## Exhibit B

**Monthly Statements**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-----------------------------------------------------------------x

| | |
|---|---|
| In re: | PROMESA |
| | Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | No. 17 BK 3283-LTS |
| as representative of | (Jointly Administered) |
| THE COMMONWEALTH OF PUERTO RICO, *et al.*, | |
| Debtors.[1] | |

-----------------------------------------------------------------x

**COVER SHEET TO THIRTY-NINTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD JUNE 1, 2020 THROUGH JUNE 30, 2020**

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtors Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services is sought: | June 1, 2020 through June 30, 2020 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:    **$3,788,376.90**

Amount of expense reimbursement sought
as actual, reasonable and necessary:    **$175,759.48**

Total Amount for these Invoices:    **$3,964,136.38**

This is a: <u>X</u> monthly __ interim __ final application.

This is Proskauer's thirty-ninth monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for June 2020.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 23, 2020 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
          FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
          Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
          Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
          Suzzanne Uhland, Esq.
          Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
          Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
          Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
          Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
          Central Accounting
          Omar E. Rodríguez Pérez, CPA, Assistant
          Secretary of Central Accounting
          Angel L. Pantoja Rodríguez, Deputy Assistant of
          Internal Revenue and Tax Policy
          Francisco Parés Alicea, Assistant Secretary of
          Internal Revenue and Tax Policy
          Francisco Peña Montañez, CPA, Assistant
          Secretary of the Treasury

4

### Summary of Legal Fees for the Period June 2020

| Commonwealth - General | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 64.90 | $51,206.10 |
| 202 | Legal Research | 12.20 | $9,625.80 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 77.70 | $61,305.30 |
| 204 | Communications with Claimholders | 83.20 | $53,136.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 8.20 | $6,469.80 |
| 206 | Documents Filed on Behalf of the Board | 182.50 | $143,992.50 |
| 207 | Non-Board Court Filings | 31.90 | $25,169.10 |
| 208 | Stay Matters | 128.90 | $84,305.70 |
| 210 | Analysis and Strategy | 673.70 | $531,549.30 |
| 212 | General Administration | 281.30 | $78,147.00 |
| 213 | Labor, Pension Matters | 25.30 | $19,961.70 |
| 215 | Plan of Adjustment and Disclosure Statement | 185.70 | $145,719.30 |
| 216 | Confirmation | 18.70 | $13,916.40 |
| 218 | Employment and Fee Applications | 37.50 | $10,644.00 |
| 219 | Appeal | 14.20 | $11,203.80 |
| 220 | Fee Applications for Other Parties | 0.30 | $236.70 |
| | **Total** | **1,826.20** | **$1,246,589.40** |

## Summary of Legal Fees for the Period June 2020

| Commonwealth – Healthcare | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 6.20 | $4,891.80 |
| 204 | Communications with Claimholders | 2.80 | $2,209.20 |
| 206 | Documents Filed on Behalf of the Board | 50.10 | $39,528.90 |
| 207 | Non-Board Court Filings | 0.50 | $394.50 |
| 208 | Stay Matters | 10.80 | $8,521.20 |
| 210 | Analysis and Strategy | 37.10 | $29,271.90 |
| 212 | General Administration | 5.10 | $1,377.00 |
| 219 | Appeal | 0.20 | $157.80 |
| | **Total** | **112.80** | **$86,352.30** |

| Commonwealth – UPR | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 8.70 | $6,864.30 |
| | **Total** | **9.00** | **$7,101.00** |

**Summary of Legal Fees for the Period June 2020**

| Commonwealth – Rule 2004 | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 4.20 | $3,313.80 |
| 204 | Communications with Claimholders | 29.20 | $23,038.80 |
| 206 | Documents Filed on Behalf of the Board | 0.90 | $710.10 |
| 207 | Non-Board Court Filings | 1.20 | $946.80 |
| 210 | Analysis and Strategy | 183.60 | $144,860.40 |
| 212 | General Administration | 47.30 | $13,407.00 |
| | **Total** | **266.40** | **$186,276.90** |

| Commonwealth – Cooperativas | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.20 | $157.80 |
| 202 | Legal Research | 2.40 | $1,893.60 |
| 206 | Documents Filed on Behalf of the Board | 1.90 | $1,499.10 |
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 7.70 | $6,075.30 |
| | **Total** | **12.40** | **$9,783.60** |

### Summary of Legal Fees for the Period June 2020

| Commonwealth - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.90 | $398.70 |
| 206 | Documents Filed on Behalf of the Board | 6.60 | $5,207.40 |
| 207 | Non-Board Court Filings | 1.30 | $1,025.70 |
| 208 | Stay Matters | 14.00 | $8,814.30 |
| 210 | Analysis and Strategy | 5.90 | $4,655.10 |
| 219 | Appeal | 11.00 | $8,679.00 |
| | **Total** | **39.70** | **$28,780.20** |

| Commonwealth – Fiscal Plan / Budget Litigation | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 219 | Appeal | 88.90 | $70,142.10 |
| | **Total** | **88.90** | **$70,142.10** |

| Commonwealth – APPU v. University of Puerto Rico | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 1.00 | $789.00 |
| 206 | Documents Filed on Behalf of the Board | 2.60 | $2,051.40 |
| 207 | Non-Board Court Filings | 7.60 | $5,996.40 |
| 210 | Analysis and Strategy | 6.40 | $5,049.60 |
| 212 | General Administration | 0.60 | $162.00 |
| | **Total** | **18.20** | **$14,048.40** |

**Summary of Legal Fees for the Period June 2020**

| Commonwealth – GO & Guarantee Bonds Lien | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 13.40 | $10,572.60 |
| 212 | General Administration | 0.80 | $216.00 |
| | **Total** | **14.50** | **$11,025.30** |

| Commonwealth – Ambac PRIFA Stay Relief | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.30 | $236.70 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 10.70 | $8,442.30 |
| 204 | Communications with Claimholders | 0.10 | $78.90 |
| 206 | Documents Filed on Behalf of the Board | 8.00 | $6,312.00 |
| 207 | Non-Board Court Filings | 1.20 | $946.80 |
| 208 | Stay Matters | 14.70 | $11,598.30 |
| 210 | Analysis and Strategy | 11.20 | $8,836.80 |
| 212 | General Administration | 7.80 | $2,106.00 |
| | **Total** | **54.00** | **$38,557.80** |

### Summary of Legal Fees for the Period June 2020

| Commonwealth – Cooperativas v. COSSEC | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 0.10 | $78.90 |
| 207 | Non-Board Court Filings | 0.90 | $710.10 |
| 210 | Analysis and Strategy | 0.70 | $552.30 |
| | **Total** | **1.70** | **$1,341.30** |

| Commonwealth – Law 29 Action | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 0.20 | $157.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.90 | $710.10 |
| 206 | Documents Filed on Behalf of the Board | 0.40 | $315.60 |
| 207 | Non-Board Court Filings | 4.80 | $3,787.20 |
| 210 | Analysis and Strategy | 0.80 | $631.20 |
| | **Total** | **7.10** | **$5,601.90** |

**Summary of Legal Fees for the Period June 2020**

| Commonwealth – PRIFA | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 0.40 | $315.60 |
| 206 | Documents Filed on Behalf of the Board | 14.10 | $11,124.90 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 210 | Analysis and Strategy | 0.30 | $236.70 |
| 212 | General Administration | 0.10 | $27.00 |
| | **Total** | **15.00** | **$11,783.10** |

| Commonwealth – CCDA | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 13.00 | $10,257.00 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 9.40 | $7,416.60 |
| 206 | Documents Filed on Behalf of the Board | 36.10 | $28,482.90 |
| 207 | Non-Board Court Filings | 0.70 | $552.30 |
| 208 | Stay Matters | 27.20 | $21,460.80 |
| 210 | Analysis and Strategy | 5.10 | $4,023.90 |
| 212 | General Administration | 4.50 | $1,215.00 |
| | **Total** | **96.00** | **$73,408.50** |

Summary of Legal Fees for the Period June 2020

| Commonwealth – CW-HTA Revenue Bond Complaint | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 30.20 | $22,997.40 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 3.70 | $2,919.30 |
| 204 | Communications with Claimholders | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 76.30 | $60,200.70 |
| 207 | Non-Board Court Filings | 5.10 | $4,023.90 |
| 208 | Stay Matters | 1.10 | $867.90 |
| 210 | Analysis and Strategy | 165.40 | $130,500.60 |
| 212 | General Administration | 8.40 | $2,268.00 |
| | **Total** | **290.40** | **$223,935.60** |

| Commonwealth – Challenges re: Certain Laws and Orders | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 3.20 | $2,524.80 |
| 202 | Legal Research | 16.60 | $13,097.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 73.20 | $57,754.80 |
| 206 | Documents Filed on Behalf of the Board | 389.00 | $306,921.00 |
| 207 | Non-Board Court Filings | 20.40 | $16,095.60 |
| 210 | Analysis and Strategy | 347.70 | $274,335.30 |
| 212 | General Administration | 34.40 | $9,288.00 |
| 213 | Labor, Pension Matters | 13.90 | $10,967.10 |
| | **Total** | **898.40** | **$690,984.00** |

**Summary of Legal Fees for the Period June 2020**

| Commonwealth – COVID Contract | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 11.70 | $9,231.30 |
| 202 | Legal Research | 10.40 | $8,205.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 9.70 | $7,653.30 |
| 206 | Documents Filed on Behalf of the Board | 255.60 | $201,668.40 |
| 207 | Non-Board Court Filings | 5.90 | $4,655.10 |
| 210 | Analysis and Strategy | 120.90 | $95,390.10 |
| 212 | General Administration | 16.30 | $4,461.00 |
| | **Total** | **430.50** | **$331,264.80** |

| Commonwealth – Ambac Bankruptcy Clause Challenge | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.80 | $631.20 |
| 202 | Legal Research | 63.00 | $49,707.00 |
| 204 | Communications with Claimholders | 0.50 | $394.50 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 135.10 | $106,593.90 |
| 207 | Non-Board Court Filings | 20.40 | $16,095.60 |
| 210 | Analysis and Strategy | 161.00 | $127,029.00 |
| 212 | General Administration | 3.20 | $864.00 |
| | **Total** | **384.30** | **$301,551.90** |

13

Summary of Legal Fees for the Period June 2020

| Commonwealth – House Joint Resolution 719 | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.10 | $1,656.90 |
| 202 | Legal Research | 24.20 | $19,093.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 11.40 | $8,994.60 |
| 206 | Documents Filed on Behalf of the Board | 137.20 | $108,250.80 |
| 207 | Non-Board Court Filings | 1.50 | $1,183.50 |
| 210 | Analysis and Strategy | 149.90 | $118,271.10 |
| 212 | General Administration | 5.70 | $1,539.00 |
| 219 | Appeal | 0.40 | $315.60 |
| | **Total** | **332.40** | **$259,305.30** |

| Commonwealth – Review of Fiscal Plans for Instrumentalities | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 28.50 | $22,486.50 |
| 202 | Legal Research | 0.30 | $236.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.00 | $789.00 |
| 206 | Documents Filed on Behalf of the Board | 0.90 | $710.10 |
| 210 | Analysis and Strategy | 40.20 | $31,717.80 |
| 215 | Plan of Adjustment and Disclosure Statement | 167.50 | $132,157.50 |
| 216 | Confirmation | 3.10 | $2,445.90 |
| | **Total** | **241.50** | **$190,543.50** |

14

Summary of Legal Fees for the Period June 2020

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 147.60 | $116,456.40 |
| Chantel L. Febus | Partner | Litigation | $789.00 | 8.50 | $6,706.50 |
| Colin Kass | Partner | Litigation | $789.00 | 14.30 | $11,282.70 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 129.60 | $102,254.40 |
| Guy Brenner | Partner | Labor & Employment | $789.00 | 109.80 | $86,632.20 |
| Hadassa R. Waxman | Partner | Litigation | $789.00 | 171.80 | $135,550.20 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 38.70 | $30,534.30 |
| John E. Roberts | Partner | Litigation | $789.00 | 140.20 | $110,617.80 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 17.80 | $14,044.20 |
| Kevin J. Perra | Partner | Litigation | $789.00 | 2.10 | $1,656.90 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 194.40 | $153,381.60 |
| Maja Zerjal | Partner | BSGR & B | $789.00 | 121.10 | $95,547.90 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 2.30 | $1,814.70 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 18.70 | $14,754.30 |
| Mark Harris | Partner | Litigation | $789.00 | 26.20 | $20,671.80 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 149.00 | $117,561.00 |
| Matthew Triggs | Partner | Litigation | $789.00 | 131.20 | $103,516.80 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 116.80 | $92,155.20 |
| Michael R. Hackett | Partner | Litigation | $789.00 | 62.90 | $49,628.10 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 20.80 | $16,411.20 |
| Paul M. Hamburger | Partner | Labor & Employment | $789.00 | 11.30 | $8,915.70 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 89.80 | $70,852.20 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 88.00 | $69,432.00 |
| Richard J. Zall | Partner | Healthcare | $789.00 | 10.60 | $8,363.40 |
| Ryan P. Blaney | Partner | Healthcare | $789.00 | 4.50 | $3,550.50 |

15

**Summary of Legal Fees for the Period June 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Scott P. Cooper | Partner | Litigation | $789.00 | 4.60 | $3,629.40 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 4.30 | $3,392.70 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 70.00 | $55,230.00 |
| Steven O. Weise | Partner | Corporate | $789.00 | 18.40 | $14,517.60 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 299.90 | $236,621.10 |
| Yuval Tal | Partner | Corporate | $789.00 | 2.10 | $1,656.90 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 38.00 | $29,982.00 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 64.70 | $51,048.30 |
| Nathan R. Lander | Senior Counsel | Litigation | $789.00 | 14.90 | $11,756.10 |
| Adam L. Deming | Associate | Litigation | $789.00 | 41.00 | $32,349.00 |
| Alexandra V. Bargoot | Associate | Litigation | $789.00 | 63.10 | $49,785.90 |
| Aliza H. Bloch | Associate | Litigation | $789.00 | 26.90 | $21,224.10 |
| Bradley Presant | Associate | Litigation | $789.00 | 37.30 | $29,429.70 |
| Brooke C. Gottlieb | Associate | Litigation | $789.00 | 32.00 | $25,248.00 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 21.70 | $17,121.30 |
| Carl Mazurek | Associate | Litigation | $789.00 | 4.20 | $3,313.80 |
| Caroline L. Guensberg | Associate | Labor & Employment | $789.00 | 77.40 | $61,068.60 |
| Corey I. Rogoff | Associate | Litigation | $789.00 | 193.50 | $152,671.50 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 115.70 | $91,287.30 |
| David A. Munkittrick | Associate | Litigation | $789.00 | 33.20 | $26,194.80 |
| Elisa Carino | Associate | Litigation | $789.00 | 68.60 | $54,125.40 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 125.00 | $98,625.00 |
| Erica T. Jones | Associate | Litigation | $789.00 | 139.00 | $109,671.00 |
| Hena Vora | Associate | Litigation | $789.00 | 12.20 | $9,625.80 |
| Javier Sosa | Associate | Litigation | $789.00 | 100.00 | $78,900.00 |
| Jennifer L. Jones | Associate | Litigation | $789.00 | 21.60 | $17,042.40 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 30.60 | $24,143.40 |

**Summary of Legal Fees for the Period June 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Kelly M. Curtis | Associate | Litigation | $789.00 | 7.50 | $5,917.50 |
| Laura Stafford | Associate | Litigation | $789.00 | 157.70 | $124,425.30 |
| Lisa Markofsky | Associate | Litigation | $789.00 | 1.00 | $789.00 |
| Lucas Kowalczyk | Associate | Litigation | $789.00 | 112.20 | $88,525.80 |
| Lucy Wolf | Associate | Litigation | $789.00 | 146.30 | $115,430.70 |
| Marc Palmer | Associate | Litigation | $789.00 | 111.50 | $87,973.50 |
| Matthew A. Skrzynski | Associate | BSGR & B | $789.00 | 32.00 | $25,248.00 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 61.70 | $48,681.30 |
| Mee R. Kim | Associate | Litigation | $789.00 | 50.60 | $39,923.40 |
| Megan R. Volin | Associate | Corporate | $789.00 | 11.00 | $8,679.00 |
| Michael Wheat | Associate | Litigation | $789.00 | 14.80 | $11,677.20 |
| Nathaniel Miller | Associate | Litigation | $789.00 | 23.90 | $18,857.10 |
| Nicollette R. Moser | Associate | Litigation | $789.00 | 28.10 | $22,170.90 |
| Peter Fishkind | Associate | Litigation | $789.00 | 68.70 | $54,204.30 |
| Peter J. Eggers | Associate | Healthcare | $789.00 | 8.50 | $6,706.50 |
| Rucha Desai | Associate | Litigation | $789.00 | 0.70 | $552.30 |
| Seth H. Victor | Associate | Litigation | $789.00 | 22.30 | $17,594.70 |
| Shiloh Rainwater | Associate | Litigation | $789.00 | 138.80 | $109,513.20 |
| Steve Ma | Associate | BSGR & B | $789.00 | 50.30 | $39,686.70 |
| William D. Dalsen | Associate | Litigation | $789.00 | 3.60 | $2,840.40 |
| William G. Fassuliotis | Associate | Litigation | $789.00 | 32.50 | $25,642.50 |
| Yena Hong | Associate | Litigation | $789.00 | 37.50 | $29,587.50 |
| Cathleen P. Peterson | E-Discovery Attorney | Professional Resources | $390.00 | 1.50 | $585.00 |
| James Kay | E-Discovery Attorney | Professional Resources | $390.00 | 43.60 | $17,004.00 |
| Olga Friedman | E-Discovery Attorney | Professional Resources | $390.00 | 4.40 | $1,716.00 |
| Yvonne O. Ike | E-Discovery Attorney | Professional Resources | $390.00 | 22.30 | $8,697.00 |

**Summary of Legal Fees for the Period June 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| | | | **TOTAL** | **4,680.90** | **$3,664,581.90** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 91.10 | $24,597.00 |
| Charles H. King | Legal Assistant | Litigation | $270.00 | 35.60 | $9,612.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 35.90 | $9,693.00 |
| David C. Cooper | Legal Assistant | Corporate | $270.00 | 0.20 | $54.00 |
| Eric R. Chernus | Practice Support | Professional Resources | $270.00 | 48.70 | $13,149.00 |
| Joan K. Hoffman | Legal Assistant | Litigation | $270.00 | 0.60 | $162.00 |
| Joseph Klock | Practice Support | Professional Resources | $270.00 | 10.90 | $2,943.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 24.90 | $6,723.00 |
| Karina Pantoja | Legal Assistant | Labor & Employment | $270.00 | 47.90 | $12,933.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 54.70 | $14,769.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 1.90 | $513.00 |
| Lela Lerner | Legal Assistant | Litigation | $270.00 | 3.30 | $891.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 46.80 | $12,636.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 20.30 | $5,481.00 |
| Rebecca R. Elsner | Legal Assistant | Litigation | $270.00 | 2.00 | $540.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 9.20 | $2,484.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 24.50 | $6,615.00 |

**Summary of Legal Fees for the Period June 2020**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| | | | **TOTAL** | **458.50** | **$123,795.00** |

| SUMMARY OF LEGAL FEES | Hours 5,139.40 | Fees $3,788,376.90 |
|---|---|---|

19

**Summary of Disbursements for the period June 2020**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Data Base Search Serv. | $47.86 |
| Food Service/Conf. Dining | $7,454.82 |
| Lexis | $19,609.00 |
| Messenger/Delivery | $12.79 |
| Practice Support Vendors | $106,151.15 |
| Reproduction | $78.90 |
| Telephone | $1,190.00 |
| Westlaw | $39,747.00 |
| Filing And Court Costs | $1,467.96 |
| **Total** | **$175,759.48** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $3,409,539.21, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $175,759.48) in the total amount of $3,585,298.69.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

22

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155008

0002 PROMESA TITLE III: COMMONWEALTH

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 64.90 | $51,206.10 |
| 202 | Legal Research | 12.20 | $9,625.80 |
| 203 | Hearings and other non-filed communications with the Court | 77.70 | $61,305.30 |
| 204 | Communications with Claimholders | 83.20 | $53,136.90 |
| 205 | Communications with the Commonwealth and its Representatives | 8.20 | $6,469.80 |
| 206 | Documents Filed on Behalf of the Board | 182.50 | $143,992.50 |
| 207 | Non-Board Court Filings | 31.90 | $25,169.10 |
| 208 | Stay Matters | 128.90 | $84,305.70 |
| 210 | Analysis and Strategy | 673.70 | $531,549.30 |
| 212 | General Administration | 281.30 | $78,147.00 |
| 213 | Labor, Pension Matters | 25.30 | $19,961.70 |
| 215 | Plan of Adjustment and Disclosure Statement | 185.70 | $145,719.30 |
| 216 | Confirmation | 18.70 | $13,916.40 |
| 218 | Employment and Fee Applications | 37.50 | $10,644.00 |
| 219 | Appeal | 14.20 | $11,203.80 |
| 220 | Fee Applications for Other Parties | 0.30 | $236.70 |
| | **Total** | **1,826.20** | **$1,246,589.40** |

33260 FOMB                                                                                      Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                             Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Timothy W. Mungovan | 201 | Call with N. Jaresko regarding budget for WIPR (0.30). | 0.30 | $236.70 |
| 06/05/20 | Martin J. Bienenstock | 201 | Conference with B. Rosen regarding plan adjustments (0.30); Conference call with Board regarding plan proposals (1.20). | 1.50 | $1,183.50 |
| 06/05/20 | Paul Possinger | 201 | Call with Board regarding Commonwealth restructuring options. | 1.50 | $1,183.50 |
| 06/05/20 | Maja Zerjal | 201 | Review correspondence with Board and C. Tarrant regarding appeal pleadings. | 0.10 | $78.90 |
| 06/05/20 | Maja Zerjal | 201 | Review Board materials (0.50); Participate in part of Board call (1.30). | 1.80 | $1,420.20 |
| 06/06/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury, S. Reichard, and H. Waxman regarding preparing for N. Jaresko's testimony before House Natural Resources Committee (0.30). | 0.30 | $236.70 |
| 06/08/20 | Timothy W. Mungovan | 201 | E-mails with Board advisor regarding N. Jaresko's draft testimony to Natural Resources Committee (0.30). | 0.30 | $236.70 |
| 06/08/20 | Timothy W. Mungovan | 201 | E-mails with S. Reichard regarding N. Jaresko's draft testimony to Natural Resources Committee with M. Bienenstock's revisions (0.30). | 0.30 | $236.70 |
| 06/08/20 | Timothy W. Mungovan | 201 | E-mails with H. Waxman, G. Brenner, and L. Wolf regarding revisions to talking points for N. Jaresko's testimony before Natural Resources Committee (0.40). | 0.40 | $315.60 |
| 06/08/20 | Timothy W. Mungovan | 201 | E-mails with K. Rifkind regarding N. Jaresko's draft testimony to Natural Resources Committee (0.30). | 0.30 | $236.70 |
| 06/08/20 | Timothy W. Mungovan | 201 | E-mails with N. Jaresko regarding her draft testimony to Natural Resources Committee with M. Bienenstock's revisions (0.30). | 0.30 | $236.70 |
| 06/08/20 | Timothy W. Mungovan | 201 | Review N. Jaresko's draft testimony to Natural Resources Committee with M. Bienenstock's revisions (0.60). | 0.60 | $473.40 |
| 06/08/20 | Martin J. Bienenstock | 201 | Analyze and provide comments for N. Jaresko testimony to Natural Resources committee regarding Chair Grijalva's proposed PROMESA amendments. | 1.40 | $1,104.60 |
| 06/08/20 | Steve Ma | 201 | Attend call with O'Neill regarding case updates. | 0.70 | $552.30 |
| 06/09/20 | Martin J. Bienenstock | 201 | Analyze and provide comments for N. Jaresko testimony to Natural Resources committee regarding Chair Grijalva's proposed PROMESA amendments (2.30). | 2.30 | $1,814.70 |
| 06/09/20 | Brian S. Rosen | 201 | Review correspondence regarding Acts/Litigation issues (0.20); Draft memorandum to N. Jaresko regarding same (0.10). | 0.30 | $236.70 |
| 06/09/20 | Brian S. Rosen | 201 | Review P. Possinger, et al., regarding changes to fiscal plans (0.60); Draft memorandum to P. Possinger regarding same (0.10). | 0.70 | $552.30 |

33260 FOMB                                                                                    Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/10/20 | Brian S. Rosen | 201 | Draft memorandum to S. Negron regarding budget slides (0.10); Review same (0.40); Draft memorandum to S. Negron regarding same (0.10); Teleconference with M. Bienenstock regarding budget and Board call (0.20). | 0.80 | $631.20 |
| 06/10/20 | Martin J. Bienenstock | 201 | Review proposed budget (1.60); Participated in Board meeting regarding budget (0.80). | 2.40 | $1,893.60 |
| 06/10/20 | Timothy W. Mungovan | 201 | Assist N. Jaresko with preparing for her testimony before House Natural Resources Committee (0.80). | 0.80 | $631.20 |
| 06/10/20 | Timothy W. Mungovan | 201 | E-mails with N. Jaresko and others regarding her testimony before House Natural Resources Committee (0.40). | 0.40 | $315.60 |
| 06/10/20 | Timothy W. Mungovan | 201 | E-mails with M. Bienenstock, B. Rosen, M. Firestein, E. Barak and M. Zerjal regarding preparing N. Jaresko for her testimony before House Natural Resources Committee and written testimony of Omar Marrero (0.40). | 0.40 | $315.60 |
| 06/10/20 | Timothy W. Mungovan | 201 | Continue to assist N. Jaresko with preparing for her testimony before House Natural Resources Committee (1.20). | 1.20 | $946.80 |
| 06/10/20 | Timothy W. Mungovan | 201 | E-mails with S. Reichard regarding N. Jaresko's testimony before House Natural Resources Committee (0.40). | 0.40 | $315.60 |
| 06/10/20 | Timothy W. Mungovan | 201 | Additional assistance to N. Jaresko with preparing for her testimony before House Natural Resources Committee (0.90). | 0.90 | $710.10 |
| 06/11/20 | Timothy W. Mungovan | 201 | Assist N. Jaresko with preparing for her testimony before House Natural Resources Committee (1.40). | 1.40 | $1,104.60 |
| 06/11/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury regarding preparing N. Jaresko to testify before House Natural Resources Committee (0.60). | 0.60 | $473.40 |
| 06/11/20 | Timothy W. Mungovan | 201 | Call with N. Jaresko regarding her preparations for testifying before House Natural Resources Committee (0.20). | 0.20 | $157.80 |
| 06/11/20 | Timothy W. Mungovan | 201 | E-mails with G. Brenner regarding preparing N. Jaresko to testify before House Natural Resources Committee (0.40). | 0.40 | $315.60 |
| 06/11/20 | Timothy W. Mungovan | 201 | E-mails with N. Jaresko regarding her preparations for testifying before House Natural Resources Committee (0.60). | 0.60 | $473.40 |
| 06/11/20 | Martin J. Bienenstock | 201 | Draft responses to questions that might arise at Natural Resources hearing (0.80); Watch Natural Resources hearing in order to e-mail responses (1.70). | 2.50 | $1,972.50 |
| 06/11/20 | Guy Brenner | 201 | Call with Board advisor, R. Blaney, L. Klumper regarding ASES data requests (0.30); Call with R. Blaney and C. Rogoff regarding same (0.20); Analyze next steps regarding ASES data request (0.20). | 0.70 | $552.30 |
| 06/11/20 | Corey I. Rogoff | 201 | Participate in call with Board advisor, G. Brenner, and R. Blaney regarding ASES request for MOU (0.30); Participate call with G. Brenner and R. Blaney regarding ASES request for MOU (0.20); Revise notes from call regarding ASES request for MOU (0.10). | 0.60 | $473.40 |

33260 FOMB                                                                          Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 4 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/20 | Ryan P. Blaney | 201 | Prepare talking points for call with Board advisor and client (1.00); Participate in conference call with Board advisor and client regarding ASES data requests (0.30); Call with G. Brenner and C. Rogoff regarding same (0.20). | 1.50 | $1,183.50 |
| 06/11/20 | Brian S. Rosen | 201 | Attend National Resources Committee hearing (2.00); Draft memorandum to Board advisors regarding same (0.10). | 2.10 | $1,656.90 |
| 06/12/20 | Brian S. Rosen | 201 | Review materials for Board call (0.50); Attend Board call (0.50). | 1.00 | $789.00 |
| 06/12/20 | Paul Possinger | 201 | Weekly Board update call. | 0.50 | $394.50 |
| 06/12/20 | Martin J. Bienenstock | 201 | Review board book (1.00); Participate in Board meeting (0.50). | 1.50 | $1,183.50 |
| 06/12/20 | Ehud Barak | 201 | Prepare for call (0.80); Participate in Board call (0.50). | 1.30 | $1,025.70 |
| 06/12/20 | Maja Zerjal | 201 | Review materials for Board call (0.20); Participate in Board call (0.50). | 0.70 | $552.30 |
| 06/15/20 | Ehud Barak | 201 | Participate in call with O'Neill regarding case update. | 0.70 | $552.30 |
| 06/15/20 | Steve Ma | 201 | Attend call with O'Neill regarding case updates. | 0.70 | $552.30 |
| 06/15/20 | Elliot Stevens | 201 | Conference call with E. Barak, P. Possinger, O'Neill and others relating to case updates and developments (0.70). | 0.70 | $552.30 |
| 06/16/20 | Javier Sosa | 201 | Analyze claims and prepare e-mail to local counsel with research questions. | 1.00 | $789.00 |
| 06/16/20 | Chantel L. Febus | 201 | Communications with potential expert regarding fiscal plan. | 0.10 | $78.90 |
| 06/16/20 | Chantel L. Febus | 201 | Call with potential expert regarding fiscal plan and document review related to same. | 0.30 | $236.70 |
| 06/18/20 | Martin J. Bienenstock | 201 | Participate in conference call with Board advisor and J. El Koury regarding Board budget issues (0.50); Review and revise urgent motion regarding briefing schedule for adversary proceeding (0.40); Review CRIM draft fiscal plan and provided comments (1.80). | 2.70 | $2,130.30 |
| 06/18/20 | Chantel L. Febus | 201 | Review fiscal plan document request list from potential expert. | 0.40 | $315.60 |
| 06/19/20 | Martin J. Bienenstock | 201 | Prepare for meeting (0.20); Participation in Board meeting regarding fiscal plans/budgets (0.50). | 0.70 | $552.30 |
| 06/19/20 | Paul Possinger | 201 | Weekly executive call with Board members. | 0.80 | $631.20 |
| 06/19/20 | Brian S. Rosen | 201 | Review materials regarding fiscal plans call (0.90); Conference call with Board regarding same (0.70). | 1.60 | $1,262.40 |
| 06/19/20 | Ehud Barak | 201 | Participate in Board call. | 0.70 | $552.30 |
| 06/19/20 | Maja Zerjal | 201 | Review Board materials (0.30); Participate in Board call (0.80). | 1.10 | $867.90 |
| 06/22/20 | Daniel Desatnik | 201 | Coordination call with O'Neill (0.30). | 0.30 | $236.70 |
| 06/22/20 | Steve Ma | 201 | Call with O'Neill regarding case updates. | 0.30 | $236.70 |
| 06/22/20 | Elliot Stevens | 201 | Call with D. Desatnik and O'Neill relating to case updates and developments (0.30). | 0.30 | $236.70 |
| 06/22/20 | Chantel L. Febus | 201 | Communication with M. Dale and others regarding potential experts and fiscal plan. | 0.50 | $394.50 |
| 06/23/20 | Elliot Stevens | 201 | E-mail with O'Neill relating to research relating to HTA monoline lift stays (0.10). | 0.10 | $78.90 |
| 06/24/20 | Martin J. Bienenstock | 201 | Teleconference with N. Jaresko regarding pending matters, restructurings, and next steps. | 0.80 | $631.20 |

33260 FOMB                                                                      Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury regarding inquiry from Fast Ferries (0.30). | 0.30 | $236.70 |
| 06/25/20 | Maja Zerjal | 201 | Review Board call materials. | 0.20 | $157.80 |
| 06/26/20 | Maja Zerjal | 201 | Participate in part of Board call. | 0.90 | $710.10 |
| 06/26/20 | Ehud Barak | 201 | Participate in Board call. | 1.10 | $867.90 |
| 06/26/20 | Timothy W. Mungovan | 201 | E-mails with N. Jaresko and M. Bienenstock regarding report on Judge Gelpi's questions concerning Governmental monitors over police and health departments (0.30). | 0.30 | $236.70 |
| 06/26/20 | Martin J. Bienenstock | 201 | Review Board book (1.00); Participate in Board meeting (0.80). | 1.80 | $1,420.20 |
| 06/26/20 | Paul Possinger | 201 | Weekly board call (fiscal plan certifications). | 1.00 | $789.00 |
| 06/26/20 | Brian S. Rosen | 201 | Review materials for Board call (0.60); Partial attendance on Board call (0.60). | 1.20 | $946.80 |
| 06/28/20 | Maja Zerjal | 201 | Review materials for Board session. | 0.20 | $157.80 |
| 06/29/20 | Ehud Barak | 201 | Participate in Board call regarding fiscal plans and budgets. | 2.40 | $1,893.60 |
| 06/29/20 | Paul Possinger | 201 | Attend virtual Board strategy session to approve fiscal plans (2.40); Prepare for same (0.30). | 2.70 | $2,130.30 |
| 06/29/20 | Martin J. Bienenstock | 201 | Participate in Board meeting regarding fiscal plans and budgets. | 2.40 | $1,893.60 |
| 06/30/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury regarding approval of government's contracts (0.20). | 0.20 | $157.80 |
| 06/30/20 | Daniel Desatnik | 201 | Participate in weekly O'Neill coordination call (0.40). | 0.40 | $315.60 |
| **Tasks relating to the Board and Associated Members** | | | | **64.90** | **$51,206.10** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/20 | Elliot Stevens | 202 | E-mails with D. Munkittrick relating to HTA exhibits (0.10); Research relating to burden of proof relating to stay proceedings (1.40); E-mails with M. Rochman relating to same (0.20). | 1.70 | $1,341.30 |
| 06/04/20 | Brooke H. Blackwell | 202 | Research regarding solicitation and estimation of claims for voting purposes (2.00); Draft memorandum on same (0.60); Review and revise internal reference materials (0.20). | 2.80 | $2,209.20 |
| 06/07/20 | Brooke H. Blackwell | 202 | Research regarding solicitation and estimation of claims for voting purposes (1.50); Draft and revise memorandum regarding same (1.80); E-mail P. Possinger regarding same (0.10). | 3.40 | $2,682.60 |
| 06/11/20 | Elliot Stevens | 202 | E-mails with C. Tarrant, M. Bienenstock relating to claimant inquiry (0.10). | 0.10 | $78.90 |
| 06/19/20 | Lary Alan Rappaport | 202 | Legal research, analysis and preparation of outline for reply briefs in CCDA, HTA and PRIFA motions for partial summary judgment (2.70). | 2.70 | $2,130.30 |

33260 FOMB                                                                  Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/24/20 | Steve Ma | 202 | Research issues regarding post-petition amendment to pre-petition agreement. | 1.00 | $789.00 |
| 06/30/20 | Javier Sosa | 202 | Review research from local counsel in support of a claim objection. | 0.50 | $394.50 |
| **Legal Research** | | | | **12.20** | **$9,625.80** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/20 | Michael A. Firestein | 203 | Attend moot Court call on all three lift stay hearings with M. Bienenstock and other Proskauer attorneys and O'Melveny for preparation (2.20). | 2.20 | $1,735.80 |
| 06/03/20 | Laura Stafford | 203 | Attend omnibus hearing (2.50). | 2.50 | $1,972.50 |
| 06/03/20 | Lary Alan Rappaport | 203 | Review informative motion filed by Lawful Constitutional Debt Coalition regarding oral argument at hearing on CCDA, HTA and PRIFA stay relief motions, revenue bond complaints (0.10); E-mails with Z. Zwillinger, L. Despins, M. Mervis, M. Firestein and B. Rosen regarding same (0.30); Telephonic participation in first day of omnibus hearing (2.80); Conference with M. Firestein regarding analyze of oral arguments at day one of omnibus hearing, day two calendar (0.20); E-mails with M. Mervis, M. Firestein regarding same (0.20); Review minute order regarding omnibus hearing (0.10). | 3.70 | $2,919.30 |
| 06/03/20 | Michael A. Firestein | 203 | Prepare for omnibus oral argument on stay violation (0.90); Attend omnibus and argue motions (2.90). | 3.80 | $2,998.20 |
| 06/03/20 | Martin J. Bienenstock | 203 | Participate in omnibus hearing. | 2.90 | $2,288.10 |
| 06/03/20 | Ralph C. Ferrara | 203 | Prepare for June 3 omnibus hearing, including review materials filed for same (0.90); Telephonically attend same (3.00). | 3.90 | $3,077.10 |
| 06/03/20 | Julia D. Alonzo | 203 | Listen to portions of omnibus hearing relating to Board and AAFAF status report, and Metropistas motion seeking order directing Ambac to withdraw complaint (2.00). | 2.00 | $1,578.00 |
| 06/03/20 | Brian S. Rosen | 203 | Review materials regarding omnibus hearing and finalize claims/ACR/ADR report (0.70); Attend omnibus hearing (2.80); Teleconference with M. Mervis regarding UCC intervention position (0.10); Review L. Despins memorandum regarding same (0.20); Draft memorandum to L. Despins regarding same (0.10); Draft memorandum to M. Bienenstock regarding same (0.10); Draft memorandum to M. Firestein regarding presentation (0.10); Teleconference with M. Firestein regarding same (0.20); Review pleadings for lift stay hearing (2.40). | 6.70 | $5,286.30 |

33260 FOMB                                                                    Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                  Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/20 | Daniel Desatnik | 203 | Telephonic attendance at omnibus hearing regarding issues on status report, COBRA status report, Ambac Metropistas complaint, and PREPA UTIER assumption motion. | 2.70 | $2,130.30 |
| 06/03/20 | Maja Zerjal | 203 | Review Board's status report for omnibus hearing (0.20); Listen to part of omnibus hearing (1.60); Discuss same with P. Possinger (0.20). | 2.00 | $1,578.00 |
| 06/03/20 | David A. Munkittrick | 203 | Attend omnibus hearing (1.50). | 1.50 | $1,183.50 |
| 06/04/20 | Maja Zerjal | 203 | Listen to part of hearing on revenue bond litigation. | 1.80 | $1,420.20 |
| 06/04/20 | Brian S. Rosen | 203 | Attend lift stay hearing (4.80); Review S. Kirpalani memorandum regarding priority arguments (0.10); Draft memorandum to M. Bienenstock regarding same (0.10); Teleconference with M. Bienenstock regarding hearing (0.20). | 5.20 | $4,102.80 |
| 06/04/20 | Elliot Stevens | 203 | Morning session of hearing on revenue bond lift stay motions and contemporaneous communications with E. Barak, M. Bienenstock, and others relating to same (3.30); Call with D. Desatnik, E. Barak, and J. Levitan (partial) relating to lift stay relief hearing (1.10); Afternoon session of hearing (1.20). | 5.60 | $4,418.40 |
| 06/04/20 | Ralph C. Ferrara | 203 | Prepare for 6/4 lift stay motion hearing, including review briefs submitted by parties (1.20); Telephonically participate in same (5.50). | 6.70 | $5,286.30 |
| 06/04/20 | Michael A. Firestein | 203 | Attend omnibus on all lift stay hearings as member of team and to understand and develop strategy for impact on summary judgment issues (4.60). | 4.60 | $3,629.40 |
| 06/04/20 | Lary Alan Rappaport | 203 | Attend second day of telephonic omnibus hearing (motions for stay relief related to CCDA, HTA and PRIFA) (4.40). | 4.40 | $3,471.60 |
| 06/04/20 | Martin J. Bienenstock | 203 | Prepare for oral argument of monolines' 3 stay relief motions (1.70); Participated in oral argument of monolines' 3 stay relief motions (4.60). | 6.30 | $4,970.70 |
| 06/04/20 | Michael T. Mervis | 203 | Attend revenue bond lift-stay hearing (4.10); Teleconference with M. Firestein, L, Rappaport and M. Triggs regarding events at argument on revenue bonds motions hearing and implications on partial summary judgment motions (0.60). | 4.70 | $3,708.30 |
| 06/04/20 | Paul Possinger | 203 | Attend oral argument on revenue bond disputes (4.30); Follow-up discussion of same with E. Barak (0.20). | 4.50 | $3,550.50 |
| **Hearings and other non-filed communications with the Court** | | | | **77.70** | **$61,305.30** |

33260 FOMB                                                                    Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                  Page 8

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/02/20 | Brian S. Rosen | 204 | Review claim responses (0.30); Memorandum to L. Stafford regarding same (0.10); Teleconference with L. Stafford regarding ADR/ACR update (0.40); Review draft Court report (0.20); Memorandum to L. Stafford regarding same (0.10); Review revised report (0.10); Teleconference with L. Stafford regarding Court request (0.30); Review revised Alvarez Marsal claims report (0.40); Draft memorandum to UCC regarding same (0.10); Review S. Martinez memorandum regarding support (0.10); Draft memorandum to Alvarez Marsal regarding same (0.10). | 2.20 | $1,735.80 |
| 06/02/20 | Elisa Carino | 204 | Analyze documents in preparation for meet and confers with claimholders. | 0.90 | $710.10 |
| 06/03/20 | Elisa Carino | 204 | Meet and confer with claimholders. | 1.30 | $1,025.70 |
| 06/03/20 | Brian S. Rosen | 204 | Review J. Herriman memorandum regarding claim support (0.10); Draft memorandum to J. Herriman regarding same (0.10). | 0.20 | $157.80 |
| 06/03/20 | Brian S. Rosen | 204 | Review N. Jaresko memorandum regarding Milk manufactures claims (0.10); Draft memorandum to P. Friedman regarding VTM letter (0.10); Review VTM Letter (0.20); Draft memorandum to N. Jaresko regarding same (0.10); Review claims support materials (0.30); Memorandum to J. Herriman regarding same (0.10); Review D. Perez memorandum regarding ADR/ACR (0.10); Review L. Stafford memorandum regarding same (0.10); Draft memorandum to L. Stafford regarding same (0.10); Review claim responses (0.30); Draft memorandum to L. Stafford regarding same (0.10); Draft memorandum to S. Millman regarding ACR call (0.20). | 1.80 | $1,420.20 |
| 06/03/20 | Michael T. Mervis | 204 | Correspondence with Paul Hastings regarding agreement with LCDC regarding preemption issues (0.20); Review draft responses to monoline demonstrative exhibits for revenue bond lift-stay motion hearing (0.70). | 0.90 | $710.10 |
| 06/03/20 | Steve Ma | 204 | Follow-up e-mail regarding PSA creditor regarding holdings. | 0.10 | $78.90 |
| 06/04/20 | Elisa Carino | 204 | Meet and confer with claimholders. | 0.60 | $473.40 |
| 06/05/20 | Elisa Carino | 204 | Meet and confer with claimholders. | 1.60 | $1,262.40 |
| 06/05/20 | Brian S. Rosen | 204 | Conference call with S. Millman et al., regarding ACR process (0.30); Teleconference with L. Stafford regarding same (0.20); Review credit responses (0.30); Memorandum to L. Stafford regarding same (0.10); Review draft e-mail to Commonwealth regarding ACR (0.20). | 1.10 | $867.90 |
| 06/05/20 | Laura Stafford | 204 | Review and analyze draft ADR proposal (0.50). | 0.50 | $394.50 |
| 06/08/20 | Laura Stafford | 204 | Revise draft meet and confer correspondence (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190155008

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/20 | Brian S. Rosen | 204 | Review claims objections (0.40); Draft memorandum to L. Stafford regarding same (0.10). | 0.50 | $394.50 |
| 06/09/20 | Brian S. Rosen | 204 | Review D. Lawton memorandum regarding claims Bar Date (0.10); Draft memorandum to Lawton regarding same (0.10); Review claims responses (0.30); Draft memorandum to L. Stafford regarding same (0.10); Draft memorandum to L. Stafford regarding Bar Date/ERS benefits extensions (0.10). | 0.70 | $552.30 |
| 06/09/20 | Natasha Petrov | 204 | Draft meet-and-confer letters to claimholders with no phone or e-mail information. | 1.40 | $378.00 |
| 06/09/20 | Elisa Carino | 204 | Meet and confer electronically with claimholders. | 10.80 | $8,521.20 |
| 06/09/20 | Steve Ma | 204 | Follow-up with Board advisor regarding potential new PSA creditor (0.10); Follow-up with potential new PSA creditor regarding joinder agreement (0.10). | 0.20 | $157.80 |
| 06/10/20 | Karina Pantoja | 204 | Draft meet and confer letters for claimants (5.50). | 5.50 | $1,485.00 |
| 06/10/20 | Elisa Carino | 204 | Meet and confer with claimholders. | 0.50 | $394.50 |
| 06/10/20 | Natasha Petrov | 204 | Draft meet-and-confer letters to forty-nine claimholders with no e-mail or phone information. | 11.10 | $2,997.00 |
| 06/10/20 | Brian S. Rosen | 204 | Review and revise forfeiture action reply (0.70); Draft memorandum to S. Ma regarding same (0.10); Review and revise omnibus objections (3.90); Calls and e-mails with L. Stafford regarding omnibus comments (0.40); Review claim responses (0.30); Draft memorandum to L. Stafford regarding same (0.10); Review C. Castiglioni memorandum regarding matured bonds/claims (0.20); Draft memorandum to C. Castiglioni regarding same (0.10). | 5.80 | $4,576.20 |
| 06/11/20 | Brian S. Rosen | 204 | Review and revise omnibus claims objection (0.80); E-mails with L. Stafford regarding same (0.20); Review and revise forfeiture reply (0.50); Conference call with S. Ma and Skrzynski regarding same (0.30); Review orders regarding Bar Date/ERS extensions (0.30); Memorandum to L. Stafford regarding same (0.10); Teleconference with L. Stafford regarding same (0.10); Review Commonwealth letter regarding all forfeiture actions (0.10); Draft memorandum to Skrzynski regarding same (0.10); Revise forfeiture reply (0.50). | 3.00 | $2,367.00 |
| 06/11/20 | Karina Pantoja | 204 | Draft meet and confer letters for claimants (6.10). | 6.10 | $1,647.00 |
| 06/12/20 | Brian S. Rosen | 204 | Finalize forfeiture reply (0.20); Draft memorandum to M. Bienenstock regarding same (0.10); Draft memorandum to J. Herriman, et al., regarding forfeiture actions (0.10); Draft memorandum to H. Bauer regarding same (0.10); Review filed omnibus objections (0.50). | 1.00 | $789.00 |
| 06/13/20 | Elisa Carino | 204 | Confer electronically with claimholder. | 0.10 | $78.90 |
| 06/14/20 | Elisa Carino | 204 | Meet and confer with claimholders. | 0.20 | $157.80 |

33260 FOMB                                                                                      Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/20 | Brian S. Rosen | 204 | Review claims responses (0.40); Draft memorandum to L. Stafford regarding same (0.10); Review L. Stafford memorandum regarding ACR/ADR and revise (0.40); Review claimant questionnaire (0.20); Draft memorandum to L. Stafford regarding draft letter (0.10); Draft memorandum to AAFAF, O'Melveny, et al., regarding ACR/ADR (0.20); Teleconference and e-mails with L. Stafford regarding UCC/Claim (0.30). | 1.70 | $1,341.30 |
| 06/16/20 | Brian S. Rosen | 204 | Review C. Sarvedia memorandum regarding ACR/ADR call (0.10); Draft memorandum to AAFAF/O'Melveny regarding same (0.10); Draft memorandum to J. El Koury regarding same (0.10); Review JAMS/AAA proposals and chart (0.60); Draft memorandum to J. El Koury regarding same (0.10); Teleconference with L. Stafford regarding same (0.20); Teleconference with D. Brownstein regarding TRANS notes (0.40); Conference call with Gavin and D. Brownstein regarding same (0.30); Review TRANS proof of claim (0.40); Review memorandum regarding same (0.30); Draft memorandum to L. Stafford regarding same (0.10); Draft memorandum to L. Stafford regarding note purchase agreement (0.10); Review claim responses (0.30); Draft memorandum to L. Stafford regarding same (0.10); Review L. Stafford memorandum regarding TRANS liability (0.20); Draft memorandum to L. Stafford regarding same (0.10). | 3.50 | $2,761.50 |
| 06/17/20 | Brian S. Rosen | 204 | Call with O'Melveny, AAFAF, et al., regarding ACR/ADR (0.90); Teleconference with J. El Koury regarding same (0.20); Teleconference with L. Stafford regarding same (0.20); Review C. Saavedia memorandum regarding follow-up (0.30); Teleconference with D. Brownstein regarding note purchase/TRANs issues (0.40); E-mails with L. Stafford regarding same (0.30); Review claim responses (0.30); Draft memorandum to L. Stafford regarding same (0.10). | 2.70 | $2,130.30 |
| 06/18/20 | Brian S. Rosen | 204 | Review claim responses (0.20); Draft memorandum to L. Stafford regarding same (0.10); Review note purchase agreement/related documents regarding TRANS (0.70); Draft memorandum to D. Brownstein regarding same (0.10); Teleconference with D. Brownstein regarding same (0.30); Draft memorandum to L. Stafford regarding same (0.10); Review L. Stafford memorandum regarding same (0.10); Draft memorandum to L. Stafford regarding same (0.10). | 1.70 | $1,341.30 |
| 06/18/20 | Javier Sosa | 204 | Call individual claimants regarding the need for more information in accordance with the Court's meet and confer order. | 3.00 | $2,367.00 |

33260 FOMB                                                                    Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/20 | Elisa Carino | 204 | Meet and confer with claimholder. | 0.10 | $78.90 |
| 06/19/20 | Elisa Carino | 204 | Confer with claimholders. | 1.10 | $867.90 |
| 06/22/20 | Brian S. Rosen | 204 | Teleconference with D. Brownstein regarding TRANS claim (0.40); Teleconference with L. Stafford regarding same (0.20); Review L. Stafford memorandum regarding collection comments (0.10); Draft memorandum to L. Stafford regarding same (0.10); Review claim responses (0.30); Draft memorandum to L. Stafford regarding same (0.10); Teleconference with L. Stafford regarding collection centers (0.30). | 1.50 | $1,183.50 |
| 06/23/20 | Brian S. Rosen | 204 | Review claim responses (0.30); Draft memorandum to L. Stafford regarding same (0.10); Review TRANS note agreement and law resolution (0.60); Review T. Mungovan memorandum regarding bill/settlements (0.10); Review E. Barak memorandum regarding same (0.10); Review J. Levitan memorandum regarding same (0.10); Draft memorandum to E. Barak et al., regarding same (0.10); Teleconference with D. Brownstein regarding Nixon Peabody review of Trans Law (0.20). | 1.60 | $1,262.40 |
| 06/24/20 | Brian S. Rosen | 204 | Review claim responses (0.20); Draft memorandum to L. Stafford regarding same (0.10). | 0.30 | $236.70 |
| 06/24/20 | Brian S. Rosen | 204 | Review L. Stafford memorandum regarding ACR/ADR (0.10); Draft memorandum to L. Stafford regarding same (0.10); Memorandum to C. Saavedra regarding same (0.20); Review C. Saavedra updates regarding ACR/ADR (0.30). | 0.70 | $552.30 |
| 06/24/20 | Brian S. Rosen | 204 | Draft memorandum to M. Firestein regarding meet and confer (0.10); Conference call with E. Barak and M. Firestein regarding motions for summary judgment (0.60); Review Swain meet and confer order (0.20); Review A. Miller memorandum regarding same (0.10). | 1.00 | $789.00 |
| 06/25/20 | Brian S. Rosen | 204 | Review C. Saavedra memorandum regarding ACR/ADR issues (0.10); Teleconference with L. Stafford regarding same (0.20); Memorandum to C. Saavedra regarding same (0.20); Review L. Stafford memorandum regarding media (0.10); Review C. Saavedra response regarding ACR/ADR (0.10); Memorandum to C. Saavedra regarding same (0.10); Review claim responses (0.40); Memorandum to L. Stafford regarding same (0.10); Review M. Volin memorandum regarding TRANS claim (0.10); Teleconference with M. Kremer regarding same (0.20); Memorandum to M. Volin regarding same (0.10); Review M. Kremer memorandum regarding note purchase agreement (0.20); Memorandum to M. Kremer regarding same (0.20); Memorandum to M. Kremer regarding TRANS/full faith (0.20). | 2.30 | $1,814.70 |
| 06/25/20 | Steve Ma | 204 | Call with PSA creditor regarding submission of updated holdings. | 0.20 | $157.80 |

33260 FOMB                                                                                    Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/20 | Brian S. Rosen | 204 | Review L. Stafford memorandum regarding circular letter (0.10); Memorandum to L. Stafford regarding same (0.10); Review M. Kremer memorandum TRANS claim (0.10); Memorandum to D. Brownstein regarding same (0.10); Teleconference with D. Brownstein regarding same (0.30); Review L. Stafford memorandum regarding class objection (0.20); Review claim responses (0.20); Memorandum to L. Stafford regarding same (0.10). | 1.20 | $946.80 |
| 06/29/20 | Brian S. Rosen | 204 | Review claim responses (0.30); Draft memorandum to L. Stafford regarding same (0.10). | 0.40 | $315.60 |
| 06/30/20 | Brian S. Rosen | 204 | Teleconference with L. Stafford regarding ACR/ADR (0.50); Teleconference with S. Uhland regarding TRANS issues (0.40); Teleconference with L. Stafford regarding same (0.20); Review L. Stafford memorandum regarding same (0.20); Review claim responses (0.30); Memorandum to L. Stafford regarding same (0.10); Draft memorandum to S. Ma regarding Medical Center meeting (0.10). | 1.80 | $1,420.20 |
| | **Communications with Claimholders** | | | **83.20** | **$53,136.90** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Michael T. Mervis | 205 | Correspondence with O'Melveny regarding evidentiary stipulation for hearing on revenue bond lift-stay motions. | 0.10 | $78.90 |
| 06/08/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding section 204 letters concerning Act 82, 90, and 138 (0.40). | 0.40 | $315.60 |
| 06/09/20 | Michael T. Mervis | 205 | Correspondence with E. McKeen regarding informative motion regarding exhibit status for revenue bond lift-stay motion. | 0.20 | $157.80 |
| 06/11/20 | Timothy W. Mungovan | 205 | Review CRIM 205 letter (0.30). | 0.30 | $236.70 |
| 06/11/20 | Timothy W. Mungovan | 205 | E-mails with R. Tague regarding CRIM 205 letter (0.20). | 0.20 | $157.80 |
| 06/12/20 | Paul Possinger | 205 | Revise letter regarding HB 2434 (0.50); E-mails regarding same with K. Rifkind (0.20). | 0.70 | $552.30 |
| 06/15/20 | Michael A. Firestein | 205 | Review Board letter on enjoining Governor from bill implementation in violation of PROMESA (0.20). | 0.20 | $157.80 |
| 06/23/20 | Timothy W. Mungovan | 205 | E-mails with S. Reichard regarding Board's section 203 letters to government and UPR (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190155008

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/20 | Timothy W. Mungovan | 205 | Due diligence and fact gathering to advise Board regarding Commonwealth's joint resolution concerning cash replenishment (0.60). | 0.60 | $473.40 |
| 06/23/20 | Timothy W. Mungovan | 205 | Revise Board's draft letter to Commonwealth regarding Commonwealth's joint resolution concerning cash replenishment (0.40). | 0.40 | $315.60 |
| 06/23/20 | Timothy W. Mungovan | 205 | Call with S. Reichard regarding Board's section 203 letters to government and UPR (0.20). | 0.20 | $157.80 |
| 06/23/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock and G. Brenner regarding Commonwealth's joint resolution concerning cash replenishment (0.70). | 0.70 | $552.30 |
| 06/23/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding Commonwealth's joint resolution concerning cash replenishment (0.20). | 0.20 | $157.80 |
| 06/23/20 | Timothy W. Mungovan | 205 | E-mails with S. Reichard regarding Board's draft letter concerning Commonwealth's joint resolution concerning cash replenishment (0.70). | 0.70 | $552.30 |
| 06/25/20 | Megan R. Volin | 205 | E-mails with O'Melveny regarding omnibus claim objection. | 0.10 | $78.90 |
| 06/26/20 | Timothy W. Mungovan | 205 | E-mails with N. Jaresko regarding letter from Mayor of San Sebastian (0.30). | 0.30 | $236.70 |
| 06/26/20 | Timothy W. Mungovan | 205 | Review letter from Mayor of San Sebastian (0.10). | 0.10 | $78.90 |
| 06/26/20 | Timothy W. Mungovan | 205 | E-mails with M. Firestein, M. Bienenstock, S. Ratner, and B. Rosen regarding letter from Mayor of San Sebastian (0.30). | 0.30 | $236.70 |
| 06/29/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding SB 0981 and Board's draft 204(a) letter to Government (0.30). | 0.30 | $236.70 |
| 06/29/20 | Timothy W. Mungovan | 205 | E-mails with P. Possinger, G. Brenner and C. Rogoff regarding Board's draft 204(a) letter to Government concerning SB 0981 (0.40). | 0.40 | $315.60 |
| 06/29/20 | Timothy W. Mungovan | 205 | Revise Board's draft 204(a) letter to Government concerning SB 0981 (0.50). | 0.50 | $394.50 |
| 06/30/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock regarding CRIM's letter to Board dated June 30 (0.30). | 0.30 | $236.70 |
| 06/30/20 | Timothy W. Mungovan | 205 | E-mails with counsel for government regarding approval of government's contracts (0.40). | 0.40 | $315.60 |
| 06/30/20 | Martin J. Bienenstock | 205 | Teleconference with J. Rapisardi regarding plan. | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **8.20** | **$6,469.80** |

33260 FOMB                                                                    Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 14

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Michael A. Firestein | 206 | Review final agenda in preparation for omnibus (0.10); Review J. Alonzo outline for oral argument (0.30). | 0.40 | $315.60 |
| 06/01/20 | Laura Stafford | 206 | Revise draft omnibus objections (3.50). | 3.50 | $2,761.50 |
| 06/01/20 | Megan R. Volin | 206 | E-mails with C. Tarrant regarding draft agenda for omnibus hearing (0.10); Review and revise draft agenda for omnibus hearing (1.40); E-mails with Proskauer team regarding draft agenda (0.10); Call with A. Gump regarding agenda (0.10); E-mails with Court and S. Ma regarding Medical Centers' motion (0.10); Call with Court regarding PRIFA BANs adjournment (0.10); E-mails with B. Rosen regarding PRIFA BANs adjournment (0.10); E-mails with local counsel regarding agenda (0.10); Call with B. Rosen regarding status report for omnibus hearing (0.10); Draft status report for omnibus hearing (1.10). | 3.30 | $2,603.70 |
| 06/01/20 | Aliza Bloch | 206 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, A. Bargout, J. Sosa, E. Carino per L. Stafford (0.30); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.60); Participate in call and e-mails with P. Fishkind to discuss next steps regarding undeliverable omnibus objection and notice of bad address claimants work products to be filed per L. Stafford (0.30). | 1.20 | $946.80 |
| 06/01/20 | Elliot Stevens | 206 | E-mails with D. Desatnik relating to proof of claim research (0.10); E-mails with D. Munkittrick relating to exhibits for HTA lift stay (0.80); E-mails with A. Pavel relating to HTA demonstrative (0.20); E-mails with D. Desatnik relating to same (0.30); E-mails with A. Pavel relating to HTA sur-sur-reply rebuttal tables (0.10); Review O'Melveny comments to same (0.50); E-mails with D. Desatnik relating to HTA demonstrative (0.30); E-mail with M. Bienenstock relating to translation of exhibit (0.20); E-mail with E. Barak relating to HTA Title III case prior opinions (0.10); Additional e-mails with A. Pavel and D. Desatnik relating to HTA demonstratives (0.20); Draft rebuttals to HTA Movants' demonstrative slides (1.40); E-mail same to M. Bienenstock (0.10). | 4.30 | $3,392.70 |
| 06/02/20 | Aliza Bloch | 206 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (1.30); Review e-mails with P. Fishkind and L. Stafford regarding bond omnibus objections and relevant supporting statues (0.20). | 1.50 | $1,183.50 |
| 06/02/20 | Peter Fishkind | 206 | Review and revise omnibus objections (0.80). | 0.80 | $631.20 |
| 06/02/20 | Laura Stafford | 206 | Revise draft omnibus objections (5.20). | 5.20 | $4,102.80 |
| 06/02/20 | Michael A. Firestein | 206 | Review Board status report for omnibus preparation (0.20). | 0.20 | $157.80 |
| 06/03/20 | Laura Stafford | 206 | Revise draft omnibus objections (6.80). | 6.80 | $5,365.20 |

33260 FOMB

Invoice 190155008

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/20 | Aliza Bloch | 206 | Participate in call with P. Fishkind and M. Palmer to discuss bond omnibus objection task confirming whether claims are to be wholly or partially disallowed per L. Stafford (0.50); Revise omnibus objection regarding secondarily insured bonds to properly reflect basis per P. Fishkind and L. Stafford (1.00); Review July bondholder and non-bondholder omnibus objection claims in order to determine whether claims are properly considered as wholly or partially disallowed and to confirm objection basis for claims per L. Stafford (2.90); Review of specific CUSIP from omnibus objection to confirm whether it is guaranteed by debtor and investigate other CUSIPS to determine whether they too are similarly guaranteed under the same guidelines per P. Fishkind (1.00). | 5.40 | $4,260.60 |
| 06/03/20 | Steve Ma | 206 | Review and sign off on draft extension motion for forfeiture action administrative claim motion. | 0.30 | $236.70 |
| 06/03/20 | Matthew A. Skrzynski | 206 | Draft response to motion for administrative expense claim filed by tort claimant. | 1.60 | $1,262.40 |
| 06/04/20 | Matthew A. Skrzynski | 206 | Draft response to motion for administrative expense claim filed by tort claimant. | 0.50 | $394.50 |
| 06/04/20 | Aliza Bloch | 206 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.50). | 0.50 | $394.50 |
| 06/04/20 | Javier Sosa | 206 | Edit omnibus objection to claims for which the Commonwealth is not liable. | 2.00 | $1,578.00 |
| 06/04/20 | Elliot Stevens | 206 | Remote post-hearing discussion with E. Barak, O'Melveny (0.20); E-mails with O'Neill relating to post-hearing informative motion issues (0.30); Draft response to expected informative motion relating to 2002 Security Agreement (1.30); Review Resolution 2002-04 (0.30); Call with E. Barak relating to hearing (0.10). | 2.20 | $1,735.80 |
| 06/05/20 | Elliot Stevens | 206 | Call with E. Barak relating to post-hearing informative motion issues (0.30); E-mail with O'Neill relating to same (0.20); Draft response to informative motion (2.70); E-mail to E. Barak relating to same (0.10); E-mail to E. Barak relating to Ambac informative motion (0.10). | 3.40 | $2,682.60 |
| 06/05/20 | Ehud Barak | 206 | Review the HTA resolutions (1.20); Discuss same with E. Stevens (0.30). | 1.50 | $1,183.50 |
| 06/06/20 | Elliot Stevens | 206 | Revise response to informative motion in line with E. Barak comments (0.20); E-mails with same relating to same (0.40); Review discovery relating to same (0.70); E-mails with O'Neill relating to same (0.20); E-mail draft to M. Mervis, others (0.10); Call with J. Levitan relating to draft (0.10); Draft edits in line with J. Levitan comments (0.30); E-mails with M. Mervis, others (0.10); Draft edits in line with M. Mervis's comments (0.10); E-mail with M. Mervis, others, relating to same (0.10). | 2.30 | $1,814.70 |
| 06/06/20 | Laura Stafford | 206 | Revise draft claim objections (0.50). | 0.50 | $394.50 |
| 06/06/20 | Laura Stafford | 206 | Draft motion regarding certified translations (0.80). | 0.80 | $631.20 |
| 06/06/20 | Lary Alan Rappaport | 206 | Research and draft outline for summary judgment motion replies (1.20). | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155008

0002 PROMESA TITLE III: COMMONWEALTH

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/20 | Elliot Stevens | 206 | E-mails with O'Neill relating to response to informative motion (0.20); Call with E. Barak relating to same (0.10); E-mail with M. Bienenstock relating to same (0.20); E-mails with M. Bienenstock and S. Weise relating to same (0.30); Draft edits relating to same (0.20); E-mails with E. Barak, others relating to same (0.10). | 1.10 | $867.90 |
| 06/07/20 | Aliza Bloch | 206 | Call with P. Fishkind and M. Palmer to discuss bond objection CUSIP review of secondarily insured notes per P. Fishkind and L. Stafford (0.50); Review bond objections CUSIPs based on information received from Alvarez Marsal per P. Fishkind and L. Stafford (0.70). | 1.20 | $946.80 |
| 06/08/20 | Aliza Bloch | 206 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, A. Bargoot, J. Sosa, E. Carino per L. Stafford (0.40); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.20). | 0.60 | $473.40 |
| 06/08/20 | Elliot Stevens | 206 | E-mail with O'Melveny relating to response to informative motion (0.10); Call with E. Barak relating to filing (0.20); E-mails with M. Triggs relating to 2002 Security Agreement (0.40); E-mail with O'Neill relating to HTA Enabling Act (0.10); Research relating to lift stay legal issues (1.10); E-mails with M. Bienenstock relating to filing of response (0.10); E-mails with O'Neill relating to same (0.20); E-mails with E. Barak relating to same (0.10); E-mails with O'Neill relating to same (0.10). | 2.40 | $1,893.60 |
| 06/08/20 | Marc Palmer | 206 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, A. Bargoot, J. Sosa, E. Carino, A. Bloch. | 0.30 | $236.70 |
| 06/08/20 | Lary Alan Rappaport | 206 | Draft outline in response to anticipated oppositions to motions for partial summary judgment in CCDA, HTA and PRIFA revenue bond adversary proceedings (8.30). | 8.30 | $6,548.70 |
| 06/08/20 | Ehud Barak | 206 | Review, revise draft response to informative motion (1.30); Call with E. Stevens regarding response to Monolines informative motion (0.20). | 1.50 | $1,183.50 |
| 06/08/20 | Matthew A. Skrzynski | 206 | Draft response to motion for administrative expense claim filed by tort claimant. | 2.80 | $2,209.20 |
| 06/09/20 | Matthew A. Skrzynski | 206 | Draft response to motion for administrative expense claim filed by tort claimant. | 6.80 | $5,365.20 |
| 06/09/20 | Steve Ma | 206 | Review and revise draft objection to forfeiture action administrative expense motion. | 3.50 | $2,761.50 |
| 06/09/20 | Lary Alan Rappaport | 206 | Research and draft analysis, strategy memorandum for replies to anticipated opposition to motions for partial summary judgment in CCDA, HTA and PRIFA revenue bond adversary proceedings (5.20). | 5.20 | $4,102.80 |
| 06/09/20 | Laura Stafford | 206 | Revise draft omnibus objections (2.10). | 2.10 | $1,656.90 |
| 06/09/20 | Elliot Stevens | 206 | Review filed version of response to informative motion (0.10). | 0.10 | $78.90 |
| 06/10/20 | Aliza Bloch | 206 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (1.70); Draft list of matured CUSIPs for July bondholder objections per P. Fishkind and L. Stafford (0.80). | 2.50 | $1,972.50 |

33260 FOMB                                                                                      Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/10/20 | Elliot Stevens | 206 | E-mail filed response of informative motion to A. Pavel (0.10); Review Ambac reply to informative motion response (0.60); Research relating to issues presented by same (0.80); E-mail with O'Neill relating to same (0.30); Draft rider for same (0.40). | 2.20 | $1,735.80 |
| 06/10/20 | Laura Stafford | 206 | Review and revise draft omnibus objections (6.80). | 6.80 | $5,365.20 |
| 06/10/20 | Michael T. Mervis | 206 | Review and revise draft informative motion regarding record for preliminary hearing. | 0.80 | $631.20 |
| 06/10/20 | Lary Alan Rappaport | 206 | Research and draft analysis, strategy memorandum for replies to anticipated opposition to motions for partial summary judgment in CCDA, HTA and PRIFA revenue bond adversary proceedings (5.80). | 5.80 | $4,576.20 |
| 06/10/20 | Michael A. Firestein | 206 | Review omnibus claim objections and draft e-mail to L. Stafford on same (0.30). | 0.30 | $236.70 |
| 06/10/20 | Steve Ma | 206 | Review and follow-up on comments to objection to forfeiture action administrative expense motion. | 0.50 | $394.50 |
| 06/10/20 | Steve Ma | 206 | Review and comment on revised draft of objection to forfeiture action administrative expense motion. | 0.60 | $473.40 |
| 06/10/20 | Matthew A. Skrzynski | 206 | Revise response to motion for administrative expense claim filed by tort claimant based on B. Rosen comments. | 4.00 | $3,156.00 |
| 06/11/20 | Matthew A. Skrzynski | 206 | Revise response to motion for administrative expense claim filed by tort claimant based on B. Rosen comments. | 3.40 | $2,682.60 |
| 06/11/20 | Lary Alan Rappaport | 206 | Research and prepare analysis, strategy memorandum for replies to anticipated opposition to motions for partial summary judgment in CCDA, HTA and PRIFA revenue bond adversary proceedings (5.50); E-mails with M. Triggs regarding analysis, strategy for issue memoranda (0.30); Conference with E. Barak, J. Levitan, E. Stevens, M. Firestein, M. Triggs, J. Roche regarding same (0.70); Review new appellate decision from E. Stevens for anticipated summary judgment replies (0.30); E-mails with D. Munkittrick, E. Barak, J. Levitan, E. Stevens, M. Firestein, M. Triggs, J. Roche regarding analysis, strategy for issue memoranda, outline and revisions (0.30); Review issue memoranda from E. Barak and E. Stevens, transcripts for preparation of outline (0.80). | 7.90 | $6,233.10 |
| 06/11/20 | Elliot Stevens | 206 | Call with E. Barak relating to lift stay issues (0.20); E-mails with E. Barak and others relating to same (0.10); Draft rider relating to HTA 2002 Security Agreement (3.70). | 4.00 | $3,156.00 |
| 06/12/20 | Elliot Stevens | 206 | Draft rider relating to 2002 Security Agreement and other issues (3.20); E-mails with E. Barak relating to same (0.20). | 3.40 | $2,682.60 |
| 06/12/20 | Jeffrey W. Levitan | 206 | Review response to forfeiture motion, e-mail E. Barak regarding same. | 0.30 | $236.70 |
| 06/14/20 | Elliot Stevens | 206 | E-mail with E. Barak relating to 2002 Security Agreement issues (0.10). | 0.10 | $78.90 |
| 06/15/20 | Elliot Stevens | 206 | Call with E. Barak relating to monoline lift stay arguments (0.30); Draft 2002 security agreement rider (1.10); E-mail same to E. Barak (0.10). | 1.50 | $1,183.50 |

33260 FOMB                                                                    Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/20 | Aliza Bloch | 206 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, A. Bargoot, J. Sosa, E. Carino, and M. Palmer per L. Stafford (0.40); Update and revise disclosure statement claimant response chart per L. Stafford (0.20); Update and revise draft of omnibus objection notice regarding claimants not on omnibus objections and/or claimants with no addresses per P. Fishkind (1.20); Review official statements of CUSIPS from bondholder claims per P. Fishkind (1.10); Draft chart tracking CTFS CUSIPS per P. Fishkind (0.20). | 3.10 | $2,445.90 |
| 06/15/20 | Marc Palmer | 206 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, A. Bargoot, J. Sosa, E. Carino, A. Bloch. | 0.40 | $315.60 |
| 06/16/20 | Marc Palmer | 206 | Review and analyze proofs of claims and underlying bonds in support of omnibus objections. | 0.80 | $631.20 |
| 06/16/20 | Joshua A. Esses | 206 | Draft best interest tests assumptions chart. | 0.20 | $157.80 |
| 06/16/20 | Aliza Bloch | 206 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.20); Confirm whether relevant CUSIPS are classified as CFTS securities per P. Fishkind (1.10). | 1.30 | $1,025.70 |
| 06/16/20 | Laura Stafford | 206 | Review and analyze draft revised protective order (0.30). | 0.30 | $236.70 |
| 06/16/20 | Michael A. Firestein | 206 | Review revised protective order for discovery issues in adversary (0.20). | 0.20 | $157.80 |
| 06/17/20 | Lary Alan Rappaport | 206 | Draft memorandum regarding replies in support of CCDA, HTA and PRIFA revenue bond motions for partial summary judgment (7.50); E-mails with M. Triggs regarding monolines' brief (0.20). | 7.70 | $6,075.30 |
| 06/17/20 | Laura Stafford | 206 | Revise draft documents regarding ADR and ACR procedures (0.40). | 0.40 | $315.60 |
| 06/17/20 | Aliza Bloch | 206 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.50); Prepare CUSIPS and objection bases for forthcoming partial omnibus objections per P. Fishkind (0.60); Review and analyze CUSIPS labeled as No Liability per P. Fishkind (0.10). | 1.20 | $946.80 |
| 06/17/20 | Joshua A. Esses | 206 | Draft best interest test assumptions. | 0.40 | $315.60 |
| 06/17/20 | Matthew A. Skrzynski | 206 | Revise response to motion for administrative expense claim filed by tort claimant based on B. Rosen comments. | 0.30 | $236.70 |
| 06/18/20 | Matthew A. Skrzynski | 206 | Revise response to motion for administrative expense claim filed by tort claimant based on B. Rosen comments. | 0.30 | $236.70 |
| 06/18/20 | Matthew A. Skrzynski | 206 | Correspond with G. Miranda regarding filing tort claimant motion response. | 0.30 | $236.70 |
| 06/18/20 | Daniel Desatnik | 206 | Review and revise 2012 Joint Budget Resolution. | 0.40 | $315.60 |
| 06/18/20 | Marc Palmer | 206 | Review and analyze proofs of claims and bond offering documents in support of omnibus objections (1.80); Phone call with A. Bloch and P. Fishkind regarding same (0.30); Phone call with A. Bloch regarding omnibus objection claim tracking spreadsheets (0.80). | 2.90 | $2,288.10 |

33260 FOMB                                                          Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/20 | Aliza Bloch | 206 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.30); Review and update Bondholder omnibus objection workbook to reflect duplicate claims/CUSIPS per P. Fishkind (0.40); Participate in call regarding updating and revising claim objections chart and claim responses chart with M. Palmer (0.80); Review and update workbook per P. Fishkind (1.20); Confer with M. Palmer and P. Fishkind regarding omnibus objections (0.30). | 3.00 | $2,367.00 |
| 06/18/20 | Michael A. Firestein | 206 | Review objection by Board on post-petition tort claim for impact on adversaries (0.20). | 0.20 | $157.80 |
| 06/19/20 | Laura Stafford | 206 | Call with M. Firestein and P. Fishkind regarding sealing motion (0.10). | 0.10 | $78.90 |
| 06/19/20 | Laura Stafford | 206 | Review and revise draft informative motion regarding sealing (0.60). | 0.60 | $473.40 |
| 06/19/20 | Laura Stafford | 206 | Review and analyze draft redacted exhibits (0.60). | 0.60 | $473.40 |
| 06/19/20 | Laura Stafford | 206 | E-mails with P. Fishkind regarding sealing motion (0.70). | 0.70 | $552.30 |
| 06/19/20 | Aliza Bloch | 206 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.40). | 0.40 | $315.60 |
| 06/19/20 | Marc Palmer | 206 | Participate in weekly claim objection call with L. Stafford, P. Fishkind, A. Bargoot, J. Sosa, E. Carino, A. Bloch and Alvarez Marsal team. | 0.50 | $394.50 |
| 06/21/20 | Lary Alan Rappaport | 206 | E-mails with M. Triggs, D. Munkittrick regarding outlines for replies in support of CCDA, HDA and PRIFA motions for partial summary judgment (0.40); Draft outline for replies in support of CCDA, HDA and PRIFA motions for partial summary judgment (9.60). | 10.00 | $7,890.00 |
| 06/22/20 | Marc Palmer | 206 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, A. Bargoot, J. Sosa, E. Carino, A. Bloch (0.50); Review and analyze proofs of claims and bond offering documents in support of omnibus objections (1.80); Phone call with P. Fishkind regarding same (0.20). | 2.50 | $1,972.50 |
| 06/24/20 | Marc Palmer | 206 | Review and analyze claimants' responses to omnibus objections (0.30); Phone call with P. Fishkind regarding same (0.10); Conference call with L. Stafford, P. Fishkind, and Alvarez Marsal concerning omnibus objections (0.80). | 1.20 | $946.80 |
| 06/24/20 | Lary Alan Rappaport | 206 | E-mails B. Rosen, E. Barak, M. Firestein and M. Triggs regarding strategy and preparation for meet and confer on CCDA, HTA and PRIFA revenue bond summary judgment motions (0.10); Conference with B. Rosen, E. Barak, M. Firestein and M. Triggs regarding dame (0.20); Review Judge Swain Order on motion for summary judgment schedule (0.10); E-mails with B. Rosen, M. Triggs, M. Firestein, E. Barak regarding same (0.10); E-mails with M. Firestein, A. Miller, B. Rosen, M. Triggs, E. Barak, defense counsel regarding meet and confer, Judge Swain order (0.10). | 0.60 | $473.40 |
| 06/24/20 | Ehud Barak | 206 | Call with B. Rosen and M. Firestein regarding motions for summary judgment for HTA, CCDA and PRIFA proceedings. | 0.60 | $473.40 |

33260 FOMB                                                                          Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/20 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, M. Triggs, D. Munkittrick regarding reply outline, analysis, strategy (0.20); Review and revise draft outline for replies in support of CCDA, HTA, PRIFA motions for partial summary judgment (1.80). | 2.00 | $1,578.00 |
| 06/26/20 | Lary Alan Rappaport | 206 | Review, edit outline for CCDA, HTA, PRIFA motion for summary judgment replies (2.50); E-mails M. Firestein and M. Triggs regarding same (0.20). | 2.70 | $2,130.30 |
| 06/29/20 | Michael A. Firestein | 206 | Draft revised versions of orders on retiree intervention (0.70); Review revised order on retiree intervention (0.30). | 1.00 | $789.00 |
| 06/29/20 | Marc Palmer | 206 | Phone call with P. Fishkind regarding omnibus objections (0.40); Review and analyze omnibus objections in advance of drafting (0.50). | 0.90 | $710.10 |
| 06/29/20 | Megan R. Volin | 206 | E-mails with N. Petrov and A. Monforte regarding omnibus hearing agendas. | 0.10 | $78.90 |
| 06/30/20 | Marc Palmer | 206 | Draft omnibus objections regarding certain bondholder claims. | 5.20 | $4,102.80 |
| **Documents Filed on Behalf of the Board** | | | | **182.50** | **$143,992.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 06/01/20 | Martin J. Bienenstock | 207 | Review PSA creditors' draft intervention pleadings (0.90); E-mail to M. Firestein and B. Rosen analyzing same and suggesting resolution (0.40). | 1.30 | $1,025.70 |
| 06/02/20 | Michael A. Firestein | 207 | Review report on omnibus hearing for impact on other matters (0.20). | 0.20 | $157.80 |
| 06/02/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 06/03/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 06/03/20 | Matthew A. Skrzynski | 207 | Review recent filings and reports of case updates. | 0.30 | $236.70 |
| 06/04/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 06/05/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 06/05/20 | Brian S. Rosen | 207 | Review portion of 6/4 transcript (1.60). | 1.60 | $1,262.40 |
| 06/05/20 | Lary Alan Rappaport | 207 | Review transcript of first day of omnibus hearing (0.30). | 0.30 | $236.70 |
| 06/07/20 | Lary Alan Rappaport | 207 | Review day two omnibus hearing transcript (0.70); Draft outline for summary judgment replies (0.40). | 1.10 | $867.90 |
| 06/08/20 | Timothy W. Mungovan | 207 | Review order denying Santana's lift stay motion (0.20). | 0.20 | $157.80 |
| 06/08/20 | Timothy W. Mungovan | 207 | E-mails with M. Zerjal regarding order denying Santana's lift stay motion (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                     Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/20 | Michael A. Firestein | 207 | Partial review of final June 4 omnibus transcript (0.30). | 0.30 | $236.70 |
| 06/08/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 06/08/20 | Maja Zerjal | 207 | Review daily docket summary. | 0.20 | $157.80 |
| 06/09/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 06/09/20 | Michael A. Firestein | 207 | Review revised CMO as issued by Court (0.20); Review order on earthquake advance for impact on other adversary proceedings (0.10). | 0.30 | $236.70 |
| 06/09/20 | Lary Alan Rappaport | 207 | Review amended case management order (0.20). | 0.20 | $157.80 |
| 06/10/20 | Michael A. Firestein | 207 | Review testimony of AAFAF representative before Congress for implications on pending litigation (0.40). | 0.40 | $315.60 |
| 06/10/20 | Michael A. Firestein | 207 | Review new Court order on sealing and redaction requirements (0.20). | 0.20 | $157.80 |
| 06/10/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 06/10/20 | Daniel Desatnik | 207 | Review standing order regarding sealing. | 0.30 | $236.70 |
| 06/11/20 | Maja Zerjal | 207 | Review daily docket summary. | 0.10 | $78.90 |
| 06/11/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 06/11/20 | Michael A. Firestein | 207 | Review Court order on Court of Claims case against United States (0.10); Partial review of Ambac reply on underwriter remand motion (0.30). | 0.40 | $315.60 |
| 06/11/20 | Lary Alan Rappaport | 207 | Review standing order on sealing and redactions in Title III cases (0.20); E-mail with litigation and restructuring team regarding same (0.10). | 0.30 | $236.70 |
| 06/11/20 | Timothy W. Mungovan | 207 | Review Judge Dein's joint standing order on sealing and redacting filings (0.30). | 0.30 | $236.70 |
| 06/11/20 | Timothy W. Mungovan | 207 | Review deadlines for filings for July 2020 omnibus hearing (0.20). | 0.20 | $157.80 |
| 06/12/20 | Michael A. Firestein | 207 | Review order on default judgment procedures with related drafting of e-mail to L. Rappaport on same (0.20); Review of Ambac underwriter remand reply (0.20). | 0.40 | $315.60 |
| 06/12/20 | Ralph C. Ferrara | 207 | Review transcript for omnibus hearing (1.90). | 1.90 | $1,499.10 |
| 06/12/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 06/12/20 | Maja Zerjal | 207 | Review daily docket summary. | 0.10 | $78.90 |
| 06/13/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.20). | 0.20 | $157.80 |
| 06/15/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/20 | Ralph C. Ferrara | 207 | Review Governor and AAFAF complaint v. Board for: Declaratory/injunction relief regarding Act 47 nullification of tax exemption order for healthcare workers (1.40); Declaratory relief against Board related to Act 82 regarding pharmacy benefit regulation (0.50); Declaratory relief related to Act 90 regarding health service provider pay rates (0.40); Act 138 regarding policy of discouraging out migration of health care professionals (0.40); Act 176 permitting employees to accrue additional vacation and sick days (0.40); Act 181 providing relevant neutral benefits for fire department employees (0.40); Insurance Code to proscribe insurance companies from arbitrarily denying provider enrollment applications from qualified professionals and health care facilities (0.40); Act 190 prohibiting Medicare service organizations from agreeing to accept lower fees than those prescribed by CNS and terminating health providers without just cause (0.50); Review Board motion for judgment on the pleadings where the claimants are entitled for relief solely from collateral and whether post-petition claims are administrative expenses (1.90); Review Ambac reply in support of its motion to remand because of underwriters' claim that Ambac is inextricably intertwined with Title III (1.10). | 7.40 | $5,838.60 |
| 06/15/20 | Michael A. Firestein | 207 | Review new CMO by Court (0.10). | 0.10 | $78.90 |
| 06/15/20 | Maja Zerjal | 207 | Review proposed amendments to case management order. | 0.10 | $78.90 |
| 06/16/20 | Michael A. Firestein | 207 | Review as-filed motions for discovery protective order (0.30). | 0.30 | $236.70 |
| 06/16/20 | Chantel L. Febus | 207 | Review R. Hernandez-Montanez report and recommendation by J. Dein as it relates to Aurelius Appointments Clause litigation. | 0.70 | $552.30 |
| 06/16/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 06/17/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |

33260 FOMB                                                             Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                               Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/20 | Michael A. Firestein | 207 | Review as-filed protective order on discovery use and related adversaries (0.20); Review of Appointments Clause cases and pending strategy (0.20); Review orders on sealing regarding summary judgment by Judge Dein on all cases and draft correspondence to L. Stafford on same (0.30); Review Court order on National request regarding remand in underwriter action (0.10). | 0.80 | $631.20 |
| 06/17/20 | Lary Alan Rappaport | 207 | Review order on sealing motions, order on stipulation (0.10); E-mails with M. Firestein, L. Stafford regarding order, strategy for compliance (0.10). | 0.20 | $157.80 |
| 06/17/20 | Laura Stafford | 207 | Review and analyze decision on sealing motion (0.80); E-mails with M. Firestein and P. Fishkind regarding same (0.30). | 1.10 | $867.90 |
| 06/18/20 | Brian S. Rosen | 207 | Review, reorg, research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 06/19/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 06/20/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.20). | 0.20 | $157.80 |
| 06/21/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 06/21/20 | Maja Zerjal | 207 | Review daily docket summary report. | 0.10 | $78.90 |
| 06/22/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 06/23/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 06/23/20 | Michael A. Firestein | 207 | Review Ambac omnibus objection to hearing issues (0.10). | 0.10 | $78.90 |
| 06/24/20 | Michael A. Firestein | 207 | Review revised case management order issued by Court (0.20). | 0.20 | $157.80 |
| 06/24/20 | Michael T. Mervis | 207 | Review bridge order regarding summary judgment briefing schedule and internal communications regarding same. | 0.10 | $78.90 |
| 06/24/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 06/25/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 06/25/20 | Michael A. Firestein | 207 | Review retiree intervention motion on equality claim (0.40). | 0.40 | $315.60 |
| 06/26/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.20). | 0.20 | $157.80 |
| 06/27/20 | Michael A. Firestein | 207 | Review order on briefing regarding retiree intervention (0.10). | 0.10 | $78.90 |
| 06/28/20 | Michael A. Firestein | 207 | Review Commonwealth docket for order updates (0.20). | 0.20 | $157.80 |
| 06/29/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 06/30/20 | Michael A. Firestein | 207 | Review tendered proposed order on Ambac intervention by retiree committee (0.20); Review revised case management order by Court (0.10). | 0.30 | $236.70 |
| 06/30/20 | Lary Alan Rappaport | 207 | Review Amended Case Management Order (0.10). | 0.10 | $78.90 |
| 06/30/20 | Maja Zerjal | 207 | Review daily docket summary. | 0.20 | $157.80 |
| 06/30/20 | Maja Zerjal | 207 | Review revised case management order. | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **31.90** | **$25,169.10** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | James Kay | 208 | Draft high-level summaries of Spanish language documents produced by the Puerto Rico Infrastructure Authority, the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (6.10). | 6.10 | $2,379.00 |
| 06/01/20 | Lary Alan Rappaport | 208 | Review order regarding Santana Baez lift stay motion (0.10); Review order on oral argument for PRIFA, HTA and CCDA lift stay motions (0.10); Prepare for conference call with restructuring, litigation and AAFAF regarding preparation for oral argument on PRIFA, HTA and CCDA lift stay motions (1.70); Conference call with M. Bienenstock, E. Barak, J. Levitan, M. Mervis, M. Firestein, C. Kass, D. Desatnik, E. Stevens, D. Munkittrick, M. Rochman, P. Friedman, E. McKeen, A. Pavel regarding preparation for oral argument in PRIFA, HTA and CCDA lift stay motions (2.20); Conference with M. Firestein regarding same (0.10); E-mails with E. Stevens, M. Mervis, D. Desatnik, D. Munkittrick, M. Bienenstock, M. Firestein, E. Barak, J. Levitan regarding movants' proposed demonstratives for oral argument on lift stay motion, analysis (0.30); Review movants' proposed demonstratives for oral argument on lift stay motion (0.50). | 5.00 | $3,945.00 |
| 06/01/20 | Martin J. Bienenstock | 208 | Participate in moot Court with Proskauer and O'Melveny for 6/4 stay hearing. | 2.00 | $1,578.00 |
| 06/01/20 | Martin J. Bienenstock | 208 | Review demonstratives for oral argument on 6/4. | 3.60 | $2,840.40 |
| 06/01/20 | Michael A. Firestein | 208 | Research and draft argument for stay violation motion and omnibus (3.30); Review Court order on lift stay hearing process for all hearings (0.10); Teleconference with L. Rappaport on strategy for all lift stay motions (0.10). | 3.50 | $2,761.50 |
| 06/01/20 | Jeffrey W. Levitan | 208 | Review S. Weise analysis, e-mails regarding Monoline hearing (0.20); Participate in moot Court with M. Bienenstock and team regarding monoline hearing preparation (2.20). | 2.40 | $1,893.60 |

33260 FOMB                                                                    Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/20 | Brian S. Rosen | 208 | Review M. Bienenstock memorandum regarding lift stay, intervention (0.10); Draft memorandum to M. Bienenstock regarding same (0.10); Conference call with L. Rappaport and Proskauer team regarding intervention (0.40); Review LCDC informative motion (0.10); Draft memorandum to M. Bienenstock et al., regarding same (0.10); Review revised LCDC motion (0.10); Draft memorandum to M. Firestein regarding same (0.10); Teleconference with M. Firestein regarding same (0.20); Draft memorandum to E. Kay regarding approach (0.10); Review S. Kirpalani memorandum regarding same (0.10); Memorandum to S. Kirpalani regarding same (0.10); Review S. Kirpalani memorandum regarding informative motion (0.10); Draft memorandum to S. Kirpalani regarding same (0.10); Draft memorandum to M. Bienenstock regarding same (0.10); Draft memorandum to E. Kay regarding same (0.10); Review M. Bienenstock memorandum regarding same and reply (0.10); Draft memorandum to M. Firestein regarding same (0.10). | 2.10 | $1,656.90 |
| 06/01/20 | Elliot Stevens | 208 | Conference meeting with M. Bienenstock, others, relating to hearing preparation for monoline lift stay motions (2.20). | 2.20 | $1,735.80 |
| 06/02/20 | Brian S. Rosen | 208 | Revise status report (0.30); Draft memorandum to M. Bienenstock regarding same (0.10); Review pleadings regarding forfeiture action (0.20); Draft memorandum to S. Ma regarding same (0.10); Conference call with S. Ma, et al. regarding same (0.50); Draft memorandum to S. Kirpalani regarding informative (0.10); Draft memorandum to E. Kay regarding same (0.10); Memorandum to E. Kay regarding language (0.20); Review PRIDCO update (0.10); Draft memorandum to M. Volin regarding same (0.10); Teleconference with M. Volin regarding same (0.20); Review M. Bienenstock comment (0.10); Draft memorandum to M. Volin regarding same (0.10); Review and revise E. Kay draft (0.20); Draft memorandum to E. Kay regarding same (0.10); Draft memorandum to S. Kirpalani regarding filing (0.10); Draft memorandum to M. Firestein regarding same (0.10). | 2.70 | $2,130.30 |
| 06/02/20 | Jeffrey W. Levitan | 208 | Review monoline demonstratives (1.60); Review M. Mervis and team e-mails regarding hearing issues (0.20); Review D. Desatnik analysis of PRIFA demonstratives (0.40); Review E. Stevens analysis of HTA demonstratives (0.40); Review informative motions regarding preliminary hearing (0.30). | 2.90 | $2,288.10 |
| 06/02/20 | Michael A. Firestein | 208 | Review government demonstratives for all three lift stay hearings (0.40); Teleconference with T. Mungovan on lift stay argument strategy (0.30). | 0.70 | $552.30 |
| 06/02/20 | Martin J. Bienenstock | 208 | Draft and review responses to monolines demonstrative presentations for HTA, PRIFA, and CCDA. | 7.50 | $5,917.50 |

33260 FOMB                                                                    Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/20 | Lary Alan Rappaport | 208 | Review order on monolines' motion to seal documents (0.10); Conferences with M. Firestein regarding oral argument on Metropistas motion, CCDA, HTA and PRIFA stay relief motions (0.30). | 0.40 | $315.60 |
| 06/02/20 | Martin J. Bienenstock | 208 | Draft portions of 6/4 oral argument for stay hearing and prep for hearing. | 7.80 | $6,154.20 |
| 06/02/20 | James Kay | 208 | Draft high-level summaries of Spanish language documents produced by the Puerto Rico Infrastructure Authority, the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (6.70). | 6.70 | $2,613.00 |
| 06/03/20 | James Kay | 208 | Draft high-level summaries of Spanish language documents produced by the Puerto Rico Infrastructure Authority, the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (7.40). | 7.40 | $2,886.00 |
| 06/03/20 | Michael A. Firestein | 208 | Teleconference with E. Barak regarding results of omnibus on stay violation and lift stay hearing strategy (0.30); Review correspondence from UCC and draft same to B. Rosen on LCDC motion regarding lift stay hearing (0.30). | 0.60 | $473.40 |
| 06/03/20 | Martin J. Bienenstock | 208 | Draft oral argument for 6/4 hearing (7.60); Review DRA pleadings and chart of responses, monolines pleadings and original motions (6.70). | 14.30 | $11,282.70 |
| 06/03/20 | Jeffrey W. Levitan | 208 | Review LCDC informative motion, L. Despins, M. Mervis e-mails regarding same (0.30); Review AAFAF status report (0.30); Telephonic attendance at omnibus hearing (2.30); Teleconference E. Barak regarding hearing preparation (0.30); Review DRA rebuttal analysis (0.30). | 3.50 | $2,761.50 |
| 06/03/20 | Elliot Stevens | 208 | Call with E. Barak relating to lift stay hearing issues (0.30); Draft rebuttal table to DRA Parties' sur-sur-reply (3.60); E-mail same to E. Barak (0.10); Draft edits to same based on E. Barak comments (0.40); E-mails with E. Barak relating to M. Bienenstock questions (0.30); Draft e-mail summary of perfection and 2002 Security Agreement issues (0.80); E-mail same to M. Bienenstock and E. Barak (0.20). | 5.70 | $4,497.30 |
| 06/04/20 | Nicollette R. Moser | 208 | Correspondence with J. Kay regarding Spanish translations. | 0.10 | $78.90 |
| 06/04/20 | Jeffrey W. Levitan | 208 | Telephonic attendance at lift stay hearings (4.20); Teleconference (partial) with E. Barak and team regarding matters to be addressed at hearing (0.30); Review E. Stevens e-mails regarding supplemental briefing (0.20). | 4.70 | $3,708.30 |
| 06/04/20 | Matthew H. Triggs | 208 | Call with M. Firestein, L. Rappaport and M. Mervis regarding lift stay hearing argument. | 0.60 | $473.40 |
| 06/04/20 | Michael A. Firestein | 208 | Teleconference with L. Rappaport on hearing strategy for all lift stay hearings (0.40); Teleconference with T. Mungovan on partial results of lift stay hearings (0.50); Teleconference with E. Barak on results of all lift stay and go forward strategy for revenue bond adversaries (0.20). | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/20 | Lary Alan Rappaport | 208 | Review minute orders on lift stay motions, requirement for filing joint status reports (0.10). | 0.10 | $78.90 |
| 06/04/20 | Timothy W. Mungovan | 208 | Call with M. Firestein regarding hearing on motion to lift stay (0.50). | 0.50 | $394.50 |
| 06/04/20 | James Kay | 208 | E-mail to N. Moser, L. Stafford and D. Munkittrick regarding high-level summaries of Spanish language documents produced by the Puerto Rico Infrastructure Authority, the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (0.40); Draft high-level summaries of Spanish language documents produced by the Puerto Rico Infrastructure Authority, the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (5.20). | 5.60 | $2,184.00 |
| 06/05/20 | James Kay | 208 | Draft high-level summaries of Spanish language documents produced by the Puerto Rico Infrastructure Authority, the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (2.30). | 2.30 | $897.00 |
| 06/05/20 | Michael A. Firestein | 208 | Partial review of draft omnibus transcript for June 3 for impact on other matters in stay violation issues (0.60); Teleconference with T. Mungovan on further results on lift stay hearing and strategy (0.20); Partial review of June 4 transcript of omnibus for impact on other issues (0.70); Teleconference with T. Mungovan on lift stay including further download on more comprehensive results and go forward strategy (0.30); Additional review of final transcript for June 3 (0.20). | 2.00 | $1,578.00 |
| 06/05/20 | Nicollette R. Moser | 208 | Prepare lift stay production index with Spanish translations received on 6/4/2020. | 0.60 | $473.40 |
| 06/07/20 | Michael A. Firestein | 208 | Review of the transcript of hearing on lift stay (0.40). | 0.40 | $315.60 |
| 06/07/20 | Martin J. Bienenstock | 208 | Review, revise, and draft portions of response to monolines' informative motion after reviewing 1998 and 2002 resolutions, security agreement, UCC 1. | 3.40 | $2,682.60 |
| 06/08/20 | Martin J. Bienenstock | 208 | Review and revise response to monolines' informative motion regarding 2002 resolution. | 2.30 | $1,814.70 |
| 06/08/20 | James Kay | 208 | Draft high-level summaries of Spanish language documents produced by the Puerto Rico Infrastructure Authority, the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (7.30). | 7.30 | $2,847.00 |
| 06/09/20 | James Kay | 208 | E-mail to N. Moser, L. Stafford and D. Munkittrick regarding high-level summaries of Spanish language documents produced by the Puerto Rico Infrastructure Authority, the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (0.40); Draft high-level summaries of Spanish language documents produced by the Puerto Rico Infrastructure Authority, the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (7.80). | 8.20 | $3,198.00 |

33260 FOMB

Invoice 190155008

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/20 | Nicollette R. Moser | 208 | Incorporate Spanish translation documents received on June 9, 2020 into lift stay production index (0.40); Draft lift stay production index (0.80). | 1.20 | $946.80 |
| 06/11/20 | Nicollette R. Moser | 208 | Review status regarding final lift stay production index. | 0.20 | $157.80 |
| 06/11/20 | Brian S. Rosen | 208 | Conference call with M. Triggs, et al., regarding Commonwealth/HTA motion for summary judgment (0.50). | 0.50 | $394.50 |
| 06/12/20 | Lary Alan Rappaport | 208 | Review joint informative motion by monolines, Board and AAFAF regarding treatment of exhibits offered at CCDA, HTA and PRIFA lift stay motion preliminary hearing (0.20); Conference with M. Firestein regarding same (0.10). | 0.30 | $236.70 |
| 06/26/20 | Brian S. Rosen | 208 | Review correspondence regarding lift stay/intervention (0.10); Draft memorandum to P. Possinger, et al., regarding same (0.10); Review M. Firestein Memorandum regarding same (0.10); Memorandum to M. Firestein regarding same (0.10). | 0.40 | $315.60 |
| **Stay Matters** | | | | **128.90** | **$84,305.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Brian S. Rosen | 210 | Conference call with Proskauer litigation team regarding open matters (0.60). | 0.60 | $473.40 |
| 06/01/20 | Brian S. Rosen | 210 | Conference call with Proskauer team regarding open matters (0.50). | 0.50 | $394.50 |
| 06/01/20 | Brian S. Rosen | 210 | Review Supreme Court decision regarding Appointments Clause (0.80); Review M. Bienenstock memorandum regarding same (0.10); Draft memorandum to J. Gavin regarding same (0.10); Draft memorandum to S. Russell regarding same (0.10); Draft memorandum to M. Volin regarding draft status report (0.10); Review M. Volin memorandum regarding same (0.10); Draft memorandum to M. Volin regarding same (0.10); Draft memorandum to K. Rifkind regarding insert (0.10); Teleconference with N. Jaresko regarding same (0.20); Review and revise status report (0.40); Review M. Bienenstock comments in same (0.20); Review revised status report (0.30); Draft memorandum to G. Lee regarding hearing report (0.10); Teleconference with G. Lee regarding same (0.20). | 2.90 | $2,288.10 |
| 06/01/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by J. Sutherland. | 1.40 | $1,104.60 |
| 06/01/20 | Megan R. Volin | 210 | Participate in bi-weekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.50 | $394.50 |
| 06/01/20 | William G. Fassuliotis | 210 | Draft, prepare, update, two-week deadlines and litigation charts. | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Javier Sosa | 210 | Analyze claims in response to e-mail from Alvarez Marsal (0.50); Draft e-mail with analysis of claim and recommendation for filing (0.50); Call with L. Stafford, E. Carino, and others for internal objections drafting call (0.30); Draft omnibus objection to claims for which the Commonwealth is not liable (4.00). | 5.30 | $4,181.70 |
| 06/01/20 | Marc Palmer | 210 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, A. Bargoot, J. Sosa, E. Carino, A. Bloch. | 0.30 | $236.70 |
| 06/01/20 | Hena Vora | 210 | Draft litigation update e-mail for 6/1/2020 (0.50). | 0.50 | $394.50 |
| 06/01/20 | Peter Fishkind | 210 | Internal claims team call with L. Stafford and team (0.30); Correspondence with A. Bloch regarding preparation of omnibus objection and certification (0.40); Correspondence with M. Zeiss and J. Berman regarding preparation of objection (0.40); Review of M. Zeiss workbook (0.40). | 1.50 | $1,183.50 |
| 06/01/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.50 | $394.50 |
| 06/01/20 | Elisa Carino | 210 | Phone call regarding claims reconciliation with L. Stafford, A. Bargoot, A. Bloch, J. Sosa, and P. Fishkind. | 0.30 | $236.70 |
| 06/01/20 | Matthew I. Rochman | 210 | Teleconference with L. Stafford, A. Deming, and claims reconciliation teams regarding status of claim objections. | 0.30 | $236.70 |
| 06/01/20 | Matthew I. Rochman | 210 | Participate in weekly partners and senior counsel teleconference on upcoming deadlines in Puerto Rico litigations. | 0.50 | $394.50 |
| 06/01/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of June 1 and 8. | 0.50 | $394.50 |
| 06/01/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.30 | $236.70 |
| 06/01/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.60 | $473.40 |
| 06/01/20 | Lary Alan Rappaport | 210 | Review various informative motions for omnibus hearing and related e-mails with M. Firestein (0.20); Review calendar, schedule in preparation for weekly restructuring and litigation conference call on deadlines, assignments, analysis and strategy (0.10); Participate in weekly restructuring and litigation conference call on deadlines, assignments, analysis and strategy with T. Mungovan, M. Zerjal, B. Rosen, M. Firestein, M. Dale, M. Mervis, J. Levitan, M. Rosenthal, L. Stafford, J. Alonzo, H. Waxman, G. Brenner, J. Richman (0.50); E-mails with T. Mungovan, M. Firestein, M. Dale, J. Jones, H. Waxman regarding GO bonds, strategy (0.10); Review finalized proposed agenda for omnibus hearing (0.10). | 1.00 | $789.00 |
| 06/01/20 | Timothy W. Mungovan | 210 | Participate in conference call with litigation and restructuring lawyers to review deadlines and events for weeks of June 1 and June 8 (0.60). | 0.60 | $473.40 |
| 06/01/20 | Timothy W. Mungovan | 210 | E-mail with M. Bienenstock regarding budget for WIPR and prior communications from Board to WIPR (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                          Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Timothy W. Mungovan | 210 | E-mail with L. Wolf regarding budget for WIPR and prior communications from Board to WIPR (0.20). | 0.20 | $157.80 |
| 06/01/20 | Timothy W. Mungovan | 210 | Review the deadlines and events for the weeks of June 1 and June 8 (0.30). | 0.30 | $236.70 |
| 06/01/20 | Ralph C. Ferrara | 210 | Review docket entries for agenda topics for June 4 lift stay, et al. hearing, including: Assured/Ambac Monoline's Motion for Stay Relief/Adequate Protection Contesting Clawback of HTA, et al. revenue (1.60); Board opposition regarding Assured/Ambac Monoline Motion for Relief from Automatic Stay/Adequate Protection (entitlement for clawback relief/HTA, et al.) (1.40); Board response to Creditor's Response to Assured/Ambac Relief from HTA, et al. Stay regarding Clawbacks (GDB/HTA) (0.70); Assured/Ambac Monoline Reply to Board Opposition to Lift Stay regarding HTA, et al. (1.30); Creditor's Reply to Board Opposition to Assured/Ambac lift Stay motion (0.60); Sur Reply by FOB to Ambac/Assured Lift Stay Motion (0.80); Assured/Ambac Response to Board Surreply to Board Opposition to Lift Stay Motion (0.70). | 7.10 | $5,601.90 |
| 06/01/20 | Julia D. Alonzo | 210 | Participate in weekly litigation status call (0.50). | 0.50 | $394.50 |
| 06/01/20 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.50 | $394.50 |
| 06/01/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 06/01/20 | Guy Brenner | 210 | Participate in weekly partner call. | 0.50 | $394.50 |
| 06/01/20 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.50 | $394.50 |
| 06/01/20 | Alexandra V. Bargoot | 210 | Call with L. Stafford and Proskauer claims team regarding outstanding items for July objections (0.30); Review and circulate notes and action items from meeting with Alvarez Marsal (0.30); E-mails with L. Stafford and A. Monforte regarding objection for July omnibus (0.60); Draft tracking sheet for reviewing, preparing, and filing objections (0.30). | 1.50 | $1,183.50 |
| 06/01/20 | Michael T. Mervis | 210 | Participate in weekly litigation call. | 0.50 | $394.50 |
| 06/01/20 | Matthew H. Triggs | 210 | Monday partners' call for purposes of reviewing two week calendar. | 0.50 | $394.50 |
| 06/01/20 | Jeffrey W. Levitan | 210 | Participate in litigation call regarding pending matters (0.50); Review deadline charts (0.20); Review informative motions regarding omnibus hearing, final hearing agenda (0.40); Review Appointments Clause opinions (0.80). | 1.90 | $1,499.10 |
| 06/01/20 | Michael T. Mervis | 210 | Moot Court/preparation session for revenue bond lift-stay hearing (2.20); Correspondence with monolines' counsel regarding demonstrative exhibits (0.30); Review monolines' demonstrative exhibits (0.50). | 3.00 | $2,367.00 |

33260 FOMB                                                                          Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Michael A. Firestein | 210 | Attend partner conference call for strategy on all Commonwealth adversaries (0.50); Teleconference with T. Mungovan regarding strategy on go forward in light of Supreme Court decision (0.20); Teleconference with M. Triggs, B. Rosen, L. Rappaport, M. Rochman, and C. Kass on LCDC intervention strategy issues for oral summary judgment motions (0.40). | 1.10 | $867.90 |
| 06/01/20 | Stephen L. Ratner | 210 | Participate in weekly partner coordination call (0.50); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.10 | $867.90 |
| 06/01/20 | Laura Stafford | 210 | Participate in litigation update call (0.50). | 0.50 | $394.50 |
| 06/01/20 | Laura Stafford | 210 | E-mails with A. Bargoot, A. Bloch, P. Fishkind, J. Sosa, et al. regarding claims reconciliation (1.10). | 1.10 | $867.90 |
| 06/01/20 | Laura Stafford | 210 | Call with M. Rochman, A. Deming, P. Fishkind, J. Sosa, E. Carino, A. Bloch, M. Palmer and A. Bargoot regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 06/01/20 | Laura Stafford | 210 | Participate in restructuring update call (0.50). | 0.50 | $394.50 |
| 06/01/20 | Paul Possinger | 210 | Review Supreme Court decision on Appointments Clause challenge (0.40); Weekly status call with restructuring team (0.50). | 0.90 | $710.10 |
| 06/01/20 | Scott P. Cooper | 210 | Participate in weekly litigation partners call regarding update on all matters (0.50). | 0.50 | $394.50 |
| 06/01/20 | Marc E. Rosenthal | 210 | Participate in weekly litigation status call. | 0.50 | $394.50 |
| 06/01/20 | Steven O. Weise | 210 | Draft arguments for hearing on motion for summary judgment for HTA, PRIFA, and CCDA. | 4.30 | $3,392.70 |
| 06/01/20 | Hadassa R. Waxman | 210 | Participate in all partner calendar call (0.50). | 0.50 | $394.50 |
| 06/01/20 | Matthew A. Skrzynski | 210 | Correspond with C. Velaz Rivero regarding status regarding tort claimant motion. | 0.20 | $157.80 |
| 06/01/20 | Matthew A. Skrzynski | 210 | Participate in team update call with B. Rosen and others regarding case updates and status of workstreams. | 0.50 | $394.50 |
| 06/01/20 | Mark Harris | 210 | Participate in weekly partner meeting (partial). | 0.40 | $315.60 |
| 06/01/20 | Seetha Ramachandran | 210 | Participate in weekly partners' call. | 0.50 | $394.50 |
| 06/01/20 | Maja Zerjal | 210 | Participate in litigation and restructuring status call (0.50); Participate in internal restructuring status meeting (0.50). | 1.00 | $789.00 |
| 06/01/20 | Ehud Barak | 210 | Prepare for clawback hearing (3.00); Call with D. Desatnik regarding same (0.40); Participate in moot Court for lift-stay hearings (2.00). | 5.40 | $4,260.60 |
| 06/01/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.60). | 0.60 | $473.40 |
| 06/02/20 | Margaret A. Dale | 210 | Participate in weekly meeting regarding plan of adjustment dataroom with L. Stafford and L. Wolf (0.50). | 0.50 | $394.50 |
| 06/02/20 | Steve Ma | 210 | Call with B. Rosen and M. Skrzynski regarding forfeiture action administrative expense motion (0.50); Follow-up call with M. Skrzynski regarding same (0.10). | 0.60 | $473.40 |

33260 FOMB                                                                                   Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/20 | Ehud Barak | 210 | Prepare for hearing (2.80); Review and revise rebuttal table to demonstrative sent by movants (1.20); Follow-up call with D. Desatnik regarding same (0.40). | 4.40 | $3,471.60 |
| 06/02/20 | Matthew A. Skrzynski | 210 | Call with B. Rosen and S. Ma regarding discussion of tort claim administrative expense motion status. | 0.50 | $394.50 |
| 06/02/20 | Laura Stafford | 210 | Calls with B. Rosen regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 06/02/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 06/02/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 06/02/20 | Laura Stafford | 210 | Draft script for claims reconciliation status report (0.90). | 0.90 | $710.10 |
| 06/02/20 | Laura Stafford | 210 | Call with K. Harmon, J. Herriman, and A. Bargoot regarding claims reconciliation (0.80). | 0.80 | $631.20 |
| 06/02/20 | Laura Stafford | 210 | Review and analyze presentation for UCC regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 06/02/20 | Laura Stafford | 210 | Call with M. Dale, and L. Wolf regarding document dataroom (0.50). | 0.50 | $394.50 |
| 06/02/20 | Laura Stafford | 210 | E-mails with J. Herriman, A. Bargoot, E. Carino, et al. regarding claims reconciliation (1.10). | 1.10 | $867.90 |
| 06/02/20 | Jeffrey W. Levitan | 210 | Review Board status report (0.20). | 0.20 | $157.80 |
| 06/02/20 | Michael T. Mervis | 210 | Correspondence with team regarding preparation for 6/4 hearing on revenue bond lift stay motions. | 0.20 | $157.80 |
| 06/02/20 | Ralph C. Ferrara | 210 | Prepare for June 4 Omnibus Hearing, including review: Creditor response to Board Surreply to Assured/Ambac list stay motion (0.30); Review Ambac/Assured/Bank of New York complaint regarding Commonwealth clawback of hotel occupancy tax review (1.40); Ambac/Assured/Bank of New York Lift Stay Motion to secure bonds (that is clawback of hotel occupancy tax revenues) (1.50); Amended Motion by Assured/Ambac/Bank of New York for lift stay of revenues of rum tax bonds clawed back by Commonwealth (1.30); Assured/Ambac Complaint regarding Commonwealth executive orders regarding clawback of HTA revenues, PRIFA (infrastructure revenues) and convention center (PRCCD) (0.60); Ambac Complaint v. Commonwealth and Board regarding clawback relief from moratorium law and orders (1.60); Ambac Complaint v. US Treasury for not returning rum tax revenues to Commonwealth (tied to clawback complaints in 20016 and 2017) (0.40); Commonwealth 2020 certified budget overview (0.70); Board/Commonwealth Opposition to Ambac/Assured/BNY Mellon claim for lift of stay regarding convention center bonds, GDB, and Puerto Rico Tourism Company clawback of revenues (1.40). | 9.20 | $7,258.80 |

33260 FOMB                                                                          Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/02/20 | Lary Alan Rappaport | 210 | Review final, filed agenda and related materials from C. Tarrant (0.10); Review Board, AAFAF status reports for omnibus hearing (0.30); Conference and e-mails with M. Firestein regarding omnibus hearing, status reports (0.10). | 0.50 | $394.50 |
| 06/02/20 | Lucy Wolf | 210 | Weekly call with M. Dale and team regarding productions data room. | 0.40 | $315.60 |
| 06/02/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.90 | $710.10 |
| 06/02/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.20 | $157.80 |
| 06/02/20 | Alexandra V. Bargoot | 210 | Prepare for call with Alvarez Marsal and L. Stafford regarding claims (0.20); Call with Alvarez Marsal and L. Stafford analyzing claims (0.80); Review and circulate notes taken during call and draft list of action items from call (0.60); Send e-mail to L. Stafford with analysis of proof of claim related to FEMA assistance (0.40); E-mails with L. Stafford, A. Monforte, and Targem regarding edits to objections (0.50). | 2.50 | $1,972.50 |
| 06/02/20 | Hena Vora | 210 | Draft litigation update e-mail for 6/2/2020 (0.40). | 0.40 | $315.60 |
| 06/02/20 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 6/2/20. | 0.20 | $157.80 |
| 06/02/20 | William G. Fassuliotis | 210 | Draft, prepare, update, two-week deadlines and litigation charts. | 1.30 | $1,025.70 |
| 06/02/20 | Megan R. Volin | 210 | Analyze May 27 Board meeting to revise status report (1.50); Call with Court regarding lift stay hearing schedule (0.10); Revise status report for omnibus hearing (1.00); E-mails with D. Desatnik and B. Rosen regarding status report (0.10); Call with B. Rosen regarding status report (0.20). | 2.90 | $2,288.10 |
| 06/02/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 2.30 | $1,814.70 |
| 06/03/20 | William G. Fassuliotis | 210 | Draft, prepare, update, two-week deadlines and litigation charts. | 0.60 | $473.40 |
| 06/03/20 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 6/3/20. | 0.40 | $315.60 |
| 06/03/20 | Marc Palmer | 210 | Phone call with P. Fishkind and A. Bloch regarding omnibus objections (0.50); Review and analyze omnibus objections and related proofs of claim (4.40). | 4.90 | $3,866.10 |
| 06/03/20 | Peter Fishkind | 210 | Review of relevant claims for omnibus objections (2.70); Confer with L. Stafford regarding same (0.20); Teleconference with A. Bloch and M. Palmer regarding claims review (0.50); E-mails with same regarding same (0.50); Correspondence with L. Stafford, A. Bloch and M. Palmer regarding adjustments to omnibus objections including e-mails with analysis (1.40); Review of relevant bond documents for adjustments to omnibus objections (0.90); Adjustments to PRASA-related and secondary insurance-based omnibus objections (3.20). | 9.40 | $7,416.60 |
| 06/03/20 | Alexandra V. Bargoot | 210 | Draft e-mail to Alvarez Marsal regarding analysis and objection to proof of claim regarding FEMA assistance (0.50); E-mail Targem regarding translations of objections for July omnibus (0.20); Review e-mail from L. Stafford regarding proofs of claims to be reviewed (0.20). | 0.90 | $710.10 |

33260 FOMB                                                                    Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/03/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.60 | $473.40 |
| 06/03/20 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on results of hearing at omnibus and go forward issues (0.20); Teleconference with B. Rosen on results of omnibus and go forward issues on LCDC position on priority (0.20). | 0.40 | $315.60 |
| 06/03/20 | Laura Stafford | 210 | E-mails with A. Bargoot, J. Sosa, E. Carino, M. Palmer, P. Fishkind, and A. Bloch regarding claims reconciliation (1.00). | 1.00 | $789.00 |
| 06/03/20 | Laura Stafford | 210 | E-mails with J. Herriman, B. Rosen, D. Perez, et al. regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 06/03/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 06/03/20 | Laura Stafford | 210 | Call with P. Fishkind regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 06/03/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); E-mail with T. Mungovan, M. Bienenstock, B. Rosen, et al. regarding same and regarding potential new law regarding municipal funding and related matters (0.20); Conference with T. Mungovan regarding same (0.10). | 1.20 | $946.80 |
| 06/03/20 | Paul Possinger | 210 | E-mails with T. Mungovan, et. al., regarding potential legislation for municipality funding (0.40); E-mails with B. Blackwell regarding claims estimation research (0.30). | 0.70 | $552.30 |
| 06/03/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.30 | $1,025.70 |
| 06/03/20 | Ehud Barak | 210 | Prepare for hearing and preparing summaries and rebuttal argument for M. Bienenstock about related issues (3.70); Confer with E. Stevens regarding same (0.30); Confer with M. Firestein regarding same (0.30). | 4.30 | $3,392.70 |
| 06/04/20 | Ehud Barak | 210 | Participate at the hearing on clawback litigation for PRIFA and HTA (3.60); Discuss same with P. Possinger over break and send e-mails to M. Bienenstock and O'Melveny (0.50); Follow-up discussion with O'Melveny (0.40); Discuss same with D. Desatnik and E. Stevens (1.10); Call with E. Stevens regarding same (0.10). | 5.70 | $4,497.30 |
| 06/04/20 | Maja Zerjal | 210 | Review correspondence from T. Mungovan regarding draft legislation (0.20); Review draft Board letter regarding same (0.20); Review San Juan informative motion regarding CRIM and Act 29 (0.20). | 0.60 | $473.40 |
| 06/04/20 | Steven O. Weise | 210 | Prepare arguments for hearing on motion for summary judgment for HTA, PRIFA, and CCDA. | 1.70 | $1,341.30 |
| 06/04/20 | Paul Possinger | 210 | Review and revise letter to governor regarding CRIM legislation (0.40); Review San Juan informative motion on Act 29 litigation (0.40); E-mail to T. Mungovan regarding same (0.10). | 0.90 | $710.10 |
| 06/04/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |

33260 FOMB                                                                Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/20 | Laura Stafford | 210 | E-mails with T. Mungovan, et al. regarding Board document dataroom (0.10). | 0.10 | $78.90 |
| 06/04/20 | Laura Stafford | 210 | Draft e-mail regarding ADR and ACR preparation (1.00). | 1.00 | $789.00 |
| 06/04/20 | Laura Stafford | 210 | E-mails with S. Schaefer and L. Silvestro regarding Board pleadings database (0.30). | 0.30 | $236.70 |
| 06/04/20 | Laura Stafford | 210 | Draft omnibus objections (5.50). | 5.50 | $4,339.50 |
| 06/04/20 | Laura Stafford | 210 | E-mails with A. Bargoot, J. Herriman, et al. regarding claims reconciliation (0.90). | 0.90 | $710.10 |
| 06/04/20 | Michael A. Firestein | 210 | Teleconference with M. Mervis, M. Triggs, L. Rappaport on results of hearing and strategy for summary judgment reply briefs and related discovery matters (0.60). | 0.60 | $473.40 |
| 06/04/20 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding omnibus hearing oral argument, analysis (0.40); E-mails with M. Firestein, M. Mervis, M. Triggs regarding analysis of omnibus hearing on CCDA, PRIFA and HTA lift stay motions, strategy for partial motions for summary judgment on CCDA, HTA and PRIFA revenue bond complaints (0.20); Conference with M. Firestein, M. Mervis, M. Triggs regarding same (0.60); E-mails with M. Firestein, M. Triggs regarding same (0.10); E-mails with E. McKeen, P. Friedman regarding omnibus hearing on lift-stay motions (0.10). | 1.40 | $1,104.60 |
| 06/04/20 | Alexandra V. Bargoot | 210 | Review and analyze proofs of claims for July omnibus objections (2.60); E-mails to Alvarez Marsal, local counsels, Targem, BRG, A. Monforte, and L. Stafford regarding July omnibus objections (1.70); Review ADR procedures to continue building tracking procedure (0.50). | 4.80 | $3,787.20 |
| 06/04/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.70 | $552.30 |
| 06/04/20 | Peter Fishkind | 210 | Correspondence with A. Bloch and M. Palmer regarding preparation of omnibus objection. | 0.30 | $236.70 |
| 06/04/20 | Hena Vora | 210 | Draft litigation update e-mail for 6/4/2020 (0.50). | 0.50 | $394.50 |
| 06/04/20 | William G. Fassuliotis | 210 | Draft, prepare, update, two-week deadlines and litigation charts. | 0.40 | $315.60 |
| 06/04/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by K. Pantoja. | 0.50 | $394.50 |
| 06/05/20 | William G. Fassuliotis | 210 | Draft, prepare, update, two-week deadlines and litigation charts. | 1.50 | $1,183.50 |
| 06/05/20 | Javier Sosa | 210 | Weekly call with Alvarez Marsal and L. Stafford and others to discuss claims reconciliation (0.40); Review of claims subject to various omnibus objections for consistency and quality control (3.40). | 3.80 | $2,998.20 |

33260 FOMB                                                                Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                           Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/20 | Aliza Bloch | 210 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, A. Bargoot, J. Sosa, E. Carino, M. Palmer, and Alvarez Marsal team per L. Stafford (0.40); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.20); Participate in call with P. Fishkind and L. Stafford regarding objection of no address claimants and certificate of publication (0.20); Review bond objections CUSIPs based on information received from Alvarez Marsal per P. Fishkind and L. Stafford (1.00); Call with P. Fishkind and M. Palmer regarding publication notices (0.40). | 2.20 | $1,735.80 |
| 06/05/20 | Hena Vora | 210 | Draft litigation update e-mail for 6/5/2020 (0.50). | 0.50 | $394.50 |
| 06/05/20 | Peter Fishkind | 210 | Participate in weekly status call with L. Stafford and Alvarez Marsal claims teams (0.40); Confer with L. Stafford and A. Bloch regarding claims reconciliation (0.20); Teleconference with A. Bloch and M. Palmer regarding publication notices (0.40); Correspondence with L. Stafford A. Bloch and M. Palmer regarding preparation of omnibus objection (0.50); Review of relevant bond materials for preparation of omnibus objection (0.90); E-mail discussing bond issues with Citi (0.30). | 2.70 | $2,130.30 |
| 06/05/20 | Marc Palmer | 210 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, A. Bargoot, J. Sosa, E. Carino, A. Bloch and Alvarez Marsal team (0.40); Review and analyze certification of publication notices (0.30); Phone call with P. Fishkind and A. Bloch regarding same (0.40). | 1.10 | $867.90 |
| 06/05/20 | Elisa Carino | 210 | Conference with L. Stafford and Alvarez Marsal regarding omnibus objections and strategy. | 0.30 | $236.70 |
| 06/05/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.80 | $631.20 |
| 06/05/20 | Elisa Carino | 210 | Analyze proofs of claim to confirm July omnibus objection strategy to assist L. Stafford. | 2.70 | $2,130.30 |
| 06/05/20 | Lary Alan Rappaport | 210 | E-mails with M. Triggs, D. Munkittrick, M. Firestein, J. Roche regarding preparation, outlining issues for meet and confer, replies related to motions for partial summary judgment in CCDA, HTA-Commonwealth and PRIFA revenue bond adversary proceedings (0.40); Conference with M. Triggs regarding same (0.20); Conference with M. Triggs J. Roche, D. Munkittrick and M. Firestein regarding same (0.40); Conference with D. Munkittrick regarding same (0.20); Review partial draft preliminary outline (0.20); Review briefs, transcript, oral argument preparation materials for purposes of drafting outline for reply in support of motions for summary judgment (3.40). | 4.80 | $3,787.20 |
| 06/05/20 | Timothy W. Mungovan | 210 | E-mails with G. Brenner regarding UHC data request and HIPAA compliance (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                  Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/20 | Alexandra V. Bargoot | 210 | Call with L. Stafford and Alvarez Marsal regarding claims reconciliation (0.40); Call with L. Stafford regarding ADR procedures (0.90); Address ADR tracking procedures (1.70); Continue review of proofs of claims for July omnibus objections (3.10). | 6.10 | $4,812.90 |
| 06/05/20 | Laura Stafford | 210 | Call with M. Palmer, A. Bloch, P. Fishkind, J. Sosa, E. Carino, and A. Bargoot and Alvarez Marsal team regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 06/05/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 06/05/20 | Laura Stafford | 210 | Call with P. Fishkind and A. Bloch regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 06/05/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); E-mail with M. Bienenstock, T. Mungovan, H. Waxman, G. Brenner, et al. regarding same (0.30). | 1.20 | $946.80 |
| 06/05/20 | Laura Stafford | 210 | E-mails with B. Rosen, J. Herriman, M. Palmer, A. Bloch, P. Fishkind, J. Sosa, E. Carino, and A. Bargoot regarding claims reconciliation (1.00); Call with A. Bargoot regarding ADR procedures (0.90). | 1.90 | $1,499.10 |
| 06/05/20 | Paul Possinger | 210 | Review status regarding press release on CRIM moratorium. | 0.20 | $157.80 |
| 06/05/20 | Maja Zerjal | 210 | Review T. Mungovan and M. Bienenstock correspondence regarding Board letters (0.30); Review Board letters (0.20). | 0.50 | $394.50 |
| 06/05/20 | Steve Ma | 210 | Review and analyze Allied Waste administrative expense request. | 0.50 | $394.50 |
| 06/05/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.30 | $1,025.70 |
| 06/05/20 | Matthew A. Skrzynski | 210 | Correspond with D. Desatnik regarding research in connection with administrative expenses. | 0.40 | $315.60 |
| 06/06/20 | Laura Stafford | 210 | E-mails with P. Fishkind, et al. regarding claims review (0.30). | 0.30 | $236.70 |
| 06/06/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.30); E-mail with T. Mungovan, M. Bienenstock, G. Brenner, H. Waxman, et al. regarding same (0.10). | 0.40 | $315.60 |
| 06/06/20 | Alexandra V. Bargoot | 210 | Finish review of amended claims to be objected to (0.20); Draft e-mail to L. Stafford regarding claims review (0.30). | 0.50 | $394.50 |
| 06/06/20 | Peter Fishkind | 210 | Correspondence with L. Stafford A. Bloch and M. Palmer regarding preparation of omnibus objection (0.40). | 0.40 | $315.60 |
| 06/07/20 | Marc Palmer | 210 | Review and analyze e-mail chain regarding secondarily insured bonds (0.40); Phone call with P. Fishkind and A. Bloch regarding same (0.50); Review and analyze bonds referenced in claim objections in support of drafting omnibus objection (0.80). | 1.70 | $1,341.30 |

33260 FOMB                                                                    Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0002 PROMESA TITLE III: COMMONWEALTH                                          Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/07/20 | Peter Fishkind | 210 | Teleconference with A. Bloch and M. Palmer regarding bond objection (0.50); Related correspondence with L. Stafford, A. Bloch and M. Palmer regarding preparation of omnibus objection (0.70); Review of bond materials and preparation of analysis chart (1.70); E-mail with analysis of findings to L. Stafford (0.20); E-mail to M. Zeiss requesting assistance for preparation of omnibus objections (0.20). | 3.30 | $2,603.70 |
| 06/07/20 | Hena Vora | 210 | Draft litigation update e-mail for 6/7/2020 (0.20). | 0.20 | $157.80 |
| 06/07/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.20 | $157.80 |
| 06/07/20 | Lucy Wolf | 210 | E-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 06/07/20 | Yena Hong | 210 | Draft and revise daily litigation tracker chart. | 0.30 | $236.70 |
| 06/07/20 | Alexandra V. Bargoot | 210 | Finish review of claims to be objected to (0.30); E-mail L. Stafford regarding same (0.10); E-mail Alvarez Marsal regarding claims review (0.30). | 0.70 | $552.30 |
| 06/07/20 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner call on all Commonwealth adversaries (0.20); Review fiscal plan to learn of issues for use in other adversaries and potentially for summary judgment motions (0.40). | 0.60 | $473.40 |
| 06/07/20 | Laura Stafford | 210 | Review and analyze claims scheduled for objections (0.80). | 0.80 | $631.20 |
| 06/07/20 | Laura Stafford | 210 | E-mails with A. Bargoot, P. Fishkind, et al. regarding claims reconciliation (0.80). | 0.80 | $631.20 |
| 06/07/20 | Steven O. Weise | 210 | Review brief regarding HTA and 2002 Security Agreement. | 1.80 | $1,420.20 |
| 06/07/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.10). | 0.10 | $78.90 |
| 06/07/20 | Maja Zerjal | 210 | Review two-week deadline chart. | 0.20 | $157.80 |
| 06/08/20 | Maja Zerjal | 210 | Participate in weekly litigation and restructuring call (0.60); Follow-up on and review status of Santana Baez and Bonilla matters (0.30); Discuss status of case with O'Neill team (0.70); Participate in call with restructuring group regarding status (0.60). | 2.20 | $1,735.80 |
| 06/08/20 | Ehud Barak | 210 | Participate in litigation partners meeting. | 0.60 | $473.40 |
| 06/08/20 | Mark Harris | 210 | Weekly partner call. | 0.60 | $473.40 |
| 06/08/20 | Margaret A. Dale | 210 | E-mails with C. Peterson regarding LLM negotiations concerning data room and security issues (0.30). | 0.30 | $236.70 |
| 06/08/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.60). | 0.60 | $473.40 |
| 06/08/20 | Steve Ma | 210 | Participate in call with Proskauer restructuring team regarding case updates. | 0.50 | $394.50 |
| 06/08/20 | Steve Ma | 210 | Review and analyze issues regarding Allied Waste administrative expense request. | 0.50 | $394.50 |
| 06/08/20 | Brooke C. Gottlieb | 210 | Draft and send litigation update and chart (0.40). | 0.40 | $315.60 |
| 06/08/20 | Hadassa R. Waxman | 210 | Participate in all partner calendar call (0.60). | 0.60 | $473.40 |
| 06/08/20 | Matthew A. Skrzynski | 210 | Analyze utilities order in connection with vendor request for potential additional adequate assurance. | 1.50 | $1,183.50 |
| 06/08/20 | Matthew A. Skrzynski | 210 | Participate in restructuring team update call with B. Rosen and others discussing status of workstreams and case updates. | 0.60 | $473.40 |
| 06/08/20 | Matthew A. Skrzynski | 210 | Correspond with C. Velaz Rivero regarding response to tort claimant motion for administrative expense. | 0.50 | $394.50 |

33260 FOMB                                                                          Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                   Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/20 | Adam L. Deming | 210 | Participate in weekly team call with L. Stafford regarding claims reconciliation progress and next steps in preparation for upcoming omnibus submission and hearing. | 0.30 | $236.70 |
| 06/08/20 | Seetha Ramachandran | 210 | Participate in weekly partners call. | 0.60 | $473.40 |
| 06/08/20 | Marc E. Rosenthal | 210 | Participate in weekly litigation status and strategy call. | 0.60 | $473.40 |
| 06/08/20 | Scott P. Cooper | 210 | Participate in weekly litigation partners call regarding update on all matters (0.60). | 0.60 | $473.40 |
| 06/08/20 | Steven O. Weise | 210 | Review brief regarding HTA and 2002 Security Agreement. | 0.30 | $236.70 |
| 06/08/20 | Paul Possinger | 210 | Weekly update call with litigation team (0.60); E-mail to litigation team regarding facts regarding CRIM liquidity facility (0.70); Weekly update call with restructuring team (0.60); Call with E. Barak regarding HTA follow-up (0.20); Review e-mails regarding CRIM legislation (0.30); Review letter regarding CRIM repayment of PayGo reimbursements (0.50); E-mails with Board advisor regarding repayment of CRIM appropriation if necessary (0.30); Weekly update call with O'Neill (0.70). | 3.90 | $3,077.10 |
| 06/08/20 | William D. Dalsen | 210 | Call with neutral vendor regarding potential resolution of ERS Bondholder/PRASA dispute concerning redaction and production of documents from Kobre & Kim database (0.30); Correspondence with M. Dale regarding ERS Bondholder/PRASA dispute (0.20). | 0.50 | $394.50 |
| 06/08/20 | Laura Stafford | 210 | Call with P. Fishkind, J. Sosa, A. Bargoot, A. Bloch, A. Deming, and M. Rochman regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 06/08/20 | Laura Stafford | 210 | Participate in litigation update call (0.60). | 0.60 | $473.40 |
| 06/08/20 | Laura Stafford | 210 | E-mails with A. Bargoot, P. Fishkind, J. Herriman, et al. regarding claims reconciliation (1.30). | 1.30 | $1,025.70 |
| 06/08/20 | Laura Stafford | 210 | Revise draft dataroom workplan (0.80). | 0.80 | $631.20 |
| 06/08/20 | Laura Stafford | 210 | Review and revise pleadings database work flow (0.80). | 0.80 | $631.20 |
| 06/08/20 | Laura Stafford | 210 | Participate in restructuring update call (0.60). | 0.60 | $473.40 |
| 06/08/20 | Laura Stafford | 210 | Call with P. Fishkind regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 06/08/20 | Stephen L. Ratner | 210 | Partner coordination call (0.60); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); E-mail with T. Mungovan, et al. regarding same (0.20). | 1.70 | $1,341.30 |
| 06/08/20 | Matthew H. Triggs | 210 | Participate in weekly partners' call for purposes of review of two-week calendar. | 0.60 | $473.40 |
| 06/08/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in litigation call regarding pending matters (0.60); Review complaint against AAFAF (0.50); Participate in restructuring group call regarding pending matters (0.60). | 1.90 | $1,499.10 |
| 06/08/20 | Michael T. Mervis | 210 | Participate in weekly litigation conference call. | 0.60 | $473.40 |
| 06/08/20 | Kevin J. Perra | 210 | Litigation partners weekly call (0.60); Review deadline charts regarding same (0.20). | 0.80 | $631.20 |

33260 FOMB                                                                                    Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/20 | Michael A. Firestein | 210 | Conference call with all Proskauer partners on Commonwealth adversaries' strategy (0.60). | 0.60 | $473.40 |
| 06/08/20 | Lary Alan Rappaport | 210 | Review calendars, schedules in preparation for weekly litigation and restructuring call regarding calendar, deadlines, assignments, analysis and strategy (0.10); Participate in weekly litigation and restructuring call with T. Mungovan, M. Zerjal, J. Levitan, B. Rosen, M. Bienenstock, H. Waxman, M. Dale, P. Possinger, J. Richman, M. Firestein, G. Brenner E. Barak, M. Mervis regarding calendar, deadlines, assignments, analysis and strategy (0.60). | 0.70 | $552.30 |
| 06/08/20 | Timothy W. Mungovan | 210 | Review deadlines and events for weeks of June 8 and June 15, 2020 (0.30). | 0.30 | $236.70 |
| 06/08/20 | Timothy W. Mungovan | 210 | Participate in conference call with litigation and restructuring teams to review deadlines and events for weeks of June 8 and June 15, 2020 (0.50). | 0.50 | $394.50 |
| 06/08/20 | John E. Roberts | 210 | Participate in weekly litigation partnership meeting. | 0.60 | $473.40 |
| 06/08/20 | Guy Brenner | 210 | Participate in weekly partner call. | 0.60 | $473.40 |
| 06/08/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan, G. Brenner, and R. Blaney regarding ASES request for MOU (0.10); Correspond with Board advisor regarding ASES request for MOU (0.10). | 0.20 | $157.80 |
| 06/08/20 | Martin J. Bienenstock | 210 | Participate in weekly conference call with litigation attorneys regarding all pending deadlines. | 0.60 | $473.40 |
| 06/08/20 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.60 | $473.40 |
| 06/08/20 | Julia D. Alonzo | 210 | Review case filings and correspondence from T. Mungovan in Pena Martinez litigation (0.40); Draft e-mail to B. Presant regarding monitoring action (0.50); Review e-mail and filings from B. Presant (0.20). | 1.10 | $867.90 |
| 06/08/20 | Julia D. Alonzo | 210 | Participate in weekly litigation status call (0.60). | 0.60 | $473.40 |
| 06/08/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by K. Pantoja. | 1.00 | $789.00 |
| 06/08/20 | Megan R. Volin | 210 | Bi-weekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.60 | $473.40 |
| 06/08/20 | Elliot Stevens | 210 | Conference call with E. Barak, others relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 06/08/20 | Javier Sosa | 210 | Participate in weekly internal claims reconciliation call with L. Stafford, E. Carino and others. | 0.30 | $236.70 |
| 06/08/20 | Brian S. Rosen | 210 | Conference call with Proskauer team regarding open issues (0.50). | 0.50 | $394.50 |
| 06/08/20 | Brian S. Rosen | 210 | Conference call with Proskauer litigation team regarding open issues (0.60). | 0.60 | $473.40 |
| 06/08/20 | Elliot Stevens | 210 | Conference call with T. Mungovan, others, relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 06/08/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of June 8 and 15. | 0.60 | $473.40 |
| 06/08/20 | Matthew I. Rochman | 210 | Teleconference with L. Stafford and claim objection teams regarding status of claim objections. | 0.40 | $315.60 |
| 06/08/20 | Matthew I. Rochman | 210 | Participate in weekly partners and senior counsel teleconference on upcoming deadlines in Puerto Rico litigations. | 0.60 | $473.40 |
| 06/08/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.40 | $315.60 |
| 06/08/20 | Joshua A. Esses | 210 | Meet with restructuring team on pending status items. | 0.60 | $473.40 |

33260 FOMB                                                                                    Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                            Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/20 | Alexandra V. Bargoot | 210 | Call with L. Stafford and claims team regarding omnibus objection to file on Friday (0.40); E-mails to Alvarez Marsal and L. Stafford regarding specific proofs of claims being objected to by omnibus objections (0.50). | 0.90 | $710.10 |
| 06/08/20 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 6/8/20. | 0.20 | $157.80 |
| 06/08/20 | Peter Fishkind | 210 | Internal Claims team call with L. Stafford (0.40); Correspondence with L. Stafford regarding preparation of omnibus objection and certification (0.30); Correspondence with M. Zeiss and J. Berman regarding preparation of omnibus objection (0.40); Review M. Zeiss workbook (0.40); Revise omnibus objections (1.20). | 2.70 | $2,130.30 |
| 06/09/20 | Peter Fishkind | 210 | Correspondence with J. Herriman, and Proskauer team regarding preparation of notice objection (0.30). | 0.30 | $236.70 |
| 06/09/20 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 6/9/20. | 0.10 | $78.90 |
| 06/09/20 | Alexandra V. Bargoot | 210 | E-mails with L. Stafford, M. Rochman, and A. Deming regarding edits to omnibus objections (0.60); Revise draft omnibus objections (1.60). | 2.20 | $1,735.80 |
| 06/09/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.60 | $473.40 |
| 06/09/20 | Lucy Wolf | 210 | Call with J. Alonzo regarding pleadings database updates. | 0.50 | $394.50 |
| 06/09/20 | Aliza Bloch | 210 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.50). | 0.50 | $394.50 |
| 06/09/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by K. Pantoja. | 0.70 | $552.30 |
| 06/09/20 | Julia D. Alonzo | 210 | Call with L. Silvestro, L. Wolf, L. Stafford, J. Sutherland, and S. Schaefer regarding pleadings database workflow (0.60). | 0.60 | $473.40 |
| 06/09/20 | Ralph C. Ferrara | 210 | Review for benchmarking to fiscal plan and plan of adjustment Board complaint for injunction/mandamus against Governor/AAFAF regarding contracts to purchase COVID-19 testing equipment, etc. (0.80). | 0.80 | $631.20 |
| 06/09/20 | Lary Alan Rappaport | 210 | E-mails with M. Firestein regarding proposed Puerto Rico legislation, analysis and strategy (0.10). | 0.10 | $78.90 |
| 06/09/20 | Michael A. Firestein | 210 | Teleconference with B. Rosen on plan strategy and status on GO priority issues (0.40). | 0.40 | $315.60 |
| 06/09/20 | Michael T. Mervis | 210 | Correspondence with M. Bienenstock regarding informative motion regarding exhibit status for revenue bond lift-stay motion. | 0.30 | $236.70 |
| 06/09/20 | Michael T. Mervis | 210 | Teleconference with A. Miller and E. McKeen regarding informative motion regarding record for preliminary hearing on revenue bond lift-stay motions. | 0.40 | $315.60 |
| 06/09/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing case administration and oversight for Title III cases (0.90); E-mail with T. Mungovan, et al. regarding same (0.20). | 1.10 | $867.90 |
| 06/09/20 | Laura Stafford | 210 | E-mails with J. Esses, et al. regarding document dataroom (0.10). | 0.10 | $78.90 |
| 06/09/20 | Laura Stafford | 210 | Call with J. Alonzo, L. Wolf, S. Schaefer, L. Silvestro, and J. Sutherland regarding pleadings database (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                              Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/09/20 | Laura Stafford | 210 | E-mails with J. Herriman, A. Bargoot, et al. regarding claims reconciliation (1.00). | 1.00 | $789.00 |
| 06/09/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 06/09/20 | Paul Possinger | 210 | E-mails with CRIM litigation team regarding timeline of proposed liquidity facility. | 0.30 | $236.70 |
| 06/09/20 | Brooke C. Gottlieb | 210 | Draft and send litigation update and chart (0.10). | 0.10 | $78.90 |
| 06/09/20 | Matthew A. Skrzynski | 210 | Correspond with B. Rosen and H. Bauer regarding Puerto Rico law in connection with tort claimant motion for administrative expense. | 0.40 | $315.60 |
| 06/10/20 | Steve Ma | 210 | Call with B. Rosen regarding objection to forfeiture action administrative expense motion. | 0.10 | $78.90 |
| 06/10/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 0.90 | $710.10 |
| 06/10/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.30). | 0.30 | $236.70 |
| 06/10/20 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 06/10/20 | Laura Stafford | 210 | E-mails with B. Rosen, A. Bargoot, P. Fishkind, A. Bloch, et al. regarding claims reconciliation (1.50). | 1.50 | $1,183.50 |
| 06/10/20 | Laura Stafford | 210 | Call with A. Bargoot regarding claim objections (0.20). | 0.20 | $157.80 |
| 06/10/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 06/10/20 | Elliot Stevens | 210 | Call with E. Barak relating to monoline response to HTA objection to informative motion (0.10); Follow-up call with same relating to same (0.40). | 0.50 | $394.50 |
| 06/10/20 | Javier Sosa | 210 | Analyze claims in response to Alvarez Marsal e-mail about how to classify them (1.00); Draft e-mail to Alvarez Marsal with summary of the claims and filing recommendation (0.50). | 1.50 | $1,183.50 |
| 06/10/20 | Lucy Wolf | 210 | Communications with J. Sutherland regarding pleadings database. | 0.20 | $157.80 |
| 06/10/20 | Alexandra V. Bargoot | 210 | Revise and edit portions of 24 omnibus objections to file Friday, per L. Stafford and partners (4.60); Call with L. Stafford regarding same (0.20); Communications with L. Stafford and A. Monforte regarding same (0.70); E-mails with local counsel regarding edits to implement in Spanish version of objections (0.60); E-mails with Alvarez Marsal regarding claims and objection edits (0.40). | 6.50 | $5,128.50 |
| 06/10/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.40 | $315.60 |
| 06/10/20 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 6/10/20. | 0.30 | $236.70 |
| 06/10/20 | Peter Fishkind | 210 | Correspondence with L. Stafford, A. Bloch and M. Palmer regarding preparation of omnibus objections (1.30); Review of bond materials (0.70); Draft updates to omnibus objections (1.30). | 3.30 | $2,603.70 |
| 06/11/20 | Peter Fishkind | 210 | Correspondence with L. Stafford regarding preparation of omnibus objections (0.30); Draft notice (1.00); Review of relevant notice procedures (0.60). | 1.90 | $1,499.10 |
| 06/11/20 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 6/11/20. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155008

0002 PROMESA TITLE III: COMMONWEALTH

Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/20 | Alexandra V. Bargoot | 210 | Call with L. Stafford regarding further edits to omnibus objections (0.20); Call with local counsel regarding edits to and filing of omnibus objections (0.20); E-mails with O'Neill regarding omnibus objections (0.70); Revise omnibus objections (3.30); E-mails with L. Stafford and A. Monforte regarding edits and filing of objections (0.50); Review and analyze proofs of claim added by Alvarez Marsal to omnibus objections (0.80). | 5.70 | $4,497.30 |
| 06/11/20 | Joshua A. Esses | 210 | Meet with restructuring team on pending status items. | 0.90 | $710.10 |
| 06/11/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 1.10 | $867.90 |
| 06/11/20 | Elliot Stevens | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.90). | 0.90 | $710.10 |
| 06/11/20 | Megan R. Volin | 210 | Bi-weekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.90 | $710.10 |
| 06/11/20 | Brian S. Rosen | 210 | Proskauer restructuring team conference call regarding open matters (partial) (0.60). | 0.60 | $473.40 |
| 06/11/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing case administration and oversight for Title III cases (0.60); E-mail with T. Mungovan, et al. regarding same (0.60). | 1.20 | $946.80 |
| 06/11/20 | Jeffrey W. Levitan | 210 | Participate in restructuring group call regarding pending matters. | 0.90 | $710.10 |
| 06/11/20 | Michael T. Mervis | 210 | Correspondence with monolines regarding informative motion on record for preliminary hearing on revenue bond lift-stay motions (0.60); Teleconference with E. McKeen and A. Miller regarding same (0.30); Revise same (0.80); Teleconference with E. Barak regarding same and regarding summary judgment strategy in revenue bond adversary cases (0.20). | 1.90 | $1,499.10 |
| 06/11/20 | Laura Stafford | 210 | Calls with A. Bargoot regarding claims objections (0.20). | 0.20 | $157.80 |
| 06/11/20 | Laura Stafford | 210 | E-mails with T. Mungovan, J. Alonzo, et al. regarding Appointments Clause analysis (0.50). | 0.50 | $394.50 |
| 06/11/20 | Laura Stafford | 210 | Review and analyze potential documents for inclusion in dataroom (0.50). | 0.50 | $394.50 |
| 06/11/20 | Laura Stafford | 210 | Participate in restructuring update call (0.90). | 0.90 | $710.10 |
| 06/11/20 | Laura Stafford | 210 | E-mails with A. Bargoot, A. Monforte, B. Rosen, et al. regarding claim objections (1.50). | 1.50 | $1,183.50 |
| 06/11/20 | Laura Stafford | 210 | Review and revise claim objections (1.20). | 1.20 | $946.80 |
| 06/11/20 | Laura Stafford | 210 | Call with B. Rosen regarding claim objections (0.10). | 0.10 | $78.90 |
| 06/11/20 | Paul Possinger | 210 | Participate in restructuring team status update call (0.90); Follow-up call regarding same with E. Barak (0.30); Review J. El Koury revisions to letter regarding HB 2434 (0.30); Call with McKinsey regarding best interest analysis (0.70); Review materials in advance (0.20); Review CRIM 205 letter (0.80). | 3.20 | $2,524.80 |
| 06/11/20 | Michael A. Firestein | 210 | Review and draft e-mails to L. Stafford on San Juan translation and impact on litigation issues (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                       Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/20 | Michael A. Firestein | 210 | Review deadline chart for next omnibus motions (0.20); Review memorandum from L. Rappaport on standing order regarding sealing issues (0.10); Review fiscal year 2021 budget materials for impact on litigation matters (0.20); Teleconference with T. Mungovan on N. Jaresko testimony and required meet and confer on summary judgment and new government litigation and go forward strategy (0.20); Review, research and draft e-mail to M. Dale on ERS Court of Claims status (0.20); Review and draft e-mails to L. Stafford on Monolines' discovery protective order (0.20); Review N. Jaresko Congressional testimony for impact on cases (0.50). | 1.60 | $1,262.40 |
| 06/11/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.90). | 0.90 | $710.10 |
| 06/11/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.10 | $867.90 |
| 06/11/20 | Brooke C. Gottlieb | 210 | Draft and send litigation update and chart (0.90). | 0.90 | $710.10 |
| 06/11/20 | Matthew A. Skrzynski | 210 | Correspond with H. Bauer and A. Velaz Rivero regarding Puerto Rico law in connection with tort claimant motion. | 0.20 | $157.80 |
| 06/11/20 | Matthew A. Skrzynski | 210 | Participate in team update call with B. Rosen and others regarding case updates and workstreams (0.90); Discuss tort claimant motion revisions with S. Ma and B. Rosen (0.30). | 1.20 | $946.80 |
| 06/11/20 | Steve Ma | 210 | Review comments to and further comment on draft objection to forfeiture action administrative expense motion. | 1.20 | $946.80 |
| 06/11/20 | Steve Ma | 210 | Participate in weekly call with Proskauer restructuring team regarding case updates. | 0.90 | $710.10 |
| 06/11/20 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring team coordination call. | 0.90 | $710.10 |
| 06/11/20 | Steve Ma | 210 | Call with B. Rosen and M. Skrzynski regarding forfeiture action administrative expense motion objection. | 0.30 | $236.70 |
| 06/11/20 | Margaret A. Dale | 210 | Participate (partial) in weekly conference call with restructuring team regarding analysis/strategy/deadlines (0.50). | 0.50 | $394.50 |
| 06/11/20 | Ehud Barak | 210 | Participate in weekly restructuring team call. | 0.90 | $710.10 |
| 06/11/20 | Mark Harris | 210 | E-mail with J. Alonzo regarding legislative limitations. | 0.20 | $157.80 |
| 06/11/20 | Maja Zerjal | 210 | Review report of Jaresko and Marrero congressional testimony. | 0.20 | $157.80 |
| 06/11/20 | Maja Zerjal | 210 | Participate in weekly status call with restructuring group. | 0.90 | $710.10 |
| 06/12/20 | Margaret A. Dale | 210 | Conference call with B. Rosen, T. Mungovan, J. Alonzo, L. Stafford and S. Ma regarding dataroom set up/access (0.50). | 0.50 | $394.50 |
| 06/12/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 0.90 | $710.10 |
| 06/12/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                      Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/20 | Michael A. Firestein | 210 | Review and draft correspondence to L. Stafford and T. Mungovan on translation service issues (0.20); Review of multiple omnibus objections to claims filed by Board (0.30); Teleconference with L. Rappaport on collective summary judgment strategy on preemption issues (0.20). | 0.70 | $552.30 |
| 06/12/20 | Lary Alan Rappaport | 210 | Research and prepare analysis, strategy memorandum for replies to anticipated opposition to motions for partial summary judgment in CCDA, HTA and PRIFA revenue bond adversary proceedings, and conference with M. Firestein regarding same (0.20); Review M. Triggs overview (0.10). | 0.30 | $236.70 |
| 06/12/20 | Lary Alan Rappaport | 210 | Review standing order regarding default judgment procedures (0.10); E-mails with M. Firestein regarding same (0.10); Conference call with T. Mungovan, M. Firestein, M. Dale, J. Jones, J. Alonzo regarding GO bond strategy, analysis (0.40). | 0.60 | $473.40 |
| 06/12/20 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding status, strategy for summary judgment reply brief analysis (0.20); Research and prepare analysis, strategy memorandum for replies to anticipated opposition to motions for partial summary judgment in CCDA, HTA and PRIFA revenue bond adversary proceedings (2.40); Legal research cases regarding same (1.40). | 4.00 | $3,156.00 |
| 06/12/20 | Timothy W. Mungovan | 210 | Call with B. Rosen, M. Dale, J. Alonzo, L. Stafford, and S. Ma regarding development of data room (0.50). | 0.50 | $394.50 |
| 06/12/20 | Laura Stafford | 210 | E-mails with M. Palmer and J. Sosa regarding Appointments Clause analyses (0.20). | 0.20 | $157.80 |
| 06/12/20 | Laura Stafford | 210 | Call with M. Zerjal regarding document dataroom (0.10). | 0.10 | $78.90 |
| 06/12/20 | Laura Stafford | 210 | Call with Alvarez Marsal regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 06/12/20 | Laura Stafford | 210 | Call with T. Mungovan, J. Alonzo, B. Rosen, S. Ma, M. Dale, and M. Zerjal regarding document dataroom (0.60). | 0.60 | $473.40 |
| 06/12/20 | Laura Stafford | 210 | Call with J. Sosa and M. Palmer regarding Appointments Clause analyses (0.30). | 0.30 | $236.70 |
| 06/12/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.60 | $473.40 |
| 06/12/20 | Javier Sosa | 210 | Call with L. Stafford and M. Palmer to discuss project reviewing impact of recent Supreme Court decision. | 0.30 | $236.70 |
| 06/12/20 | Aliza Bloch | 210 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, A. Bargoot, J. Sosa, E. Carino, M. Palmer, and Alvarez Marsal per L. Stafford (0.30); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (2.00). | 2.30 | $1,814.70 |
| 06/12/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.90 | $710.10 |
| 06/12/20 | Matthew I. Rochman | 210 | Draft updates to intervention chart to include latest instances of intervention in Title III proceedings. | 0.20 | $157.80 |

33260 FOMB                                                                                    Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                           Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/12/20 | Alexandra V. Bargoot | 210 | Revise omnibus objections and final review before transmitting for filing (2.40); E-mails with L. Stafford and A. Monforte regarding filing (0.50); E-mail with local counsel and Prime Clerk related to filing of objections (0.70). | 3.60 | $2,840.40 |
| 06/12/20 | Carl Mazurek | 210 | Call with L. Geary, W. Fassuliotis and T. Singer to review litigation charts (0.40); Review and revise litigation update e-mail and deadline charts for 6/12/20 (0.20). | 0.60 | $473.40 |
| 06/12/20 | Marc Palmer | 210 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, A. Bargoot, J. Sosa, E. Carino, A. Bloch and Alvarez Marsal team. | 0.30 | $236.70 |
| 06/12/20 | Marc Palmer | 210 | Conference call with L. Stafford and J. Sosa regarding Appointments Clause decision (0.30); Review and analyze Title III cases impacted by Appointments Clause decision (1.80). | 2.10 | $1,656.90 |
| 06/12/20 | Peter Fishkind | 210 | Participate in weekly status call with M. Palmer and Alvarez Marsal claims teams (0.30); Draft notice materials for L. Stafford (1.00). | 1.30 | $1,025.70 |
| 06/13/20 | Marc Palmer | 210 | Review and analyze Title III cases impacted by Appointments Clause decision. | 2.70 | $2,130.30 |
| 06/13/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing case administration and oversight for Title III cases. | 0.40 | $315.60 |
| 06/13/20 | Ralph C. Ferrara | 210 | Review Judge Dein report and recommendation on defendants' Board motions to dismiss amended complaint by UPR faculty for declaratory and injunctive relief (1.10); Review final First Circuit appellate brief in COFINA litigation regarding Plan of Adjustment approval prior to legislature approval (1.20). | 2.30 | $1,814.70 |
| 06/14/20 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner call on all Commonwealth adversaries (0.20). | 0.20 | $157.80 |
| 06/14/20 | Laura Stafford | 210 | Review and analyze Appointments Clause decision analysis (0.60). | 0.60 | $473.40 |
| 06/14/20 | Lucy Wolf | 210 | E-mail partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 06/14/20 | Marc Palmer | 210 | Review and analyze Title III cases impacted by Appointments Clause decision (1.50); E-mail with J. Sosa regarding same (0.30). | 1.80 | $1,420.20 |
| 06/14/20 | Hena Vora | 210 | Draft litigation update e-mail for 6/15/2020 (0.20). | 0.20 | $157.80 |
| 06/14/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.20 | $157.80 |
| 06/14/20 | Javier Sosa | 210 | Analyze ongoing cases to determine if the Supreme Court's Board decision impacted the status of the proceedings. | 4.00 | $3,156.00 |
| 06/14/20 | William G. Fassuliotis | 210 | Draft, update, and circulate two-week deadlines and litigation charts. | 1.10 | $867.90 |
| 06/14/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.10 | $867.90 |
| 06/14/20 | Maja Zerjal | 210 | Review two-week deadline calendar (0.10); Follow-up with S. Ma on open item (0.10). | 0.20 | $157.80 |

33260 FOMB                                                                                   Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                         Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/20 | Maja Zerjal | 210 | Participate in part of litigation and restructuring status call (0.20); Correspond with P. Possinger regarding status of open item on status call (0.20); Discuss case status with P. Possinger, E. Barak, H. Bauer, D. Desatnik, E. Stevens (0.70); Participate in internal restructuring status call (0.50). | 1.60 | $1,262.40 |
| 06/15/20 | Mark Harris | 210 | Weekly partner call. | 0.50 | $394.50 |
| 06/15/20 | Ehud Barak | 210 | Participate in litigation partner weekly call (0.50); Follow-up call with P. Possinger regarding same (0.30). | 0.80 | $631.20 |
| 06/15/20 | Ehud Barak | 210 | Call with E. Stevens regarding motion for summary judgment reply (0.30); Review and revise outline (1.20). | 1.50 | $1,183.50 |
| 06/15/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and Restructuring team regarding analysis/strategy/deadlines (0.50); Participate in weekly conference call with restructuring team regarding status of matters/strategy (0.50). | 1.00 | $789.00 |
| 06/15/20 | Daniel Desatnik | 210 | Participate in weekly O'Neill coordination call (0.70); Bi-weekly restructuring team coordination call (partial attendance) (0.30). | 1.00 | $789.00 |
| 06/15/20 | Hadassa R. Waxman | 210 | Participate in all partner calendar call (0.50). | 0.50 | $394.50 |
| 06/15/20 | Matthew A. Skrzynski | 210 | Participate in team update call with B. Rosen and others regarding status of workstreams and case updates. | 0.50 | $394.50 |
| 06/15/20 | Seetha Ramachandran | 210 | Participate in partners' call. | 0.50 | $394.50 |
| 06/15/20 | William G. Fassuliotis | 210 | Draft, update, and circulate two-week deadlines and litigation charts. | 1.00 | $789.00 |
| 06/15/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by J. Sutherland. | 0.80 | $631.20 |
| 06/15/20 | Javier Sosa | 210 | Participate in weekly internal objections call with L. Stafford, E. Carino, and others. | 0.50 | $394.50 |
| 06/15/20 | Javier Sosa | 210 | Incorporate revisions into a chart tracking the impact of the Supreme Court's Board decision. | 1.00 | $789.00 |
| 06/15/20 | Brian S. Rosen | 210 | Proskauer team conference call regarding open matters, assignments, etc. (0.50). | 0.50 | $394.50 |
| 06/15/20 | Brian S. Rosen | 210 | Conference call with Proskauer litigation team regarding open matters (0.60). | 0.60 | $473.40 |
| 06/15/20 | Elliot Stevens | 210 | Conference call with T. Mungovan, others, relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 06/15/20 | Elliot Stevens | 210 | Conference call with E. Barak, B. Rosen, others relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 06/15/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of June 15 and 22. | 0.50 | $394.50 |
| 06/15/20 | Lucy Wolf | 210 | Follow-up from Puerto Rico Partners call with pending deadline issues (0.40). | 0.40 | $315.60 |
| 06/15/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.40 | $315.60 |
| 06/15/20 | Matthew I. Rochman | 210 | Participate in weekly partners and senior counsel teleconference on upcoming deadlines in Puerto Rico litigations. | 0.50 | $394.50 |
| 06/15/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.60 | $473.40 |

33260 FOMB

Invoice 190155008

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/20 | Peter Fishkind | 210 | Internal team teleconference with L. Stafford regarding claims reconciliation (0.40); Correspondence with M. Zeiss, A. Bloch and M. Palmer regarding bond claims including instructions for collection of relevant materials (1.20); Review of bond materials (1.00). | 2.60 | $2,051.40 |
| 06/15/20 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 6/15/20. | 0.10 | $78.90 |
| 06/15/20 | Laura Stafford | 210 | E-mails with A. Bargoot, A. Bloch, K. Harmon, et al. regarding claims reconciliation (1.10). | 1.10 | $867.90 |
| 06/15/20 | Laura Stafford | 210 | Participate in restructuring update call (0.50). | 0.50 | $394.50 |
| 06/15/20 | Laura Stafford | 210 | Call with A. Bongartz regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 06/15/20 | Laura Stafford | 210 | E-mails with M. Palmer, J. Alonzo, and J. Sosa regarding Appointments Clause analysis (0.20). | 0.20 | $157.80 |
| 06/15/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); E-mail with T. Mungovan, et al. regarding same (0.20); Partner coordination call (0.50). | 1.60 | $1,262.40 |
| 06/15/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in litigation call regarding pending matters (0.50); Participate in restructuring group call regarding pending matters (0.50); Review Elliott 26(j) letter (0.10). | 1.30 | $1,025.70 |
| 06/15/20 | Matthew H. Triggs | 210 | Participate in weekly call for purposes of review of two-week calendar. | 0.50 | $394.50 |
| 06/15/20 | Michael T. Mervis | 210 | Participate in weekly litigation call. | 0.50 | $394.50 |
| 06/15/20 | Paul Possinger | 210 | Participate in weekly update call with litigation team (0.50); Call with E. Barak regarding various open matters (0.30); Participate in weekly update call with O'Neill (0.70); Participate in status call with restructuring team (0.50). | 2.00 | $1,578.00 |
| 06/15/20 | Scott P. Cooper | 210 | Participate in weekly litigation partners call regarding update on all matters (0.50). | 0.50 | $394.50 |
| 06/15/20 | Marc E. Rosenthal | 210 | Participate in weekly litigation meeting. | 0.50 | $394.50 |
| 06/15/20 | William D. Dalsen | 210 | Call with neutral vendor and counsel to PRASA regarding review and redaction of PRASA-related documents to produce to ERS Bondholders (0.60); Correspondence with M. Dale regarding PRASA document redactions (0.10). | 0.70 | $552.30 |
| 06/15/20 | Laura Stafford | 210 | Review and revise Appointments Clause analysis (0.90). | 0.90 | $710.10 |
| 06/15/20 | Laura Stafford | 210 | Revise draft letter regarding pension claimants in ACR (1.20). | 1.20 | $946.80 |
| 06/15/20 | Laura Stafford | 210 | Participate in litigation update call (0.50). | 0.50 | $394.50 |
| 06/15/20 | Laura Stafford | 210 | Call with M. Rochman, A. Deming, M. Palmer, P. Fishkind, A. Bloch, and J. Sosa regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 06/15/20 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 06/15/20 | Michael A. Firestein | 210 | Participate in partner call on strategy for all adversaries (0.50); Teleconference with L. Rappaport on preemption strategy across all summary judgment motions (0.20). | 0.70 | $552.30 |

33260 FOMB                                                                                    Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/15/20 | Lary Alan Rappaport | 210 | Review calendars in preparation for weekly restructuring and litigation call regarding status, deadlines, analysis and strategy (0.10); Participate in weekly restructuring and litigation call with T. Mungovan, M. Bienenstock, M. Dale, P. Possinger, J. Richman, M. Firestein, H. Waxman, E. Barak, J. Levitan, L. Stafford regarding status, deadlines, analysis and strategy (0.50); Review Jude Swain's notice of proposed order amending case management procedures, omnibus hearing dates (0.10). | 0.70 | $552.30 |
| 06/15/20 | Lary Alan Rappaport | 210 | Review cases for outline of issues in CCDA, HTA and PRIFA partial motion for summary judgment replies (2.20); Conference with M. Firestein regarding analysis of case law, strategy for reply briefs (0.20); Draft analysis memorandum for replies in support of motions for partial summary judgment in CDA, HTA and PRIFA revenue bond adversary proceedings (2.40). | 4.80 | $3,787.20 |
| 06/15/20 | Timothy W. Mungovan | 210 | Conference call with litigation and restructuring lawyers to review outstanding deadlines for weeks of June 15 and June 22 (0.50). | 0.50 | $394.50 |
| 06/15/20 | Timothy W. Mungovan | 210 | Review outstanding deadlines for weeks of June 15 and June 22 (0.30). | 0.30 | $236.70 |
| 06/15/20 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.50 | $394.50 |
| 06/15/20 | Julia D. Alonzo | 210 | Participate in weekly litigation status call (0.50). | 0.50 | $394.50 |
| 06/15/20 | Martin J. Bienenstock | 210 | Participate in conference call with litigators regarding all pending deadlines and next steps. | 0.50 | $394.50 |
| 06/15/20 | Guy Brenner | 210 | Participate in weekly partner call. | 0.50 | $394.50 |
| 06/15/20 | John E. Roberts | 210 | Participate in weekly litigation partnership meeting. | 0.50 | $394.50 |
| 06/16/20 | Lary Alan Rappaport | 210 | Review revised stipulation and protective order (0.20); E-mails M. Firestein and L. Stafford regarding same (0.10); E-mails with M. Firestein, L. Stafford, T. Mungovan regarding analysis of matters affected by Aurelius decision and strategy (0.20). | 0.50 | $394.50 |
| 06/16/20 | Lary Alan Rappaport | 210 | Draft memorandum regarding analysis of preemption issues, anticipated opposition and replies in CCDA, HTA and PRIFA revenue bond motions for partial summary judgment (6.40); Conference with M. Triggs regarding same (0.30); E-mails with M. Triggs regarding same (0.10). | 6.80 | $5,365.20 |
| 06/16/20 | Michael A. Firestein | 210 | Review and draft e-mail to L. Stafford on protective order edits and strategy for discovery (0.20); Study and review chart from L. Stafford on post-Aurelius status of other cases regarding Appointments Clause (0.40); Draft memorandum to L. Stafford, T. Mungovan, S. Ratner and others on strategy for same (0.30). | 0.90 | $710.10 |
| 06/16/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 06/16/20 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 06/16/20 | Laura Stafford | 210 | E-mails with B. Rosen, J. Herriman, et al. regarding claims reconciliation (2.50). | 2.50 | $1,972.50 |

33260 FOMB

Invoice 190155008

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/16/20 | Laura Stafford | 210 | Review and revise summary of Appointments Clause decision (0.90). | 0.90 | $710.10 |
| 06/16/20 | Laura Stafford | 210 | Review and analyze letter regarding forfeiture actions (0.70). | 0.70 | $552.30 |
| 06/16/20 | Laura Stafford | 210 | E-mails with M. Zerjal regarding plan dataroom (0.20). | 0.20 | $157.80 |
| 06/16/20 | Laura Stafford | 210 | E-mails with C. Febus regarding Appointments Clause decision (0.40). | 0.40 | $315.60 |
| 06/16/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 06/16/20 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 6/16/20. | 0.30 | $236.70 |
| 06/16/20 | Peter Fishkind | 210 | Correspondence with A. Bloch and M. Palmer regarding bond claims (0.40). | 0.40 | $315.60 |
| 06/16/20 | Erica T. Jones | 210 | Communicate with H. Vora and C. Mazurek regarding deadline charts (0.10). | 0.10 | $78.90 |
| 06/16/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.80 | $631.20 |
| 06/16/20 | Brian S. Rosen | 210 | Review M. Skrzynski memorandum regarding forfeiture action (0.10); Draft memorandum to M. Skrzynski regarding same (0.10). | 0.20 | $157.80 |
| 06/16/20 | William G. Fassuliotis | 210 | Draft, update, and circulate two-week deadlines and litigation charts. | 0.30 | $236.70 |
| 06/16/20 | Matthew A. Skrzynski | 210 | Correspond with L. Marini and C. Velaz Rivero regarding tort claimant motion. | 0.30 | $236.70 |
| 06/16/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 0.90 | $710.10 |
| 06/17/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 0.80 | $631.20 |
| 06/17/20 | Steve Ma | 210 | Analyze issues regarding Allied Waste administrative expense request. | 0.30 | $236.70 |
| 06/17/20 | Margaret A. Dale | 210 | Conference call with J. Alonzo and Board data room group regarding status (0.50). | 0.50 | $394.50 |
| 06/17/20 | William G. Fassuliotis | 210 | Draft, update, and circulate two-week deadlines and litigation charts. | 0.40 | $315.60 |
| 06/17/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.90 | $710.10 |
| 06/17/20 | Hena Vora | 210 | Call with E. Jones and L. Stafford to discuss deadline charts (0.40). | 0.40 | $315.60 |
| 06/17/20 | Peter Fishkind | 210 | Correspondence with L. Stafford, A. Bloch and M. Palmer regarding bond claims including analysis of review of relevant materials (1.10); Review of bond materials (1.60); Correspondence with L. Stafford regarding sealing order (0.10). | 2.80 | $2,209.20 |
| 06/17/20 | Erica T. Jones | 210 | Call with H. Vora and L. Stafford regarding calendar project (0.40). | 0.40 | $315.60 |
| 06/17/20 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 6/17/20. | 0.20 | $157.80 |
| 06/17/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 06/17/20 | Laura Stafford | 210 | Call with D. Raymer, S. Cooper, M. Dale, J. Alonzo, et al. regarding document dataroom (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                      Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/20 | Laura Stafford | 210 | Participate in call with H. Vora and E. Jones regarding deadlines analysis (0.40). | 0.40 | $315.60 |
| 06/17/20 | Laura Stafford | 210 | Call with B. Rosen, J. El Koury, J. Herriman, J. Hertzberg, O'Melveny, and AAFAF regarding claims reconciliation (0.90). | 0.90 | $710.10 |
| 06/17/20 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 06/17/20 | Laura Stafford | 210 | E-mails with J. Herriman, P. Fishkind, et al. regarding claims reconciliation (1.20). | 1.20 | $946.80 |
| 06/17/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 06/17/20 | Paul Possinger | 210 | Call with advisors regarding path forward on Commonwealth plan (1.20); E-mails with litigation team regarding ripeness issues (0.40); E-mails with J. El Koury, et. al., CRIM loan agreement revisions (0.20); Review revisions, blackline (0.40). | 2.20 | $1,735.80 |
| 06/17/20 | Scott P. Cooper | 210 | Call with L. Stafford, D. Raymer, M. Dale, J. Alonzo, and others regarding document dataroom (0.50). | 0.50 | $394.50 |
| 06/17/20 | Michael A. Firestein | 210 | Review of fiscal plan for UPR and Commonwealth for upcoming legislative dispute issues (0.50). | 0.50 | $394.50 |
| 06/17/20 | Guy Brenner | 210 | Review summary of outstanding issues regarding ASES health care request (0.10). | 0.10 | $78.90 |
| 06/17/20 | Alexandra V. Bargoot | 210 | E-mail to L. Stafford regarding actions items related to omnibus objections and claims (0.20). | 0.20 | $157.80 |
| 06/17/20 | Ralph C. Ferrara | 210 | Reconcile FY20 Certified Budget to fiscal plan and correspondent with disclosure statement in support of proposed Plan of Adjustment: Overview of FY20 Certified Budget (1.10); Data analysis from FY20 Certified Budget: Department of Public Safety (0.60); Health (0.70); Education (1.10); Courts and legislature (0.60); Families and Children (0.40); Treasury/Office of the Chief Financial Officer (0.50); Executive Office (0.40); Municipalities (0.40); Public Works (0.30); Economic Development (0.40); Corrections (0.30); Justice (0.40) Independent agencies (0.70); Utility commissions (0.10). | 8.00 | $6,312.00 |
| 06/18/20 | Ralph C. Ferrara | 210 | Reconcile FY20 Certified Budget to fiscal plan and correspondent with disclosure statement in support of proposed Plan of Adjustment: Benchmark overview of FY20 certified budget with summary of FY21 general funds submission to Legislature and Disclosure Statement (0.70); Public safety (0.70); Health (0.90); Department of Education (0.60); UPR (0.40); Legislative Assembly and Courts (0.40); Custody accounts (0.40); Treasury/Chief Financial Officer (0.40); Executive Office (0.40); Municipalities (0.30); Transparency and controls (0.30); Public Works (0.20); Economic development (0.50); Labor (0.20); Corrections (0.30); Justice (0.30); Agriculture (0.20); Independent agencies (0.80). | 8.00 | $6,312.00 |

33260 FOMB                                                                                       Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                              Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/20 | Alexandra V. Bargoot | 210 | Review and discuss omnibus objection timelines with L. Geary and L. Stafford (0.40); Review and revise ACR tracking sheet (3.00); Draft and share final questions with L. Stafford regarding ACR tracking sheet (0.50). | 3.90 | $3,077.10 |
| 06/18/20 | John E. Roberts | 210 | Call with L. Rappaport to discuss preemption issues in bondholder litigation. | 0.50 | $394.50 |
| 06/18/20 | Michael A. Firestein | 210 | Teleconferences and e-mails with L. Rappaport on preemption and constitutional issues regarding replies across all summary judgments (0.50). | 0.50 | $394.50 |
| 06/18/20 | Lary Alan Rappaport | 210 | Conference with J. Roberts regarding constitutional issues in partial summary judgment motion reply memorandum (0.50); Review ERS opposition to motion to dismiss for arguments relevant to revenue bond motions for summary judgment (0.30); Legal research, analysis and preparation of partial summary judgment reply memorandum (4.50); Conferences with M. Firestein regarding same (0.30). | 5.60 | $4,418.40 |
| 06/18/20 | Paul Possinger | 210 | Review CRIM markup of loan and security agreement (0.50); Participate in weekly update call with restructuring team (0.80); Call with E. Barak regarding pending matters (0.30); Call with Board and Board advisor regarding CRIM loan agreement (0.60); Draft summary of CRIM changes (2.50); Follow-up e-mails with O'Neill, Board advisor regarding same (0.40); E-mails with Board advisor regarding missing facts for summary (0.20); E-mails with team regarding fiscal plan edits and timing (0.30). | 5.60 | $4,418.40 |
| 06/18/20 | Laura Stafford | 210 | Participate in restructuring update call (0.50). | 0.50 | $394.50 |
| 06/18/20 | Laura Stafford | 210 | Call with P. Fishkind regarding sealing motion (0.20). | 0.20 | $157.80 |
| 06/18/20 | Laura Stafford | 210 | E-mails with A. Bargoot, et al. regarding claims reconciliation (0.90). | 0.90 | $710.10 |
| 06/18/20 | Laura Stafford | 210 | Prepare for calls with advisors regarding document dataroom (0.60). | 0.60 | $473.40 |
| 06/18/20 | Laura Stafford | 210 | Call with Ernst Young team, M. Zerjal, M. Dale, et al. regarding document dataroom (0.50). | 0.50 | $394.50 |
| 06/18/20 | Laura Stafford | 210 | E-mails with P. Fishkind, et al. regarding sealing motion (1.10). | 1.10 | $867.90 |
| 06/18/20 | Laura Stafford | 210 | Call with McKinsey team, M. Zerjal, M. Dale, and J. Alonzo regarding document dataroom (0.70). | 0.70 | $552.30 |
| 06/18/20 | Laura Stafford | 210 | Review Note Purchase Agreement (1.10). | 1.10 | $867.90 |
| 06/18/20 | Laura Stafford | 210 | Review and analyze potential documents for dataroom (1.10). | 1.10 | $867.90 |
| 06/18/20 | Ryan P. Blaney | 210 | Participate in call with H. Waxman regarding discovery request (0.30); Review communications and attention to strategy for response related to ASES HIPAA issues (2.70). | 3.00 | $2,367.00 |
| 06/18/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); E-mail with T. Mungovan, et al. regarding same (0.30). | 1.20 | $946.80 |
| 06/18/20 | Jeffrey W. Levitan | 210 | Participate in restructuring group call regarding pending matters (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                         Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/18/20 | Erica T. Jones | 210 | Communicate with A. Drazila regarding docket update e-mails (0.20); Review the same (0.10). | 0.30 | $236.70 |
| 06/18/20 | Peter Fishkind | 210 | Confer with L. Stafford regarding sealing motion (0.20); Confer with M. Palmer and A. Bloch regarding omnibus objections (0.30); Teleconference and related correspondence with A. Bloch and M. Palmer regarding bond claims including analysis of review of relevant materials (0.60); Review of bond materials (0.50). | 1.60 | $1,262.40 |
| 06/18/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.40 | $315.60 |
| 06/18/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.60 | $473.40 |
| 06/18/20 | William G. Fassuliotis | 210 | Draft, update, and circulate two-week deadlines and litigation charts. | 0.30 | $236.70 |
| 06/18/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by K. Pantoja. | 0.50 | $394.50 |
| 06/18/20 | Megan R. Volin | 210 | Bi-weekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.60 | $473.40 |
| 06/18/20 | Brian S. Rosen | 210 | Conference call with Proskauer restructuring team regarding open matters (0.50). | 0.50 | $394.50 |
| 06/18/20 | Brian S. Rosen | 210 | Review Marini memorandum regarding forfeiture action (0.20); Review M. Skrzynski memorandum regarding same (0.10); Draft memorandum to M. Skrzynski regarding filing reply (0.10). | 0.40 | $315.60 |
| 06/18/20 | Margaret A. Dale | 210 | Conference call with M. Zerjal, J. Alonzo, L. Stafford, J. Esses and McKinsey regarding documents for data room (0.70); Conference call with M. Zerjal, L. Stafford, R. Kim, N. Miller, and Ernst Young regarding documents for data room (1.00). | 1.70 | $1,341.30 |
| 06/18/20 | Ehud Barak | 210 | Call with Board advisor regarding budget and appropriation (0.50); Review general fund resolution and provide language as suggested by Board advisor (0.80); Conduct relevant research and check Court filings for consistency (1.30). | 2.60 | $2,051.40 |
| 06/18/20 | Ehud Barak | 210 | Participate in weekly restructuring group meeting. | 0.60 | $473.40 |
| 06/18/20 | Daniel Desatnik | 210 | Bi-weekly restructuring team coordination call with B. Rosen and others (0.50). | 0.50 | $394.50 |
| 06/18/20 | Matthew A. Skrzynski | 210 | Update call with B. Rosen and others regarding status of workstreams and case updates (0.70). | 0.70 | $552.30 |
| 06/19/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.10 | $867.90 |
| 06/19/20 | Margaret A. Dale | 210 | Conference call with B. Rosen, M. Zerjal, J. Alonzo, L. Stafford and J. Esses regarding data room set up/access (0.50). | 0.50 | $394.50 |
| 06/19/20 | Ehud Barak | 210 | Review and revise rider for response to the motion for summary judgment opposition relating to the HTA Bondholders (3.10); Discuss with E. Stevens (0.30). | 3.40 | $2,682.60 |
| 06/19/20 | William G. Fassuliotis | 210 | Draft, update, and circulate two-week deadlines and litigation charts. | 1.10 | $867.90 |
| 06/19/20 | Javier Sosa | 210 | Participate in weekly claims reconciliation call with Alvarez Marsal, L. Stafford, E. Carino and others. | 0.50 | $394.50 |
| 06/19/20 | Elisa Carino | 210 | Conference with L. Stafford and Alvarez Marsal regarding omnibus objections and strategy. | 0.50 | $394.50 |

33260 FOMB

Invoice 190155008

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.70 | $552.30 |
| 06/19/20 | Erica T. Jones | 210 | Communicate with C. Mazurek regarding in depth call to review deadlines (0.10); Call with L. Geary, W. Fassuliotis, and C. Mazurek regarding Board deadlines (0.80); Communicate with L. Geary and W. Fassuliotis regarding calendar distribution lists (0.20); Review proposed updates to deadlines charts and calendars from W. Fassuliotis (0.10); Communicate with C. Mazurek and H. Vora regarding secondary review process for same (0.10). | 1.30 | $1,025.70 |
| 06/19/20 | Peter Fishkind | 210 | Participate in weekly status call with L. Stafford and Alvarez Marsal claims teams (0.50); Review of bond materials for preparation of omnibus objections (0.90); Draft analysis of claims and instructions for upcoming omnibus objections (0.70). | 2.10 | $1,656.90 |
| 06/19/20 | Carl Mazurek | 210 | Call with L. Geary, E. Jones, W. Fassuliotis and T. Singer to review litigation charts (0.80); Review and revise litigation update e-mail and deadline charts for 6/19/20 (0.10). | 0.90 | $710.10 |
| 06/19/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); E-mail with T. Mungovan, et al. regarding same (0.20). | 1.10 | $867.90 |
| 06/19/20 | Laura Stafford | 210 | Call with J. Alonzo, M. Dale, B. Rosen, M. Zerjal, et al. regarding document dataroom (0.50). | 0.50 | $394.50 |
| 06/19/20 | Laura Stafford | 210 | Participate in weekly Alvarez Marsal claims reconciliation call (0.50). | 0.50 | $394.50 |
| 06/19/20 | Paul Possinger | 210 | Prepare presentation regarding CRIM loan agreement to Board (0.50); Review updates to CRIM section 205 letter (0.30); E-mails with M. Zerjal regarding same (0.20). | 1.00 | $789.00 |
| 06/19/20 | Timothy W. Mungovan | 210 | E-mails with N. Jaresko regarding Governor's state of Union speech (0.20). | 0.20 | $157.80 |
| 06/19/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock, B. Rosen, and litigation team regarding Governor's state of Union speech (0.20). | 0.20 | $157.80 |
| 06/19/20 | Timothy W. Mungovan | 210 | Review Governor's state of Union speech (0.40). | 0.40 | $315.60 |
| 06/19/20 | Alexandra V. Bargoot | 210 | Call with L. Stafford, team, and Alvarez Marsal regarding objections to claims and ACR/ADR procedures (0.50); Review notes from call to circulate to team (0.30). | 0.80 | $631.20 |
| 06/19/20 | Ralph C. Ferrara | 210 | Review for reconciliation of Board Certified FY21 fiscal plan, Certified Commonwealth Budget and Disclosure Statement supporting proposed Plan of Adjustment: Board objection to Commonwealth motion requesting allowance to proposed petition for tort claims (0.40); ERS Bondholders' opposition to motion to dismiss denying proofs of claim in connection with dismantling ERS (1.30). | 1.70 | $1,341.30 |

33260 FOMB                                                              Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                     Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/20 | Alexandra V. Bargoot | 210 | Complete review of notes from call with Alvarez Marsal regarding omnibus objections and claims generally (0.30); Draft and circulate action items lists to Proskauer claims team based on call notes (0.20). | 0.50 | $394.50 |
| 06/20/20 | Lary Alan Rappaport | 210 | E-mails with M. Triggs, D. Munkittrick regarding outlines for replies in support of CCDA, HDA and PRIFA motions for partial summary judgment (0.20); Draft outline for replies in support of CCDA, HDA and PRIFA motions for partial summary judgment (1.50). | 1.70 | $1,341.30 |
| 06/20/20 | Brian S. Rosen | 210 | Review A. Benitez news feed (0.20). | 0.20 | $157.80 |
| 06/21/20 | Elliot Stevens | 210 | E-mails with B. Presant relating to PROMESA section 201 (0.10); Call with same relating to same (0.20). | 0.30 | $236.70 |
| 06/21/20 | Yena Hong | 210 | Draft and revise daily litigation tracker chart. | 0.90 | $710.10 |
| 06/21/20 | Hena Vora | 210 | Draft litigation update e-mail for 6/21/2020 (0.40). | 0.40 | $315.60 |
| 06/21/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.20 | $157.80 |
| 06/21/20 | Lucy Wolf | 210 | E-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 06/21/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.60 | $473.40 |
| 06/21/20 | Michael A. Firestein | 210 | Review deadline chart for preparation for partner call on all adversaries (0.20). | 0.20 | $157.80 |
| 06/21/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.90). | 0.90 | $710.10 |
| 06/22/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.40). | 0.40 | $315.60 |
| 06/22/20 | Hadassa R. Waxman | 210 | Participate in all partner calendar call. | 0.70 | $552.30 |
| 06/22/20 | Seetha Ramachandran | 210 | Participate in weekly partners call. | 0.70 | $552.30 |
| 06/22/20 | Ehud Barak | 210 | Participate in litigation partners call. | 0.70 | $552.30 |
| 06/22/20 | Mark Harris | 210 | Weekly partner call. | 0.60 | $473.40 |
| 06/22/20 | Maja Zerjal | 210 | Review two-week calendar (0.20); Participate in litigation and restructuring call (0.70); Participate in status call with O'Neill (0.20). | 1.10 | $867.90 |
| 06/22/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.70). | 0.70 | $552.30 |
| 06/22/20 | Margaret A. Dale | 210 | Review LLM write up regarding security features of platform and e-mails with C. Peterson regarding same (0.20). | 0.20 | $157.80 |
| 06/22/20 | Michael A. Firestein | 210 | Conference call with all partners regarding Commonwealth strategy on all adversaries (0.70); Review memorandum from J. Roberts and draft same to J. Roberts regarding status of multiple adversaries impacted by Aurelius decision (0.30); Draft e-mail to all counsel on directed meet and confer actions regarding summary judgment (0.30). | 1.30 | $1,025.70 |
| 06/22/20 | Kevin J. Perra | 210 | Team litigation call (0.60); Review deadline charts for same (0.10). | 0.70 | $552.30 |
| 06/22/20 | Michael T. Mervis | 210 | Participate in weekly litigation conference call. | 0.70 | $552.30 |
| 06/22/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in litigation call regarding pending matters (0.50). | 0.70 | $552.30 |
| 06/22/20 | Matthew H. Triggs | 210 | Participate in weekly partner call for purposes of review of two-week calendar. | 0.70 | $552.30 |

33260 FOMB                                                                      Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); E-mail with T. Mungovan, et al. regarding same (0.10); Participate in partner coordination call (0.70). | 1.70 | $1,341.30 |
| 06/22/20 | Paul Possinger | 210 | Participate in weekly update call with litigation team (0.70); Call with Board regarding CRIM facility (0.10); Review resolution for general liquidity facility (0.60); Call with E. Barak regarding comments to same (0.40). | 1.80 | $1,420.20 |
| 06/22/20 | Marc E. Rosenthal | 210 | Participate in weekly litigation meeting. | 0.70 | $552.30 |
| 06/22/20 | Scott P. Cooper | 210 | Participate in weekly litigation partners call regarding update on all matters (0.70). | 0.70 | $552.30 |
| 06/22/20 | Laura Stafford | 210 | Participate in litigation update call (0.70). | 0.70 | $552.30 |
| 06/22/20 | Laura Stafford | 210 | Call with M. Palmer, J. Sosa, E. Carino, A. Bargoot, et al. regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 06/22/20 | Laura Stafford | 210 | E-mails with D. Perez, A. Bargoot, et al. regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 06/22/20 | Laura Stafford | 210 | Draft letter regarding forfeiture actions (0.90). | 0.90 | $710.10 |
| 06/22/20 | Lary Alan Rappaport | 210 | Review and respond to M. Triggs edits, comments regarding draft outline for CCDA, HTA and PRIFA motion for partial summary judgment replies (0.70); Conference M. Triggs regarding same (0.20); Review D. Munkittrick reply outline (0.30); Review cases, revise draft reply outline (0.80); E-mails with M. Triggs regarding revisions to draft reply outline (0.20); Review meet and confer e-mail with all counsel, M. Firestein (0.10). | 2.30 | $1,814.70 |
| 06/22/20 | Lary Alan Rappaport | 210 | Review two-week calendar in preparation for weekly restructuring and litigation meeting regarding calendar, deadlines, assignments, issues, analysis and strategy (0.10); Participate in weekly restructuring and litigation meeting regarding calendar, deadlines, assignments, issues, analysis and strategy (0.70). | 0.80 | $631.20 |
| 06/22/20 | Timothy W. Mungovan | 210 | Review all deadlines and events for weeks of June 22 and June 29 (0.30). | 0.30 | $236.70 |
| 06/22/20 | Timothy W. Mungovan | 210 | Participate in conference call with litigation and restructuring lawyers for weeks of June 22 and June 29 (0.50). | 0.50 | $394.50 |
| 06/22/20 | Alexandra V. Bargoot | 210 | Call with L. Stafford and Proskauer claims team regarding omnibus objections (0.50). | 0.50 | $394.50 |
| 06/22/20 | Mee R. Kim | 210 | Discussion with R. Ferrara regarding certified fiscal plan model (0.10); E-mails with C. Febus and M. Zerjal regarding same (0.10); E-mails with J. Alonzo and L. Stafford regarding same (0.10). | 0.30 | $236.70 |
| 06/22/20 | John E. Roberts | 210 | Participate in weekly litigation partners meeting. | 0.70 | $552.30 |
| 06/22/20 | Guy Brenner | 210 | Participate in weekly partner call. | 0.70 | $552.30 |
| 06/22/20 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.70 | $552.30 |
| 06/22/20 | Julia D. Alonzo | 210 | Participate in weekly litigation status call (0.70). | 0.70 | $552.30 |
| 06/22/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of June 22 and 29. | 0.70 | $552.30 |
| 06/22/20 | Lucy Wolf | 210 | Follow-up from Puerto Rico partners call with pending deadline issues. | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155008

0002 PROMESA TITLE III: COMMONWEALTH

Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.40 | $315.60 |
| 06/22/20 | Matthew I. Rochman | 210 | Participate in weekly partners and senior counsel teleconference on upcoming deadlines in Puerto Rico litigations. | 0.70 | $552.30 |
| 06/22/20 | Matthew I. Rochman | 210 | Draft correspondence to A. Monforte regarding correspondence from Brown Rudnick requesting intervention related documents (0.20); Draft correspondence to M. Slater from Brown Rudnick regarding same (0.20); Telephone call with A. Monforte regarding same (0.20); Correspondence to M. Slater from Brown Rudnick regarding same (0.20); Review orders on intervention and prepare correspondence to M. Sawyer from Brown Rudnick regarding same (0.20). | 1.00 | $789.00 |
| 06/22/20 | Elisa Carino | 210 | Phone call regarding status of litigation with L. Stafford, A. Bloch, J. Sosa, A. Bargoot, and P. Fishkind. | 0.50 | $394.50 |
| 06/22/20 | Erica T. Jones | 210 | Communicate with H. Vora regarding weekly deadlines (0.10); Communicate with L. Geary and B. Gottlieb regarding same (0.10); Review C. Mazurek guidance regarding managing deadlines charts and calendars (0.10); Review deadlines charts and calendars as of June 22, 2020 (0.30). | 0.60 | $473.40 |
| 06/22/20 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 6/22/20. | 0.20 | $157.80 |
| 06/22/20 | Peter Fishkind | 210 | Internal team teleconference with L. Stafford regarding claims reconciliation (0.50); Call and e-mails with M. Palmer regarding bond claims including instructions for collection of relevant materials for upcoming omnibus objections (0.40); Categorization of relevant claims and review of bond materials (3.70); E-mail with analysis to M. Zeiss regarding upcoming omnibus objections (0.30). | 4.90 | $3,866.10 |
| 06/22/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by L. Geary. | 0.70 | $552.30 |
| 06/22/20 | Javier Sosa | 210 | Review of translation of notice to be published in Puerto Rico newspapers (0.30); Participate in weekly call regarding objections with L. Stafford, E. Carino and others (0.50). | 0.80 | $631.20 |
| 06/22/20 | Elliot Stevens | 210 | Conference call with E. Barak and others relating to case updates and developments (0.70). | 0.70 | $552.30 |
| 06/22/20 | Brian S. Rosen | 210 | Proskauer litigation conference call regarding open matters (0.70). | 0.70 | $552.30 |
| 06/22/20 | Brian S. Rosen | 210 | Review M. Dale memorandum regarding Altair (0.10); Review J. Levitan memorandum regarding same (0.10); Draft memorandum to M. Dale regarding Altair representation (0.10). | 0.30 | $236.70 |
| 06/23/20 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 6/23/20. | 0.10 | $78.90 |
| 06/23/20 | Marc Palmer | 210 | Review, analyze, and track claimants' responses to omnibus objections. | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155008

0002 PROMESA TITLE III: COMMONWEALTH

Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/20 | Erica T. Jones | 210 | Communicate with W. Fassuliotis, B. Gottlieb, and J. Sutherland regarding Friday call (0.10); Review deadlines charts and calendars as of June 23, 2020 (0.20). | 0.30 | $236.70 |
| 06/23/20 | Peter Fishkind | 210 | Correspondence with M. Zeiss, L. Stafford and M. Palmer regarding bond claims for upcoming omnibus objections (0.70); Review of M. Palmer work product on bond materials and e-mail to L. Stafford with analysis (1.60); Correspondence with M. Palmer and paralegal team regarding bond materials (0.40). | 2.70 | $2,130.30 |
| 06/23/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.40 | $315.60 |
| 06/23/20 | Ralph C. Ferrara | 210 | Review summary regarding AAFAF comments respecting Commonwealth restructuring (0.40). | 0.40 | $315.60 |
| 06/23/20 | Alexandra V. Bargoot | 210 | Call with L. Stafford regarding ACR tracking sheet (1.00); Prepare for call with L. Stafford (0.20). | 1.20 | $946.80 |
| 06/23/20 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, M. Triggs, B. Rosen, A. Miller, T. Mungovan, E. Barak regarding meet and confer in connection with pending motions for partial summary judgment in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.20). | 0.20 | $157.80 |
| 06/23/20 | Laura Stafford | 210 | Revise draft letter responding to forfeiture judgment letter (0.90). | 0.90 | $710.10 |
| 06/23/20 | Laura Stafford | 210 | E-mails with B. Rosen regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 06/23/20 | Laura Stafford | 210 | Review, analyze and implement edits to letter regarding ACR (0.70). | 0.70 | $552.30 |
| 06/23/20 | Laura Stafford | 210 | E-mails with J. Herriman, et al. regarding ACR process implementation (0.40). | 0.40 | $315.60 |
| 06/23/20 | Laura Stafford | 210 | E-mails with J. Herriman regarding forfeiture letter (0.20). | 0.20 | $157.80 |
| 06/23/20 | Laura Stafford | 210 | Call with A. Bargoot regarding ACR implementation (1.00). | 1.00 | $789.00 |
| 06/23/20 | Laura Stafford | 210 | E-mails with M. Palmer and P. Fishkind regarding claims reconciliation (0.70). | 0.70 | $552.30 |
| 06/23/20 | Laura Stafford | 210 | Call with J. Herriman and Prime Clerk regarding letter regarding ACR (0.40). | 0.40 | $315.60 |
| 06/23/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.70 | $552.30 |

33260 FOMB                                                                      Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/20 | Michael A. Firestein | 210 | Review legislative summary for decision and discussion of violations of fiscal plan (0.30); Review memorandum from C. Rogoff on legislative summary issues (0.10); Review correspondence from E. Stevens on issues regarding HTA fiscal plan disclosures (0.20); Review and draft correspondence to A. Miller and B. Rosen on collective summary judgment meet and confer issues (0.20); Review and draft correspondence, including multiple correspondence to M. Bienenstock, on HTA fiscal plan edits (0.40); Review multiple correspondence to and from B. Rosen, J. Levitan, E. Barak and T. Mungovan on Gracia settlement issues vis-à-vis fiscal plan issues (0.30); Review and draft multiple correspondence on meet and confer issues to Monolines and Proskauer lawyers (0.30); Review and draft correspondence to E. Barak on HTA fiscal plan edits (0.10); Further review of HTA fiscal plan edits on commercial litigation (0.20). | 2.10 | $1,656.90 |
| 06/23/20 | Margaret A. Dale | 210 | Teleconference with C. Febus regarding expert and document issues (0.20); E-mails with C. Febus and L. Stafford regarding expert and document issues (0.10); Review materials for expert (0.30). | 0.60 | $473.40 |
| 06/23/20 | Matthew A. Skrzynski | 210 | Review materials and correspondence regarding Allied Waste demands for utility payment and adequate assurance. | 0.60 | $473.40 |
| 06/23/20 | Brooke C. Gottlieb | 210 | Draft and send litigation update and chart (0.70). | 0.70 | $552.30 |
| 06/23/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.50 | $1,183.50 |
| 06/24/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 0.90 | $710.10 |
| 06/24/20 | Brooke C. Gottlieb | 210 | Draft and send litigation update and chart (0.50). | 0.50 | $394.50 |
| 06/24/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.70 | $552.30 |
| 06/24/20 | Laura Stafford | 210 | E-mails with P. Fishkind, M. Zeiss, et al. regarding claims reconciliation (0.80). | 0.80 | $631.20 |
| 06/24/20 | Laura Stafford | 210 | Call with P. Fishkind, M. Palmer, M. Zeiss, and J. Herriman regarding claims reconciliation (0.80). | 0.80 | $631.20 |
| 06/24/20 | Steven O. Weise | 210 | Review and revise legislation for advances to authorities and statutory lien issues. | 1.10 | $867.90 |
| 06/24/20 | Michael A. Firestein | 210 | Review status report on retirement account implementation (0.20). | 0.20 | $157.80 |
| 06/24/20 | Michael A. Firestein | 210 | Review correspondence from T. Mungovan and draft same to him on strategy for addressing inconsistent laws (0.30); Review and draft correspondence to B. Rosen on Monolines' meet and confer across all summary judgment issues (0.20); Draft memorandum to B. Rosen and E. Barak across all summary judgment issues relating to meet and confer including multiple memorandums on same (0.80). | 1.30 | $1,025.70 |
| 06/24/20 | Alexandra V. Bargoot | 210 | Revise ACR tracking sheet (4.00); E-mails with L. Stafford and D. Raymer regarding same (0.60). | 4.60 | $3,629.40 |
| 06/24/20 | Chantel L. Febus | 210 | Communications with potential experts regarding expert rates. | 0.40 | $315.60 |

33260 FOMB                                                                                    Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                               Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/24/20 | Ralph C. Ferrara | 210 | Teleconference with S. Victor regarding litigation update chart (0.30); Review Commonwealth May 2020 fiscal plan Model to benchmark/reconcile against fiscal plan and objections to Disclosure Statement and proposed Plan of Adjustment, including: 30-year summary of macro projections and GNP Build (1.70); Teleconference with D. Cox regarding manipulation of model form to project content (0.80). | 2.80 | $2,209.20 |
| 06/24/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor and Y. Hong. | 0.90 | $710.10 |
| 06/24/20 | Peter Fishkind | 210 | Teleconference M. Zeiss, L. Stafford and M. Palmer regarding bond claims for upcoming omnibus objections (0.80); Call and e-mails with M. Palmer regarding same (0.20); Review and updates of M. Zeiss work product on bond materials and e-mail to team with analysis (2.90); Correspondence with M. Palmer and paralegal team regarding bond materials (0.60). | 4.50 | $3,550.50 |
| 06/24/20 | Erica T. Jones | 210 | Review calendar entries and deadlines as of June 24, 2020 (0.20). | 0.20 | $157.80 |
| 06/24/20 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 6/24/20. | 0.20 | $157.80 |
| 06/25/20 | Erica T. Jones | 210 | Review deadlines charts and calendars as of June 25, 2020 (0.30); Communicate with B. Gottlieb regarding same (0.10). | 0.40 | $315.60 |
| 06/25/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.30 | $236.70 |
| 06/25/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.50 | $394.50 |
| 06/25/20 | Brian S. Rosen | 210 | Proskauer restructuring team update call regarding open issues (0.60); Draft memorandum to M. Bienenstock regarding same (0.20). | 0.80 | $631.20 |
| 06/25/20 | Brian S. Rosen | 210 | Review and revise forfeiture letter to commonwealth (0.20); Memorandum to L. Stafford regarding same (0.10); Teleconference with M. Firestein regarding lift stay and motion for summary judgment issues (0.40); Review comments to forfeiture letter (0.10); Memorandum to M. Bienenstock regarding same (0.10). | 0.90 | $710.10 |
| 06/25/20 | Elliot Stevens | 210 | Conference call with B. Rosen, others relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 06/25/20 | Megan R. Volin | 210 | Bi-weekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.50 | $394.50 |
| 06/25/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by K. Pantoja. | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/20 | Ralph C. Ferrara | 210 | E-mail with Y. Hong regarding litigation update (0.30); Review/reconcile to motion support objection by UPR to magistrate report and recommendations regarding UPR standing and grant recommendation of FOMB/Commonwealth on motion to dismiss (0.90); Review Commonwealth fiscal plan Model sections to benchmark/reconcile against fiscal plan and objections to disclosure statements and proposed plan of adjustment: Expense buildup (0.80); Revenue buildup (0.70); Revenue enhancement (0.40); Revenue and expense measured build (2.20); Inputs guiding baseline assumptions (0.80); Prepetition contractual debt service (0.60); Capital expenditures-detail (0.70); Rightsizing summary (0.40). | 7.80 | $6,154.20 |
| 06/25/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 06/25/20 | William D. Dalsen | 210 | Call with Neutral Vendor regarding PRASA redaction status (0.30); Correspondence with M. Dale regarding PRASA redaction status (0.10). | 0.40 | $315.60 |
| 06/25/20 | Laura Stafford | 210 | E-mails with J. Clowry and M. Zeiss regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 06/25/20 | Laura Stafford | 210 | E-mails with M. Zeiss, P. Fishkind, et al. regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 06/25/20 | Laura Stafford | 210 | E-mails with B. Rosen and M. Rieker regarding ACR implementation (0.40). | 0.40 | $315.60 |
| 06/25/20 | Laura Stafford | 210 | Participate in restructuring team update call (0.50). | 0.50 | $394.50 |
| 06/25/20 | Laura Stafford | 210 | Calls with B. Rosen regarding ADR implementation (0.20). | 0.20 | $157.80 |
| 06/25/20 | Laura Stafford | 210 | Call with J. El Koury, M. Rieker, and E. Zayas regarding ACR implementation (0.40). | 0.40 | $315.60 |
| 06/25/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 06/25/20 | Michael A. Firestein | 210 | Review memoranda from M. Rochman and E. Barak on strategy for intervention response (0.20); Draft e-mail to E. Barak on responsive strategy to retiree motion (0.20). | 0.40 | $315.60 |
| 06/25/20 | Jeffrey W. Levitan | 210 | Participate in restructuring group call regarding pending matters. | 0.50 | $394.50 |
| 06/25/20 | Brooke C. Gottlieb | 210 | Draft and send litigation update and chart (0.20). | 0.20 | $157.80 |
| 06/25/20 | Matthew A. Skrzynski | 210 | Update call with B. Rosen and others regarding status of workstreams and case updates. | 0.50 | $394.50 |
| 06/25/20 | Margaret A. Dale | 210 | Participate in biweekly conference call with restructuring team regarding analysis/strategy/deadlines (0.50). | 0.50 | $394.50 |
| 06/25/20 | Steve Ma | 210 | Participate in weekly call with Proskauer restructuring team regarding case updates. | 0.50 | $394.50 |
| 06/25/20 | Daniel Desatnik | 210 | Bi-weekly restructuring team coordination call with B. Rosen and others (0.50). | 0.50 | $394.50 |
| 06/25/20 | Maja Zerjal | 210 | Participate in internal restructuring status meeting. | 0.50 | $394.50 |
| 06/25/20 | Ehud Barak | 210 | Participate in restructuring team call. | 0.50 | $394.50 |

33260 FOMB                                                                          Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/20 | Margaret A. Dale | 210 | Conference call with C. Febus, J. Alonzo and L. Stafford regarding expert work (0.20). | 0.20 | $157.80 |
| 06/26/20 | Brooke C. Gottlieb | 210 | Draft and send litigation update and chart (1.60). | 1.60 | $1,262.40 |
| 06/26/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.30 | $1,025.70 |
| 06/26/20 | Michael A. Firestein | 210 | Review and prepare strategic correspondence to T. Mungovan, B. Rosen and E. Barak on retiree committee intervention in new Ambac action including multiple correspondence on same (0.40); Review letter from City of San Sebastian and T. Mungovan e-mail on covered entity issue (0.20); Review CRIM fiscal plan (0.40). | 1.00 | $789.00 |
| 06/26/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases. | 0.40 | $315.60 |
| 06/26/20 | Laura Stafford | 210 | E-mails with S. Schaefer, L. Wolf, et al. regarding pleadings database (0.20). | 0.20 | $157.80 |
| 06/26/20 | Laura Stafford | 210 | Call with Alvarez Marsal regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 06/26/20 | Laura Stafford | 210 | Call with M. Dale, C. Febus, and J. Alonzo regarding expert discovery issues (0.20). | 0.20 | $157.80 |
| 06/26/20 | Laura Stafford | 210 | Finalize ACR letter (0.40). | 0.40 | $315.60 |
| 06/26/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 06/26/20 | Laura Stafford | 210 | E-mails with B. Rosen, J. Herriman, et al. regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 06/26/20 | Laura Stafford | 210 | E-mails with J. Alonzo, M. Firestein, B. Gottlieb, et al. regarding calendar analysis (0.30). | 0.30 | $236.70 |
| 06/26/20 | Chantel L. Febus | 210 | Call with M. Dale, L. Stafford, and J. Alonzo regarding potential experts and documents. | 0.30 | $236.70 |
| 06/26/20 | Chantel L. Febus | 210 | Communication with J. Richman and M. Mervis regarding expert rates. | 0.40 | $315.60 |
| 06/26/20 | Alexandra V. Bargoot | 210 | Call with L. Stafford, Proskauer claims team, and Alvarez Marsal regarding ADR, ACR, and omnibus objections (0.40). | 0.40 | $315.60 |
| 06/26/20 | Ralph C. Ferrara | 210 | Commonwealth Fiscal Plan Model sections review to benchmark/reconcile against fiscal plan and objections to disclosure statements and proposed plan of adjustment, including: 15-year disaster relief spending (0.40); Review clawback revenue detail (0.30); And Long-term projections (1.10). | 1.80 | $1,420.20 |
| 06/26/20 | Julia D. Alonzo | 210 | Conference with M. Dale, C. Febus, and L. Stafford regarding expert discovery issues in preparation for plan confirmation (0.30). | 0.30 | $236.70 |
| 06/26/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.40 | $315.60 |
| 06/26/20 | Elisa Carino | 210 | Conference with Alvarez Marsal regarding omnibus objections and strategy. | 0.40 | $315.60 |
| 06/26/20 | Elisa Carino | 210 | Draft notes from call with Alvarez Marsal regarding omnibus objections and strategy. | 0.30 | $236.70 |

33260 FOMB                                                                      Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/20 | Erica T. Jones | 210 | Call with B. Gottlieb and J. Sutherland regarding review of two-week deadlines (0.50); E-mails with B. Gottlieb regarding same (0.10); E-mail with J. Sutherland regarding same (0.10); Review and revise June 26 overview of deadlines (0.40); E-mail with B. Gottlieb regarding same (0.10). | 1.20 | $946.80 |
| 06/26/20 | Peter Fishkind | 210 | Participate in weekly status call with Proskauer and Alvarez Marsal claims teams (0.40). | 0.40 | $315.60 |
| 06/26/20 | Marc Palmer | 210 | Review, analyze, and track claimants' responses to omnibus objections (1.90); Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, A. Bargoot, J. Sosa, E. Carino, A. Bloch and Alvarez Marsal team (0.40). | 2.30 | $1,814.70 |
| 06/27/20 | Lucy Wolf | 210 | Communications with B. Gottlieb and L. Stafford regarding deadlines questions. | 0.20 | $157.80 |
| 06/27/20 | Ralph C. Ferrara | 210 | Full Fiscal Plan Model spreadsheets review to reconcile with (i) Model detail for assumed v. documented values (ii) fiscal plan, (iii) Objections to Disclosure Statement, (iv) PROMESA fiscal plan requirements, (v) Essential services issued raised by creditors and relevance to Plan of Adjustment: Expense Build and relationship to 30-year consolidated surplus with deficit tax (0.80); Revenue Build spreadsheet detail (0.70); Measure Build as impacted by change in implementation timelines (0.60); Tax receipts support for Revenue Build (0.40); Enterprise funds supporting Revenue Build (0.40); Property tax support for revenue Build (0.40); Rum Tax support for Revenue Build (0.30); Clawback Revenue in support of Revenue Build v. HTA bondholders challenge (1.40); Earned income and tax credit contribution to Revenue/Expense Build (0.40); UPR and municipal subsidies reduction measured (0.40); Revenue enhancement measures including baseline tax compliance and adjustments to taxes and fees (0.50); Rightsizing summary including impact on Measures Build (0.50); Inputs guiding Baseline Assumptions for defense against fiscal plan challengers (0.70). | 7.50 | $5,917.50 |
| 06/27/20 | Laura Stafford | 210 | E-mails with B. Gottlieb, J. Alonzo, and L. Wolf regarding calendar analysis (0.60). | 0.60 | $473.40 |
| 06/27/20 | Laura Stafford | 210 | Review, analyze and revise calendar analysis (0.50). | 0.50 | $394.50 |
| 06/27/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases. | 0.20 | $157.80 |
| 06/27/20 | Brooke C. Gottlieb | 210 | Create litigation chart for June-August (3.20). | 3.20 | $2,524.80 |
| 06/28/20 | Maja Zerjal | 210 | Review two-week deadline calendar (0.20); Follow-up on open items with B. Blackwell, J. Esses, M. Skrzynski (0.50); Draft e-mail to L. Wolf regarding same (0.20). | 0.90 | $710.10 |
| 06/28/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases. | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/20 | Michael A. Firestein | 210 | Review new calendar on upcoming deadlines and draft e-mail to L. Stafford on same (0.30); Review two-week deadline chart to prep for partner call on all adversaries (0.20). | 0.50 | $394.50 |
| 06/28/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.10 | $78.90 |
| 06/28/20 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 06/28/20 | Yena Hong | 210 | Draft and revise daily litigation tracker chart. | 0.10 | $78.90 |
| 06/28/20 | William G. Fassuliotis | 210 | Draft, update, and circulate two-week deadlines and litigation charts. | 0.40 | $315.60 |
| 06/29/20 | William G. Fassuliotis | 210 | Draft, update, and circulate two-week deadlines and litigation charts. | 1.30 | $1,025.70 |
| 06/29/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by K. Pantoja. | 0.30 | $236.70 |
| 06/29/20 | Megan R. Volin | 210 | Bi-weekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.50 | $394.50 |
| 06/29/20 | Javier Sosa | 210 | Participate in weekly internal objections call with L. Stafford, E. Carino and others. | 0.30 | $236.70 |
| 06/29/20 | Brian S. Rosen | 210 | Proskauer restructuring team call regarding reorganizing matters (0.60). | 0.60 | $473.40 |
| 06/29/20 | Brian S. Rosen | 210 | Proskauer litigation team all regarding open matters (0.50). | 0.50 | $394.50 |
| 06/29/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.10 | $78.90 |
| 06/29/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of June 29 and July 6. | 0.50 | $394.50 |
| 06/29/20 | Lucy Wolf | 210 | Follow up from Puerto Rico partners call with pending deadline issues. | 0.60 | $473.40 |
| 06/29/20 | Matthew I. Rochman | 210 | Participate in weekly partners and senior counsel teleconference on upcoming deadlines in Puerto Rico litigations. | 0.50 | $394.50 |
| 06/29/20 | Elisa Carino | 210 | Conference with L. Stafford, J. Sosa, A. Bargoot, P. Fishkind and M. Palmer regarding omnibus strategy updates (0.30); Analyze proofs of claim and prior confer efforts to create new meet and confer strategy (6.20); Review and revise meet and confer correspondence (1.10). | 7.60 | $5,996.40 |
| 06/29/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.50 | $394.50 |
| 06/29/20 | Peter Fishkind | 210 | Internal team teleconference with L. Stafford regarding claims reconciliation (0.30); Teleconference with M. Palmer regarding preparation of omnibus objections (0.40); E-mails with same regarding same (0.60); E-mail to L. Stafford with analysis regarding outstanding factual issues for omnibus objections (0.50). | 1.80 | $1,420.20 |
| 06/29/20 | Erica T. Jones | 210 | Review deadlines and calendar entries as of June 26, 2020 (0.20); Communicate with L. Wolf and W. Fassuliotis regarding same (0.10). | 0.30 | $236.70 |
| 06/29/20 | Hena Vora | 210 | Draft litigation update e-mail for 6/29/2020 (0.80). | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/20 | Michael A. Firestein | 210 | Participate in all partner strategy call on all adversary proceedings (0.50); Review and draft e-mails to M. Harris on retiree committee intervention on Ambac equality action (0.40); Teleconference with E. Barak on intervention request by retirees (0.20); Draft e-mail to E. Barak on retiree issues (0.20); Review correspondence from T. Mungovan on Commonwealth budget issues (0.10). | 1.40 | $1,104.60 |
| 06/29/20 | Kevin J. Perra | 210 | Litigation partners call (0.50); Review deadline charts for same (0.10). | 0.60 | $473.40 |
| 06/29/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate litigation call regarding pending matters (0.80); Participate in restructuring group call regarding pending matters (0.60). | 1.60 | $1,262.40 |
| 06/29/20 | Matthew H. Triggs | 210 | Participate in weekly partner call for purposes of review of two-week calendar. | 0.50 | $394.50 |
| 06/29/20 | Stephen L. Ratner | 210 | Participate in partner coordination call (0.50); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.10 | $867.90 |
| 06/29/20 | Laura Stafford | 210 | Participate in litigation update call (0.50). | 0.50 | $394.50 |
| 06/29/20 | Laura Stafford | 210 | E-mails with L. Wolf regarding deadlines analysis (0.30). | 0.30 | $236.70 |
| 06/29/20 | Laura Stafford | 210 | Call with J. Sosa, E. Carino, P. Fishkind, M. Palmer, and M. Rochman regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 06/29/20 | Laura Stafford | 210 | Participate in restructuring update call (0.50). | 0.50 | $394.50 |
| 06/29/20 | Laura Stafford | 210 | E-mails with B. Rosen, et al. regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 06/29/20 | Laura Stafford | 210 | Prepare for meeting with B. Rosen regarding claims reconciliation (0.60). | 0.60 | $473.40 |
| 06/29/20 | William D. Dalsen | 210 | Call with counsel to PRASA (0.80); Call with Epiq regarding PRASA document request and production (0.30); Correspondence with M. Dale regarding PRASA redaction and production status (0.20). | 1.30 | $1,025.70 |
| 06/29/20 | Paul Possinger | 210 | Participate in weekly update call with litigation team (0.50); E-mails with L. Rappaport, et. al., regarding fiscal plan review (0.30); Update call with restructuring team (0.50). | 1.30 | $1,025.70 |
| 06/29/20 | Scott P. Cooper | 210 | Participate in weekly litigation partners call regarding update on all matters (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/20 | Ralph C. Ferrara | 210 | Full fiscal model spreadsheets review reconciled with (i) Model detail for assumed v. documented values (ii) fiscal plan, (iii) Objections to Disclosure Statement, (iv) PROMESA fiscal plan requirements, (v) Essential services issues raised by creditors and relevance to Plan of Adjustment: Prepetition contractual debt service/spreadsheet detail (0.30); Capital Expenditures detail supporting Baseline Assumptions and Expense Build (0.90); Capital Expenses detail and impact on essential services arguments (0.60); 15-year roll-out of disaster relief funding plus assumptions for pass through rates (0.70); Full 30-year Measures Projection and GNP Build (0.80); E-mails with R. Kim regarding PREPA and HTA fiscal plan Models (0.10); E-mail to M. Bienenstock and E. Barack regarding same (0.10). | 3.50 | $2,761.50 |
| 06/29/20 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.50 | $394.50 |
| 06/29/20 | Alexandra V. Bargoot | 210 | Call with L. Stafford and claims team regarding omnibus objections. | 0.30 | $236.70 |
| 06/29/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 06/29/20 | Brooke H. Blackwell | 210 | Research regarding 365(d)(4) lease extensions (0.40); E-mail with M. Zerjal regarding same (0.20); Draft initial brief (0.30). | 0.90 | $710.10 |
| 06/29/20 | Guy Brenner | 210 | Participate in weekly partner call. | 0.50 | $394.50 |
| 06/29/20 | John E. Roberts | 210 | Attend weekly litigation partnership meeting. | 0.50 | $394.50 |
| 06/29/20 | Lary Alan Rappaport | 210 | Review calendars in preparation for weekly restructuring and litigation attorneys conference call regarding calendar, tasks, assignments, status and strategy (0.10); Participate in weekly restructuring and litigation attorneys conference call regarding calendar, tasks, assignments, status and strategy with T. Mungovan, M. Bienenstock, B. Rosen, M. Zerjal, J. Levitan, E. Barak, M. Dale, M. Firestein, M. Harris, J. Roberts, L. Stafford, L. Wolf (0.50). | 0.60 | $473.40 |
| 06/29/20 | Timothy W. Mungovan | 210 | Participate in conference call with litigation and restructuring partners to review all outstanding deadlines and events for weeks of June 29 and July 5 (0.50). | 0.50 | $394.50 |
| 06/29/20 | Timothy W. Mungovan | 210 | Review all outstanding deadlines for weeks of June 29 and July 5 (0.30). | 0.30 | $236.70 |
| 06/29/20 | Mark Harris | 210 | Weekly partner meeting. | 0.50 | $394.50 |
| 06/29/20 | David A. Munkittrick | 210 | Review and revise draft response to monolines' confidentiality requests (0.10). | 0.10 | $78.90 |
| 06/29/20 | Ehud Barak | 210 | Participate in weekly partners' meeting. | 0.50 | $394.50 |
| 06/29/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.50). | 0.50 | $394.50 |
| 06/29/20 | Steve Ma | 210 | Attend weekly Proskauer restructuring team call regarding case updates. | 0.50 | $394.50 |
| 06/29/20 | Daniel Desatnik | 210 | Bi-weekly restructuring team update call with B. Rosen and others. | 0.50 | $394.50 |
| 06/29/20 | Hadassa R. Waxman | 210 | Participate in all partner calendar call. | 0.50 | $394.50 |

33260 FOMB                                                                 Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/29/20 | Matthew A. Skrzynski | 210 | Participate in restructuring team update call with B. Rosen and others discussing case updates (0.50). | 0.50 | $394.50 |
| 06/29/20 | Seetha Ramachandran | 210 | Participate in weekly partners' call. | 0.50 | $394.50 |
| 06/30/20 | Alexandra V. Bargoot | 210 | E-mails with L. Stafford regarding ADR tracking (0.30); Draft and revise ADR tracking procedures (3.00); Review documents attached to claims regarding wage related litigation (0.60). | 3.90 | $3,077.10 |
| 06/30/20 | Paul Possinger | 210 | Review comments to CRIM Loan Agreement from CRIM (0.40); Call with G. Ojeda regarding same (0.10); Call with CRIM counsel regarding same (0.70). | 1.20 | $946.80 |
| 06/30/20 | Laura Stafford | 210 | E-mails with P. Fishkind regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 06/30/20 | Laura Stafford | 210 | Calls with B. Rosen regarding claims reconciliation (0.50); Call with B. Rosen regarding TRANS issues (0.10). | 0.60 | $473.40 |
| 06/30/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 06/30/20 | Laura Stafford | 210 | E-mails with J. Herriman, A. Bargoot, B. Rosen, et al. regarding claims reconciliation and ADR and ACR implementation (1.80). | 1.80 | $1,420.20 |
| 06/30/20 | Laura Stafford | 210 | Review and analyze claims for inclusion in ADR (1.50). | 1.50 | $1,183.50 |
| 06/30/20 | Laura Stafford | 210 | E-mails with A. Bargoot regarding ADR and ACR implementation (0.40). | 0.40 | $315.60 |
| 06/30/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 06/30/20 | Michael A. Firestein | 210 | Review PRASA correspondence to and from T. Mungovan on refusal to comply with violation notices (0.20); Draft e-mail to T. Mungovan on PRASA violation issues (0.10); Review correspondence from M. Bienenstock on intervention order regarding retiree (0.10); Review and draft correspondence to E. Barak on retiree committee order (0.20). | 0.60 | $473.40 |
| 06/30/20 | Ralph C. Ferrara | 210 | Reconcile with PROMESA fiscal plan requirements, litigation issues raised by creditors and potential relevance to Commonwealth Plan of Adjustment, including: HTA history (0.30); HTA organizational structure and performance measures (0.40); HTA relation with Commonwealth, Board and Federal Highway Authority and Federal Transit Administration (1.20); Impact of catastrophic losses (0.40); Infrastructure objectives (0.50); Baseline financial projections and assumptions, including revenue baseline, expense baseline and capital expenditures (1.40); Organizational measures (0.30); Fiscal measures, including revenue enhancement (0.50); Fiscal measures, operating expense issues (0.80); Liquidity cash (0.40); Liquidity debt (0.40); Plan implementation and reporting (0.60). | 7.20 | $5,680.80 |

33260 FOMB                                                                    Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0002 PROMESA TITLE III: COMMONWEALTH                                          Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/20 | Erica T. Jones | 210 | Review and revise deadlines charts and calendars as of June 30, 2020 (0.40); Communicate with W. Fassuliotis and H. Vora regarding same (0.10). | 0.50 | $394.50 |
| 06/30/20 | Peter Fishkind | 210 | Correspondence with M. Palmer regarding preparation of omnibus objections (0.50); Draft of omnibus objection (1.30); Review prior omnibus objections (0.40); Correspondence with L. Stafford regarding outstanding factual issues for omnibus objections (0.30). | 2.50 | $1,972.50 |
| 06/30/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.60 | $473.40 |
| 06/30/20 | Yena Hong | 210 | Draft and revise daily litigation tracker chart (1.60); Review and revise daily litigation tracker chart by K. Pantoja (1.20). | 2.80 | $2,209.20 |
| 06/30/20 | William G. Fassuliotis | 210 | Draft, update, and circulate two-week deadlines and litigation charts. | 1.00 | $789.00 |
| **Analysis and Strategy** | | | | **673.70** | **$531,549.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Christopher M. Tarrant | 212 | Finalize material and binders for June 3 and June 4 hearings. | 1.70 | $459.00 |
| 06/01/20 | Christopher M. Tarrant | 212 | Review and revise agenda (1.30); E-mails with M. Volin regarding same (0.20). | 1.50 | $405.00 |
| 06/01/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 2.30 | $621.00 |
| 06/01/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.40 | $378.00 |
| 06/01/20 | Angelo Monforte | 212 | Update internal status tracker for omnibus objections 197 through 224 per A. Bargoot. | 0.80 | $216.00 |
| 06/01/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 06/01/20 | Julia L. Sutherland | 212 | Review dockets (0.50); Update PROMESA litigation charts in connection with same (0.40). | 0.90 | $243.00 |
| 06/01/20 | Tal J. Singer | 212 | Review title III docket in connection with internal charts. | 1.10 | $297.00 |
| 06/01/20 | Olaide M. Adejobi | 212 | Update documents compiled in preparation for June omnibus hearing. | 0.30 | $81.00 |
| 06/02/20 | Olaide M. Adejobi | 212 | Compile CCDA, PRIFA, and HTA lift-stay movants' hearing and demonstrative exhibits. | 3.70 | $999.00 |
| 06/02/20 | Tal J. Singer | 212 | Review title III docket in connection with internal charts. | 0.90 | $243.00 |
| 06/02/20 | Eric R. Chernus | 212 | Review production log and quality-check all new production bates number ranges, document and native counts, and source information (1.20). | 1.20 | $324.00 |
| 06/02/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.50); Update production index (0.80); Update PROMESA litigation chart (0.50). | 2.80 | $756.00 |
| 06/02/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.70). | 1.90 | $513.00 |

33260 FOMB

Invoice 190155008

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/20 | Laura M. Geary | 212 | Prepare exhibits and demonstratives for use at Jun. 4 preliminary hearing on lift stay motions per D. Munkittrick. | 1.90 | $513.00 |
| 06/02/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 06/02/20 | Angelo Monforte | 212 | Update internal status tracker for omnibus objections 197 through 224 per A. Bargoot. | 0.40 | $108.00 |
| 06/02/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to debtors' objections to claims per A. Bloch. | 1.20 | $324.00 |
| 06/02/20 | Angelo Monforte | 212 | Review case docket and compile defective pleading filings in connection with responses to omnibus objections per A. Bloch. | 0.40 | $108.00 |
| 06/02/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding new filings per J. Roberts. | 0.20 | $54.00 |
| 06/02/20 | Christopher M. Tarrant | 212 | Review responses to omnibus objection to claims. | 1.30 | $351.00 |
| 06/03/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.90); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.30). | 1.80 | $486.00 |
| 06/03/20 | Christopher M. Tarrant | 212 | Review additional responses to omnibus objection to claims. | 0.80 | $216.00 |
| 06/03/20 | Angelo Monforte | 212 | Prepare and label folders to omnibus objection to claims 198 to 224 per A. Bargoot (1.40); Revise English versions of omnibus objection to claims 199 through 219 per A. Bargoot (1.20); Update internal status tracker for omnibus objections 197 through 224 per A. Bargoot (0.60). | 3.20 | $864.00 |
| 06/03/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.30); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.60 | $162.00 |
| 06/03/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 06/03/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.00); Update production index (0.80). | 1.80 | $486.00 |
| 06/04/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.00); Update PROMESA litigation chart (0.50). | 1.50 | $405.00 |
| 06/04/20 | Olaide M. Adejobi | 212 | Compile First Circuit and District Court orders in various litigations for Board summary per C. Tarrant. | 0.40 | $108.00 |
| 06/04/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 06/04/20 | Angelo Monforte | 212 | Update internal translation request and response tracker regarding omnibus objection to claims 220 to 224 per A. Bargoot (0.30); Update internal status tracker for omnibus objections 197 through 224 per A. Bargoot (0.60); Review changes to omnibus objections 199 and 218 per A. Bargoot (0.30). | 1.20 | $324.00 |
| 06/04/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 0.50 | $135.00 |
| 06/04/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.20); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.10). | 0.40 | $108.00 |

33260 FOMB                                                                    Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.40 | $378.00 |
| 06/05/20 | Laura M. Geary | 212 | Organize and compile opinions for Board per C. Tarrant. | 0.50 | $135.00 |
| 06/05/20 | Laura M. Geary | 212 | Locate CUSIP spreadsheet from September 2019 for review per P. Fishkind. | 0.60 | $162.00 |
| 06/05/20 | Charles H. King | 212 | Prepare recently-filed pleadings for upload to Relativity board database for attorney review. | 0.30 | $81.00 |
| 06/05/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.90); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.30). | 1.80 | $486.00 |
| 06/05/20 | Christopher M. Tarrant | 212 | Research regarding possible new adversary complaint. | 1.20 | $324.00 |
| 06/05/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 06/05/20 | Angelo Monforte | 212 | Revise local counsel signature blocks to omnibus objections to claims 198 through 219 per A. Bargoot. | 0.90 | $243.00 |
| 06/05/20 | Angelo Monforte | 212 | Revise formatting to secondarily insured excel chart Per A. Bloch. | 0.30 | $81.00 |
| 06/05/20 | David C. Cooper | 212 | Review 6/3 omnibus hearing transcript and add same to document repository (0.20). | 0.20 | $54.00 |
| 06/05/20 | Olga Friedman | 212 | Review of native redaction issue (0.60); Communication with vendor regarding same (0.20). | 0.80 | $312.00 |
| 06/05/20 | Tal J. Singer | 212 | Review title III docket in connection with internal charts. | 1.00 | $270.00 |
| 06/05/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.30); Update production index (0.30). | 1.60 | $432.00 |
| 06/06/20 | Olga Friedman | 212 | Communication with vendor regarding native redaction issue. | 0.40 | $156.00 |
| 06/07/20 | Olga Friedman | 212 | Communication with vendor and B. Gottlieb regarding native redaction issue. | 0.80 | $312.00 |
| 06/08/20 | Tal J. Singer | 212 | Review dockets and pleadings regarding updates to charts. | 1.10 | $297.00 |
| 06/08/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.50); Update PROMESA litigation chart (0.50). | 2.00 | $540.00 |
| 06/08/20 | Angelo Monforte | 212 | Update review status of omnibus objections 198 through 224 to internal status tracker per A. Bargoot. | 0.50 | $135.00 |
| 06/08/20 | Angelo Monforte | 212 | Review dockets and circulate pleadings for any cases the Puerto Rico Municipal Revenues Collection Center (CRIM) was named as a party per S. Rainwater. | 0.60 | $162.00 |
| 06/08/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 06/08/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.90); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.30). | 1.80 | $486.00 |
| 06/08/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.20); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.50 | $135.00 |
| 06/09/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.80 | $486.00 |

33260 FOMB                                                          Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/09/20 | Yvonne O. Ike | 212 | E-mails with M. Skrzynski regarding saved search request in Pleadings workspace (0.30); Create saved search and export pleadings to network (0.80); E-mails with KLD regarding user access request (0.30); E-mails with S. Schaefer regarding substantive topic terms document (0.30). | 1.70 | $663.00 |
| 06/09/20 | Charles H. King | 212 | Prepare recently-filed pleadings for upload to Relativity Board database for attorney review. | 1.30 | $351.00 |
| 06/09/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 06/09/20 | Angelo Monforte | 212 | Prepare slipsheets to English versions of schedule of claims (Ex. A) to omnibus objections 198 through 224 per A. Bargoot (1.80); Prepare slipsheets to Spanish versions of schedule of claims (Ex. A) to omnibus objections 198 through 210 (0.60); Review and revise omnibus objection to claims 201, 203, and 204 per A. Bargoot (0.70); Prepare spreadsheet of active links to English versions of omnibus objections 198 through 124 per A. Bargoot (1.20); Revise local counsel's signature blocks regarding same (0.40); Prepare slipsheets to Spanish versions of schedule of claims (Ex. A) to omnibus objections 211 through 215 (0.40). | 5.10 | $1,377.00 |
| 06/09/20 | Lawrence T. Silvestro | 212 | Conference call with L. Stafford and J. Alonzo regarding pleadings database (0.60). | 0.60 | $162.00 |
| 06/09/20 | Joseph Klock | 212 | Update information related to electronic pleadings in discovery database per J. Sutherland. | 0.40 | $108.00 |
| 06/09/20 | Shealeen E. Schaefer | 212 | Conference call with J. Alonzo and L. Stafford regarding document repositories and pleadings database workflow. | 0.60 | $162.00 |
| 06/09/20 | Julia L. Sutherland | 212 | Meeting with J. Alonzo regarding pleadings database workflow (0.60). | 0.60 | $162.00 |
| 06/09/20 | Tal J. Singer | 212 | Review deadline and docket materials (1.00); Review docket regarding same (0.40). | 1.40 | $378.00 |
| 06/09/20 | Karina Pantoja | 212 | Update PROMESA litigation chart (1.30); Prepare meet and confer letters to claimants per E. Carino. (1.00). | 2.30 | $621.00 |
| 06/10/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.00); Update production index (0.50). | 1.50 | $405.00 |
| 06/10/20 | Joseph Klock | 212 | Coordinate with vendor updating document information in pleadings database per J. Sutherland (1.00). | 1.00 | $270.00 |
| 06/10/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to debtors' objections to claims per A. Bloch. | 0.90 | $243.00 |
| 06/10/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 06/10/20 | Angelo Monforte | 212 | Updates to internal status tracker for omnibus objections 198 through 224 per A. Bargoot (0.70); Prepare slipsheets for schedule of claims to omnibus objections 216 through 224 per A. Bargoot (0.60). | 1.30 | $351.00 |
| 06/10/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.80); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.30). | 1.70 | $459.00 |
| 06/10/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.30); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 0.80 | $216.00 |

33260 FOMB                                                                          Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.30); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.70 | $189.00 |
| 06/11/20 | Yvonne O. Ike | 212 | E-mails with J. Sutherland regarding litigation cases in Pleadings workspace (0.30); E-mails from L. Silvestro regarding user access to Pleadings workspace (0.30); Update litigation cases in Relativity (4.40). | 5.00 | $1,950.00 |
| 06/11/20 | Charles H. King | 212 | Research status of 17-bk-03283 per G. Brenner. | 0.30 | $81.00 |
| 06/11/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 06/11/20 | Angelo Monforte | 212 | Review case management procedure order, standing orders, and local rules in connection with replies to statements of material fact per M. Rochman. | 0.40 | $108.00 |
| 06/11/20 | Angelo Monforte | 212 | Revise references to twelfth case management procedures order in English versions of omnibus objections 198 through 222 per A. Bargoot (1.10); Add exhibit slipsheets to revised schedule of claims (Ex. A) for English and Spanish versions of omnibus objections 198 through 222 per A. Bargoot (1.20); Revise English and Spanish versions of omnibus objections 198 through 204 and corresponding exhibits (2.20); Finalize for filing with Court (1.70); Review and finalize revisions to English versions of omnibus objections 205 through 222 and corresponding exhibits per A. Bargoot (2.80); Finalize same from word to PDF in preparation for filing with Court (2.10). | 11.10 | $2,997.00 |
| 06/11/20 | Joseph Klock | 212 | Coordinate with vendor updating document information in pleadings database per J. Sutherland (0.80). | 0.80 | $216.00 |
| 06/11/20 | Lawrence T. Silvestro | 212 | Conference call with J. Alonzo regarding database workflow (0.50). | 0.50 | $135.00 |
| 06/11/20 | Shealeen E. Schaefer | 212 | Conference call with J. Alonzo regarding database workflow and organization. | 0.50 | $135.00 |
| 06/11/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.00); Update production index (0.20). | 1.20 | $324.00 |
| 06/11/20 | Julia L. Sutherland | 212 | Meeting with J. Alonzo regarding database workflow (0.50); Correspondence with e-discovery regarding updates to coding fields in database (0.30). | 0.80 | $216.00 |
| 06/11/20 | Tal J. Singer | 212 | Call with L. Geary regarding deadlines (0.30); Review docket regarding same (0.40). | 0.70 | $189.00 |
| 06/11/20 | Tal J. Singer | 212 | Research regarding best interest test analysis per J. Esses (1.50); Communications with J. Esses regarding same (0.40). | 1.90 | $513.00 |
| 06/12/20 | Tal J. Singer | 212 | Call with C. Mazurek and deadlines team to discuss two week chart (0.40); Call with L. Geary regarding same (0.30); Review docket regarding same (0.90). | 1.60 | $432.00 |
| 06/12/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.50); Update production index (0.50); Update chart (0.30); Add D. McPeck to PacerPro distribution lists (0.50). | 2.80 | $756.00 |
| 06/12/20 | Joseph Klock | 212 | Coordinate with vendor updating document information in pleadings database per J. Sutherland (0.30). | 0.30 | $81.00 |
| 06/12/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket for sample Debtor's individual objections to claims per M. Rochman. | 0.30 | $81.00 |
| 06/12/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155008

0002 PROMESA TITLE III: COMMONWEALTH                                                Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/20 | Angelo Monforte | 212 | Review, revise Spanish versions of omnibus objections 205 through 209 and corresponding exhibits per A. Bargoot (1.40); Revise same in preparation for filing with Court (1.30); Review and revise Spanish translation versions for omnibus objections 210 through 222 and corresponding exhibits per A. Bargoot (2.70); Revise and finalize filing with Court (2.90). | 8.30 | $2,241.00 |
| 06/12/20 | Charles H. King | 212 | Prepare recently-filed pleadings for upload to Relativity Board database for attorney review (0.30); Update and organize pleadings for consistent nomenclature for attorney review (0.50). | 0.80 | $216.00 |
| 06/12/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.90); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.30). | 1.80 | $486.00 |
| 06/12/20 | Laura M. Geary | 212 | Create options for advertisement to claimants (no addresses) per P. Fishkind. | 0.40 | $108.00 |
| 06/12/20 | Laura M. Geary | 212 | Draft summary of new deadlines (1.10); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.90). | 2.40 | $648.00 |
| 06/15/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.20); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.50 | $135.00 |
| 06/15/20 | Yvonne O. Ike | 212 | E-mails with J. Klock regarding updates to litigation cases in Pleadings workspace (0.50); Update litigation cases in Pleadings workspace (3.50); E-mails with J. Sutherland regarding same (0.30). | 4.30 | $1,677.00 |
| 06/15/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.90); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.30). | 1.80 | $486.00 |
| 06/15/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 3.30 | $891.00 |
| 06/15/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 06/15/20 | Karina Pantoja | 212 | Update Pacer distribution lists (2.50); Update production index (0.50); E-mail L. Geary regarding PROMESA litigation updates (0.20). | 3.20 | $864.00 |
| 06/15/20 | Julia L. Sutherland | 212 | Review dockets (0.70); Update PROMESA litigation charts in connection with same (0.40). | 1.10 | $297.00 |
| 06/16/20 | Eric R. Chernus | 212 | Send updated permissions requests to vendor, with new updates and removed perms (0.60); Update production documentation and quality-control start and end bates, sender and recipient information, and production dates (0.80); Check master data tracker for new Ernst Young documents and make updates as needed (0.70). | 2.10 | $567.00 |
| 06/16/20 | Tal J. Singer | 212 | Update bondholders in master bondholder chart per C. Tarrant. | 1.80 | $486.00 |
| 06/16/20 | Tal J. Singer | 212 | Review and analyze dockets/ pleadings in connection with chart updates. | 1.30 | $351.00 |
| 06/16/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.20); Update and circulate litigation chart. (1.80). | 3.00 | $810.00 |
| 06/16/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155008

0002 PROMESA TITLE III: COMMONWEALTH

Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/16/20 | Joseph Klock | 212 | Prepare electronic pleadings for loading to document discovery database per C. King (1.00). | 1.00 | $270.00 |
| 06/16/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (5.00). | 5.00 | $1,350.00 |
| 06/16/20 | Yvonne O. Ike | 212 | E-mails with L. Silvestro and E. Chernus regarding Pleadings workspace access. | 0.30 | $117.00 |
| 06/16/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.50 | $405.00 |
| 06/17/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.10); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.10). | 0.30 | $81.00 |
| 06/17/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (2.40). | 2.40 | $648.00 |
| 06/17/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.90); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.30). | 1.80 | $486.00 |
| 06/17/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 06/17/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to Debtors' objections to claims per A. Bloch. | 0.70 | $189.00 |
| 06/17/20 | Angelo Monforte | 212 | Review case docket and compile defective pleading filings in connection with responses to omnibus objections per A. Bloch. | 0.20 | $54.00 |
| 06/17/20 | Angelo Monforte | 212 | Review and edit citations to reply to tort claimant's motion for claim and administrative expenses per M. Skrzynski (2.60); Conduct related research (0.40); Draft table of authorities regarding same (0.80). | 3.80 | $1,026.00 |
| 06/17/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.20); Update production index (0.80). | 2.00 | $540.00 |
| 06/17/20 | Olaide M. Adejobi | 212 | Compile ACP District Court and First Circuit decision and briefing per L. Silvestro. | 0.40 | $108.00 |
| 06/18/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.30). | 1.30 | $351.00 |
| 06/18/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 06/18/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to debtors' objections to claims per A. Bloch. | 0.30 | $81.00 |
| 06/18/20 | Joseph Klock | 212 | Assist C. King with loading electronic pleadings to discovery database (0.10). | 0.10 | $27.00 |
| 06/18/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (1.50). | 1.50 | $405.00 |
| 06/18/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.70); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.60 | $432.00 |
| 06/18/20 | Shealeen E. Schaefer | 212 | Review document collections and productions to identify certain bond documents. | 4.90 | $1,323.00 |
| 06/19/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.80 | $486.00 |

33260 FOMB                                                                      Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.90); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.30). | 1.80 | $486.00 |
| 06/19/20 | Yvonne O. Ike | 212 | E-mails with J. Sosa regarding Duff & Phelps upcoming production and privilege log (0.50); Create production and privilege log saved searches in Relativity (1.50). | 2.00 | $780.00 |
| 06/19/20 | Lawrence T. Silvestro | 212 | Research legislative history of PROMESA and provide said history to W. Fassuliotis (0.20). | 0.20 | $54.00 |
| 06/19/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 06/19/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (0.80). | 0.80 | $216.00 |
| 06/19/20 | Tal J. Singer | 212 | Conduct red line of CRIM Property tax 205 letters per M. Zerjal (0.20); Communications regarding same with M. Zerjal (0.10). | 0.30 | $81.00 |
| 06/19/20 | Tal J. Singer | 212 | Call with C. Mazurek and deadlines team regarding two week deadline chart. | 0.80 | $216.00 |
| 06/19/20 | Olaide M. Adejobi | 212 | Update caption and signature blocks for motion submitting certified translations in CCDA, PRIFA, and HTA proceedings per P. Fishkind. | 0.40 | $108.00 |
| 06/22/20 | Tal J. Singer | 212 | Review dockets and pleadings for chart updates. | 0.80 | $216.00 |
| 06/22/20 | Angelo Monforte | 212 | Review internal pleadings database and case dockets per J. Roberts. | 1.20 | $324.00 |
| 06/22/20 | Angelo Monforte | 212 | Review universe of orders granting motions to intervene, organize and separate same by Courts basis for granting intervention per M. Rochman. | 2.30 | $621.00 |
| 06/22/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 06/22/20 | Joseph Klock | 212 | Update document information in pleadings database per J. Sutherland. | 2.10 | $567.00 |
| 06/22/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.90); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.30). | 1.80 | $486.00 |
| 06/22/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 0.80 | $216.00 |
| 06/22/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.30); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.60 | $162.00 |
| 06/22/20 | Laura M. Geary | 212 | Review dockets (0.30); Update PROMESA litigation charts in connection with same (0.20). | 0.50 | $135.00 |
| 06/23/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.70); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.70 | $459.00 |
| 06/23/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (0.80). | 0.80 | $216.00 |
| 06/23/20 | Joseph Klock | 212 | Prepare electronic exhibits for upload to pleadings discovery database for review per J. Sutherland (0.60). | 0.60 | $162.00 |
| 06/23/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 06/23/20 | Tal J. Singer | 212 | Review dockets and pleadings in connection with chart updates. | 0.90 | $243.00 |
| 06/23/20 | Julia L. Sutherland | 212 | Review dockets (0.50); Update PROMESA litigation charts in connection with same (0.30). | 0.80 | $216.00 |

33260 FOMB                                                                    Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/20 | Olaide M. Adejobi | 212 | Compile insurer information for CUSIPs with no related securities per P. Fishkind (0.70). | 0.70 | $189.00 |
| 06/24/20 | Olaide M. Adejobi | 212 | Compile insurer information for CUSIPs with no related securities per P. Fishkind (0.40). | 0.40 | $108.00 |
| 06/24/20 | Tal J. Singer | 212 | Review dockets and pleadings in connection with chart updates. | 0.60 | $162.00 |
| 06/24/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.50); Update production index (0.50). | 2.00 | $540.00 |
| 06/24/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 06/24/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to Debtors' objections to claims per A. Bloch. | 1.30 | $351.00 |
| 06/24/20 | Joseph Klock | 212 | Prepare electronic exhibits for loading to discovery database for review per J. Sutherland (2.00). | 2.00 | $540.00 |
| 06/24/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.90); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.30). | 1.80 | $486.00 |
| 06/24/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 1.80 | $486.00 |
| 06/24/20 | Yvonne O. Ike | 212 | E-mails with J. Klock regarding updating litigation chart for Board pleadings (0.30); Update same in Relativity (2.70). | 3.00 | $1,170.00 |
| 06/24/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.70). | 2.10 | $567.00 |
| 06/25/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 1.10 | $297.00 |
| 06/25/20 | Charles H. King | 212 | Prepare recently-filed pleadings for upload to Board pleadings Relativity database for attorney review (0.80); Update and organize pleadings for consistent nomenclature for attorney review (1.80); Teleconference with A. Monforte regarding project work flow (0.50). | 3.10 | $837.00 |
| 06/25/20 | Joseph Klock | 212 | Prepare electronic exhibits for upload to document discovery database for review per J. Sutherland (1.00); Coordinate with vendor upload of exhibits to document discovery database for review per J. Sutherland (0.40). | 1.40 | $378.00 |
| 06/25/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 06/25/20 | Angelo Monforte | 212 | Update appeals status chart with information related to recent filings per J. Roberts. | 0.60 | $162.00 |
| 06/25/20 | Angelo Monforte | 212 | Review Puerto Rico case workflow spreadsheet ahead of conference call (0.40); Conference call to discuss Puerto Rico case workflow with C. King (0.50). | 0.90 | $243.00 |
| 06/25/20 | Angelo Monforte | 212 | Review C. Tarrant's Board workflow assignments task List (0.60); Call with C. Tarrant to discuss same (0.40). | 1.00 | $270.00 |
| 06/25/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.00). | 1.00 | $270.00 |
| 06/25/20 | Tal J. Singer | 212 | Communications with S. Ma regarding downloading list of claims (0.20); Communications with PrimeClerk regarding same (0.30); Download and organize claims per S. Ma (0.40). | 0.90 | $243.00 |
| 06/26/20 | Tal J. Singer | 212 | Review dockets and pleadings regarding chart updates. | 1.10 | $297.00 |

33260 FOMB                                                                    Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/26/20 | Tal J. Singer | 212 | Review and update bondholder chart in connection with previously filed 2019 statements. | 0.90 | $243.00 |
| 06/26/20 | Julia L. Sutherland | 212 | Draft summary of new deadlines (1.30); Update two-week chart with new deadlines (1.00); Update Puerto Rico outlook calendar with new deadlines per H. Vora (1.20). | 3.50 | $945.00 |
| 06/26/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.50); Update production index (0.50); Review and update PROMESA chart (1.50). | 3.50 | $945.00 |
| 06/26/20 | Angelo Monforte | 212 | Update intervention briefing chart and internal database with new filings per M. Rochman (0.70); Calendar briefing schedule deadlines regarding same per M. Rochman (0.20). | 0.90 | $243.00 |
| 06/26/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 06/26/20 | Joseph Klock | 212 | Prepare electronic pleadings for loading to document discovery database for review per C. King (1.20). | 1.20 | $324.00 |
| 06/26/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (4.00); Update and organize pleadings in Board pleadings Relativity database for attorney review (1.30). | 5.30 | $1,431.00 |
| 06/26/20 | Charles H. King | 212 | Correspond with e-Discovery and Puerto Rico Board pleadings Relativity upload team (0.30). | 0.30 | $81.00 |
| 06/26/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.90); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.30). | 1.80 | $486.00 |
| 06/29/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 1.80 | $486.00 |
| 06/29/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.40). | 1.10 | $297.00 |
| 06/29/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 06/29/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets (0.40); Review newly filed pleadings (0.70); Review and revise draft agenda for upcoming omnibus hearing (0.30). | 1.40 | $378.00 |
| 06/29/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.00). | 1.00 | $270.00 |
| 06/30/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.00). | 1.00 | $270.00 |
| 06/30/20 | Julia L. Sutherland | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.50). | 1.30 | $351.00 |
| 06/30/20 | Tal J. Singer | 212 | Communications with L. Geary and S. Schaefer regarding deadlines chart. | 0.30 | $81.00 |
| 06/30/20 | Tal J. Singer | 212 | Review docket in connection with chart updates. | 0.70 | $189.00 |
| 06/30/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding new appeal and filings per J. Roberts. | 0.40 | $108.00 |
| 06/30/20 | Angelo Monforte | 212 | Review internal database and circulate links to draft versions of omnibus objections to claims per M. Palmer. | 0.20 | $54.00 |
| 06/30/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to Debtors' objections to claims per A. Bloch. | 0.40 | $108.00 |
| 06/30/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 06/30/20 | Laura M. Geary | 212 | Review omnibus objections per M. Palmer. | 0.40 | $108.00 |

33260 FOMB                                                                 Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.80 | $486.00 |
| 06/30/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 4.00 | $1,080.00 |
| 06/30/20 | Joan K. Hoffman | 212 | Read Thirteenth Amended Case Management Procedures for purposes of upcoming litigation. | 0.60 | $162.00 |
| **General Administration** | | | | **281.30** | **$78,147.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Paul Possinger | 213 | Review AFT counterproposal on social security and DC plan (0.60); E-mail to N. Jaresko regarding same (0.20); Call with AFT/AMPR regarding same (1.20); Follow-up discussion with Board advisor regarding same (0.30). | 2.30 | $1,814.70 |
| 06/02/20 | Paul M. Hamburger | 213 | Analyze issues regarding Social Security coverage and AFT proposal. | 0.40 | $315.60 |
| 06/02/20 | Paul Possinger | 213 | Call with Board advisor regarding AFT counterproposal (1.30); Review e-mails regarding potential social security referendum (0.40). | 1.70 | $1,341.30 |
| 06/02/20 | Timothy W. Mungovan | 213 | E-mails with N. Jaresko, J. El Koury, M. Bienenstock, and K. Rifkind regarding the status of the decision making at the federal government concerning supplemental social security funding (0.40). | 0.40 | $315.60 |
| 06/03/20 | Paul M. Hamburger | 213 | Analyze legislative efforts regarding Social Security coverage and e-mails regarding same from R. Lazaro and S. Levy. | 0.30 | $236.70 |
| 06/03/20 | Paul Possinger | 213 | Review status regarding social security referendum (0.50); Review letter from AMPR regarding same (0.40); Analyze use of plan of adjustment for Act 106 amendments (0.40). | 1.30 | $1,025.70 |
| 06/04/20 | Paul M. Hamburger | 213 | Review proposals for Social Security to discuss AFT proposals (0.80); Call with Board advisor regarding approach to Social Security and referendum (1.00); Review and revise powerpoint on Social Security referendum issues (1.20). | 3.00 | $2,367.00 |

33260 FOMB                                                                    Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                  Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/20 | Paul Possinger | 213 | Call with Board advisor and P. Hamburger regarding social security referendum issues (1.00); Review and revise summary presentation for recommendations on social security referendum (0.70); E-mails with O'Neill regarding pending social security legislation (0.40). | 2.10 | $1,656.90 |
| 06/05/20 | Paul M. Hamburger | 213 | Review and comment on presentation regarding AFT proposal. | 1.00 | $789.00 |
| 06/07/20 | Paul M. Hamburger | 213 | Review additional edits on presentation for AFT proposals. | 0.20 | $157.80 |
| 06/07/20 | Paul Possinger | 213 | Review and revise Board advisor presentation regarding response to AFT on social security proposal (1.20); E-mails with Board advisors regarding proposed legislation to encourage early retirement (0.30). | 1.50 | $1,183.50 |
| 06/08/20 | Paul M. Hamburger | 213 | Review final edits to Social Security presentation. | 0.20 | $157.80 |
| 06/08/20 | Paul Possinger | 213 | Review summaries of pension legislation (0.80); E-mails with Stroock and Board advisor regarding social security counter (0.30). | 1.10 | $867.90 |
| 06/09/20 | Guy Brenner | 213 | Review letter regarding pension bill. | 0.50 | $394.50 |
| 06/10/20 | Paul M. Hamburger | 213 | Read and analyze e-mail from Board advisor and proposals for AFT negotiations. | 0.20 | $157.80 |
| 06/10/20 | Jeffrey W. Levitan | 213 | Review report and recommendation to UPR pensions. | 0.60 | $473.40 |
| 06/12/20 | Paul Possinger | 213 | Review status of AFT collective bargaining agreement negotiations regarding certain provisions. | 0.40 | $315.60 |
| 06/16/20 | Paul M. Hamburger | 213 | Prepare for call with negotiation team and N. Jaresko regarding AFT proposal (0.50); Participate in conference call regarding AFT proposals and response (1.70). | 2.20 | $1,735.80 |
| 06/21/20 | Paul M. Hamburger | 213 | Review outline for counter-proposal for AFT (0.50); Edit and add comments and questions to proposal and re-circulate to team (1.30). | 1.80 | $1,420.20 |
| 06/21/20 | Martin J. Bienenstock | 213 | Review and revised draft Board letter regarding potential new pension law for police (0.70); E-mails with J. El Koury and K. Rifkind regarding same (0.40). | 1.10 | $867.90 |
| 06/22/20 | Martin J. Bienenstock | 213 | Draft new language for Board letter regarding potential law changing policy pensions (0.30); E-mails with J. El Koury regarding same (0.30). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/23/20 | Paul M. Hamburger | 213 | Analyze edits and comments back from Board advisor on AFT proposal (0.30); Participate in call regarding Board advisor's proposed outline for AFT (0.80); Review updated Board advisor's counter proposal (0.30); Review and comment on proposed legislation for police and evaluate relative to Social Security eligibility (0.60). | 2.00 | $1,578.00 |
| 06/26/20 | Paul Possinger | 213 | E-mails with team regarding status of retiree PSA and intervention request. | 0.40 | $315.60 |
| **Labor, Pension Matters** | | | | **25.30** | **$19,961.70** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/20 | Mee R. Kim | 215 | E-mails with S. Chawla and I. Rodriguez regarding cash restriction analysis (0.10); Review documents regarding same (2.20); E-mails with M. Zerjal and Proskauer team, O'Neill team and Ernst Young team regarding same (0.20). | 2.50 | $1,972.50 |
| 06/01/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.10 | $78.90 |
| 06/01/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., et al regarding plan update (0.40); Teleconference with W. Evarts regarding presentation revisions (0.40); Teleconference with M. Scott regarding update (0.30); Teleconference with S. Kirpalani regarding same (0.40); Teleconference with W. Evarts regarding calls (0.20). | 1.70 | $1,341.30 |
| 06/01/20 | Maja Zerjal | 215 | Review R. Kim correspondence regarding cash analysis (0.20); Review status of same (0.50); Correspond with Board advisors regarding best interests test (0.30); Correspond with J. Esses regarding same (0.20). | 1.20 | $946.80 |
| 06/02/20 | Maja Zerjal | 215 | Review status of CRIM fiscal plan and GDB loans (0.30); Correspond with P. Possinger regarding same (0.20). | 0.50 | $394.50 |
| 06/02/20 | Maja Zerjal | 215 | Review status of cash analysis (0.40); Discuss same with R. Kim and M. Mervis (0.60); Correspond with Board advisors regarding same (0.70); Correspond with J. Esses and Board advisors regarding best interests test (0.40). | 2.10 | $1,656.90 |

33260 FOMB                                                                      Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan, debt team (0.60); Review and revise presentation (0.30); Teleconference with W. Evarts regarding same (0.40); Conference call with debt team, N. Jaresko, regarding same (1.40); Review updated PSA procedure memorandum (0.10); Draft memorandum to S. Ma regarding same (0.10); Draft memorandum to S. Ma regarding T. Rowe holdings (0.10); Teleconference with R. Engman regarding plan proposal (0.50); Draft memorandum to P. Possinger regarding plan/freeze (0.20). | 3.70 | $2,919.30 |
| 06/02/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.70 | $552.30 |
| 06/02/20 | Yvonne O. Ike | 215 | Participate in LLM internal weekly call with M. Dale, L. Stafford, and L. Wolf regarding dataroom. | 0.50 | $195.00 |
| 06/02/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.20 | $157.80 |
| 06/02/20 | Mee R. Kim | 215 | Review documents regarding cash restriction analysis (2.00); Revise memorandum regarding same (0.90); E-mail with A. Pavel regarding same (0.20); E-mails with Ernst Young team regarding same (0.40); E-mails with N. Miller regarding same (0.30); E-mails with M. Zerjal and Proskauer team regarding weekly status teleconference agenda (0.60); Teleconference with M. Zerjal and M. Mervis regarding status (0.60); E-mails with Proskauer team, O'Neill team and Ernst Young team regarding cash restriction analysis (0.40); E-mails with M. Zerjal and Proskauer team, O'Neill team and other Board advisors regarding same (0.40); E-mails with M. Zerjal regarding same (0.20); E-mails with M. Zerjal and Proskauer team and O'Melveny team regarding same (0.20). | 6.20 | $4,891.80 |
| 06/02/20 | Michael T. Mervis | 215 | Participate in weekly call with M. Zerjal regarding cash issues. | 0.60 | $473.40 |
| 06/03/20 | Laura Stafford | 215 | Call with M. Zerjal, E. Carino, L. Wolf, B. Blackwell, S. Ma, M. Volin, et al. regarding disclosure statement (0.20). | 0.20 | $157.80 |
| 06/03/20 | Brooke H. Blackwell | 215 | Internal call regarding disclosure statement updates and status with litigation team led by M. Zerjal (0.30); E-mail with Board advisor regarding 211 report (0.10); Review and revise disclosure statement with recent developments (0.20); Review and revise internal reference materials (0.20). | 0.80 | $631.20 |
| 06/03/20 | Mee R. Kim | 215 | E-mails with M. Zerjal and Proskauer team, Ernst Young team and O'Neill team regarding cash restriction analysis (0.30); E-mails with Ernst Young team regarding same (0.10); E-mails with same and McKinsey team regarding disclosure statement draft (0.10). | 0.50 | $394.50 |
| 06/03/20 | Lucy Wolf | 215 | Call with M. Zerjal and disclosure statement teams regarding Commonwealth disclosure statement. | 0.30 | $236.70 |
| 06/03/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.10 | $78.90 |

33260 FOMB

Invoice 190155008

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/20 | Elisa Carino | 215 | Telephone call with M. Zerjal, L. Stafford, S. Ma, S. Victor, L. Wolf, B. Blackwell, Y. Hong, M. Volin regarding disclosure statement updates. | 0.30 | $236.70 |
| 06/03/20 | Megan R. Volin | 215 | Participate in weekly call with M. Zerjal and disclosure statement team. | 0.30 | $236.70 |
| 06/03/20 | Seth H. Victor | 215 | Conference call with M. Zerjal, L. Stafford, S. Ma, E. Carino, L. Wolf, B. Blackwell, M. Volin, Y. Hong regarding updates to disclosure statement. | 0.30 | $236.70 |
| 06/03/20 | Yena Hong | 215 | Telephone call with M. Zerjal, E. Carino, B. Blackwell, L. Stafford, M. Volin, S. Victor, S, Ma and L. Wolf regarding disclosure statement updates. | 0.30 | $236.70 |
| 06/03/20 | Brian S. Rosen | 215 | Conference call with Citi, PREPA, et al., regarding plan issues (0.30); Review additional PSA reporting memorandum (0.10); Draft memorandum to S. Ma regarding same (0.10); Teleconference with C. Soavdra regarding AAFAF views (0.50); Teleconference with W. Evarts regarding same (0.20). | 1.20 | $946.80 |
| 06/03/20 | Maja Zerjal | 215 | Discuss status of disclosure statement with S. Ma, B. Blackwell, L. Stafford, L. Wolf, S. Victor, E. Carino (0.30); Review disclosure statement task list (0.60); Correspond with Board advisors regarding same (0.50). | 1.40 | $1,104.60 |
| 06/03/20 | Steve Ma | 215 | Call with M. Zerjal and Proskauer team regarding disclosure statement updates. | 0.30 | $236.70 |
| 06/03/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.30 | $236.70 |
| 06/04/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.20 | $157.80 |
| 06/04/20 | Maja Zerjal | 215 | Correspond with Board professionals regarding updates to disclosure statement and cash analysis (0.80); Review updates regarding same (0.40); Correspond with J. Esses and Board professionals regarding best interests test (0.30). | 1.50 | $1,183.50 |
| 06/04/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding debt presentation etc. (0.40); Review debt press reports (0.20); Draft memorandum to S. Kirpalani regarding same (0.10); Review W. Evarts memorandum and debt presentation (0.40); Draft memorandum to W. Evarts regarding same (0.10); Teleconference with W. Evarts regarding same (0.20); Review Board materials and memorandum to W. Evarts regarding same (0.30); Teleconference with W. Evarts regarding board presentation (0.30); Memorandum to A. Gonzalez regarding debt call (0.20). | 2.20 | $1,735.80 |
| 06/04/20 | Mee R. Kim | 215 | E-mails with M. Zerjal and Proskauer team, Ernst Young team and O'Neill team regarding cash restriction analysis (0.20); E-mails with same and O'Melveny team regarding same (0.10). | 0.30 | $236.70 |
| 06/05/20 | Mee R. Kim | 215 | E-mails with M. Zerjal and Proskauer team, Ernst Young team and O'Neill team regarding cash restriction analysis (0.30); Review documents regarding same (2.20). | 2.50 | $1,972.50 |
| 06/05/20 | Brooke H. Blackwell | 215 | Research regarding estimation of claims for voting purposes (1.40); E-mail summary of findings for P. Possinger reference and review (0.30). | 1.70 | $1,341.30 |

33260 FOMB                                                                          Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/05/20 | Brian S. Rosen | 215 | Conference call with A. Gonzalez et al., regarding debt/plan (0.90); Conference call with Board regarding same (1.60); Draft memorandum to N. Jaresko regarding Sacredia call (0.10). | 2.60 | $2,051.40 |
| 06/05/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.10 | $78.90 |
| 06/05/20 | Maja Zerjal | 215 | Correspond with J. Alonzo and L. Stafford regarding plan dataroom. | 0.10 | $78.90 |
| 06/05/20 | Maja Zerjal | 215 | Review updates to cash analysis by R. Kim (0.20); Correspond with J. Esses regarding best interests test (0.20); Correspond with Board advisors regarding same (0.10). | 0.50 | $394.50 |
| 06/05/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.30 | $236.70 |
| 06/08/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.30 | $236.70 |
| 06/08/20 | Maja Zerjal | 215 | Review and revise dataroom work plan (0.50); Draft e-mail to J. Esses regarding same (0.10). | 0.60 | $473.40 |
| 06/08/20 | Maja Zerjal | 215 | Review status of best interests test update call (0.10); Discuss same with Board advisors (0.30); Correspond with M. Mervis, R. Kim, N. Miller regarding same (0.30); Correspond with N. Miller regarding same (0.30). | 1.00 | $789.00 |
| 06/08/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.10 | $78.90 |
| 06/08/20 | Nathaniel Miller | 215 | Review documentation supporting updated Commonwealth cash slide (0.90). | 0.90 | $710.10 |
| 06/08/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi regarding plan issues (0.60); Review and revise debt presentation (0.40); Teleconference with W. Evarts regarding same (0.30); Review draft language regarding presentation positions (0.20); Teleconference with W. Evarts regarding same (0.30); Conference call with PJT and Citi regarding same (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 2.40 | $1,893.60 |
| 06/08/20 | Mee R. Kim | 215 | E-mails with O'Melveny attorneys regarding cash restriction analysis (0.10); E-mails with M. Mervis, M. Zerjal, J. Esses and N. Miller regarding same (0.10); E-mails with N. Miller regarding same (0.10); E-mails with same team regarding weekly review progress (0.20). | 0.50 | $394.50 |
| 06/08/20 | Martin J. Bienenstock | 215 | Review and analyze Board advisor proposals regarding plan of adjustment. | 1.70 | $1,341.30 |
| 06/09/20 | Michael T. Mervis | 215 | Teleconference with M. Zerjal regarding updated cash restriction analysis and disclosure statement issues. | 0.50 | $394.50 |
| 06/09/20 | Paul Possinger | 215 | Review materials regarding pension and plan of adjustment legislation (0.50); Review draft letter regarding House bill 2434 (0.70); E-mails with litigation team regarding same (0.40). | 1.60 | $1,262.40 |

33260 FOMB                                                                    Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 84

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/09/20 | Brian S. Rosen | 215 | Review R. Sen memorandum regarding joinder (0.20); Draft memorandum to R. Sen regarding same (0.10); Conference call with Citi, PJT, et al regarding plan, joinders, presentation (0.70); Conference call with same regarding presentation revisions (0.40); Review J. Castiglioni analysis regarding cash/bonds (0.20); Teleconference with W. Evarts regarding same (0.20); Review joinder pages and memorandum to S. Ma regarding same (0.20); Review second joinder (0.10); Draft memorandum to S. Ma regarding same (0.10); Review latest debt presentation (0.40); Teleconference with W. Evarts regarding same (0.20). | 2.80 | $2,209.20 |
| 06/09/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.20 | $157.80 |
| 06/09/20 | Nathaniel Miller | 215 | Review updated disclosure statement and attached exhibits to reflect updated cash analysis (1.40). | 1.40 | $1,104.60 |
| 06/09/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.10 | $78.90 |
| 06/09/20 | Elisa Carino | 215 | Draft new updates for litigation section of disclosure statement. | 1.40 | $1,104.60 |
| 06/09/20 | Maja Zerjal | 215 | Review status of cash analysis (0.20); Discuss same with M. Mervis (0.50); Review J. Esses correspondence with Board advisors regarding same (0.20); Review N. Miller summary regarding same (0.50); Correspond with N. Miller regarding same (0.20); Review correspondence with B. Rosen, J. Alonzo and L. Stafford regarding data room and next steps (0.40). | 2.00 | $1,578.00 |
| 06/10/20 | Maja Zerjal | 215 | Correspond with J. Esses regarding best interests test analysis (0.10); Review status of same (0.20); Review N. Miller updates regarding cash analysis (0.20). | 0.50 | $394.50 |
| 06/10/20 | Steve Ma | 215 | Follow-up with Board advisor regarding PSA joinder (0.10); Follow-up with new PSA joinder party regarding joinder agreement (0.10). | 0.20 | $157.80 |
| 06/10/20 | Daniel Desatnik | 215 | Review PREPA cash reporting data. | 0.20 | $157.80 |
| 06/10/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.60 | $473.40 |
| 06/10/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.80 | $631.20 |
| 06/10/20 | Joshua A. Esses | 215 | Prepare documents for data room in support of best interest test. | 1.20 | $946.80 |
| 06/10/20 | Nathaniel Miller | 215 | Review PREPA accounts for restriction support analysis (2.70). | 2.70 | $2,130.30 |
| 06/10/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.70 | $552.30 |
| 06/10/20 | Megan R. Volin | 215 | E-mails with S. Schaefer and L. Silvestro regarding disclosure statement exhibits. | 0.10 | $78.90 |
| 06/10/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding debt/plan update (0.80); Teleconference with S. Kirpalani regarding same (0.30); Review Joinder (0.20); Draft memorandum to PJT regarding same (0.10). | 1.40 | $1,104.60 |

33260 FOMB                                                                    Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 85

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan/presentation (0.80); Memorandum to S. Zelin regarding plan distributions (0.20); Review S. Zelin memorandum regarding same (0.10); Draft memorandum to S. Zelin regarding same (0.10); Review S. Zelin memorandum regarding same (0.10); Draft memorandum to S. Zelin regarding same (0.10); Revise PJT presentation (0.40); Draft memorandum to W. Evarts regarding plan timing (0.10). | 1.90 | $1,499.10 |
| 06/11/20 | Megan R. Volin | 215 | Review new disclosure statement exhibits and update exhibit folder. | 0.20 | $157.80 |
| 06/11/20 | Joshua A. Esses | 215 | Call with McKinsey on best interest test (0.70); Prepare data room in support of best interest test (0.40). | 1.10 | $867.90 |
| 06/11/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.80 | $631.20 |
| 06/11/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.20 | $157.80 |
| 06/11/20 | Martin J. Bienenstock | 215 | Conference call with McKinsey and Proskauer regarding best interest analysis. | 0.60 | $473.40 |
| 06/11/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (0.20); E-mail with E. Carino regarding litigation revisions (0.10). | 0.30 | $236.70 |
| 06/11/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.70 | $552.30 |
| 06/11/20 | Maja Zerjal | 215 | Prepare for best interests call (0.80); Participate in best interests test call with Board advisors (0.70); Correspond with J. Esses and O'Neill regarding same (0.40); Discuss same with Board advisors (0.20). | 2.10 | $1,656.90 |
| 06/12/20 | Maja Zerjal | 215 | Review data room work plan in advance of call (0.30); Discuss same with B. Rosen, M. Dale, J. Alonzo, L. Stafford (0.60); Discuss same with L. Stafford (0.10); Review disclosure statement update tracker (0.40); Correspond with Board advisors regarding same (0.40). | 1.80 | $1,420.20 |
| 06/12/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.30 | $236.70 |
| 06/12/20 | Mee R. Kim | 215 | E-mails with M. Zerjal, McKinsey team and Ernst Young team regarding draft disclosure statement (0.10); E-mails with Proskauer team, Ernst Young team and O'Neill team regarding cash restriction analysis (0.10); E-mails with M. Zerjal, Proskauer team and Ernst Young team regarding plan of adjustment documents (0.10). | 0.30 | $236.70 |
| 06/12/20 | Nathaniel Miller | 215 | Review PREPA documents for above threshold accounts for restriction analysis (1.90). | 1.90 | $1,499.10 |
| 06/12/20 | Cathleen P. Peterson | 215 | Teleconferences with M. Dale and R. Dilgren (LLM) regarding security report for data repository. | 0.30 | $117.00 |
| 06/12/20 | Brian S. Rosen | 215 | Conference call with M. Dale and team regarding plan data room (0.50); Conference call with PJT, Citi, et al., regarding plan update (0.80); Teleconference with S. Kirpalani regarding same (0.30); Teleconference with M. Scott regarding same (0.20); Memorandum to W. Evarts regarding distribution of materials (0.10); Review W. Evarts memorandum regarding same (0.10). | 2.00 | $1,578.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155008

0002 PROMESA TITLE III: COMMONWEALTH

Page 86

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/20 | Mee R. Kim | 215 | Review documents regarding cash restriction analysis (2.40); E-mails with N. Miller and Ernst Young team regarding same (0.10). | 2.50 | $1,972.50 |
| 06/14/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.10 | $78.90 |
| 06/14/20 | Hadassa R. Waxman | 215 | Review and analysis of fiscal plan and day's revisions (1.00). | 1.00 | $789.00 |
| 06/14/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.20 | $157.80 |
| 06/14/20 | Maja Zerjal | 215 | Review status of best interest test updates (0.50); Draft e-mails to J. Esses regarding same (0.30). | 0.80 | $631.20 |
| 06/15/20 | Maja Zerjal | 215 | Correspond with Board professionals regarding plan data room (0.60); Correspond with J. Esses regarding best interests test (0.20). | 0.80 | $631.20 |
| 06/15/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.20 | $157.80 |
| 06/15/20 | Hadassa R. Waxman | 215 | Review and revise fiscal plan related to Law 29 disclosures (1.00); E-mail with M. Zerjal regarding revisions to the draft fiscal plan (0.20). | 1.20 | $946.80 |
| 06/15/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.30 | $236.70 |
| 06/15/20 | Brian S. Rosen | 215 | Conference calls with Citi, PJT, et al., regarding plan matters etc. (0.70); Review additional Joinders (0.20); Draft memorandum to PJT regarding same (0.10); Review of J. Rapisardi memorandum regarding advisor call (0.10); Draft memorandum to J. Rapisardi, et al. regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.60 | $1,262.40 |
| 06/15/20 | Mee R. Kim | 215 | Review documents regarding cash restriction analysis (1.40); E-mails with N. Miller and Ernst Young team regarding same (0.10); E-mails with Proskauer team and Ernst Young team regarding plan of adjustment (0.20). | 1.70 | $1,341.30 |
| 06/16/20 | Mee R. Kim | 215 | E-mails with M. Mervis, M. Zerjal and N. Miller regarding weekly cash restriction analysis teleconference (0.10); E-mails with N. Miller and Ernst Young team regarding same analysis (0.10). | 0.20 | $157.80 |
| 06/16/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (0.30); Review and revise internal reference materials (0.30). | 0.60 | $473.40 |
| 06/16/20 | Martin J. Bienenstock | 215 | Review draft fiscal plans and budgets and compared to proposed plan of adjustment. | 7.40 | $5,838.60 |
| 06/16/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan issues/debt call, etc. (0.60); Review memorandum regarding debt team call (0.10); Teleconference with W. Evarts regarding same (0.30); Draft memorandum with S. Zelin regarding same (0.20); Review latest debt team presentation (0.70); Review Joinder data (0.20); Review PSA regarding covenants/termination (0.80). | 2.90 | $2,288.10 |
| 06/16/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.10 | $78.90 |
| 06/16/20 | Hadassa R. Waxman | 215 | Review revisions to fiscal plan (0.50). | 0.50 | $394.50 |
| 06/16/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.20 | $157.80 |

33260 FOMB                                                                      Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 87

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/16/20 | Maja Zerjal | 215 | Review O'Neill analysis regarding best interests test (0.60); Correspond with O'Neill regarding same (0.20); Correspond with J. Esses regarding same (0.20); Correspond with R. Kim regarding cash analysis (0.20). | 1.20 | $946.80 |
| 06/17/20 | Maja Zerjal | 215 | Correspond with B. Blackwell regarding disclosure statement (0.10); Correspond with Board advisors regarding same (0.20); Correspond with R. Kim regarding same (0.10); Correspond with O'Neill and J. Esses regarding best interests test (0.30); Review status of cash analysis (0.40); Review list of issues for data room (0.50). | 1.60 | $1,262.40 |
| 06/17/20 | Ehud Barak | 215 | Call with P. Possinger and prepare for Board call (0.20); Call with Board professionals regarding Commonwealth plan (1.10); Follow-up call with P. Possinger (0.50). | 1.80 | $1,420.20 |
| 06/17/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.30 | $236.70 |
| 06/17/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.20 | $157.80 |
| 06/17/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan issues (0.30); Conference call with N. Jaresko, PJT, et al., regarding debt presentation (0.80); Teleconference with W. Evarts regarding next steps (0.30); Teleconference with S. Zelin regarding same (0.20); Review BANs motion/Stipulation, etc. (0.30). | 1.90 | $1,499.10 |
| 06/17/20 | Cathleen P. Peterson | 215 | Participate in LLM Data Repository work flow planning meeting with L. Stafford and J. Alonzo. | 0.50 | $195.00 |
| 06/17/20 | Yvonne O. Ike | 215 | Participate in call with J. Alonzo regarding Board data room. | 0.50 | $195.00 |
| 06/17/20 | Mee R. Kim | 215 | E-mails with M. Mervis, M. Zerjal and N. Miller regarding weekly cash restriction analysis teleconference (0.10); E-mails with M. Zerjal, O'Neill attorneys, and Ernst Young team regarding same analysis (0.10); E-mails with M. Zerjal, S. Ma, B. Blackwell, McKinsey team, and Ernst Young team regarding draft disclosure statement (0.10); E-mails with M. Zerjal, S. Ma and B. Blackwell regarding same (0.10). | 0.40 | $315.60 |
| 06/18/20 | Mee R. Kim | 215 | E-mails with M. Mervis, M. Zerjal and N. Miller regarding weekly cash restriction analysis teleconference (0.40); Review documents regarding same analysis (5.10); Draft memorandum regarding same (0.50); Teleconference with same team regarding same (0.50); E-mails with N. Miller and Ernst Young team regarding same (0.10); E-mail with N. Miller regarding same (0.10); E-mails with M. Zerjal, S. Ma and B. Blackwell regarding draft disclosure statement (0.10); Videoconference with M. Dale, M. Zerjal, Proskauer team and Ernst Young team regarding plan of adjustment preparation (0.50). | 7.30 | $5,759.70 |
| 06/18/20 | Martin J. Bienenstock | 215 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $473.40 |

33260 FOMB
Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 88

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/20 | Michael T. Mervis | 215 | Participate in weekly cash restriction analysis call (0.50); Conference call with Ernst Young team regarding plan data room (0.50). | 1.00 | $789.00 |
| 06/18/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.10 | $78.90 |
| 06/18/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan update (0.50); Teleconference with S. Zelin regarding same (0.30); [REDACTED: Work relating to court-ordered mediation] (0.60); Review D. Barrett memorandum regarding AAFAF plan presentation (0.10); Memorandum to D. Barrett regarding same (0.10); Review materials for AAFAF plan call (0.90); Review F. Batllle memorandum regarding AAFAF plan call (0.10); Draft memorandum to F. Batlle regarding same (0.10); Teleconference with D. Brownstein regarding same (0.30); Teleconference with W. Evarts regarding same (0.30). | 3.30 | $2,603.70 |
| 06/18/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.60 | $473.40 |
| 06/18/20 | Joshua A. Esses | 215 | Draft best interests test (0.50); Call with McKinsey on best interest test (0.70). | 1.20 | $946.80 |
| 06/18/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.20 | $157.80 |
| 06/18/20 | Nathaniel Miller | 215 | Review restriction documentation for above threshold PREPA accounts (7.10); Restricted cash analysis team weekly call with M. Zerjal and team (0.50); Data room team call with Ernst Young (0.50). | 8.10 | $6,390.90 |
| 06/18/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.50 | $394.50 |
| 06/18/20 | Maja Zerjal | 215 | Prepare for plan data room call (0.70); Call with Board advisor, J. Alonzo, M. Dale, and L. Stafford regarding plan confirmation data room (0.70); Call regarding plan data room with Board advisors and M. Dale, M. Mervis, L. Stafford, J. Esses (0.50); Correspond with M. Dale, M. Mervis, J. Alonzo, L. Stafford, J. Esses regarding same (0.50). | 2.40 | $1,893.60 |
| 06/19/20 | Maja Zerjal | 215 | Review status of data room documents and related summary (0.70); Discuss same with B. Rosen, M. Dale, L. Stafford, J. Alonzo, J. Esses (0.50); Correspond with M. Bienenstock, B. Rosen, E. Barak, P. Possinger, J. Esses on best interest test (0.40); Analyze open questions regarding same (0.40). | 2.00 | $1,578.00 |
| 06/19/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.10 | $78.90 |
| 06/19/20 | Joshua A. Esses | 215 | Draft best interest test assumption charts. | 1.20 | $946.80 |
| 06/19/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.40 | $315.60 |
| 06/19/20 | Brian S. Rosen | 215 | Draft memorandum to W. Evarts regarding call (0.10); Partial attendance on conference call with PJT, Citi, et al., regarding plan (0.20); Teleconference with W. Evarts regarding same (0.20); Conference call with M. Dale, et al., regarding plan dataroom (0.50); Review J. Esses memorandum regarding claims/guarantees/ plan (0.10); Draft memorandum to J. Esses regarding same (0.10). | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155008

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 89

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.30 | $236.70 |
| 06/19/20 | Cathleen P. Peterson | 215 | Analyze LLM data repository security overview (0.10); Correspond with R. Dilgren, M. Dale regarding same (0.10). | 0.20 | $78.00 |
| 06/19/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (0.50). | 0.50 | $394.50 |
| 06/20/20 | Mee R. Kim | 215 | Review documents regarding cash restriction analysis. | 2.70 | $2,130.30 |
| 06/21/20 | Brian S. Rosen | 215 | Draft memorandum to W. Evarts regarding daily call (0.10). | 0.10 | $78.90 |
| 06/21/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.10 | $78.90 |
| 06/22/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.10 | $78.90 |
| 06/22/20 | Brian S. Rosen | 215 | Review O. Marieno Interview (0.30); Draft memorandum to N. Jaresko regarding same (0.10); Conference call with PJT, Citi, et al., regarding plan matters (0.80); Teleconference with T. Green regarding same (0.30). | 1.50 | $1,183.50 |
| 06/22/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.20 | $157.80 |
| 06/22/20 | Mee R. Kim | 215 | E-mails with O'Melveny team and Proskauer team regarding cash restriction analysis (0.20); Review documents regarding same (0.80); E-mails with M. Mervis, M. Zerjal and N. Miller regarding same (0.20). | 1.20 | $946.80 |
| 06/22/20 | Maja Zerjal | 215 | Correspond with R. Kim regarding disclosure statement and fiscal plan. | 0.20 | $157.80 |
| 06/23/20 | Maja Zerjal | 215 | Correspond with B. Blackwell regarding disclosure statement (0.20); Correspond with R. Kim regarding cash analysis (0.20). | 0.40 | $315.60 |
| 06/23/20 | Mee R. Kim | 215 | Review documents regarding cash restriction analysis (4.30); E-mails with M. Mervis, M. Zerjal and N. Miller regarding same (0.60); Teleconference with N. Miller regarding same (0.20); E-mails with N. Miller regarding same (0.10); E-mails with I. Rodriguez and N. Miller regarding same (0.20). | 5.40 | $4,260.60 |
| 06/23/20 | Brooke H. Blackwell | 215 | Communication with M. Zerjal regarding draft revisions following status of pension negotiations update (0.10); Review and revise internal reference materials (0.30); Review and revise disclosure statement with recent developments (0.10). | 0.50 | $394.50 |
| 06/23/20 | Martin J. Bienenstock | 215 | Teleconference with M. Ellenberg and A. Wilkinson regarding PREPA PSA and Commonwealth PSA and next steps and related issues. | 0.60 | $473.40 |
| 06/23/20 | Laura Stafford | 215 | E-mails with M. Dale and C. Febus regarding plan of adjustment preparation (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190155008

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 90

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/20 | Brian S. Rosen | 215 | Conference call with Citi, PJT, J. El Koury, et al., regarding plan/case update (0.60); Review revised materials/presentation (0.40); Draft memorandum to PJT regarding Bandividtin/plan (0.20); Review debt presentation for board (0.30); Review W. Evarts memorandum regarding same (0.10); Review N. Jaresko memorandum regarding same (0.10); Draft memorandum to W. Evarts regarding same (0.10); Teleconference with W. Evarts regarding same (0.30); Draft memorandum to J. El Koury regarding legislation and plan of adjustment (0.20). | 2.30 | $1,814.70 |
| 06/23/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.10 | $78.90 |
| 06/23/20 | Nathaniel Miller | 215 | Update phone call with R. Kim (0.20); Review remaining above threshold PREPA accounts (0.60). | 0.80 | $631.20 |
| 06/24/20 | Lucy Wolf | 215 | Call with B. Blackwell, litigation and restructuring teams regarding updates to Commonwealth disclosure statement. | 0.40 | $315.60 |
| 06/24/20 | Elisa Carino | 215 | Telephone call with L. Stafford, S. Victor, L. Wolf, B. Blackwell, Y. Hong, M. Volin regarding disclosure statement updates. | 0.40 | $315.60 |
| 06/24/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.60 | $473.40 |
| 06/24/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan issues/board debt session (0.60); Teleconference with W. Evarts regarding same (0.30); Review M. Buchfue questions regarding plan/fiscal plan (0.30); Conference call with PJT, Citi, Ernst Young, McKinsey regarding same (0.40); Meeting with Board regarding debt presentation (1.10); Teleconference with S. Zelin regarding same (0.20). | 2.90 | $2,288.10 |
| 06/24/20 | Yena Hong | 215 | Telephone call with E. Carino, B. Blackwell, L. Stafford, M. Volin, S. Victor, and L. Wolf regarding disclosure statement updates. | 0.40 | $315.60 |
| 06/24/20 | Laura Stafford | 215 | Call with B. Blackwell, E. Carino, L. Wolf, et al. regarding disclosure statement updates (0.40). | 0.40 | $315.60 |
| 06/24/20 | Paul Possinger | 215 | Call with Board members regarding restructuring matters (0.80); Follow-up discussion of options with E. Barak (0.30). | 1.10 | $867.90 |
| 06/24/20 | Martin J. Bienenstock | 215 | Conference with Board and Board advisors regarding plan of adjustment. | 1.40 | $1,104.60 |
| 06/24/20 | Brooke H. Blackwell | 215 | Review and revise internal reference materials (0.80); Review and revise disclosure statement with recent developments (0.70); Conference call with L. Stafford and litigation team regarding disclosure statement status and revisions (0.40). | 1.90 | $1,499.10 |
| 06/24/20 | Mee R. Kim | 215 | E-mail with R. Ferrara regarding certified fiscal plan model (0.20). | 0.20 | $157.80 |
| 06/24/20 | Mee R. Kim | 215 | E-mail with N. Miller, O'Neill Borges team and Ernst Young team regarding cash restriction analysis. | 0.10 | $78.90 |
| 06/24/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.70 | $552.30 |
| 06/24/20 | Seth H. Victor | 215 | Call with L. Stafford, L. Wolf, E. Carino, Y. Hong regarding disclosure statement updates. | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 91

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/20 | Maja Zerjal | 215 | Review status of cash analysis (0.30); Discuss same with R. Kim and N. Miller (0.40). | 0.70 | $552.30 |
| 06/25/20 | Mee R. Kim | 215 | Review documents regarding cash restriction analysis (1.10); E-mails with M. Mervis, M. Zerjal and N. Miller regarding same (0.30); Teleconference with M. Mervis, M. Zerjal, and N. Miller regarding same (0.40); E-mails with N. Miller regarding same (0.10). | 1.90 | $1,499.10 |
| 06/25/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al. regarding plan issues (0.40); Teleconference with W. Evarts regarding AAFAF call (0.20); Review correspondence with same regarding same (0.20). | 0.80 | $631.20 |
| 06/25/20 | Elliot Stevens | 215 | Analyze Commonwealth certified fiscal plan (0.90); E-mails with T. Mungovan, others relating to same (0.30). | 1.20 | $946.80 |
| 06/25/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.40 | $315.60 |
| 06/25/20 | Nathaniel Miller | 215 | Phone call with M. Zerjal regarding cash analysis (0.40); Review PREPA above threshold accounts (2.50). | 2.90 | $2,288.10 |
| 06/26/20 | Nathaniel Miller | 215 | Review and circulate spreadsheet detailing restriction status of above-threshold PREPA accounts (0.30). | 0.30 | $236.70 |
| 06/26/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.30 | $236.70 |
| 06/26/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.10 | $78.90 |
| 06/26/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan/presentation update (0.40); Teleconference with W. Evarts regarding AAFAF call (0.20); Review S. Negron memorandum regarding same (0.10); Draft memorandum to W. Evarts regarding same (0.10); Review Joint resolution regarding loans/plan effect (0.30); Draft memorandum to E. Barak regarding PREPA/FEWA/plan (0.20); Draft memorandum to P. Possinger regarding same (0.10); Review P. Possinger memorandum to PREPA regarding loan amount (0.10). | 1.50 | $1,183.50 |
| 06/26/20 | Mee R. Kim | 215 | E-mail with N. Miller regarding cash restriction analysis (0.10); E-mail with M. Zerjal, S. Ma and B. Blackwell regarding draft disclosure statement (0.10). | 0.20 | $157.80 |
| 06/26/20 | Brooke H. Blackwell | 215 | Review and revise internal reference materials (0.30); Review and revise disclosure statement with recent developments (0.30). | 0.60 | $473.40 |
| 06/26/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.70 | $552.30 |
| 06/28/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.10 | $78.90 |
| 06/29/20 | Mee R. Kim | 215 | E-mails with R. Ferrara regarding fiscal plan certification. | 0.30 | $236.70 |
| 06/29/20 | Martin J. Bienenstock | 215 | Draft response to Congress about fiscal plan. | 2.20 | $1,735.80 |
| 06/29/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.20 | $157.80 |
| 06/30/20 | Mee R. Kim | 215 | E-mails with M. Mervis, M. Zerjal, and N. Miller regarding cash restriction analysis (0.10); Review documents regarding same (1.60); E-mails with Proskauer team and Board advisors regarding same (0.70). | 2.40 | $1,893.60 |

33260 FOMB                                                                                           Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                                    Page 92

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/20 | Joshua A. Esses | 215 | Call with bondholder on questions regarding plan of adjustment. | 0.30 | $236.70 |
| 06/30/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan issues (0.30); Teleconference with W. Evarts regarding AAFAF and plan call (0.30). | 0.60 | $473.40 |
| 06/30/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.10 | $78.90 |

**Plan of Adjustment and Disclosure Statement**      **185.70**      **$145,719.30**


**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/20 | Steve Ma | 216 | E-mail Board advisor regarding changes in PSA creditor holdings. | 0.10 | $78.90 |
| 06/04/20 | Julia D. Alonzo | 216 | Review objector protocol for access to data room in anticipation of plan confirmation (0.50). | 0.50 | $394.50 |
| 06/05/20 | Julia D. Alonzo | 216 | Call with B. Rosen, T. Mungovan, M. Dale, S. Ma, and L. Stafford regarding plan confirmation data room (0.50); Follow-up revisions to work plan for plan confirmation data room (0.50); Call with L. Stafford and L. Wolf regarding summaries of substantive orders in preparation of plan confirmation hearing (1.00). | 2.00 | $1,578.00 |
| 06/05/20 | Timothy W. Mungovan | 216 | Call with B. Rosen, J. Alonzo, L. Stafford, M. Dale, and S. Ma regarding development of electronic data room (0.50). | 0.50 | $394.50 |
| 06/05/20 | Laura Stafford | 216 | Call with J. Alonzo and L. Wolf regarding summaries of orders in preparation for plan of adjustment (1.00). | 1.00 | $789.00 |
| 06/05/20 | Laura Stafford | 216 | Call with T. Mungovan, J. Alonzo, S. Ma, B. Rosen, and M. Dale regarding document dataroom (0.50). | 0.50 | $394.50 |
| 06/05/20 | Brian S. Rosen | 216 | Conference call with M. Dale et al., regarding plan dataroom (0.50). | 0.50 | $394.50 |
| 06/05/20 | Lucy Wolf | 216 | Call with J. Alonzo and L. Stafford regarding order summary key terms. | 1.00 | $789.00 |
| 06/05/20 | Steve Ma | 216 | Conference call with J. Alonzo and Proskauer team regarding confirmation discovery dataroom. | 0.50 | $394.50 |
| 06/05/20 | Steve Ma | 216 | Follow-up e-mail to Board advisor regarding PSA party holdings. | 0.10 | $78.90 |
| 06/05/20 | Margaret A. Dale | 216 | Conference call with B. Rosen, T. Mungovan, J. Alonzo, L. Stafford and S. Ma regarding dataroom set up/access (0.40). | 0.40 | $315.60 |
| 06/05/20 | Steve Ma | 216 | Follow up e-mail to J. Alonzo and Proskauer team regarding confirmation discovery schedule motion. | 0.10 | $78.90 |
| 06/08/20 | Julia D. Alonzo | 216 | Revise work plan for plan confirmation data room (1.00); Correspond with L. Stafford regarding same (0.20). | 1.20 | $946.80 |
| 06/08/20 | Bradley Presant | 216 | Review filings in Peña Martinez v. Azar. | 0.40 | $315.60 |
| 06/09/20 | Julia D. Alonzo | 216 | Revise work plan for plan confirmation data room (0.40); Correspond with L. Stafford, M. Zerjal, M. Dale, T. Mungovan and B. Rosen regarding same (0.10). | 0.50 | $394.50 |

33260 FOMB                                                              Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 93

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/20 | Julia D. Alonzo | 216 | Call with J. Sutherland, L. Stafford, L. Silvestro, L. Wolf and S. Schaefer regarding pleadings database workflow and organization in preparation for plan confirmation. | 0.50 | $394.50 |
| 06/11/20 | Laura Stafford | 216 | Call with J. Sutherland, J. Alonzo, L. Wolf, S. Schaefer, and L. Silvestro regarding pleadings database (0.40). | 0.40 | $315.60 |
| 06/11/20 | Lucy Wolf | 216 | Call with J. Alonzo and team regarding database workflow (0.50). | 0.50 | $394.50 |
| 06/12/20 | Julia D. Alonzo | 216 | Conference with T. Mungovan, M. Zerjal, M. Dale, S. Ma, B. Rosen and L. Stafford regarding plan confirmation data room (0.60). | 0.60 | $473.40 |
| 06/12/20 | Steve Ma | 216 | Participate in call with M. Dale and team regarding confirmation discovery and dataroom. | 0.60 | $473.40 |
| 06/13/20 | Julia D. Alonzo | 216 | Revise work plan for plan confirmation data room (1.00). | 1.00 | $789.00 |
| 06/17/20 | Julia D. Alonzo | 216 | Call with L. Wolf, M. Dale, C. Peterson, D. Raymer, D. D'Amato, Y. Ike, L. Stafford, O. Friedman, and S. Cooper regarding status of plan confirmation data room. | 0.50 | $394.50 |
| 06/18/20 | Julia D. Alonzo | 216 | Call with Board advisor M. Zerjal, L. Stafford, and M. Dale regarding plan confirmation data room. | 0.70 | $552.30 |
| 06/19/20 | Julia D. Alonzo | 216 | Call with B. Rosen, M. Dale, M. Zerjal, L. Stafford, and J. Esses regarding confirmation data room (0.50). | 0.50 | $394.50 |
| 06/23/20 | Julia D. Alonzo | 216 | Revise work plan for plan confirmation data room (0.50). | 0.50 | $394.50 |
| 06/30/20 | Julia D. Alonzo | 216 | Conference with D. Raymer, L. Stafford, M. Dale, D. D'Amato, Y. Ike and C. Peterson regarding plan confirmation data room (0.50). | 0.50 | $394.50 |
| 06/30/20 | Laura Stafford | 216 | Call with J. Alonzo, M. Dale, D. Raymer, and D. D'Amato regarding document database (0.50). | 0.50 | $394.50 |
| 06/30/20 | Yvonne O. Ike | 216 | Weekly internal LLM call with J. Alonzo regarding plan confirmation data room (0.50); E-mail with E. Chernus and case team regarding Duff Phelps production to be loaded into plan of adjustment repository (0.30); E-mails with B. Presant regarding Board documents export from Relativity (0.30); Export same to network (0.50). | 1.60 | $624.00 |
| 06/30/20 | Cathleen P. Peterson | 216 | Participate in planning call with M. Dale, L. Stafford and other team members regarding LLM data repository for confirmation. | 0.50 | $195.00 |
| 06/30/20 | Margaret A. Dale | 216 | Bi-monthly call with J. Alonzo and team regarding plan of adjustment data room (0.50). | 0.50 | $394.50 |
| **Confirmation** | | | | **18.70** | **$13,916.40** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Natasha Petrov | 218 | Draft Proskauer ninth interim fee application. | 3.80 | $1,026.00 |
| 06/02/20 | Natasha Petrov | 218 | Continue drafting Proskauer ninth interim fee application. | 1.60 | $432.00 |

33260 FOMB

Invoice 190155008

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 94

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/20 | Christopher M. Tarrant | 218 | Review and revise interim fee application. | 1.40 | $378.00 |
| 06/03/20 | Natasha Petrov | 218 | Continue drafting Proskauer ninth interim fee application. | 4.20 | $1,134.00 |
| 06/03/20 | Tal J. Singer | 218 | Review fee narratives in connection with drafting interim fee application. | 0.60 | $162.00 |
| 06/04/20 | Natasha Petrov | 218 | Continue review of pleadings, case dockets, agendas, and transcripts for Proskauer ninth interim fee application (2.20); Continue drafting Proskauer ninth interim fee application (3.90). | 6.10 | $1,647.00 |
| 06/05/20 | Natasha Petrov | 218 | Continue drafting Proskauer ninth interim fee application. | 0.70 | $189.00 |
| 06/05/20 | Christopher M. Tarrant | 218 | Review and revise interim fee application. | 1.60 | $432.00 |
| 06/08/20 | Megan R. Volin | 218 | E-mails with E. Stevens, C. Tarrant, and N. Petrov regarding July fee applications. | 0.20 | $157.80 |
| 06/08/20 | Elliot Stevens | 218 | E-mails with N. Petrov, others relating to fee applications (0.20). | 0.20 | $157.80 |
| 06/10/20 | Tal J. Singer | 218 | Communications with N. Petrov and C. Tarrant regarding 9th interim Fee application. | 0.60 | $162.00 |
| 06/12/20 | Maja Zerjal | 218 | Correspond with Board and AAFAF advisors regarding fee payments. | 0.30 | $236.70 |
| 06/17/20 | Natasha Petrov | 218 | Analyze May monthly statement for 9th interim application. | 0.40 | $108.00 |
| 06/18/20 | Natasha Petrov | 218 | Calculations for Proskauer 9th interim fee application (1.10); E-mails with Finance Department regarding data for same (0.30); Continue drafting Proskauer 9th interim fee application (3.40). | 4.80 | $1,296.00 |
| 06/19/20 | Natasha Petrov | 218 | Analyze May monthly statement for 9th interim application (0.40); Calculations for same (0.60); Continue drafting same (0.40). | 1.40 | $378.00 |
| 06/22/20 | Natasha Petrov | 218 | Continue drafting Proskauer 9th interim fee application. | 1.60 | $432.00 |
| 06/23/20 | Natasha Petrov | 218 | Analyze data from Finance Department for Proskauer 9th interim fee application (1.10); E-mails with Finance Department regarding same (0.20); Continue drafting same (4.80). | 6.10 | $1,647.00 |
| 06/24/20 | Natasha Petrov | 218 | Draft Proskauer 9th interim fee application. | 1.60 | $432.00 |
| 06/24/20 | Megan R. Volin | 218 | E-mails with N. Petrov and D. Brown regarding fee applications (0.10); E-mails with B. Gottlieb regarding fee application timeline (0.10). | 0.20 | $157.80 |
| 06/24/20 | Elliot Stevens | 218 | E-mails with D. Brown relating to Commonwealth fee application deadline extension (0.10). | 0.10 | $78.90 |
| **Employment and Fee Applications** | | | | **37.50** | **$10,644.00** |

33260 FOMB                                                                     Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Matthew I. Rochman | 219 | Review Supreme Court's decision on Appointments Clause challenge for Board. | 0.30 | $236.70 |
| 06/01/20 | Stephen L. Ratner | 219 | Review Supreme Court opinion (1.00); Conference with T. Mungovan regarding same (0.10); E-mail with J. Roberts, T. Mungovan, et al. regarding same (0.10). | 1.20 | $946.80 |
| 06/01/20 | Michael A. Firestein | 219 | Partial review of Appointments Clause Supreme Court decision for impact on other adversaries (0.40). | 0.40 | $315.60 |
| 06/01/20 | Chantel L. Febus | 219 | Review Supreme Court decision in Appointments Clause case. | 0.80 | $631.20 |
| 06/01/20 | John E. Roberts | 219 | Read and analyze Supreme Court decision in Appointments Clause appeal and concurring opinions. | 1.10 | $867.90 |
| 06/01/20 | Timothy W. Mungovan | 219 | E-mail with M. Bienenstock, D. Verrilli, and G. Anders regarding the decision of the Supreme Court of the United States (0.30). | 0.30 | $236.70 |
| 06/01/20 | Timothy W. Mungovan | 219 | Call and e-mails with M. Firestein regarding the decision of the Supreme Court of the United States (0.40). | 0.40 | $315.60 |
| 06/01/20 | Timothy W. Mungovan | 219 | Review the decision of the Supreme Court of the United States (0.80). | 0.80 | $631.20 |
| 06/01/20 | Timothy W. Mungovan | 219 | E-mail with J. El Koury regarding the decision of the Supreme Court of the United States (0.20). | 0.20 | $157.80 |
| 06/01/20 | Timothy W. Mungovan | 219 | Call with J. El Koury regarding the decision of the Supreme Court of the United States (0.20). | 0.20 | $157.80 |
| 06/01/20 | Lary Alan Rappaport | 219 | Review United States Supreme Court opinion in Aurelius (Appointments Clause) and analyze decision for potential impact on other matters involving challenges to the Board's constitutionality and actions (0.80); E-mails with J. Roberts, T. Mungovan, M. Firestein, M. Harris, M. Mervis, M. Dale regarding same (0.40); Conference with M. Firestein regarding same (0.10). | 1.30 | $1,025.70 |
| 06/01/20 | Maja Zerjal | 219 | Review Appointments Clause decision. | 0.80 | $631.20 |
| 06/01/20 | Mark Harris | 219 | Review Supreme Court decision. | 0.50 | $394.50 |
| 06/02/20 | Lary Alan Rappaport | 219 | Review orders, notice regarding opinion, vacation of Court of Appeals' decision (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                  Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 96 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/20 | Michael A. Firestein | 219 | Further partial review of Aurelius opinion by Supreme Court for impact on other adversaries (0.40). | 0.40 | $315.60 |
| 06/11/20 | Michael A. Firestein | 219 | Review and draft e-mails to and from T. Mungovan on Supreme Court decision's impact on other adversary matters that have been stayed (0.20); Research status of other adversaries and impact of Supreme Court's decision (0.20). | 0.40 | $315.60 |
| 06/11/20 | Timothy W. Mungovan | 219 | E-mails with G. Brenner, L. Stafford, J. Alonzo, and L. Wolf regarding reviewing all litigation involving an Appointments Clause claim to assess potential for dismissal (0.40). | 0.40 | $315.60 |
| 06/17/20 | Stephen L. Ratner | 219 | Review chart and related materials regarding Appointments Clause cases (0.30); E-mail with L. Stafford, M. Firestein, T. Mungovan, et al. regarding same (0.10). | 0.40 | $315.60 |
| 06/22/20 | John E. Roberts | 219 | Research concerning procedure and timing for issuing of mandate from Supreme Court, plus draft memorandum to team with results of research. | 0.90 | $710.10 |
| 06/26/20 | John E. Roberts | 219 | Draft e-mails to team concerning upcoming July oral arguments. | 0.20 | $157.80 |
| 06/29/20 | Laura Stafford | 219 | Review and analyze Appointments Clause decision and impact on adversary matters (2.30). | 2.30 | $1,814.70 |
| 06/29/20 | Brian S. Rosen | 219 | Review M. Firestein memorandum regarding appeals/Western Surety (0.10); Draft memorandum to M. Firestein regarding same (0.10); Review E. Barak memorandum regarding same (0.10); Draft memorandum to E. Barak regarding same (0.10). | 0.40 | $315.60 |
| 06/30/20 | Brian S. Rosen | 219 | Conference call with M. Firestein, T. Mungovan and L. Rappaport regarding appeals (0.40). | 0.40 | $315.60 |
| **Appeal** | | | | **14.20** | **$11,203.80** |

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/20 | Chantel L. Febus | 220 | Review advisor monthly fee statement. | 0.30 | $236.70 |
| **Fee Applications for Other Parties** | | | | **0.30** | **$236.70** |

**Total for Professional Services**                                        **$1,240,908.60**

33260 FOMB

Invoice 190155008

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 97

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 127.70 | 789.00 | $100,755.30 |
| CHANTEL L. FEBUS | PARTNER | 4.20 | 789.00 | $3,313.80 |
| EHUD BARAK | PARTNER | 43.50 | 789.00 | $34,321.50 |
| GUY BRENNER | PARTNER | 4.10 | 789.00 | $3,234.90 |
| HADASSA R. WAXMAN | PARTNER | 5.50 | 789.00 | $4,339.50 |
| JEFFREY W. LEVITAN | PARTNER | 24.00 | 789.00 | $18,936.00 |
| JOHN E. ROBERTS | PARTNER | 5.50 | 789.00 | $4,339.50 |
| JONATHAN E. RICHMAN | PARTNER | 2.80 | 789.00 | $2,209.20 |
| KEVIN J. PERRA | PARTNER | 2.10 | 789.00 | $1,656.90 |
| LARY ALAN RAPPAPORT | PARTNER | 109.00 | 789.00 | $86,001.00 |
| MAJA ZERJAL | PARTNER | 46.20 | 789.00 | $36,451.80 |
| MARC E. ROSENTHAL | PARTNER | 2.30 | 789.00 | $1,814.70 |
| MARGARET A. DALE | PARTNER | 10.30 | 789.00 | $8,126.70 |
| MARK HARRIS | PARTNER | 3.30 | 789.00 | $2,603.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 89.00 | 789.00 | $70,221.00 |
| MATTHEW H. TRIGGS | PARTNER | 3.40 | 789.00 | $2,682.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 45.30 | 789.00 | $35,741.70 |
| MICHAEL T. MERVIS | PARTNER | 17.00 | 789.00 | $13,413.00 |
| PAUL POSSINGER | PARTNER | 50.40 | 789.00 | $39,765.60 |
| PAUL M. HAMBURGER | PARTNER | 11.30 | 789.00 | $8,915.70 |
| RALPH C. FERRARA | PARTNER | 88.00 | 789.00 | $69,432.00 |
| RYAN P. BLANEY | PARTNER | 4.50 | 789.00 | $3,550.50 |
| SCOTT P. COOPER | PARTNER | 3.30 | 789.00 | $2,603.70 |
| SEETHA RAMACHANDRAN | PARTNER | 2.80 | 789.00 | $2,209.20 |
| STEPHEN L. RATNER | PARTNER | 26.50 | 789.00 | $20,908.50 |
| STEVEN O. WEISE | PARTNER | 9.20 | 789.00 | $7,258.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 28.20 | 789.00 | $22,249.80 |
| **Total for PARTNER** | | **769.40** | | **$607,056.60** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 15.30 | 789.00 | $12,071.70 |
| **Total for SENIOR COUNSEL** | | **15.30** | | **$12,071.70** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 52.20 | 789.00 | $41,185.80 |
| ALIZA BLOCH | ASSOCIATE | 26.90 | 789.00 | $21,224.10 |
| BRADLEY PRESANT | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| BROOKE C. GOTTLIEB | ASSOCIATE | 9.70 | 789.00 | $7,653.30 |
| BROOKE H. BLACKWELL | ASSOCIATE | 16.40 | 789.00 | $12,939.60 |
| CARL MAZUREK | ASSOCIATE | 4.20 | 789.00 | $3,313.80 |
| COREY I. ROGOFF | ASSOCIATE | 0.80 | 789.00 | $631.20 |
| DANIEL DESATNIK | ASSOCIATE | 7.70 | 789.00 | $6,075.30 |
| DAVID A. MUNKITTRICK | ASSOCIATE | 1.60 | 789.00 | $1,262.40 |
| ELISA CARINO | ASSOCIATE | 45.10 | 789.00 | $35,583.90 |
| ELLIOT STEVENS | ASSOCIATE | 49.90 | 789.00 | $39,371.10 |
| ERICA T. JONES | ASSOCIATE | 5.60 | 789.00 | $4,418.40 |
| HENA VORA | ASSOCIATE | 3.90 | 789.00 | $3,077.10 |
| JAVIER SOSA | ASSOCIATE | 24.80 | 789.00 | $19,567.20 |
| JOSHUA A. ESSES | ASSOCIATE | 9.80 | 789.00 | $7,732.20 |
| LAURA STAFFORD | ASSOCIATE | 118.20 | 789.00 | $93,259.80 |
| LUCY WOLF | ASSOCIATE | 15.40 | 789.00 | $12,150.60 |
| MARC PALMER | ASSOCIATE | 32.60 | 789.00 | $25,721.40 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 29.40 | 789.00 | $23,196.60 |

33260 FOMB

Invoice 190155008

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 98 |
|---|---|---|---|---|
| MATTHEW I. ROCHMAN | ASSOCIATE | 5.00 | 789.00 | $3,945.00 |
| MEE R. KIM | ASSOCIATE | 39.60 | 789.00 | $31,244.40 |
| MEGAN R. VOLIN | ASSOCIATE | 11.00 | 789.00 | $8,679.00 |
| NATHANIEL MILLER | ASSOCIATE | 19.00 | 789.00 | $14,991.00 |
| NICOLLETTE R. MOSER | ASSOCIATE | 2.10 | 789.00 | $1,656.90 |
| PETER FISHKIND | ASSOCIATE | 54.20 | 789.00 | $42,763.80 |
| SETH H. VICTOR | ASSOCIATE | 22.30 | 789.00 | $17,594.70 |
| STEVE MA | ASSOCIATE | 15.90 | 789.00 | $12,545.10 |
| WILLIAM D. DALSEN | ASSOCIATE | 2.90 | 789.00 | $2,288.10 |
| WILLIAM G. FASSULIOTIS | ASSOCIATE | 11.80 | 789.00 | $9,310.20 |
| YENA HONG | ASSOCIATE | 13.20 | 789.00 | $10,414.80 |
| **Total for ASSOCIATE** | | **651.90** | | **$514,349.10** |
| | | | | |
| CATHLEEN P. PETERSON | E-DISCOVERY ATTORNEY | 1.50 | 390.00 | $585.00 |
| JAMES KAY | E-DISCOVERY ATTORNEY | 43.60 | 390.00 | $17,004.00 |
| OLGA FRIEDMAN | E-DISCOVERY ATTORNEY | 2.00 | 390.00 | $780.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 18.90 | 390.00 | $7,371.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **66.00** | | **$25,740.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 75.50 | 270.00 | $20,385.00 |
| CHARLES H. KING | LEGAL ASSISTANT | 35.60 | 270.00 | $9,612.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 29.20 | 270.00 | $7,884.00 |
| DAVID C. COOPER | LEGAL ASSISTANT | 0.20 | 270.00 | $54.00 |
| JOAN K. HOFFMAN | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 9.00 | 270.00 | $2,430.00 |
| KARINA PANTOJA | LEGAL ASSISTANT | 47.90 | 270.00 | $12,933.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 30.30 | 270.00 | $8,181.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 1.30 | 270.00 | $351.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 46.20 | 270.00 | $12,474.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 6.30 | 270.00 | $1,701.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 6.00 | 270.00 | $1,620.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 21.30 | 270.00 | $5,751.00 |
| **Total for LEGAL ASSISTANT** | | **309.40** | | **$83,538.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 3.30 | 270.00 | $891.00 |
| JOSEPH KLOCK | PRAC. SUPPORT | 10.90 | 270.00 | $2,943.00 |
| **Total for PRAC. SUPPORT** | | **14.20** | | **$3,834.00** |
| | | | | |
| | **Total** | **1,826.20** | | **$1,246,589.40** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155008

0002 PROMESA TITLE III: COMMONWEALTH

Page 99

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/08/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $15.40 |
| 06/17/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $21.10 |
| 06/17/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/18/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/18/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $12.60 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $15.40 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 190155008

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 100

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/26/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/30/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $9.00 |
| 06/30/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $10.20 |
| | | | **Total for REPRODUCTION** | **$76.90** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/02/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $693.00 |
| 06/03/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $891.00 |
| 06/04/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $792.00 |
| 06/08/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 06/11/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 06/18/2020 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 06/18/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 06/22/2020 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$2,970.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/28/2020 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $795.00 |
| 05/31/2020 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 23  Lines Printed | $1,266.00 |
| 06/01/2020 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20  Lines Printed | $694.00 |
| 06/02/2020 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1  Lines Printed | $216.00 |
| 06/03/2020 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13  Lines Printed | $429.00 |
| 06/03/2020 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 34  Lines Printed | $2,002.00 |
| 06/04/2020 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $143.00 |
| 06/14/2020 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $143.00 |
| 06/17/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 23  Lines Printed | $715.00 |
| 06/19/2020 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 3  Lines Printed | $143.00 |

33260 FOMB                                                                          Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 101 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/24/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $122.00 |
| | | | **Total for WESTLAW** | **$6,668.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/31/2020 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: COURTALERT.COM, INC. CourtAlert.com - inv# 105413-2005 Dated 5/31/2020 | $47.86 |
| | | | **Total for DATA BASE SEARCH SERV.** | **$47.86** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/03/2020 | Michael A. Firestein | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Michael Firestein Telephonic omnibus hearing attendance (Puerto Rico case) | $70.00 |
| 06/03/2020 | Martin J. Bienenstock | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Martin Bienenstock Court Solutions Hearing | $70.00 |
| 06/03/2020 | Hadassa R. Waxman | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Hadassa Waxman Court hearing. | $70.00 |
| 06/03/2020 | Julia D. Alonzo | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Julia Alonzo Listening into FOMB hearing | $70.00 |
| 06/03/2020 | Lary Alan Rappaport | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Lary Alan Rappaport CourtSolutions fee for telephonic appearance at 6/03/20 Omnibus Hearing (Day 1) i n  In re FOMB (Case No. 17-BK-3283-LTS) | $70.00 |
| 06/03/2020 | Brian S. Rosen | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Brian Rosen Court Solutions Hearing | $70.00 |
| 06/03/2020 | Daniel Desatnik | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Daniel Desatnik Telephonic attendance for Puerto Rico omnibus hearing. | $70.00 |
| 06/03/2020 | Ralph C. Ferrara | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Ralph Ferrara Telephonically participate in hearing before Judge Swain | $70.00 |
| 06/04/2020 | Ralph C. Ferrara | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Ralph Ferrara Telephonically participate in hearing before Judge Swain | $70.00 |
| 06/04/2020 | Daniel Desatnik | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Daniel Desatnik Telephonic attendance for Puerto Rico omnibus hearing day 2. | $70.00 |
| 06/04/2020 | Martin J. Bienenstock | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Martin Bienenstock Court Solutions Hearing | $70.00 |
| 06/04/2020 | Ehud Barak | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Ehud Barak Court Solutions Hearing | $70.00 |
| 06/04/2020 | Brian S. Rosen | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Brian Rosen Court Solutions Hearing | $70.00 |
| 06/04/2020 | Lary Alan Rappaport | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Lary Alan Rappaport CourtSolutions fee for telephonic appearance at 6/04/20 Omnibus Hearing (Day 2) i n  In re FOMB (Case No. 17-BK-3283-LTS) | $70.00 |
| 06/04/2020 | Michael T. Mervis | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Michael Mervis Charge for  Conference Line to Appear Telephonically in Court. | $70.00 |

33260 FOMB                                                                    Invoice 190155008
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 102 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/04/2020 | Michael A. Firestein | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Michael Firestein Telephonic omni court hearing with Judge Swain in Puerto Rico matter | $70.00 |
| | | | **Total for TELEPHONE** | **$1,120.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/30/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: RVM INCORPORATED inv# CINV33172 4/30/20 Forensics Online data storage / Hosting/ Monthly user fee per user | $1,848.60 |
| 05/03/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW, LLC - INVOICE 5343 - CLIENT PROJECT NAME --FOMB PLEADINGS-1ST PAS -REM - REVIEW MANAGEMENT- REM | $3,251.56 |
| 05/10/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW, LLC - INVOICE 5359 - CLIENT PROJECT NAME - FOMB PLEADING - 1ST PASS - REM / REVIEW MANAGEMENT -REM | $3,008.00 |
| 05/11/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC inv# P0100118843 5/11/20 Discovery Services Active Hosting 4/1-4/30/20 | $75.24 |
| 05/11/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC inv# P0100118855 5/11/20 Discovery services - Active Hosting Relativity | $8,417.90 |
| 05/11/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK, LLC - INVOICE P0100118834 - DISCOVERY SERVICES/ active hosting / NATIVE AND  IMAGE PRODUCTION / PROFESSIONAL FEES | $4,839.35 |
| 05/11/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK - P0100118863- DISCOVERY SERVICES- Active Hosting - Relativity/ User Access - Relativity | $3,786.00 |
| 05/11/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC inv# P010011845 5/11/20 Discovery Services - Active Hosting 4/1-4/30/20 | $144.68 |
| 05/11/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC inv# P0100118829 5/11/20 Active Hosting 4/1-4/30/20 | $26,431.40 |
| 05/31/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDOR | PRACTICE SUPPORT VENDOR: RVM INCORPORATED inv# CINV33619 5/31/20 Online Data Storage / Hosting/ Monthly User Fees per user | $1,698.60 |
| 06/08/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK, LLC - INVOICE-P0100124724- DISCOVERY SERVICES / ACTIVE HOSTING/ NATIVE AND  IMAGAGE PRODUCTION / OCR/ PROFESSIONAL SERVICES | $4,471.89 |
| 06/08/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC inv# P0100124740 6/8/20 Discovery Services - Active Hosting Relativity 5/1 - 5/31/20 | $8,657.90 |
| 06/08/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK - INVOICE P0100124748-DISCOVERY SERVICES-ACTIVE HOSTING / USER ACCESS -05/01/20 - 05/31/20 | $3,786.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155008

0002 PROMESA TITLE III: COMMONWEALTH

Page 103

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/08/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC inv# P0100124558 6/8/20 Discovery Services - Active Hosting - Relativity 5/1-5/31/20 | $33,193.12 |
| 06/08/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC inv# P0100124733 6/8/20 Discovery - Active Hosting 5/1-5/31/20 | $64.68 |
| 06/08/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC inv# P0100124732 6/8/20 Discovery Services - Active Hosting 5/1-5/31/20 | $75.24 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$103,750.16** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/22/2020 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING - AMERICAN EXPRESS - LE PAIN - REF# 185235 - TRANS DATE: 01/22/20 - ANN ASHTON - CARD HOLDER: LINDA CASH - STATEMENT DATE: 01/28/20 | $592.74 |
| 01/24/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/07/2020 2002071331 Catering for: 2704 - Rosen, Brian S. Booked On: 01/17/2020;Event Date:01/24/2020 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $93.90 |
| 01/27/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/07/2020 2002071331 Catering for: 2704 - Rosen, Brian S. Booked On: 01/27/2020;Event Date:01/27/2020 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $75.12 |
| 02/04/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/04/2020 2005045775 Catering for: 2704 - Rosen, Brian S. Booked On: 02/03/2020;Event Date:02/04/2020 Office: New York - 11XS; Room(s): 2300 C CM# 33260.0002 | $19.60 |
| 02/04/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/04/2020 2005045775 Catering for: 2704 - Rosen, Brian S. Booked On: 02/03/2020;Event Date:02/04/2020 Office: New York - 11XS; Room(s): 2300 C CM# 33260.0002 | $199.24 |
| 02/06/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/04/2020 2005045775 Catering for: 2704 - Rosen, Brian S. Booked On: 01/17/2020;Event Date:02/06/2020 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $23.95 |
| 02/06/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/04/2020 2005045775 Catering for: 2704 - Rosen, Brian S. Booked On: 01/17/2020;Event Date:02/06/2020 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $66.41 |
| 02/06/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/04/2020 2005045775 Catering for: 2704 - Rosen, Brian S. Booked On: 01/17/2020;Event Date:02/06/2020 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $249.05 |

33260 FOMB

Invoice 190155008

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 104

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/06/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/04/2020 2005045775 Catering for: 2704 - Rosen, Brian S.  Booked On: 01/17/2020;Event Date:02/06/2020 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0002 | $824.73 |
| 02/06/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/04/2020 2005045775 Catering for: 2704 - Rosen, Brian S.  Booked On: 01/17/2020;Event Date:02/06/2020 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0002 | $498.10 |
| 02/06/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/04/2020 2005045775 Catering for: 2704 - Rosen, Brian S.  Booked On: 01/17/2020;Event Date:02/06/2020 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $714.49 |
| 02/06/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/04/2020 2005045775 Catering for: 2704 - Rosen, Brian S.  Booked On: 01/17/2020;Event Date:02/06/2020 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $190.53 |
| 02/14/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/28/2020 2002282938 Catering for: 2704 - Rosen, Brian S.  Booked On: 02/13/2020;Event Date:02/14/2020 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $62.60 |
| 02/14/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/28/2020 2002282938 Catering for: 2704 - Rosen, Brian S.  Booked On: 02/13/2020;Event Date:02/14/2020 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $32.66 |
| 02/19/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/28/2020 2002282938 Catering for: 2704 - Rosen, Brian S.  Booked On: 02/10/2020;Event Date:02/19/2020 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $66.41 |
| 02/19/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/28/2020 2002282938 Catering for: 2704 - Rosen, Brian S.  Booked On: 02/10/2020;Event Date:02/19/2020 Office: New York - 11XS; Room(s): 2800 BC CM# 33260.0002 | $250.41 |
| 02/19/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/28/2020 2002282938 Catering for: 2704 - Rosen, Brian S.  Booked On: 02/10/2020;Event Date:02/19/2020 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $23.95 |
| 02/19/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/28/2020 2002282938 Catering for: 2704 - Rosen, Brian S.  Booked On: 02/10/2020;Event Date:02/19/2020 Office: New York - 11XS; Room(s): 2800 BC CM# 33260.0002 | $1,317.39 |

33260 FOMB

Invoice 190155008

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 105

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/20/2020 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/28/2020 2002282938 Catering for: 2696 - Bienenstock, Martin J. Booked On: 02/18/2020;Event Date:02/20/2020 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $23.14 |
| 02/20/2020 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/28/2020 2002282938 Catering for: 2696 - Bienenstock, Martin J. Booked On: 02/18/2020;Event Date:02/20/2020 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $5.44 |
| 02/25/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/06/2020 2003062834 Catering for: 2704 - Rosen, Brian S. Booked On: 02/19/2020;Event Date:02/25/2020 Office: New York - 11XS; Room(s): 2704 CM# 33260.0002 | $31.30 |
| 02/25/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/06/2020 2003062834 Catering for: 2704 - Rosen, Brian S. Booked On: 02/19/2020;Event Date:02/25/2020 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0002 | $498.10 |
| 02/25/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/06/2020 2003062834 Catering for: 2704 - Rosen, Brian S. Booked On: 02/19/2020;Event Date:02/25/2020 Office: New York - 11XS; Room(s): 2700 D CM# 33260.0002 | $199.24 |
| 02/25/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/06/2020 2003062834 Catering for: 2704 - Rosen, Brian S. Booked On: 02/19/2020;Event Date:02/25/2020 Office: New York - 11XS; Room(s): 2700 D CM# 33260.0002 | $571.59 |
| 02/25/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/06/2020 2003062834 Catering for: 2704 - Rosen, Brian S. Booked On: 02/19/2020;Event Date:02/25/2020 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0002 | $824.73 |

**Total for FOOD SERVICE/CONF. DINING** $7,454.82

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 76.90 |
| LEXIS | 2,970.00 |
| WESTLAW | 6,668.00 |
| DATA BASE SEARCH SERV. | 47.86 |
| TELEPHONE | 1,120.00 |
| PRACTICE SUPPORT VENDORS | 103,750.16 |
| FOOD SERVICE/CONF. DINING | 7,454.82 |
| **Total Expenses** | **$122,087.74** |
| **Total Amount for this Matter** | **$1,368,677.14** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155006

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 6.20 | $4,891.80 |
| 204 | Communications with Claimholders | 2.80 | $2,209.20 |
| 206 | Documents Filed on Behalf of the Board | 50.10 | $39,528.90 |
| 207 | Non-Board Court Filings | 0.50 | $394.50 |
| 208 | Stay Matters | 10.80 | $8,521.20 |
| 210 | Analysis and Strategy | 37.10 | $29,271.90 |
| 212 | General Administration | 5.10 | $1,377.00 |
| 219 | Appeal | 0.20 | $157.80 |
| | **Total** | **112.80** | **$86,352.30** |

33260 FOMB

Invoice 190155006

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/20 | Peter J. Eggers | 202 | Research Puerto Rico Medicaid program requirements with respect to wraparound payments (0.20); Communicate with S. Ma regarding wraparound research and managed care contracts (0.20). | 0.40 | $315.60 |
| 06/16/20 | Peter J. Eggers | 202 | Research the Puerto Rico Medicaid program requirements on wraparound payments and possible overlap with the 330 program (1.20); Review and analyze current managed care contracts with Puerto Rico Medicaid program for payor-specific mechanics on wraparound payments (1.10). | 2.30 | $1,814.70 |
| 06/19/20 | William G. Fassuliotis | 202 | Legal research into statutory interpretation argument and legislative history of PROMESA Sec. 204(d). | 3.50 | $2,761.50 |
| **Legal Research** | | | | **6.20** | **$4,891.80** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/20 | Steve Ma | 204 | E-mail Feldesman group regarding conference call to discuss healthcare center claims. | 0.10 | $78.90 |
| 06/25/20 | Julia D. Alonzo | 204 | Conference with health care centers' counsel regarding outstanding claims and settlement proposals. | 1.30 | $1,025.70 |
| 06/25/20 | Steve Ma | 204 | Call with health centers regarding claims and wraparound payment issues. | 1.30 | $1,025.70 |
| 06/25/20 | Steve Ma | 204 | Follow up e-mail to health centers regarding August meeting with Board representative. | 0.10 | $78.90 |
| **Communications with Claimholders** | | | | **2.80** | **$2,209.20** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Jeffrey W. Levitan | 206 | Review revised informative motion regarding remand. | 0.20 | $157.80 |
| 06/01/20 | Julia D. Alonzo | 206 | Review and revise joint status report (1.20 Incorporate sections of joint status report from other parties (0.80); Prepare joint status report for filing (0.20); Correspond with D. Perez regarding same (0.20). | 2.40 | $1,893.60 |

33260 FOMB                                                                    Invoice 190155006
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III - HEALTHCARE                                        Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/20 | Timothy W. Mungovan | 206 | Review the parties' joint status report and proposed briefing schedule (0.20). | 0.20 | $157.80 |
| 06/08/20 | Julia D. Alonzo | 206 | Review motion to dismiss for purposes of filing supplemental motion to dismiss. | 1.00 | $789.00 |
| 06/09/20 | Julia D. Alonzo | 206 | Draft supplemental motion to dismiss. | 3.40 | $2,682.60 |
| 06/11/20 | Jeffrey W. Levitan | 206 | E-mails to J. Alonzo regarding motion to dismiss Atlantic complaint. | 0.30 | $236.70 |
| 06/17/20 | Julia D. Alonzo | 206 | Draft motion to dismiss consolidated complaints. | 4.50 | $3,550.50 |
| 06/18/20 | Julia D. Alonzo | 206 | Draft motion to dismiss. | 5.30 | $4,181.70 |
| 06/19/20 | Julia D. Alonzo | 206 | Draft motion to dismiss consolidated complaints (5.40); Correspond with W. Fassuliotis regarding research for same (0.60). | 6.00 | $4,734.00 |
| 06/20/20 | Julia D. Alonzo | 206 | Draft motion to dismiss consolidated complaints (3.80); Draft e-mail to T. Mungovan, M. Dale, S. Ratner, B. Rosen, and J. Levitan regarding same (0.20). | 4.00 | $3,156.00 |
| 06/20/20 | Jeffrey W. Levitan | 206 | Review draft motion to dismiss Health center complaint. | 0.90 | $710.10 |
| 06/21/20 | Stephen L. Ratner | 206 | Review draft motion to dismiss and related materials. | 0.20 | $157.80 |
| 06/24/20 | Brian S. Rosen | 206 | Review and revise Med Center motion to dismiss (0.50); Draft memorandum to J. Alonzo regarding same (0.10). | 0.60 | $473.40 |
| 06/25/20 | Stephen L. Ratner | 206 | Review draft motion to dismiss and related materials (0.20); E-mail with J. Alonzo, M. Bienenstock, T. Mungovan, B. Rosen, et al. regarding same (0.10). | 0.30 | $236.70 |
| 06/25/20 | Martin J. Bienenstock | 206 | Review and revise portions of Atlantic Medical motion to dismiss. | 6.80 | $5,365.20 |
| 06/25/20 | Steve Ma | 206 | Review and revise draft motion to dismiss Atlantic Medical adversary proceeding. | 3.40 | $2,682.60 |
| 06/30/20 | Martin J. Bienenstock | 206 | Review, revise, research, and draft portions of motion to dismiss AMC complaint. | 7.30 | $5,759.70 |
| 06/30/20 | Stephen L. Ratner | 206 | Review draft motion to dismiss (0.20); E-mail with J. Alonzo, M. Bienenstock, T. Mungovan, et al. regarding same (0.10). | 0.30 | $236.70 |
| 06/30/20 | Julia D. Alonzo | 206 | Review and revise motion to dismiss (2.50); Correspond with O. Adejobi regarding same (0.20); Correspond with B. Rosen regarding same (0.10); Correspond with H. Bauer, C. Garcia Benitez, and D. Perez regarding same (0.20). | 3.00 | $2,367.00 |
| **Documents Filed on Behalf of the Board** | | | | **50.10** | **$39,528.90** |

33260 FOMB                                                                     Invoice 190155006
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                        Page 4

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/20 | Julia D. Alonzo | 207 | Review order from Judge Dein setting briefing schedule (0.30); Correspond with T. Mungovan, B. Rosen, S. Ma and M. Skrzynski regarding same (0.20). | 0.50 | $394.50 |
| **Non-Board Court Filings** | | | | **0.50** | **$394.50** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Steve Ma | 208 | Call with B. Rosen regarding health center claims and filing of stipulation. | 0.20 | $157.80 |
| 06/01/20 | Steve Ma | 208 | Analyze claims from Reno group of health centers. | 0.50 | $394.50 |
| 06/01/20 | Steve Ma | 208 | Review materials provided by PRDOJ regarding health centers' claims. | 2.90 | $2,288.10 |
| 06/01/20 | Brian S. Rosen | 208 | Teleconference with T. Pennington regarding medical center payment (0.20); Draft memorandum to S. Ma regarding same (0.10); Memorandum to S. Kirpalani regarding concerns (0.20); Review S. Ma memorandum regarding medical center balance (0.40); Draft memorandum to S. Ma regarding same (0.10). | 1.00 | $789.00 |
| 06/02/20 | Steve Ma | 208 | Review and analyze health center claims. | 3.20 | $2,524.80 |
| 06/02/20 | Steve Ma | 208 | Analyze issues regarding health center claims (0.80); E-mails with B. Rosen regarding same (0.10). | 0.90 | $710.10 |
| 06/03/20 | Steve Ma | 208 | Review and analyze documents provided by PRDOJ. | 1.20 | $946.80 |
| 06/04/20 | Brian S. Rosen | 208 | Review S. Ma memorandum regarding medical center lift stay (0.20). | 0.20 | $157.80 |
| 06/05/20 | Steve Ma | 208 | E-mails with B. Rosen regarding AMC stipulation and health center claims. | 0.10 | $78.90 |
| 06/25/20 | Brian S. Rosen | 208 | Conference call regarding Atlantic Medical with S. Ma, P. Eggers and R. Zall (partial) (0.60). | 0.60 | $473.40 |
| **Stay Matters** | | | | **10.80** | **$8,521.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/20 | Julia D. Alonzo | 210 | Correspond with D. Perez regarding previously filed joint status report. | 0.30 | $236.70 |
| 06/04/20 | Julia D. Alonzo | 210 | Review docket (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                                            Invoice 190155006
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III - HEALTHCARE                                                            Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/20 | Jeffrey W. Levitan | 210 | Review order regarding remand and review e-mails with J. Alonzo and team regarding same. | 0.20 | $157.80 |
| 06/06/20 | Julia D. Alonzo | 210 | Correspond with T. Mungovan, B. Rosen, S. Ma and M. Skrzynski regarding pending deadline for motion to dismiss (0.10); Draft e-mail to M. Bienenstock regarding same (0.60). | 0.70 | $552.30 |
| 06/06/20 | Timothy W. Mungovan | 210 | E-mails with J. Alonzo regarding Atlantic Medical Center adversary proceeding and briefing schedule (0.20). | 0.20 | $157.80 |
| 06/08/20 | Steve Ma | 210 | Review and analyze issues regarding health centers' pre-petition claims. | 1.90 | $1,499.10 |
| 06/08/20 | Steve Ma | 210 | Draft e-mail summary of Medicaid issues for R. Zall and P. Eggers. | 0.30 | $236.70 |
| 06/08/20 | Peter J. Eggers | 210 | Review claim by creditors regarding Medicaid wraparound payments and begin compiling research resources. | 0.10 | $78.90 |
| 06/09/20 | Steve Ma | 210 | Research and analyze argument regarding Bankruptcy Code 994 in connection with Atlantic Medical Center motion to dismiss. | 1.30 | $1,025.70 |
| 06/09/20 | Steve Ma | 210 | Review and analyze documents provided by PRDOJ and pre-petition action documents regarding health centers' claims. | 3.40 | $2,682.60 |
| 06/10/20 | Steve Ma | 210 | Review and analyze documents provided by PRDOJ and pre-petition action documents regarding health centers' claims (4.80); Draft follow-up questions regarding same (0.60). | 5.40 | $4,260.60 |
| 06/15/20 | Richard J. Zall | 210 | E-mails with S. Ma regarding Medicaid wraparound payments. | 0.30 | $236.70 |
| 06/15/20 | Steve Ma | 210 | Review and analyze additional information provided by PRDOJ regarding health center claims. | 1.80 | $1,420.20 |
| 06/16/20 | Richard J. Zall | 210 | E-mails with P. Eggers regarding Puerto Rico wraparound Medicaid payments (0.30); Review litigation file and Commonwealth Medicaid Plan (2.20). | 2.50 | $1,972.50 |
| 06/17/20 | Richard J. Zall | 210 | Conference call with S. Ma and P. Eggers regarding wraparound Medicaid payments (0.60); Perform follow-up research in connection with same (0.90). | 1.50 | $1,183.50 |
| 06/17/20 | Peter J. Eggers | 210 | Review and analyze Puerto Rico managed care contracts for mechanics of the wraparound payments (0.40); Confer with S. Ma, M. Skrzynski, and R. Zall regarding prior litigation with FQHCs and implications on wraparound payout (0.60). | 1.00 | $789.00 |

33260 FOMB                                                                                          Invoice 190155006
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0034 COMMONWEALTH TITLE III - HEALTHCARE                                                                Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/17/20 | Steve Ma | 210 | Call with R. Zall and P. Eggers regarding healthcare center claims issues. | 0.60 | $473.40 |
| 06/17/20 | Matthew A. Skrzynski | 210 | Discuss (partial) health center calculation issues with S. Ma, R. Zall, and P. Eggers (0.40). | 0.40 | $315.60 |
| 06/18/20 | Matthew A. Skrzynski | 210 | Correspond with B. Rosen regarding call with S. Ma and R. Zall. | 0.70 | $552.30 |
| 06/23/20 | Richard J. Zall | 210 | Conference with P. Eggers regarding Medicaid wraparound payments. | 1.50 | $1,183.50 |
| 06/23/20 | Peter J. Eggers | 210 | Research and analyze regulations supporting and implementation of Puerto Rico's Medicaid wraparound payments (1.00); Review litigation history and claims against the Commonwealth regarding failure to make proper Medicaid wraparound payments (0.30); Draft summary of analysis regarding same (0.20). | 1.50 | $1,183.50 |
| 06/24/20 | Peter J. Eggers | 210 | Review litigation history in preparation for all-hands call (0.20). | 0.20 | $157.80 |
| 06/24/20 | Richard J. Zall | 210 | Review issues regarding Medicaid wraparound payments to prepare for call with Feldsman Tucker. | 1.00 | $789.00 |
| 06/25/20 | Richard J. Zall | 210 | Conference call with Feldsman Tucker regarding Wraparound Medicaid payment dispute (1.30); Call with S. Ma and P. Eggers regarding same (0.20); Review proof of claims (0.50). | 2.00 | $1,578.00 |
| 06/25/20 | Matthew A. Skrzynski | 210 | Participate in call with S. Ma, J. Feldesman, N. Bacon, and others regarding health center background. | 1.30 | $1,025.70 |
| 06/25/20 | Peter J. Eggers | 210 | Participate in conference call with counsel for federally qualified health centers in ongoing litigation and settlement discussions regarding Puerto Rico Medicaid payments (1.30); Prepare for same (0.40); Call with S. Ma and R. Zall regarding next steps (0.20); Review litigation documents and materials provided by the plaintiffs' counsel regarding calculation of wraparound payments (0.70); Analyze proof of claims data to gauge potential health care risk and scope of potential financial liability (0.40). | 3.00 | $2,367.00 |
| 06/25/20 | Steve Ma | 210 | Call with R. Zall and P. Eggers regarding next steps for analysis of health centers' claims. | 0.20 | $157.80 |
| 06/29/20 | Steve Ma | 210 | Draft work plan for quantifying health centers' claims and implementation of wraparound payment system. | 1.10 | $867.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155006

0034 COMMONWEALTH TITLE III - HEALTHCARE                                         Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/20 | Richard J. Zall | 210 | Review issues regarding Medicaid wraparound payments (0.30); Review proofs of claim (0.70). | 1.00 | $789.00 |
| 06/30/20 | Brian S. Rosen | 210 | Review J. Alonzo memorandum regarding Atlantic Medical motion to discuss (0.10); Draft memorandum to J. Alonzo regarding same (0.10); Draft memorandum to M. Bienenstock regarding same (0.10); Review M. Bienenstock comments (0.20); Review S. Ma comments (0.10); Draft memorandum to J. Alonzo regarding same (0.10). | 0.70 | $552.30 |
| 06/30/20 | Richard J. Zall | 210 | Review e-mails with F. Tucker and S. Ma regarding calculation of Medicaid wraparound payments. | 0.80 | $631.20 |
| 06/30/20 | Steve Ma | 210 | Follow-up with Proskauer team and health centers regarding scheduling of August meeting and payment of shortfall. | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **37.10** | **$29,271.90** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/20 | Olaide M. Adejobi | 212 | Review and revise citations in motion to dismiss consolidated complaints per J. Alonzo. | 3.50 | $945.00 |
| 06/30/20 | Olaide M. Adejobi | 212 | Review and revise updated motion to consolidate per J. Alonzo (1.60). | 1.60 | $432.00 |
| **General Administration** | | | | **5.10** | **$1,377.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/20 | Brian S. Rosen | 219 | Review J. Alonzo memorandum regarding Atlantic Medical Center/appeal (0.10); Draft memorandum to J. Alonzo regarding same (0.10). | 0.20 | $157.80 |
| **Appeal** | | | | **0.20** | **$157.80** |

| | | | | | |
|------|-----------|------|-------------|-------|--------|
| **Total for Professional Services** | | | | | **$86,352.30** |

33260 FOMB                                                                    Invoice 190155006
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0034 COMMONWEALTH TITLE III - HEALTHCARE                                      Page 8

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 3.30 | 789.00 | $2,603.70 |
| JEFFREY W. LEVITAN | PARTNER | 1.60 | 789.00 | $1,262.40 |
| MARTIN J. BIENENSTOCK | PARTNER | 14.10 | 789.00 | $11,124.90 |
| RICHARD J. ZALL | PARTNER | 10.60 | 789.00 | $8,363.40 |
| STEPHEN L. RATNER | PARTNER | 0.80 | 789.00 | $631.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **30.80** | | **$24,301.20** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 32.50 | 789.00 | $25,642.50 |
| **Total for SENIOR COUNSEL** | | **32.50** | | **$25,642.50** |
| | | | | |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 2.40 | 789.00 | $1,893.60 |
| PETER J. EGGERS | ASSOCIATE | 8.50 | 789.00 | $6,706.50 |
| STEVE MA | ASSOCIATE | 30.00 | 789.00 | $23,670.00 |
| WILLIAM G. FASSULIOTIS | ASSOCIATE | 3.50 | 789.00 | $2,761.50 |
| **Total for ASSOCIATE** | | **44.40** | | **$35,031.60** |
| | | | | |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 5.10 | 270.00 | $1,377.00 |
| **Total for LEGAL ASSISTANT** | | **5.10** | | **$1,377.00** |
| | | | | |
| | **Total** | **112.80** | | **$86,352.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/09/2020 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 06/29/2020 | Olaide M. Adejobi | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $95.00 |
| | | | **Total for LEXIS** | **$293.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/18/2020 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 7  Lines Printed | $143.00 |
| 06/20/2020 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 3  Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$429.00** |

33260 FOMB                                                                    Invoice 190155006
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                          Page 9

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 293.00 |
| WESTLAW | 429.00 |
| **Total Expenses** | **$722.00** |
| **Total Amount for this Matter** | **$87,074.30** |

33260 FOMB                                                                    Invoice 190155007
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0036 COMMONWEALTH TITLE III - UPR                                             Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 8.70 | $6,864.30 |
| | **Total** | **9.00** | **$7,101.00** |

33260 FOMB                                                                  Invoice 190155007
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0036 COMMONWEALTH TITLE III - UPR                                            Page 2

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/20 | Timothy W. Mungovan | 207 | E-mails with M. Zerjal, P. Possinger, and M. Bienenstock regarding UPR fiscal plan and recommendation and report from Judge Dein (0.30). | 0.30 | $236.70 |
| | **Non-Board Court Filings** | | | **0.30** | **$236.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/20 | Paul Possinger | 210 | Call with M. Lopez regarding UPR fiscal plan issues (0.30); Initial review of UPR fiscal plan (0.30). | 0.60 | $473.40 |
| 06/05/20 | Paul Possinger | 210 | Call with Board staff to prepare for call with UPR retirement board and governing board (0.60); Attend call (1.50). | 2.10 | $1,656.90 |
| 06/07/20 | Paul Possinger | 210 | Further review of UPR fiscal plan (0.40); E-mail to M. Lopez regarding same (0.20). | 0.60 | $473.40 |
| 06/10/20 | Paul Possinger | 210 | Review provisions of updated fiscal plan (0.70); E-mails with M. Lopez regarding same (0.30); Review decision on retirement system adversary proceeding (0.20). | 1.20 | $946.80 |
| 06/11/20 | Paul Possinger | 210 | E-mails with McKinsey and Citi regarding UPR fiscal plan comments. | 0.70 | $552.30 |
| 06/16/20 | Paul Possinger | 210 | Review updates regarding UPR fiscal plan. | 0.40 | $315.60 |
| 06/24/20 | Paul Possinger | 210 | Review correspondence between retirement board and governing board (0.50); E-mail to M. Lopez regarding same (0.10). | 0.60 | $473.40 |
| 06/25/20 | Paul Possinger | 210 | Review pension legislation (1.30); Review and revise letter regarding same (0.40); Review objection to magistrate report on fiscal plan adversary proceeding from APPU (0.60); E-mail to M. Zerjal, et. al., regarding same (0.20). | 2.50 | $1,972.50 |
| | **Analysis and Strategy** | | | **8.70** | **$6,864.30** |

**Total for Professional Services**                                         **$7,101.00**

33260 FOMB                                                                      Invoice 190155007
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0036 COMMONWEALTH TITLE III - UPR                                               Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| PAUL POSSINGER | PARTNER | 8.70 | 789.00 | $6,864.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **9.00** | | **$7,101.00** |
| | **Total** | **9.00** | | **$7,101.00** |
| | **Total Amount for this Matter** | | | **$7,101.00** |

33260 FOMB                                                                    Invoice 190155009
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 4.20 | $3,313.80 |
| 204 | Communications with Claimholders | 29.20 | $23,038.80 |
| 206 | Documents Filed on Behalf of the Board | 0.90 | $710.10 |
| 207 | Non-Board Court Filings | 1.20 | $946.80 |
| 210 | Analysis and Strategy | 183.60 | $144,860.40 |
| 212 | General Administration | 47.30 | $13,407.00 |
| | **Total** | **266.40** | **$186,276.90** |

33260 FOMB                                                                                      Invoice 190155009
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                                    Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/20 | Bradley Presant | 202 | Ambac Rule 2004: Research deliberative process case law. | 4.20 | $3,313.80 |
| **Legal Research** | | | | **4.20** | **$3,313.80** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/20 | Lary Alan Rappaport | 204 | Ambac Rule 2004: E-mails with L. Stafford, M. Dale, W. Dalsen regarding status, strategy for responding to Ambac pensions request for information, meet and confer (0.20). | 0.20 | $157.80 |
| 06/09/20 | Margaret A. Dale | 204 | Ambac Rule 2004: Review Ambac letter regarding cash and assets (0.20); E-mails with L. Stafford regarding meet and confer with Ambac (0.10). | 0.30 | $236.70 |
| 06/10/20 | Maja Zerjal | 204 | Ambac Rule 2004: Participate in meet and confer with Ambac regarding Rule 2004 requests (0.60); Review J. Alonzo e-mail regarding same and related materials (0.50); Discuss same with J. Alonzo (0.60); Correspond with M. Mervis, M. Dale, J. Alonzo and L. Stafford regarding same (0.20). | 1.90 | $1,499.10 |
| 06/10/20 | Lary Alan Rappaport | 204 | Ambac Rule 2004: Review Ambac meet and confer letter regarding pensions, discovery, renewed Rule 2004 motion (0.20); E-mails with L. Stafford, M. Dale, W. Dalsen, M. Pocha, J. Roth regarding same (0.20). | 0.40 | $315.60 |
| 06/15/20 | Lary Alan Rappaport | 204 | Ambac Rule 2004: E-mails with L. Stafford, M. Dale, P. Possinger and W. Dalsen regarding analyze, strategy in preparation for meet and confer regarding Ambac Rule 2004 pension discovery requests (0.20); Meet-and-confer with L. Stafford, M. Pocha, J. Roth, A. Paslawsky regarding Ambac pensions Rule 2004 (0.40); Conference L. Stafford regarding meet and confer, strategy (0.10); E-mails with L. Stafford, M. Dale, W. Dalsen, M. Firestein, P. Possinger regarding status, analysis of meet and confer (0.30); Conference with M. Firestein regarding same (0.20). | 1.20 | $946.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155009

0039 COMMONWEALTH TITLE III - RULE 2004 — Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/20 | Laura Stafford | 204 | Ambac Rule 2004: Prepare for meet and confer with Ambac regarding pensions liabilities request (0.80). | 0.80 | $631.20 |
| 06/15/20 | Laura Stafford | 204 | Ambac Rule 2004: Participate in meet and confer with Milbank regarding Ambac pension liabilities requests (0.40). | 0.40 | $315.60 |
| 06/15/20 | Laura Stafford | 204 | Ambac Rule 2004: Draft summary of meet and confer regarding Ambac pension liabilities requests (0.40). | 0.40 | $315.60 |
| 06/15/20 | Michael A. Firestein | 204 | Ambac Rule 2004: Review L. Stafford e-mail on Rule 2004 status (0.20); Teleconference with L. Rappaport on results of meet and confer (0.20). | 0.40 | $315.60 |
| 06/16/20 | Maja Zerjal | 204 | Ambac Rule 2004: Correspond with M. Mervis, M. Dale, J. Alonzo and L. Stafford regarding Ambac Rule 2004 request (0.50); Participate in call with M. Dale, L. Stafford, J. Alonzo and Ambac (0.50); Prepare for same (0.10). | 1.10 | $867.90 |
| 06/16/20 | Laura Stafford | 204 | Ambac Rule 2004: Call with J. Hughes, J. Alonzo, M. Dale, and M. Zerjal regarding Ambac Rule 2004 regarding cash/assets (0.50). | 0.50 | $394.50 |
| 06/16/20 | Michael T. Mervis | 204 | Ambac Rule 2004: Correspondence with L. Stafford regarding meet and confer with Milbank. | 0.10 | $78.90 |
| 06/16/20 | Margaret A. Dale | 204 | Ambac Rule 2004: Prepare for call with Ambac regarding requests concerning cash Rule 2004 requests (0.30); Conference call with Ambac, J. Alonzo, L. Stafford and M. Zerjal regarding cash requests (0.50); E-mails with M. Mervis, J. Alonzo, L. Stafford and M. Zerjal regarding call with Ambac regarding cash requests (0.50). | 1.30 | $1,025.70 |
| 06/16/20 | Julia D. Alonzo | 204 | Ambac Rule 2004: Call with L. Stafford, M. Dale, M. Zerjal, J. Hughes and K. Maggio regarding Ambac's request for dynamic versions of summary tables (0.50); Correspond with L. Stafford regarding same (0.10). | 0.60 | $473.40 |
| 06/19/20 | Laura Stafford | 204 | Ambac Rule 2004: Review and analyze draft letter to movants regarding Ambac Rule 2004 regarding cash/assets (0.20). | 0.20 | $157.80 |
| 06/20/20 | Julia D. Alonzo | 204 | Ambac Rule 2004: Draft and revise letter responding to June 18 letter from Ambac (0.90); Correspond with L. Stafford regarding same (0.10); Correspond with J. Sosa and E. Carino regarding same (0.10). | 1.10 | $867.90 |
| 06/20/20 | Laura Stafford | 204 | Ambac Rule 2004: Revise draft letter regarding Ambac Rule 2004 regarding cash/assets (1.60). | 1.60 | $1,262.40 |

33260 FOMB                                                                   Invoice 190155009
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
  0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/21/20 | Michael T. Mervis | 204 | Ambac Rule 2004: Review and comment on draft meet and confer letter (0.30); Follow-up correspondence with L. Stafford regarding same (0.10). | 0.40 | $315.60 |
| 06/22/20 | Michael T. Mervis | 204 | Ambac Rule 2004: Review and comment on revised meet and confer letter. | 0.10 | $78.90 |
| 06/22/20 | Margaret A. Dale | 204 | Ambac Rule 2004: Review and revise letter in response to Ambac's latest concerning cash analysis (0.50). | 0.50 | $394.50 |
| 06/22/20 | Julia D. Alonzo | 204 | Ambac Rule 2004: Review and revise correspondence with creditors (1.30); Correspond with J. Sosa, L. Stafford and E. Carino regarding production (0.30). | 1.60 | $1,262.40 |
| 06/22/20 | Maja Zerjal | 204 | Ambac Rule 2004: Review letter to Ambac regarding Rule 2004 requests (0.20); Review correspondence with M. Mervis, M. Dale, J. Alonzo, L. Stafford regarding same (0.30). | 0.50 | $394.50 |
| 06/22/20 | Laura Stafford | 204 | Ambac Rule 2004: Review and revise draft letter to Ambac regarding cash/asset Rule 2004 request (1.10). | 1.10 | $867.90 |
| 06/24/20 | Margaret A. Dale | 204 | Ambac Rule 2004: Review and comment on proposed e-mail relating to production of Ernst Young materials to Ambac (0.20). | 0.20 | $157.80 |
| 06/25/20 | Laura Stafford | 204 | Ambac Rule 2004: Draft letter regarding Ambac Rule 2004 regarding supplemental pension liabilities (0.50). | 0.50 | $394.50 |
| 06/26/20 | Margaret A. Dale | 204 | Ambac Rule 2004: Review letter from Ambac regarding cash issues (0.30); E-mails with J. Alonzo and L. Stafford regarding response to Ambac (0.40). | 0.70 | $552.30 |
| 06/26/20 | Laura Stafford | 204 | Ambac Rule 2004: Draft letter regarding Ambac Rule 2004 regarding pension liabilities (1.70). | 1.70 | $1,341.30 |
| 06/28/20 | Laura Stafford | 204 | Ambac Rule 2004: Revise draft letter regarding Ambac Rule 2004 regarding pension liabilities (1.20). | 1.20 | $946.80 |
| 06/28/20 | Maja Zerjal | 204 | Ambac Rule 2004: Review draft stipulation from Ambac and L. Stafford e-mail regarding same in connection with Rule 2004 requests. | 0.40 | $315.60 |
| 06/29/20 | Laura Stafford | 204 | Ambac Rule 2004: Draft letter regarding Ambac Rule 2004 regarding cash/assets (1.20). | 1.20 | $946.80 |
| 06/29/20 | Laura Stafford | 204 | Ambac Rule 2004: Revise draft letter regarding Ambac Rule 2004 regarding pension liabilities (0.90). | 0.90 | $710.10 |
| 06/29/20 | Laura Stafford | 204 | Ambac Rule 2004: Call with A. Pavel, M. Pocha, and J. Roth regarding ERS joinder to Ambac Rule 2004 regarding cash/assets (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                          Invoice 190155009
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/20 | William D. Dalsen | 204 | Ambac Rule 2004: Review draft correspondence regarding Ambac Rule 2004 discovery requests (0.30). | 0.30 | $236.70 |
| 06/30/20 | Laura Stafford | 204 | Ambac Rule 2004: Revise draft letter regarding Ambac Rule 2004 regarding cash/assets (0.90). | 0.90 | $710.10 |
| 06/30/20 | Laura Stafford | 204 | Ambac Rule 2004: Revise draft letter regarding Ambac Rule 2004 regarding pension liabilities (0.40). | 0.40 | $315.60 |
| 06/30/20 | Maja Zerjal | 204 | Ambac Rule 2004: Review and revise draft letter to Ambac (0.50); Review correspondence regarding same with M. Dale and L. Stafford (0.20). | 0.70 | $552.30 |
| 06/30/20 | Lary Alan Rappaport | 204 | Ambac Rule 2004: Review J. Hughes meet and confer letter, draft response and revise draft response (0.70); E-mails with L. Stafford regarding same (0.10). | 0.80 | $631.20 |
| 06/30/20 | Margaret A. Dale | 204 | Ambac Rule 2004: Review and revise letter to Ambac regarding cash restriction analysis (0.50); Confer with J. Alonzo and L. Stafford regarding meet and confer (0.40); Teleconference with L. Stafford regarding letter to Ambac (0.20). | 1.10 | $867.90 |
| 06/30/20 | Julia D. Alonzo | 204 | Ambac Rule 2004: Review and revise draft correspondence with counsel for Ambac (0.70); Correspond with L. Stafford regarding same (0.10); Correspond with J. Sosa and E. Carino regarding upcoming production (0.10); Conference with L. Stafford and M. Dale in preparation for meet and confer with counsel for Ambac (0.40). | 1.30 | $1,025.70 |
| **Communications with Claimholders** | | | | **29.20** | **$23,038.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/20 | Laura Stafford | 206 | Ambac Rule 2004: Review and analyze draft stipulation regarding Ambac Rule 2004 regarding cash/assets (0.90). | 0.90 | $710.10 |
| **Documents Filed on Behalf of the Board** | | | | **0.90** | **$710.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/20 | Michael A. Firestein | 207 | Ambac Rule 2004: Review ERS joinder in Rule 2004 motions (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190155009
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0039 COMMONWEALTH TITLE III - RULE 2004                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/20 | Lary Alan Rappaport | 207 | Ambac Rule 2004: Review ERS joinder in Ambac Rule 2004 motion regarding cash, assets (0.20); E-mails with M. Dale, W. Dalsen, L. Stafford, M. Firestein regarding same, analysis (0.30). | 0.50 | $394.50 |
| 06/19/20 | Michael A. Firestein | 207 | Ambac Rule 2004: Review Ambac response to ERS joinder requests on Rule 2004 exam (0.20). | 0.20 | $157.80 |
| 06/24/20 | Michael A. Firestein | 207 | Ambac Rule 2004: Review order on ERS effort to joint Rule 2004 motion (0.20). | 0.20 | $157.80 |
| 06/26/20 | Lary Alan Rappaport | 207 | Ambac Rule 2004: Review Ambac, ERS stipulation, order regarding protective order (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **1.20** | **$946.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: E-mails with L. Stafford regarding documents to produce to Ambac (0.20). | 0.20 | $157.80 |
| 06/01/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with A. Bargoot, B. Presant, M. Dale, et al. regarding Ambac pensions Rule 2004 (1.10). | 1.10 | $867.90 |
| 06/01/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford and Proskauer team regarding Rule 2004 production (0.10); E-mails with L. Stafford regarding same (0.10). | 0.20 | $157.80 |
| 06/02/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford regarding Rule 2004 document review strategy (0.20); E-mails with L. Stafford and Proskauer team regarding same (0.20); E-mails with L. Stafford and Proskauer eDiscovery regarding same (0.30). | 0.70 | $552.30 |
| 06/02/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff & Phelps Commonwealth cash analysis report. | 5.20 | $4,102.80 |
| 06/02/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with R. Kim, E. Chernus, J. Sosa, E. Carino, et al. regarding Ambac Rule 2004 cash review (0.40). | 0.40 | $315.60 |
| 06/02/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, A. Bargoot, W. Dalsen, L. Rappaport, B. Presant regarding Ambac Rule 2004 pensions review (1.20). | 1.20 | $946.80 |

33260 FOMB                                                                    Invoice 190155009
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0039 COMMONWEALTH TITLE III - RULE 2004                                        Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Respond to questions by L. Stafford regarding our previous review of documents for Ambac's Rule 2004 request for pension related documents and revise e-mail to M. Dale regarding summary of previous review (0.30). | 0.30 | $236.70 |
| 06/02/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: E-mails with L. Stafford analyzing documents shared by Ernst Young as potentially responsive to Ambac's Rule 2004 Request (0.40). | 0.40 | $315.60 |
| 06/03/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with L. Stafford, Ernst Young, M. Dale regarding requests for information, responsiveness, privilege issues (0.20); Conference with M. Firestein regarding same (0.10); Review material for responsiveness, privilege (0.40). | 0.70 | $552.30 |
| 06/03/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with R. Kim, E. Carino, J. Sosa, and N. Miller regarding Ambac Rule 2004 cash analysis (0.80). | 0.80 | $631.20 |
| 06/03/20 | Nathaniel Miller | 210 | Ambac Rule 2004: Review PREPA accounts to determine restriction status (4.10); Call with L. Stafford and team to discuss progress of Ambac document review (0.80). | 4.90 | $3,866.10 |
| 06/03/20 | Michael A. Firestein | 210 | Ambac Rule 2004: Review model in Excel on pension trusts and related correspondence from Ernst Young (0.30). | 0.30 | $236.70 |
| 06/03/20 | Michael A. Firestein | 210 | Ambac Rule 2004: Teleconference with L. Rappaport on strategy for Excel model on pensions (0.10). | 0.10 | $78.90 |
| 06/03/20 | Javier Sosa | 210 | Ambac Rule 2004: Call with L. Stafford, E. Carino and others to discuss ongoing production of Ernst Young documents (0.80); Review documents related to the production of the Duff Phelps Commonwealth cash analysis report (4.10). | 4.90 | $3,866.10 |
| 06/03/20 | Elisa Carino | 210 | Ambac Rule 2004: Conference with L. Stafford, R. Kim, N. Miller and J. Sosa regarding strategy and assignments for upcoming document productions. | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190155009
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                        Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford and Proskauer team and Ernst Young team regarding Rule 2004 document review (0.10); Teleconference with L. Stafford and team regarding document review strategy (0.80); E-mails with same team regarding same (0.30); Draft memorandum regarding document review strategy (3.10); E-mails with L. Stafford regarding same (0.30). | 4.60 | $3,629.40 |
| 06/04/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford and Proskauer team regarding Rule 2004 document review (0.10). | 0.10 | $78.90 |
| 06/04/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff & Phelps Commonwealth cash analysis report. | 3.00 | $2,367.00 |
| 06/04/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with Y. Hong, B. Gottlieb, J. Sosa, and E. Carino regarding Ambac Rule 2004 cash review (0.50). | 0.50 | $394.50 |
| 06/05/20 | Brooke C. Gottlieb | 210 | Ambac Rule 2004: Review documents related to production regarding Rule 2004 motion (3.30). | 3.30 | $2,603.70 |
| 06/05/20 | Yena Hong | 210 | Ambac Rule 2004: Call with L. Stafford, J. Sosa, E. Carino, and B. Gottlieb to discuss Commonwealth cash analysis report document review (0.90); Review and redact documents for production (3.70). | 4.60 | $3,629.40 |
| 06/05/20 | Javier Sosa | 210 | Ambac Rule 2004: Call with L. Stafford and review team to discuss review protocols (0.90); Draft excel sheet with assigned portions of document review (0.80). | 1.70 | $1,341.30 |
| 06/05/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with E. Carino, J. Sosa, Y. Hong, and B. Gottlieb regarding Ambac Rule 2004 cash analysis review (partial) (0.50). | 0.50 | $394.50 |
| 06/05/20 | Brooke C. Gottlieb | 210 | Ambac Rule 2004: Call with L. Stafford, E. Carino and others to discuss Commonwealth cash analysis report document review (0.90). | 0.90 | $710.10 |
| 06/05/20 | Elisa Carino | 210 | Ambac Rule 2004: Conference (partial) with Y. Hong, J. Sosa and B. Gottlieb about document review (0.90); Review documents for upcoming production (0.50). | 1.40 | $1,104.60 |
| 06/06/20 | Brooke C. Gottlieb | 210 | Ambac Rule 2004: Review documents related to production regarding Rule 2004 motion (1.60). | 1.60 | $1,262.40 |

33260 FOMB                                                          Invoice 190155009
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0039 COMMONWEALTH TITLE III - RULE 2004                          Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with Proskauer team regarding Rule 2004 document review (0.20). | 0.20 | $157.80 |
| 06/07/20 | Brooke C. Gottlieb | 210 | Ambac Rule 2004: Review documents related to production regarding Rule 2004 motion (2.30). | 2.30 | $1,814.70 |
| 06/07/20 | Yena Hong | 210 | Ambac Rule 2004: Review and redact documents for production. | 7.50 | $5,917.50 |
| 06/08/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale and J. Alonzo regarding Ambac cash analysis Rule 2004 (0.90). | 0.90 | $710.10 |
| 06/08/20 | Brooke C. Gottlieb | 210 | Ambac Rule 2004: Review documents related to production regarding Rule 2004 motion (3.50). | 3.50 | $2,761.50 |
| 06/08/20 | Yena Hong | 210 | Ambac Rule 2004: Review and redact documents for production. | 4.40 | $3,471.60 |
| 06/08/20 | Margaret A. Dale | 210 | Ambac Rule 2004: E-mails with L. Stafford and J. Alonzo regarding status of production of documents to Ambac regarding cash analysis and privilege issues (0.30). | 0.30 | $236.70 |
| 06/08/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Correspond with M. Dale, L. Stafford, J. Sosa and E. Carino regarding status of document productions (0.90). | 0.90 | $710.10 |
| 06/08/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: E-mails with B. Presant, C. Mazurek, and Y. Ike regarding documents previously produced to Ambac regarding pensions (0.40); Review of previously produced documents (0.60). | 1.00 | $789.00 |
| 06/08/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps Commonwealth cash analysis report. | 1.00 | $789.00 |
| 06/09/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford and eDiscovery regarding Ambac Rule 2004 document review (0.30); E-mails with L. Stafford regarding same (0.10); Review documents regarding same (0.20). | 0.60 | $473.40 |
| 06/09/20 | Javier Sosa | 210 | Ambac Rule 2004: Draft e-mails to Y. Hong and B. Gottlieb responding to questions about review protocol (0.50); Review documents related to the production of the Duff Phelps Commonwealth cash analysis report (1.50). | 2.00 | $1,578.00 |
| 06/09/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Review monolines' meet and confer letter (0.20); Internal communications with M. Zerjal regarding same (0.10). | 0.30 | $236.70 |

33260 FOMB                                                                 Invoice 190155009
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                              Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/09/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Review of documents previously produced to Ambac regarding pensions (2.70). | 2.70 | $2,130.30 |
| 06/09/20 | Brooke C. Gottlieb | 210 | Ambac Rule 2004: Review documents related to production regarding Rule 2004 motion (2.20). | 2.20 | $1,735.80 |
| 06/09/20 | Yena Hong | 210 | Ambac Rule 2004: Review and redact documents for production. | 2.90 | $2,288.10 |
| 06/09/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, J. Alonzo, M. Mervis, et al. regarding Ambac cash/asset Rule 2004 analysis (0.30). | 0.30 | $236.70 |
| 06/09/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, W. Dalsen, and L. Rappaport regarding Ambac Rule 2004 regarding pensions (0.20). | 0.20 | $157.80 |
| 06/09/20 | Maja Zerjal | 210 | Ambac Rule 2004: Correspond with M. Mervis, M. Dale, J. Alonzo and L. Stafford regarding Ambac cash Rule 2004 request (0.30); Review Ambac communication regarding same (0.20). | 0.50 | $394.50 |
| 06/10/20 | Yena Hong | 210 | Ambac Rule 2004: Review and redact documents for production. | 0.30 | $236.70 |
| 06/10/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Meet and confer with opposing counsel regarding status of production (0.60); Follow-up call with L. Stafford regarding response to same (0.20); Draft e-mail to M. Zerjal regarding same (0.20); Discuss with M. Zerjal regarding production of summary tables (0.60). | 1.60 | $1,262.40 |
| 06/10/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Meet and confer teleconference with opposing counsel. | 0.60 | $473.40 |
| 06/10/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Review documents previously produced to Ambac regarding pensions (0.60); Call with L. Stafford and B. Present regarding analysis of previously produce materials (1.10); Review documents shared by B. Present and draft analysis of responsiveness and privileged nature of the documents (0.40). | 2.10 | $1,656.90 |
| 06/10/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with A. Bargoot and B. Presant regarding Ambac Rule 2004 regarding pension liabilities (1.10). | 1.10 | $867.90 |
| 06/10/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, L. Rappaport, W. Dalsen, et al. regarding Ambac Rule 2004 regarding pension liabilities (0.20). | 0.20 | $157.80 |
| 06/10/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with R. Kim and M. Dale regarding Ambac Rule 2004 cash analysis (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190155009
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0039 COMMONWEALTH TITLE III - RULE 2004                                        Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with Ambac's counsel, E. McKeen, A. Pavel, and J. Alonzo regarding Ambac Rule 2004 regarding cash/assets (0.60). | 0.60 | $473.40 |
| 06/10/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with J. Alonzo regarding Ambac Rule 2004 regarding cash/assets (0.20). | 0.20 | $157.80 |
| 06/10/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps Commonwealth cash analysis report. | 2.00 | $1,578.00 |
| 06/10/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford regarding Ambac Rule 2004 document production review (0.10); Review documents regarding same (0.70); E-mails with L. Stafford and E. Chernus regarding same (0.20). | 1.00 | $789.00 |
| 06/10/20 | Bradley Presant | 210 | Ambac Rule 2004: Call with L. Stafford and A. Bargoot (1.10); Research deliberative process case (1.70). | 2.80 | $2,209.20 |
| 06/11/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford and Proskauer team regarding Ambac Rule 2004 document production review (1.20); Review documents regarding same (0.60). | 1.80 | $1,420.20 |
| 06/11/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps Commonwealth cash analysis report (6.00); Quality-control review of documents to prepare for production (2.00). | 8.00 | $6,312.00 |
| 06/11/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: E-mails with L. Stafford regarding documents from Ernst Young relating to Section 211 report to respond to Ambac's Rule 2004 requests (0.10). | 0.10 | $78.90 |
| 06/12/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Call with M. Dale, M. Mervis, M. Zerjal and L. Stafford regarding production of summary tables. | 0.40 | $315.60 |
| 06/12/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Teleconference with J. Alonso, L. Stafford, M. Dale and M. Zerjal regarding meet and confer issues. | 0.50 | $394.50 |
| 06/12/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, E. Carino, J. Sosa, et al. regarding Ambac cash/asset Rule 2004 (0.50). | 0.50 | $394.50 |
| 06/12/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with B. Presant regarding Ambac Rule 2004 pension liabilities (0.30). | 0.30 | $236.70 |
| 06/12/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with R. Kim, J. Sosa, et al. regarding Ambac cash/asset Rule 2004 (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190155009
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                       Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with J. Alonzo, M. Dale, M. Zerjal, M. Mervis regarding Ambac cash/asset Rule 2004 (0.60). | 0.60 | $473.40 |
| 06/12/20 | Maja Zerjal | 210 | Ambac Rule 2004: Prepare for call (0.30); Discuss Ambac Rule 2004 issues with M. Mervis, M. Dale, J. Alonzo, L. Stafford (0.60); Review follow-up correspondence by L. Stafford (0.10). | 1.00 | $789.00 |
| 06/12/20 | Michael A. Firestein | 210 | Ambac Rule 2004: Draft e-mail to L. Rappaport on ERS joinder and status of Rule 2004 motions for impact on other matters (0.20). | 0.20 | $157.80 |
| 06/12/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford and Proskauer team regarding Ambac Rule 2004 document production review (0.70). | 0.70 | $552.30 |
| 06/12/20 | Bradley Presant | 210 | Ambac Rule 2004: Analyze deliberative process case law (1.30); Call with L. Stafford regarding same (0.30). | 1.60 | $1,262.40 |
| 06/12/20 | Javier Sosa | 210 | Ambac Rule 2004: Review and finalize documents for production. | 2.00 | $1,578.00 |
| 06/12/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Conference with M. Mervis, M. Zerjal, J. Alonzo and L. Stafford regarding Ambac cash-related requests and ERS bondholder request for same discovery (0.50). | 0.50 | $394.50 |
| 06/12/20 | Paul Possinger | 210 | Ambac Rule 2004: Review e-mails regarding ERS bondholders' joinder in Ambac cash discovery (0.30); Review joinder (0.20). | 0.50 | $394.50 |
| 06/14/20 | Laura Stafford | 210 | Ambac Rule 2004: Review and analyze documents regarding Ambac pensions Rule 2004 (0.90). | 0.90 | $710.10 |
| 06/15/20 | William D. Dalsen | 210 | Ambac Rule 2004: Call with counsel to Ambac regarding supplemental Rule 2004 requests (0.40). | 0.40 | $315.60 |
| 06/15/20 | Bradley Presant | 210 | Ambac Rule 2004: Review Board arguments regarding deliberative process in PREPA (1.50); Analyze deliberative process case law (1.60). | 3.10 | $2,445.90 |
| 06/15/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, L. Rappaport, W. Dalsen, P. Possinger, A. Bargoot, B. Presant, et al. regarding Ambac pension liabilities requests (0.90). | 0.90 | $710.10 |
| 06/15/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review talking points for pension discovery meet and confer and e-mails with L. Stafford regarding same (0.30); E-mails with L. Stafford regarding outcome of meet and confer (0.20). | 0.50 | $394.50 |

33260 FOMB                                                                     Invoice 190155009
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0039 COMMONWEALTH TITLE III - RULE 2004                                          Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/20 | Paul Possinger | 210 | Ambac Rule 2004: E-mails with litigation team regarding Ambac pension discovery (0.60). | 0.60 | $473.40 |
| 06/16/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale regarding ERS bondholder joinder motion in Ambac Rule 2004 cash/asset motion (0.20). | 0.20 | $157.80 |
| 06/16/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Alonzo regarding Ambac Rule 2004 regarding cash/assets (0.10). | 0.10 | $78.90 |
| 06/16/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Alonzo, et al. regarding Ambac Rule 2004 regarding cash/assets (0.70). | 0.70 | $552.30 |
| 06/16/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mail with A. Bargoot and B. Presant regarding Ambac Rule 2004 regarding pension liabilities (0.40). | 0.40 | $315.60 |
| 06/16/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps Commonwealth cash analysis report. | 4.00 | $3,156.00 |
| 06/17/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps Commonwealth cash analysis report. | 2.00 | $1,578.00 |
| 06/17/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: E-mails with L. Stafford regarding documents share with Proskauer by Ernst Young regarding the Section 211 Report (0.20). | 0.20 | $157.80 |
| 06/18/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Review documents shared by Ernst Young (0.70); Draft analysis for L. Stafford regarding Ernst Young documents (0.40). | 1.10 | $867.90 |
| 06/18/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps Commonwealth cash analysis report. | 2.40 | $1,893.60 |
| 06/18/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with A. Bargoot, M. Dale, L. Rappaport, W. Dalsen, et al. regarding Ambac Rule 2004 pensions production (0.60). | 0.60 | $473.40 |
| 06/19/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps Commonwealth cash analysis report. | 4.60 | $3,629.40 |
| 06/19/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Conference call with M. Mervis, M. Zerjal, J. Alonzo and L. Stafford regarding bondholder letter on cash requests and response (0.40); Review AAFAF letter regarding assets (0.20). | 0.60 | $473.40 |

33260 FOMB                                                                              Invoice 190155009
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                                Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Analysis of Ernst Young documents (0.30); E-mails with L. Stafford and L. Geary regarding same (0.30). | 0.60 | $473.40 |
| 06/19/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale regarding ERS bondholder joinder (0.10). | 0.10 | $78.90 |
| 06/19/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Alonzo regarding Ambac Rule 2004 regarding cash/assets (0.10). | 0.10 | $78.90 |
| 06/19/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with A. Bargoot and S. Tajuddin regarding Ambac Rule 2004 regarding pension liabilities (0.50). | 0.50 | $394.50 |
| 06/19/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Mervis, M. Dale, J. Alonzo, and M. Zerjal regarding Ambac Rule 2004 regarding cash/assets (0.40). | 0.40 | $315.60 |
| 06/19/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Review correspondence from Ambac (0.20); Draft e-mail to L. Stafford, M. Zerjal, M. Mervis and M. Dale regarding same (0.30); Call with M. Mervis, L. Stafford, M. Zerjal and M. Dale regarding correspondence from Ambac (0.40). | 0.90 | $710.10 |
| 06/19/20 | Maja Zerjal | 210 | Ambac Rule 2004: Discuss Ambac Rule 2004 issues with M. Mervis, M. Dale, J. Alonzo, and L. Stafford (0.40); Review documents regarding same (0.80); Review AAFAF letter regrading Rule 2004 requests (0.30); Correspond with L. Stafford regarding same (0.10). | 1.60 | $1,262.40 |
| 06/19/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails L. Stafford and M. dale regarding A. Paslawsky letter, analysis, strategy for response. | 0.20 | $157.80 |
| 06/19/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: Review Ambac response to ERS bondholders' joinder, related e-mail M. Firestein (0.10). | 0.10 | $78.90 |
| 06/19/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Review Milbank meet and confer correspondence (0.20); Internal correspondence with M. Dale regarding same (0.20); Teleconference with M. Dale, M. Zerjal, L. Stafford, J. Alonso and L. Stafford regarding same (0.40). | 0.80 | $631.20 |
| 06/21/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Correspond with M. Dale, M. Mervis, M. Zerjal and L. Stafford regarding response to correspondence from J. Hughes regarding Rule 2004 production (0.10). | 0.10 | $78.90 |
| 06/21/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Sosa and E. Carino regarding Ambac Rule 2004 cash/asset request review (0.40). | 0.40 | $315.60 |

33260 FOMB

Invoice 190155009

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004                                                    Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/21/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review correspondence with M. Mervis, M. Dale, J. Alonzo, L. Stafford regarding Ambac Rule 2004 requests (0.20); Review related draft letter (0.20). | 0.40 | $315.60 |
| 06/22/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Alonzo, J. Sosa, et al. regarding Ambac Rule 2004 regarding cash/assets (0.60). | 0.60 | $473.40 |
| 06/22/20 | Javier Sosa | 210 | Ambac Rule 2004: Draft e-mails to J. Alonzo about issue with productions (0.50); Work with e-discovery and outside vendors to determine the cause of a technical issue with a previous production (1.70). | 2.20 | $1,735.80 |
| 06/23/20 | Javier Sosa | 210 | Ambac Rule 2004: Call with E. Carino to discuss plan for producing the remainder of documents (0.20); Review documents related to the Duff Phelps Cash Analysis report (3.10); Draft e-mail for L. Stafford to circulate internally and to co-counsel regarding content of upcoming production (0.70). | 4.00 | $3,156.00 |
| 06/23/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Review of documents in preparation for production to Ambac (0.20); E-mails with L. Stafford regarding same (0.20). | 0.40 | $315.60 |
| 06/23/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford and Proskauer team regarding Ambac Rule 2004 production review. | 0.10 | $78.90 |
| 06/23/20 | Elisa Carino | 210 | Ambac Rule 2004: Conference with J. Sosa about document review strategy. | 0.20 | $157.80 |
| 06/23/20 | Margaret A. Dale | 210 | Ambac Rule 2004: E-mail from L. Stafford regarding next production to Ambac (0.20). | 0.20 | $157.80 |
| 06/23/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with A. Bargoot, S. Tajuddin, C. Good regarding Ambac Rule 2004 regarding pensions liabilities (0.90). | 0.90 | $710.10 |
| 06/23/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Sosa, M. Dale, J. Alonzo, et al. regarding Ambac Rule 2004 regarding cash/assets (0.60). | 0.60 | $473.40 |
| 06/23/20 | Laura Stafford | 210 | Ambac Rule 2004: Review and analyze documents for potential production regarding Ambac Rule 2004 regarding cash/assets (1.20). | 1.20 | $946.80 |
| 06/24/20 | Yena Hong | 210 | Ambac Rule 2004: Review and redact documents for production. | 2.00 | $1,578.00 |
| 06/24/20 | Brooke C. Gottlieb | 210 | Ambac Rule 2004: Review documents related to production regarding Rule 2004 motion (4.40). | 4.40 | $3,471.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155009

0039 COMMONWEALTH TITLE III - RULE 2004         Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails L. Stafford, M. Dale regarding production to Ambac (0.10); Review Order on ERS motion to intervene and related e-mail with M. Dale, M. Firestein, L. Stafford (0.10). | 0.20 | $157.80 |
| 06/24/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Sosa, M. Dale, A. Pavel, et al. regarding Ambac Rule 2004 regarding cash/assets (1.00). | 1.00 | $789.00 |
| 06/24/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Sosa, J. Roth, et al. regarding Ambac Rule 2004 regarding cash/assets (0.20). | 0.20 | $157.80 |
| 06/24/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, A. Bargoot, et al. regarding Ambac Rule 2004 regarding pension liabilities (1.10). | 1.10 | $867.90 |
| 06/24/20 | Michael A. Firestein | 210 | Ambac Rule 2004: Review and draft correspondence to L. Stafford on Rule 2004 production of Commonwealth documents (0.20). | 0.20 | $157.80 |
| 06/24/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford and Proskauer team regarding Ambac Rule 2004 production review (0.10); E-mails with L. Stafford, Proskauer team and O'Melveny team regarding same (0.20). | 0.30 | $236.70 |
| 06/24/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps Commonwealth cash analysis report. | 2.00 | $1,578.00 |
| 06/24/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Analysis regarding production for Ambac (0.20); E-mails with L. Stafford and E. Chernus regarding same (0.30). | 0.50 | $394.50 |
| 06/25/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Produce documents to Ambac (0.30). | 0.30 | $236.70 |
| 06/25/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps Commonwealth cash analysis report. | 3.00 | $2,367.00 |
| 06/25/20 | Brooke C. Gottlieb | 210 | Ambac Rule 2004: Review documents related to production regarding rule 2004 motion (4.10). | 4.10 | $3,234.90 |
| 06/25/20 | Yena Hong | 210 | Ambac Rule 2004: Review and redact documents for production. | 2.40 | $1,893.60 |
| 06/25/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale regarding ERS bondholder joinder to Ambac Rule 2004 cash/asset motion (0.10). | 0.10 | $78.90 |
| 06/26/20 | Yena Hong | 210 | Ambac Rule 2004: Review and redact documents for production. | 0.20 | $157.80 |

33260 FOMB                                                                          Invoice 190155009
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                              Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review correspondence from Milbank regarding Ambac 2004 motion (0.20); Review correspondence regarding same from M. Dale, J. Alonzo, L. Stafford (0.50); Call and e-mails regarding same with L. Stafford (0.40). | 1.10 | $867.90 |
| 06/26/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Zerjal regarding Ambac Rule 2004 cash/asset motion (0.20). | 0.20 | $157.80 |
| 06/26/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, M. Pocha, et al. regarding cash/asset Rule 2004 production to ERS bondholders (0.20). | 0.20 | $157.80 |
| 06/26/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with A. Pavel and J. Sosa regarding cash/asset Rule 2004 production (0.20). | 0.20 | $157.80 |
| 06/26/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Alonzo, M. Dale, et al. regarding Ambac cash/asset Rule 2004 motion (0.80). | 0.80 | $631.20 |
| 06/26/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with M. Dale, M. Mervis, M. Zerjal and Proskauer team regarding Ambac Rule 2004 document review (0.40); E-mails with M. Zerjal, J. Alonzo and L. Stafford regarding same (0.30). | 0.70 | $552.30 |
| 06/26/20 | Javier Sosa | 210 | Ambac Rule 2004: Work with e-discovery to review and finalize production set (3.00); Draft production e-mail and oversee its delivery (0.50). | 3.50 | $2,761.50 |
| 06/28/20 | Laura Stafford | 210 | Ambac Rule 2004: Review and analyze documents regarding Ambac Rule 2004 regarding pension liabilities (1.40). | 1.40 | $1,104.60 |
| 06/29/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with W. Dalsen, J. Sosa and M. Dale regarding ERS joinder to Ambac Rule 2004 regarding cash/assets (0.40). | 0.40 | $315.60 |
| 06/29/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Alonzo, M. Dale, et al. regarding Ambac Rule 2004 regarding cash/assets (0.30). | 0.30 | $236.70 |
| 06/29/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with W. Dalsen, M. Dale, J. Sosa, et al. regarding ERS bondholder joinder to Ambac Rule 2004 regarding cash/assets (0.40). | 0.40 | $315.60 |
| 06/29/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with A. Bargoot and W. Dalsen regarding Ambac Rule 2004 regarding pension liabilities (0.30). | 0.30 | $236.70 |
| 06/29/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Respond to questions form L. Stafford regarding documents review. | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155009

0039 COMMONWEALTH TITLE III - RULE 2004

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: E-mails with L. Stafford and W. Dalsen regarding Ambac's Rule 2004 request (0.20). | 0.20 | $157.80 |
| 06/30/20 | Javier Sosa | 210 | Ambac Rule 2004: Work with e-discovery to prepare and finalize production. | 0.50 | $394.50 |
| 06/30/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with J. Alonzo and M. Dale regarding Ambac Rule 2004 regarding cash/assets (0.40). | 0.40 | $315.60 |
| 06/30/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Dale regarding draft letter regarding Ambac Rule 2004 regarding cash/assets (0.20). | 0.20 | $157.80 |
| 06/30/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with A. Bargoot regarding Ambac Rule 2004 regarding pensions (0.40). | 0.40 | $315.60 |
| **Analysis and Strategy** | | | | **183.60** | **$144,860.40** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Work with vendor to decrypt specified documents (0.40); Quality-check decrypted documents and release to case team, updating coding for review (0.30); Quality-check production coding and native redaction issue and discuss remedy with vendor (0.70). | 1.40 | $378.00 |
| 06/02/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Review all created productions for this matter and where the documents originated (0.60); Review all document loads and folders for this matter, with deduplication and original numbers and review totals (0.50); Send case team summary of productions compared to loaded documents (0.40); Update numbers based on case team feedback and further requests (0.30). | 1.80 | $486.00 |
| 06/03/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Download and review new delivery of Ernst Young documents for review (1.10); Send new document set to vendor with specific instructions per delivery (0.60); Discuss custodial assignments and deduplication with vendor (0.40). | 2.10 | $567.00 |

33260 FOMB                                                                    Invoice 190155009
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Review outstanding document load with vendor and discuss timing and deduplication totals (0.40); Update user access for workspace to facilitate document review (0.20); Quality-check native redactions and other redaction coding (0.70). | 1.30 | $351.00 |
| 06/05/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Review delivered production custodian values (0.40); Discuss custodian value meanings with case team and how to address recipient issues (0.30). | 0.70 | $189.00 |
| 06/05/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Discuss status of new document load with vendor and outstanding processing issues (0.40); Discuss deduplication and processing issues with vendor and provide instructions (0.30); Update tracking documentation for new account and agency based document collections (0.60). | 1.30 | $351.00 |
| 06/08/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Review production documentation to locate specific document sets identified by case team (0.40); Share specific document sets, folders and locations with case team to facilitate review of previously produced documents (0.30); Identify received production documents based on prefix and share location with review team (0.50). | 1.20 | $324.00 |
| 06/08/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with A. Bargoot regarding review of Ambac Rule 2004 pension produced documents (0.50); Create batches and coding panel for review in Relativity (0.50). | 1.00 | $390.00 |
| 06/08/20 | Olga Friedman | 212 | Ambac Rule 2004: Communication with vendor and B. Gottlieb regarding native redaction issue. | 0.20 | $78.00 |
| 06/09/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Quality-check the loaded signatory files and discuss issues regarding missing folder and document counts with vendor (0.60); Release signatory files to case team with deduplication and processing error reporting (0.30). | 0.90 | $243.00 |

33260 FOMB                                                              Invoice 190155009
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                              Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/09/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Review status of special non-deduplicated documents with vendor (0.40); Discuss loading and naming issues and provide new instructions for loading specified files (0.30); Quality-check loaded files and provide updated pathing, foldering, and custodial assignments (0.30); Release non dedupped files to case team with information regarding control IDs, locations, duplication issues and production options (0.60). | 1.60 | $432.00 |
| 06/10/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Review documents which duped out and discuss options for loading with case team (0.60); Send documents to vendor with custodian assignments, foldering location, and deduplication instructions (0.40); Quality-check loaded documents and provide control IDs and searches per case team request (0.30). | 1.30 | $351.00 |
| 06/11/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Review native and image redaction issues being seen by case team (0.30); Discuss options with vendor for imaging and production preparation (0.40); Quality-check imaged documents and release to case team (0.20). | 0.90 | $243.00 |
| 06/11/20 | Olaide M. Adejobi | 212 | Ambac Rule 2004: Compile cases cited in Department of Human services opposition to motion for summary judgment brief per B. Presant (0.50). | 0.50 | $135.00 |
| 06/11/20 | Olga Friedman | 212 | Ambac Rule 2004: Quality-control and review of Ambac Ernst Young production. | 2.20 | $858.00 |
| 06/12/20 | Laura M. Geary | 212 | Ambac Rule 2004: Organize and compile UCC renewed motion to compel briefing per B. Presant. | 0.40 | $108.00 |
| 06/12/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Review production set and escalate coding issues to case team (0.60); Send production set to vendor with specifications, timing, coding needs, and formats (0.50); Call vendor to discuss field naming and production redaction specifications (0.30); Quality-check production and release to case team with dissemination instructions (1.70). | 3.10 | $837.00 |
| 06/12/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Review production delivery issues with vendor and resolve foldering and search permissions (0.40); Update cross reference documentation with assigned Begin Bates numbers and other production information (0.70). | 1.10 | $297.00 |

33260 FOMB                                                                    Invoice 190155009
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                      Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/12/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Update bates number tracking for first production documents into cross reference file (0.60). | 0.60 | $162.00 |
| 06/18/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Review new Ernst Young document delivery and discuss loading and production options with case team (0.70); Send new Ernst Young documents to vendor with custodian assignments, loading and processing instructions, and foldering information (0.60); Quality-control loaded documents and discuss issues with vendor (0.30). | 1.60 | $432.00 |
| 06/18/20 | Laura M. Geary | 212 | Ambac Rule 2004: Organize and review source list and documents provided Ernst Young for accuracy and omissions per A. Bargoot. | 1.10 | $297.00 |
| 06/19/20 | Laura M. Geary | 212 | Ambac Rule 2004: Review source list of documents provided by Ernst Young for language per A. Bargoot. | 0.40 | $108.00 |
| 06/19/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Update production searches per case team feedback (0.40); Send production search, specifications, numbering and delivery details to vendor (0.60); Review ETA and discuss timing and delivery methods with case team (0.30). | 1.30 | $351.00 |
| 06/19/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Review production search and escalate coding questions to case team (0.80). | 0.80 | $216.00 |
| 06/19/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Quality-control loaded Ernst Young document sets and discuss issues with vendor (0.60); Release documents to case team and discuss production, redactions, and coding (0.50). | 1.10 | $297.00 |
| 06/20/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Quality-control newly delivered regular format production, checking redactions, metadata, text, and load files (0.90); Quality-control native and pdf production version images, text, and redactions (0.40); Release production to case team with details and dissemination instructions (0.30). | 1.60 | $432.00 |

33260 FOMB

Invoice 190155009

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Research production issue regarding reported missing native file (0.40); Discuss production issue with case team and vendor, and potential resolutions (0.60); Send updated production instructions to vendor for replacement native and document production (0.30); Quality-check production overlay and release to case team with dissemination instruction (1.30). | 2.60 | $702.00 |
| 06/23/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Send new documents to be loaded in preparation for production with processing and foldering instructions (0.30); Review potential production set and timing with case team and vendor (0.40). | 0.70 | $189.00 |
| 06/23/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Discuss new production documents and specs with case team, providing number, volume, metadata, and other specifications and comparisons to past productions (0.60); Review production population and timing with vendor, and confirm expected specs (0.50). | 1.10 | $297.00 |
| 06/23/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with J. Sosa regarding saved search requests in Board Ernst Young Relativity workspace (0.30); Create same (0.50). | 0.80 | $312.00 |
| 06/24/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Review and finalize production search and specifications (0.70); Send production set to vendor with instructions and timing (0.40); Update vendor with coding and native specifics for production volume (0.30); Quality-control received production set and deliver to case team with dissemination instructions (1.30); Discuss change in branding, new production time line, and options for reworking the production (0.40); Submit new production instructions to vendor with updated time line (0.50). | 3.60 | $972.00 |
| 06/25/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with J. Sosa regarding quality control review in Board Ernst Young Relativity workspace (0.30); E-mails with KLD regarding native redactions (0.50). | 0.80 | $312.00 |
| 06/25/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Discuss production rework timing with vendor and update case team (0.20); Quality-control delivered reproduction and release to case team with dissemination instructions (0.70). | 0.90 | $243.00 |

33260 FOMB                                                                    Invoice 190155009
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0039 COMMONWEALTH TITLE III - RULE 2004                                          Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Review production delivery issues and discuss solutions with case team (0.60); Create multi-part encrypted zip files and write instructions for delivery and accessing documents (0.70). | 1.30 | $351.00 |
| 06/26/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Research native redaction issue apparent on specified document (0.40); Discuss options for tracking and resolution for native redaction discrepancy with vendor and provide update to case team (0.70). | 1.10 | $297.00 |
| 06/26/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with J. Sosa regarding Duff Phelps file production request. | 0.30 | $117.00 |
| 06/29/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Retrieve production version of specified documents per case team request (0.40); Review native redaction on document and discuss reproduction options and issue tracking with case team and vendor (0.60); Update production trackers to reflect new native redaction needs (0.50). | 1.50 | $405.00 |
| 06/30/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Review document reproduction request submitted by case team and escalate questions (0.40); Submit reproduction request to vendor with updated instructions and specifications (0.30); Call and discuss production specifications, timing, and changes with vendor (0.40). | 1.10 | $297.00 |
| **General Administration** | | | | **47.30** | **$13,407.00** |

**Total for Professional Services**                                          **$186,276.90**

33260 FOMB                                                                Invoice 190155009
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
____0039 COMMONWEALTH TITLE III - RULE 2004_____Page 24____

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 4.40 | 789.00 | $3,471.60 |
| MAJA ZERJAL | PARTNER | 9.20 | 789.00 | $7,258.80 |
| MARGARET A. DALE | PARTNER | 6.20 | 789.00 | $4,891.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.80 | 789.00 | $1,420.20 |
| MICHAEL T. MERVIS | PARTNER | 2.80 | 789.00 | $2,209.20 |
| PAUL POSSINGER | PARTNER | 1.10 | 789.00 | $867.90 |
| **Total for PARTNER** | | **25.50** | | **$20,119.50** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 8.50 | 789.00 | $6,706.50 |
| **Total for SENIOR COUNSEL** | | **8.50** | | **$6,706.50** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 10.90 | 789.00 | $8,600.10 |
| BRADLEY PRESANT | ASSOCIATE | 11.70 | 789.00 | $9,231.30 |
| BROOKE C. GOTTLIEB | ASSOCIATE | 22.30 | 789.00 | $17,594.70 |
| ELISA CARINO | ASSOCIATE | 2.30 | 789.00 | $1,814.70 |
| JAVIER SOSA | ASSOCIATE | 58.00 | 789.00 | $45,762.00 |
| LAURA STAFFORD | ASSOCIATE | 39.00 | 789.00 | $30,771.00 |
| MEE R. KIM | ASSOCIATE | 11.00 | 789.00 | $8,679.00 |
| NATHANIEL MILLER | ASSOCIATE | 4.90 | 789.00 | $3,866.10 |
| WILLIAM D. DALSEN | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| YENA HONG | ASSOCIATE | 24.30 | 789.00 | $19,172.70 |
| **Total for ASSOCIATE** | | **185.10** | | **$146,043.90** |
| | | | | |
| OLGA FRIEDMAN | E-DISCOVERY ATTORNEY | 2.40 | 390.00 | $936.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 2.90 | 390.00 | $1,131.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **5.30** | | **$2,067.00** |
| | | | | |
| LAURA M. GEARY | LEGAL ASSISTANT | 1.90 | 270.00 | $513.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 0.50 | 270.00 | $135.00 |
| **Total for LEGAL ASSISTANT** | | **2.40** | | **$648.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 39.60 | 270.00 | $10,692.00 |
| **Total for PRAC. SUPPORT** | | **39.60** | | **$10,692.00** |
| | | | | |
| | **Total** | **266.40** | | **$186,276.90** |

33260 FOMB                                                                    Invoice 190155009
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0039 COMMONWEALTH TITLE III - RULE 2004                                        Page 25

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/10/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC LDISCOVERY , LLC - INVOICE P0100124881- DISCOVERY SERVICES-Active Hosting - Relativity- | $2,010.75 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$2,010.75** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| PRACTICE SUPPORT VENDORS | 2,010.75 |
| **Total Expenses** | **$2,010.75** |
| **Total Amount for this Matter** | **$188,287.65** |

33260 FOMB                                                                    Invoice 190155010
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                                            Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.20 | $157.80 |
| 202 | Legal Research | 2.40 | $1,893.60 |
| 206 | Documents Filed on Behalf of the Board | 1.90 | $1,499.10 |
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 7.70 | $6,075.30 |
| | **Total** | **12.40** | **$9,783.60** |

33260 FOMB                                                                    Invoice 190155010
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0040 COMMONWEALTH TITLE III - COOPERATIVAS                                    Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/08/20 | Jonathan E. Richman | 201 | Draft and review correspondence with O'Neill concerning draft COSSEC fiscal plan in connection with Cooperativas' litigation. | 0.20 | $157.80 |
| **Tasks relating to the Board and Associated Members** | | | | **0.20** | **$157.80** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/11/20 | Jonathan E. Richman | 202 | Review research on issues for reply brief regarding motion to dismiss. | 2.40 | $1,893.60 |
| **Legal Research** | | | | **2.40** | **$1,893.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/29/20 | Jonathan E. Richman | 206 | Draft and review e-mails with all counsel regarding plaintiffs' request for extension on opposition to motion to dismiss (0.40); Draft motion for extension of briefing schedule (0.80); Draft and review e-mails with defense counsel regarding same (0.20). | 1.40 | $1,104.60 |
| 06/30/20 | Jonathan E. Richman | 206 | Draft and review e-mails with all counsel regarding plaintiffs' motion to extend briefing schedule on motion to dismiss (0.30); Revise motion to extend briefing schedule (0.20). | 0.50 | $394.50 |
| **Documents Filed on Behalf of the Board** | | | | **1.90** | **$1,499.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/30/20 | Michael A. Firestein | 207 | Review Cooperativas' motion concerning motion to dismiss and related order (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **0.20** | **$157.80** |

33260 FOMB                                                                                    Invoice 190155010
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0040 COMMONWEALTH TITLE III - COOPERATIVAS                                              Page 3

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/01/20 | Jonathan E. Richman | 210 | Draft and review e-mails with C. Garcia-Benitez regarding COSSEC issues (0.20); Review materials for call regarding COSSEC issues and potential relevance to Cooperativas' litigation (0.90); Teleconference with J. El Koury, C. Garcia-Benitez, H. Bauer, C. Mendez, J. Chaco, J. Davis, M. Lopez regarding same (0.80). | 1.90 | $1,499.10 |
| 06/02/20 | Jonathan E. Richman | 210 | Review COSSEC materials in connection with Cooperativas' litigation. | 0.80 | $631.20 |
| 06/03/20 | Jonathan E. Richman | 210 | Review and comment on draft of COSSEC fiscal plan in connection with Cooperativas' litigation (1.70); Draft and review e-mails with O'Neill team regarding same (0.20). | 1.90 | $1,499.10 |
| 06/04/20 | Jonathan E. Richman | 210 | Review comments on draft of COSSEC fiscal plan in connection with Cooperativas' litigation (0.90); Draft and review e-mails with O'Neill regarding same (0.20). | 1.10 | $867.90 |
| 06/05/20 | Jonathan E. Richman | 210 | Review revisions to draft of COSSEC fiscal plan in connection with Cooperativas' litigation (1.40); Draft and review e-mails with O'Neill regarding same (0.40). | 1.80 | $1,420.20 |
| 06/06/20 | Jonathan E. Richman | 210 | Review revised draft of COSSEC fiscal plan in connection with Cooperativas' litigation. | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **7.70** | **$6,075.30** |

**Total for Professional Services**                                                           **$9,783.60**

33260 FOMB                                                                    Invoice 190155010
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                                    Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| JONATHAN E. RICHMAN | PARTNER | 12.20 | 789.00 | $9,625.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **12.40** | | **$9,783.60** |
| | **Total** | **12.40** | | **$9,783.60** |
| | **Total Amount for this Matter** | | | **$9,783.60** |

33260 FOMB                                                                           Invoice 190155011
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---:|---:|
| 202 | Legal Research | 0.90 | $398.70 |
| 206 | Documents Filed on Behalf of the Board | 6.60 | $5,207.40 |
| 207 | Non-Board Court Filings | 1.30 | $1,025.70 |
| 208 | Stay Matters | 14.00 | $8,814.30 |
| 210 | Analysis and Strategy | 5.90 | $4,655.10 |
| 219 | Appeal | 11.00 | $8,679.00 |
| | **Total** | **39.70** | **$28,780.20** |

33260 FOMB                                                                                Invoice 190155011
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                        Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/20 | Natasha Petrov | 202 | Admin Exp: Research for B. Blackwell regarding Consul Tech administrative claim motion. | 0.60 | $162.00 |
| 06/30/20 | Brooke H. Blackwell | 202 | Admin Exp: Research regarding Consul Tech (0.20); E-mail with M. Zerjal regarding status and logistics of same (0.10). | 0.30 | $236.70 |
| **Legal Research** | | | | **0.90** | **$398.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Lary Alan Rappaport | 206 | Pinto Lugo: E-mails L. Wolf, L. Stafford, C. Febus, T. Mungovan, J. Levitan regarding Pinto Lugo motion, draft response, revisions (0.30); Conference with J. Levitan regarding same (0.10); E-mails with C. Febus, L. Stafford, T. Mungovan, J. Roberts regarding DOJ inquiry about submitted motion (0.10). | 0.50 | $394.50 |
| 06/01/20 | Lucy Wolf | 206 | Pinto Lugo: Revise response brief. | 0.30 | $236.70 |
| 06/01/20 | Chantel L. Febus | 206 | Pinto Lugo: Finalize edits to Pinto Lugo response to plaintiffs' motion regarding pending motion to amend complaint. | 2.40 | $1,893.60 |
| 06/02/20 | Chantel L. Febus | 206 | Pinto Lugo: Communications with L. Rappaport, T. Mungovan, and others regarding finalizing and filing Pinto Lugo response to plaintiffs' motion regarding pending motion to amend complaint. | 0.70 | $552.30 |
| 06/02/20 | Timothy W. Mungovan | 206 | Pinto Lugo: E-mails with C. Febus and L. Rappaport regarding the response to Pinto Lugo's motion for expedited decision (0.20). | 0.20 | $157.80 |
| 06/02/20 | Lary Alan Rappaport | 206 | Pinto Lugo: E-mails with C. Febus, T. Mungovan regarding draft response to Pinto Lugo motion (0.10). | 0.10 | $78.90 |
| 06/03/20 | Lary Alan Rappaport | 206 | Pinto Lugo: E-mails with T. Mungovan, C. Febus regarding response to Pinto Lugo motion (0.10); Review final as filed response to Pinto Lugo motion (0.10). | 0.20 | $157.80 |
| 06/03/20 | Laura Stafford | 206 | Pinto Lugo: Review and revise response to motion regarding motion for leave to amend (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 190155011

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/20 | Michael A. Firestein | 206 | Pinto Lugo: Review Board supplemental response to Pinto Lugo request to amend complaint (0.20). | 0.20 | $157.80 |
| 06/03/20 | Timothy W. Mungovan | 206 | Pinto Lugo: Review Board's response to Pinto Lugo's motion requesting adjudication of motion for leave to file an amended complaint (0.20). | 0.20 | $157.80 |
| 06/03/20 | Lucy Wolf | 206 | Pinto Lugo: Finalize response brief. | 0.30 | $236.70 |
| 06/03/20 | Chantel L. Febus | 206 | Pinto Lugo: Review and revise Pinto Lugo response filing. | 1.20 | $946.80 |
| 06/08/20 | Lary Alan Rappaport | 206 | Pinto Lugo: Review response to Pinto Lugo plaintiffs' motion for expedited decision (0.10). | 0.10 | $78.90 |
| **Documents Filed on Behalf of the Board** | | | | **6.60** | **$5,207.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Jeffrey W. Levitan | 207 | Pinto Lugo: Review plaintiffs motion for prompt decision (0.60); Teleconference and e-mails L. Rappaport regarding response (0.40); Review L. Stafford e-mails regarding response (0.10). | 1.10 | $867.90 |
| 06/23/20 | Maja Zerjal | 207 | Admin Exp: Correspond with C. Velaz and B. Blackwell regarding Consul Tech and NextGen matter. | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **1.30** | **$1,025.70** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Maja Zerjal | 208 | Lift Stay: Review correspondence with C. Velaz and M. Skrzynski regarding Sanders Bonilla matter. | 0.20 | $157.80 |
| 06/01/20 | Maja Zerjal | 208 | Lift Stay: Review draft omnibus lift stay motion (0.50); Correspond with S. Ma regarding same (0.20). | 0.70 | $552.30 |
| 06/01/20 | Steve Ma | 208 | Lift Stay: Review and analyze issues regarding Delfina Lopez lift-stay stipulation. | 0.60 | $473.40 |
| 06/01/20 | Steve Ma | 208 | Lift Stay: Review and revise draft 16th omnibus lift-stay stipulation approval motion. | 0.90 | $710.10 |
| 06/01/20 | Brooke H. Blackwell | 208 | Admin Exp: E-mail with C. Rivero and M. Zerjal regarding status of NextGen settlement (0.10). | 0.10 | $78.90 |
| 06/02/20 | Steve Ma | 208 | Lift Stay: Revise and finalize 16th omnibus lift-stay stipulation approval motion. | 0.30 | $236.70 |

33260 FOMB                                                                  Invoice 190155011
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/20 | Maja Zerjal | 208 | Lift Stay: Review correspondence with local counsel and S. Ma regarding omnibus lift stay motion. | 0.20 | $157.80 |
| 06/03/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.30); Update internal calendar regarding same (0.10). | 0.40 | $108.00 |
| 06/04/20 | Steve Ma | 208 | Lift Stay: Review and comment on draft Ramos lift-stay stipulation. | 0.50 | $394.50 |
| 06/04/20 | Brooke H. Blackwell | 208 | Admin Exp: E-mail with C. Rivero and M. Zerjal regarding status of NextGen settlement (0.20); Review and revise draft of informative motion from C. Rivero (0.60); E-mail with M. Zerjal regarding same (0.10). | 0.90 | $710.10 |
| 06/05/20 | Brooke H. Blackwell | 208 | Admin Exp: E-mail with M. Zerjal regarding Consul Tech matter (0.10); Review previous filings and documents to determine response and upcoming deadline (0.40); E-mail C. Rivero regarding deadline and response (0.10). | 0.60 | $473.40 |
| 06/05/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.30); Update internal calendar regarding same (0.10). | 0.40 | $108.00 |
| 06/08/20 | Maja Zerjal | 208 | Lift Stay: Review Santana Baez order denying lift stay (0.20). | 0.20 | $157.80 |
| 06/08/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.30); Update internal calendar regarding same (0.10). | 0.40 | $108.00 |
| 06/08/20 | Steve Ma | 208 | Lift Stay: Review and comment on draft Delfina Lopez lift-stay stipulation. | 0.50 | $394.50 |
| 06/08/20 | Steve Ma | 208 | Lift Sta Review decision on Santana Baez lift-stay motion. | 0.30 | $236.70 |
| 06/10/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.20); Update internal calendar regarding same (0.10). | 0.30 | $81.00 |
| 06/11/20 | Maja Zerjal | 208 | Lift Stay: Review omnibus lift stay order (0.10); E-mail S. Ma and B. Blackwell regarding same (0.10). | 0.20 | $157.80 |
| 06/11/20 | Steve Ma | 208 | Lift Stay: Follow-up with Finorly Maldonado regarding Gracia-Gracia lift-stay stipulation funds allocation. | 0.10 | $78.90 |
| 06/12/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.30); Update internal calendar regarding same (0.10). | 0.40 | $108.00 |
| 06/15/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.30); Update internal calendar regarding same (0.10). | 0.40 | $108.00 |
| 06/15/20 | Maja Zerjal | 208 | Lift Stay: Review H. Bauer correspondence regarding new lift stay notices. | 0.20 | $157.80 |
| 06/15/20 | Steve Ma | 208 | Lift Stay: Review and comment on Pedro Acevedo stipulation. | 0.40 | $315.60 |

33260 FOMB                                                          Invoice 190155011
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                        Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.30); Update internal calendar regarding same (0.10). | 0.40 | $108.00 |
| 06/19/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.30); Update internal calendar regarding same (0.10). | 0.40 | $108.00 |
| 06/22/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.30); Update internal calendar regarding same (0.10). | 0.40 | $108.00 |
| 06/23/20 | Brooke H. Blackwell | 208 | Admin Exp: E-mail with C. Rivero regarding Consul Tech and NextGen status (0.20); Internal e-mail with M. Zerjal regarding same (0.10); Review of Consul Tech briefing to date (0.20). | 0.50 | $394.50 |
| 06/24/20 | Brooke H. Blackwell | 208 | Admin Exp: E-mail with M. Zerjal and C. Rivero regarding Consul Tech (0.30); E-mail with C. Tarrant and S. Ma regarding document review for same (0.30). | 0.60 | $473.40 |
| 06/24/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.30); Update internal calendar regarding same (0.10). | 0.40 | $108.00 |
| 06/24/20 | Jeffrey W. Levitan | 208 | Gracia: Review e-mails regarding Gracia Commonwealth Court action, e-mail exchange S. Ma. regarding same. | 0.30 | $236.70 |
| 06/25/20 | Steve Ma | 208 | Lift Stay: Follow up e-mail to AAFAF local counsel regarding Gracia-Gracia claims submission extension. | 0.20 | $157.80 |
| 06/26/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.30); Update internal calendar regarding same (0.10). | 0.40 | $108.00 |
| 06/29/20 | Brooke H. Blackwell | 208 | Admin Exp: Review filings to date for Consul Tech in preparation of drafting response (0.60); Call and e-mails with M. Skrzynski regarding same (0.30); Research regarding same (0.20); E-mail with C. Rivero regarding status of draft and strategy (0.10). | 1.20 | $946.80 |
| **Stay Matters** | | | | **14.00** | **$8,814.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Maja Zerjal | 210 | Admin Exp: Draft e-mail to B. Blackwell regarding NextGen matter. | 0.10 | $78.90 |
| 06/02/20 | Maja Zerjal | 210 | Admin Exp: Correspond with C. Velaz regarding NextGen matter. | 0.20 | $157.80 |
| 06/02/20 | Brooke H. Blackwell | 210 | Admin Exp: E-mail with C. Rivero and M. Zerjal regarding status of NextGen settlement (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190155011

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS
Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/20 | Maja Zerjal | 210 | Admin Exp: Correspond with C. Velaz and B. Blackwell regarding NextGen matter. | 0.20 | $157.80 |
| 06/03/20 | Brooke H. Blackwell | 210 | Admin Exp: E-mail with C. Rivero and M. Zerjal regarding status of NextGen settlement (0.10). | 0.10 | $78.90 |
| 06/04/20 | Steve Ma | 210 | Admin Exp: Review and analyze issues regarding forfeiture action administrative expense motion (0.30); Follow up with AAFAF local counsel regarding same (0.10). | 0.40 | $315.60 |
| 06/04/20 | Maja Zerjal | 210 | Admin Exp: Correspond with C. Velaz and B. Blackwell regarding NextGen matter (0.30); Review and revise informative motion regarding same (0.20). | 0.50 | $394.50 |
| 06/04/20 | Maja Zerjal | 210 | Admin Exp: Review correspondence with C. Velaz and M. Skrzynski regarding forfeiture action. | 0.20 | $157.80 |
| 06/05/20 | Maja Zerjal | 210 | Admin Exp: Review correspondence by B. Blackwell regarding Consul Tech matter (0.10); Review order regarding NextGen matter and correspond with C. Velaz regarding same (0.10); Review correspondence with H. Bauer regarding utilities administrative claim (0.20); Correspond with S. Ma regarding same (0.20). | 0.60 | $473.40 |
| 06/08/20 | Maja Zerjal | 210 | Admin Exp: Review status of Allied Waste request for payment (0.20); Review M. Skrzynski e-mails regarding same (0.20); Review correspondence with B. Blackwell and C. Velaz regarding Consul Tech matter (0.10). | 0.50 | $394.50 |
| 06/09/20 | Maja Zerjal | 210 | Admin Exp: Review M. Skrzynski and C. Velaz updates regarding utilities administrative claim (0.20). | 0.20 | $157.80 |
| 06/12/20 | Maja Zerjal | 210 | Gracia: Review correspondence with S. Ma and O'Neill regarding Gracia Gracia matter and budget. | 0.20 | $157.80 |
| 06/12/20 | Maja Zerjal | 210 | Admin Exp: Draft e-mail to B. Blackwell regarding NextGen and Consul Tech matters. | 0.10 | $78.90 |
| 06/15/20 | Maja Zerjal | 210 | Admin Exp: Review B. Blackwell and C. Velaz correspondence on Consul Tech and NextGen. | 0.10 | $78.90 |
| 06/15/20 | Brooke H. Blackwell | 210 | Admin Exp: E-mail with C. Rivero regarding status of Next Gen payment (0.10); E-mail with C. Rivero regarding status of Consul Tech response (0.10). | 0.20 | $157.80 |
| 06/16/20 | Brooke H. Blackwell | 210 | Admin Exp: E-mail with C. Rivero regarding status of Next Gen payment (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                                     Invoice 190155011
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                  Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/16/20 | Maja Zerjal | 210 | Admin Exp: Correspond with C. Velaz regarding Consul Tech matter. | 0.20 | $157.80 |
| 06/19/20 | Brooke H. Blackwell | 210 | Admin Exp: E-mail with M. Zerjal regarding status of Next Gen payment (0.10); E-mail with M. Zerjal regarding status of Consul Tech response (0.10); Review case files for status and provide summary and strategy for response (0.10). | 0.30 | $236.70 |
| 06/21/20 | Brooke H. Blackwell | 210 | Admin Exp: E-mail with M. Zerjal regarding Consul Tech and NextGen status. | 0.10 | $78.90 |
| 06/22/20 | Maja Zerjal | 210 | Admin Exp: Review correspondence from B. Blackwell regarding Consul Tech matter and NextGen (0.10). | 0.10 | $78.90 |
| 06/22/20 | Brooke H. Blackwell | 210 | Admin Exp: E-mail with C. Rivero regarding status of Next Gen payment (0.10); E-mail with C. Rivero regarding status of Consul Tech response (0.10). | 0.20 | $157.80 |
| 06/23/20 | Jeffrey W. Levitan | 210 | Gracia: E-mails T. Mungovan, E. Barak, L. Stafford regarding budgeting for Gracia-Gracia settlement. | 0.50 | $394.50 |
| 06/23/20 | Steve Ma | 210 | Gracia: E-mail to L. Stafford regarding questions on Gracia-Gracia proposed settlement. | 0.20 | $157.80 |
| 06/29/20 | Matthew A. Skrzynski | 210 | Admin Exp: Discuss Consul-Tech administrative expense motion with B. Blackwell (0.20). | 0.20 | $157.80 |
| 06/29/20 | Maja Zerjal | 210 | Admin Exp: Correspond with C. Velaz regarding Consul Tech response. | 0.20 | $157.80 |
| 06/30/20 | Maja Zerjal | 210 | Admin Exp: Draft e-mail to B. Blackwell regarding Consul Tech matter. | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **5.90** | **$4,655.10** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): Review supplemental response to order to show cause by appellants (0.10). | 0.10 | $78.90 |
| 06/02/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Review new materials for appellate argument. | 0.90 | $710.10 |
| 06/03/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): Review Rule 28(j) submission in UECSFE (Unions) appeal, UECSFE response to Rule 28(j) submission (0.20). | 0.20 | $157.80 |
| 06/03/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Review UTIER's response to letter regarding supplemental authority (0.10); Draft and review e-mails with M. Morris regarding same (0.10). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155011

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/04/20 | Lary Alan Rappaport | 219 | Diaz: Review motion to consolidate, motion for extension in Diaz-Mayoral appeal (0.10). | 0.10 | $78.90 |
| 06/04/20 | Michael A. Firestein | 219 | Diaz: Review multiple motions filed by Diaz Mayoral on claim objection lien appeal (0.20). | 0.20 | $157.80 |
| 06/04/20 | Michael A. Firestein | 219 | UECFSE (Unions); Review multiple 28(j) letters from DOJ and appellants on subsequent authority in UECSFE (0.20). | 0.20 | $157.80 |
| 06/05/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): Review UECSFE notice, certificate of service in UECSFE (Unions) appeal (0.10). | 0.10 | $78.90 |
| 06/05/20 | Michael A. Firestein | 219 | Diaz: Review briefing schedule on Diaz Mayoral and related orders including draft e-mail to L. Stafford on same (0.20). | 0.20 | $157.80 |
| 06/08/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): Review notices from First Circuit regarding filings by appellants in the UECSFE (Unions) appeal (0.10). | 0.10 | $78.90 |
| 06/24/20 | Jonathan E. Richman | 219 | AFT: Review AAFAF's status report (0.10); Draft and review e-mails with P. Possinger, L. Rappaport regarding same (0.10). | 0.20 | $157.80 |
| 06/26/20 | Lary Alan Rappaport | 219 | UECFSE (Unions):Review notices that oral arguments scheduled in UECSFE Unions and UECSFE collective bargaining agreement (0.20); Review First Circuit oral argument calendars (0.10); E-mails with J. Roberts, J. Richman, M. Firestein, L. Stafford, M. Dale, T. Mungovan regarding oral arguments in UECSFE Unions and collective bargaining agreement, strategy (0.30); Review appellate briefs for conference regarding schedules, strategy (0.30). | 0.90 | $710.10 |
| 06/26/20 | Timothy W. Mungovan | 219 | UECFSE (Unions): E-mails with M. Firestein and L. Rappaport regarding UECFSE appeal scheduled for July 2020 (0.20). | 0.20 | $157.80 |
| 06/26/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Draft and review e-mails with Proskauer team regarding Court's order setting oral argument. | 0.20 | $157.80 |
| 06/26/20 | Michael A. Firestein | 219 | UECFSE (Unions): Review First Circuit on oral argument issues regarding UECFSE (0.20). | 0.20 | $157.80 |
| 06/27/20 | Timothy W. Mungovan | 219 | UECFSE (Unions): E-mails with M. Firestein and L. Rappaport regarding UECFSE appeal scheduled for July 2020 (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                              Invoice 190155011
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                              Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/20 | Timothy W. Mungovan | 219 | UECFSE (Unions): E-mails with M. Firestein and L. Rappaport regarding UECFSE appeal and Western Surety appeal scheduled for July 2020 (0.40). | 0.40 | $315.60 |
| 06/27/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): Review UECSFE (Unions) and UECSFE (collective bargaining agreement) dockets, briefs in preparation for conference call regarding strategy for oral arguments (0.50); Conference call with T. Mungovan, B. Rosen, M. Firestein regarding oral argument in UECSFE (Unions), UECSFE (collective bargaining agreement) and strategy (0.40). | 0.90 | $710.10 |
| 06/29/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): Review brief, appendix, case law in preliminary preparation for oral argument (4.00). | 4.00 | $3,156.00 |
| 06/30/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): Conference with M. Firestein, B. Rosen, T. Mungovan regarding appeals, oral arguments for UECSFE (Unions) and UECSFE (collective bargaining agreement) (0.40); E-mail with T. Mungovan summarizing UECSFE (Unions) and (collective bargaining agreement) appeals (0.20); Review appendix, cases in preparation for UECSFE (Unions) appeal (0.90). | 1.50 | $1,183.50 |
| **Appeal** | | | | **11.00** | **$8,679.00** |

**Total for Professional Services**                                                     **$28,780.20**

33260 FOMB                                                                Invoice 190155011
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                               Page 10

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| CHANTEL L. FEBUS | PARTNER | 4.30 | 789.00 | $3,392.70 |
| JEFFREY W. LEVITAN | PARTNER | 1.90 | 789.00 | $1,499.10 |
| JONATHAN E. RICHMAN | PARTNER | 1.50 | 789.00 | $1,183.50 |
| LARY ALAN RAPPAPORT | PARTNER | 8.80 | 789.00 | $6,943.20 |
| MAJA ZERJAL | PARTNER | 5.40 | 789.00 | $4,260.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.00 | 789.00 | $789.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.20 | 789.00 | $946.80 |
| **Total for PARTNER** | | **24.10** | | **$19,014.90** |
| | | | | |
| BROOKE H. BLACKWELL | ASSOCIATE | 5.30 | 789.00 | $4,181.70 |
| LAURA STAFFORD | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| LUCY WOLF | ASSOCIATE | 0.60 | 789.00 | $473.40 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| STEVE MA | ASSOCIATE | 4.40 | 789.00 | $3,471.60 |
| **Total for ASSOCIATE** | | **10.70** | | **$8,442.30** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 4.30 | 270.00 | $1,161.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| **Total for LEGAL ASSISTANT** | | **4.90** | | **$1,323.00** |
| | | | | |
| | **Total** | **39.70** | | **$28,780.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 05/26/2020 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5  Lines Printed | $429.00 |
| 05/28/2020 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12  Lines Printed | $694.00 |
| 05/30/2020 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5  Lines Printed | $143.00 |
| 05/31/2020 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $143.00 |
| 06/01/2020 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10  Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$1,552.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 02/28/2020 | Mark Harris | FILING AND COURT COSTS | FILING AND COURT COSTS - - VENDOR: COUNSEL PRESS LLC COUNSEL PRESS LLC; Case Name: Hermandad de Empleados v. FOMB; INV:0009109958; 2/28/2020 | $1,397.96 |
| | | | **Total for FILING AND COURT COSTS** | **$1,397.96** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155011

| 0041 COMMONWEALTH TITLE III - MISCELLANEOUS | Page 11 |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| WESTLAW | 1,552.00 |
| FILING AND COURT COSTS | 1,397.96 |
| **Total Expenses** | **$2,949.96** |
| **Total Amount for this Matter** | **$31,730.16** |

33260 FOMB

Invoice 190155014

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 88.90 | $70,142.10 |
| | **Total** | **88.90** | **$70,142.10** |

33260 FOMB                                                                        Invoice 190155014
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                    Page 2
    PLAN/BUDGET LITIGATION

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/20 | John E. Roberts | 219 | Draft opposition to petition for certiorari. | 5.90 | $4,655.10 |
| 06/01/20 | Adam L. Deming | 219 | Review lower court decisions in preparation to assist J. Roberts on opposition. | 0.30 | $236.70 |
| 06/02/20 | Adam L. Deming | 219 | Review petition for certiorari in preparation to assist J. Roberts with opposition in Vazquez Garced matter. | 0.90 | $710.10 |
| 06/02/20 | John E. Roberts | 219 | Calls with M. Harris to discuss opposition to petition for certiorari (1.10); Draft opposition to petition for certiorari (7.40). | 8.50 | $6,706.50 |
| 06/02/20 | Mark Harris | 219 | Review Governor's cert petition in connection with opposition issues (2.20); Confer with J. Roberts regarding same (1.10). | 3.30 | $2,603.70 |
| 06/03/20 | Adam L. Deming | 219 | Complete review of petition in preparation to assist J. Roberts in drafting opposition. | 2.00 | $1,578.00 |
| 06/03/20 | Adam L. Deming | 219 | Draft abridged version of outline for review by J. Roberts and M. Bienenstock (2.90); Draft summary statement of case for short outline (1.00). | 3.90 | $3,077.10 |
| 06/03/20 | Adam L. Deming | 219 | Confer with J. Roberts regarding outstanding research tasks for opposition. | 0.50 | $394.50 |
| 06/03/20 | Adam L. Deming | 219 | Research regarding standards and statements about certiorari standards and misapplication of statutory canons. | 1.10 | $867.90 |
| 06/03/20 | John E. Roberts | 219 | Call with A. Deming to discuss research projects in association with opposition to petition for certiorari (0.50); Draft opposition to petition for certiorari (6.10). | 6.60 | $5,207.40 |
| 06/04/20 | John E. Roberts | 219 | Revise short outline of issues in certiorari opposition. | 0.90 | $710.10 |
| 06/04/20 | Jeffrey W. Levitan | 219 | E-mails J. Roberts regarding certiorari petition (0.10); Review Governors certiorari petition (1.40); Analyze outline of response (0.20). | 1.70 | $1,341.30 |
| 06/04/20 | Adam L. Deming | 219 | Review and provide input on J. Roberts' revisions to short outline. | 0.20 | $157.80 |
| 06/04/20 | Adam L. Deming | 219 | Research and compile case cite for previous PROMESA cases where certiorari was denied (0.60); E-mail to J. Roberts regarding same (0.20). | 0.80 | $631.20 |

33260 FOMB                                                                      Invoice 190155014
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
          0061 COMMONWEALTH TITLE III - FISCAL                                        Page 3
          PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/04/20 | Adam L. Deming | 219 | Research cases where certiorari was improvidently granted (3.00); Draft petition language detailing analogous cases (1.10). | 4.10 | $3,234.90 |
| 06/04/20 | Adam L. Deming | 219 | Research, analyze, and distinguish cases cited in the petition regarding exceptional importance of case for certiorari purposes. | 1.50 | $1,183.50 |
| 06/04/20 | Adam L. Deming | 219 | Research regarding standards and statements about certiorari standards and misapplication of statutory canons. | 1.30 | $1,025.70 |
| 06/04/20 | Lucy Wolf | 219 | Review and compare FY 2019 and 2020 Fiscal Plans to determine whether remaining counts are moot. | 1.20 | $946.80 |
| 06/05/20 | Jeffrey W. Levitan | 219 | Review District Court decision (0.90); Review First Circuit decision (0.70); E-mail M. Harris regarding outline and review comments to outline (0.30). | 1.90 | $1,499.10 |
| 06/05/20 | Mark Harris | 219 | Review outline for certiorari opposition. | 0.10 | $78.90 |
| 06/05/20 | Adam L. Deming | 219 | Conduct further research regarding how to distinguish cases cited in petition. | 0.30 | $236.70 |
| 06/08/20 | Adam L. Deming | 219 | Draft section of opposition addressing and distinguishing cases cited in petition. | 1.40 | $1,104.60 |
| 06/10/20 | John E. Roberts | 219 | Draft opposition to petition for certiorari. | 3.30 | $2,603.70 |
| 06/12/20 | John E. Roberts | 219 | Draft opposition to petition for certiorari. | 4.70 | $3,708.30 |
| 06/15/20 | John E. Roberts | 219 | Draft opposition to petition for certiorari. | 2.10 | $1,656.90 |
| 06/16/20 | John E. Roberts | 219 | Draft and revise opposition to petition for certiorari. | 6.30 | $4,970.70 |
| 06/16/20 | Adam L. Deming | 219 | Conduct legislative history research regarding judicial review provisions in PROMESA. | 1.00 | $789.00 |
| 06/17/20 | Adam L. Deming | 219 | Conduct research into legislative history of provision on expedited and Supreme Court review of PROMESA-related proceedings. | 1.30 | $1,025.70 |
| 06/18/20 | John E. Roberts | 219 | Revise opposition to petition for certiorari. | 6.50 | $5,128.50 |
| 06/19/20 | Jeffrey W. Levitan | 219 | Review draft opposition to Government certiorari petition. | 0.80 | $631.20 |
| 06/19/20 | John E. Roberts | 219 | Revise opposition to petition for certiorari. | 0.50 | $394.50 |
| 06/19/20 | Adam L. Deming | 219 | Review and revise J. Roberts' draft opposition to Governor's petition (2.60); Offer comments and edits to opposition (1.20). | 3.80 | $2,998.20 |
| 06/22/20 | Guy Brenner | 219 | Review response to writ of certiorari and revise and comment on same. | 1.90 | $1,499.10 |
| 06/23/20 | Guy Brenner | 219 | Call with J. Roberts regarding edits to writ opposition. | 0.60 | $473.40 |

33260 FOMB                                                                              Invoice 190155014
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0061 COMMONWEALTH TITLE III - FISCAL                                                    Page 4
        PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/20 | John E. Roberts | 219 | Call with G. Brenner to discuss comments on cert opposition. | 0.60 | $473.40 |
| 06/30/20 | Jeffrey W. Levitan | 219 | Review M. Harris comments to certiorari reply and e-mail J. Roberts regarding same. | 0.40 | $315.60 |
| 06/30/20 | John E. Roberts | 219 | Call with M. Harris to discuss revisions to certiorari opposition (0.70); Revise certiorari opposition per comments of M. Harris and G. Brenner (3.00). | 3.70 | $2,919.30 |
| 06/30/20 | Mark Harris | 219 | Revise certiorari opposition (2.30); Teleconference with J. Roberts regarding same (0.70). | 3.00 | $2,367.00 |
| **Appeal** | | | | **88.90** | **$70,142.10** |

**Total for Professional Services**                                                    **$70,142.10**

33260 FOMB

Invoice 190155014

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 2.50 | 789.00 | $1,972.50 |
| JEFFREY W. LEVITAN | PARTNER | 4.80 | 789.00 | $3,787.20 |
| JOHN E. ROBERTS | PARTNER | 49.60 | 789.00 | $39,134.40 |
| MARK HARRIS | PARTNER | 6.40 | 789.00 | $5,049.60 |
| **Total for PARTNER** | | **63.30** | | **$49,943.70** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 24.40 | 789.00 | $19,251.60 |
| LUCY WOLF | ASSOCIATE | 1.20 | 789.00 | $946.80 |
| **Total for ASSOCIATE** | | **25.60** | | **$20,198.40** |
| | | | | |
| | **Total** | **88.90** | | **$70,142.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/04/2020 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $403.00 |
| | | | **Total for LEXIS** | **$403.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/26/2020 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $143.00 |
| 06/16/2020 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 7  Lines Printed | $216.00 |
| | | | **Total for WESTLAW** | **$359.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/26/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery William Sushon O Melveny And Myers LLP 7 TIMES S NEW YORK NY, Tracking #: 393203976293, Shipped o n 052620, Invoice #: 702429559 | $12.79 |
| | | | **Total for MESSENGER/DELIVERY** | **$12.79** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 403.00 |
| WESTLAW | 359.00 |
| MESSENGER/DELIVERY | 12.79 |
| **Total Expenses** | **$774.79** |
| | |
| **Total Amount for this Matter** | **$70,916.89** |

33260 FOMB                                                                    Invoice 190155016
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0069 COMMONWEALTH TITLE III - APPU V                                      Page 1
   UNIVERSITY OF PUERTO RICO

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 1.00 | $789.00 |
| 206 | Documents Filed on Behalf of the Board | 2.60 | $2,051.40 |
| 207 | Non-Board Court Filings | 7.60 | $5,996.40 |
| 210 | Analysis and Strategy | 6.40 | $5,049.60 |
| 212 | General Administration | 0.60 | $162.00 |
| | **Total** | **18.20** | **$14,048.40** |

33260 FOMB                                                                 Invoice 190155016
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0069 COMMONWEALTH TITLE III - APPU V                                        Page 2
    UNIVERSITY OF PUERTO RICO

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/20 | Maja Zerjal | 204 | Correspond with plaintiffs' counsel regarding extension motion. | 0.50 | $394.50 |
| 06/30/20 | Maja Zerjal | 204 | Review correspondence with M. Palmer and plaintiffs counsel regarding extension. | 0.50 | $394.50 |
| **Communications with Claimholders** | | | | **1.00** | **$789.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/20 | Marc Palmer | 206 | Review and analyze opposing counsel's e-mail concerning extension (0.10); E-mail with M. Zerjal regarding same (0.20); Draft motion for extension of time to file response (1.50). | 1.80 | $1,420.20 |
| 06/28/20 | Maja Zerjal | 206 | Review and revise scheduling motion (0.50); Draft e-mail to M. Palmer regarding same (0.10). | 0.60 | $473.40 |
| 06/29/20 | Timothy W. Mungovan | 206 | E-mails with M. Zerjal regarding response to objection to recommendation and report (0.20). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **2.60** | **$2,051.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/20 | Michael T. Mervis | 207 | Review report and recommendation on motion to dismiss (0.70); Correspondence with M. Zerjal regarding same (0.20). | 0.90 | $710.10 |
| 06/10/20 | Marc Palmer | 207 | Review and analyze Judge Dein's Report and Recommendation regarding motions to dismiss (1.40); E-mail with M. Mervis and M. Zerjal regarding same (0.30). | 1.70 | $1,341.30 |
| 06/10/20 | Michael A. Firestein | 207 | Review Court order granting motion to dismiss in the APPU matter for impact on other adversaries (0.50). | 0.50 | $394.50 |
| 06/24/20 | Maja Zerjal | 207 | Review objection to report and recommendation of APPU (0.70); Correspond with M. Mervis and M. Palmer regarding same (0.30). | 1.00 | $789.00 |
| 06/24/20 | Michael A. Firestein | 207 | Review objection to magistrate report in APPU (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                          Invoice 190155016
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0069 COMMONWEALTH TITLE III - APPU V                                  Page 3
   UNIVERSITY OF PUERTO RICO

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/20 | Marc Palmer | 207 | Review and analyze Plaintiffs' objection to Judge Dein's report and recommendation (1.10); E-mail with M. Mervis and M. Zerjal regarding same (0.30). | 1.40 | $1,104.60 |
| 06/25/20 | Michael A. Firestein | 207 | Review Court order on objection to Magistrate ruling (0.10). | 0.10 | $78.90 |
| 06/25/20 | Maja Zerjal | 207 | Review objection to report and recommendation (0.40); Review summary of same (0.20); Draft e-mail to M. Bienenstock, T. Mungovan, P. Possinger regarding same (0.30); Draft e-mail to opposing counsel regarding extension (0.30); Correspond with M. Palmer and M. Mervis regarding same (0.50). | 1.70 | $1,341.30 |
| **Non-Board Court Filings** | | | | **7.60** | **$5,996.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/20 | Michael A. Firestein | 210 | Review memorandum from M. Zerjal on results of Court order and go forward strategy (0.10). | 0.10 | $78.90 |
| 06/10/20 | Maja Zerjal | 210 | Review decision dismissing UPR retirement system's claims (0.70); Correspond with M. Mervis and M. Palmer regarding same (0.20); Draft e-mail to M. Bienenstock regarding same (0.30); Review UPR fiscal plan regarding same (0.40); Correspond with P. Possinger regarding same (0.20). | 1.80 | $1,420.20 |
| 06/25/20 | Marc Palmer | 210 | E-mail with M. Mervis and M. Zerjal concerning request for extension (0.30); Draft summary of Plaintiffs' objection for M. Zerjal (1.80); Draft e-mail to opposing counsel concerning extension (0.30). | 2.40 | $1,893.60 |
| 06/25/20 | Laura Stafford | 210 | Call with M. Palmer regarding APPU/UPR adversary proceeding (0.10). | 0.10 | $78.90 |
| 06/29/20 | Marc Palmer | 210 | Review and edit motion for extension of time to file response per M. Zerjal edits (0.90); Draft e-mail to counsel regarding extension (0.30). | 1.20 | $946.80 |
| 06/30/20 | Marc Palmer | 210 | Review and revise motion for extension of time to file response per M. Zerjal edits (0.50); E-mail with counsel regarding extension (0.30). | 0.80 | $631.20 |
| **Analysis and Strategy** | | | | **6.40** | **$5,049.60** |

33260 FOMB                                                                Invoice 190155016
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
         0069 COMMONWEALTH TITLE III - APPU V                              Page 4
         UNIVERSITY OF PUERTO RICO

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/20 | Lawrence T. Silvestro | 212 | Call with M. Palmer to review pleadings in other matters to determine the response time or to file a motion for leave for an extension time to objection to Judge Dein's report and recommendation (0.60). | 0.60 | $162.00 |
| **General Administration** | | | | **0.60** | **$162.00** |

**Total for Professional Services** $14,048.40

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| MAJA ZERJAL | PARTNER | 6.10 | 789.00 | $4,812.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.00 | 789.00 | $789.00 |
| MICHAEL T. MERVIS | PARTNER | 0.90 | 789.00 | $710.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **8.20** | | **$6,469.80** |
| LAURA STAFFORD | ASSOCIATE | 0.10 | 789.00 | $78.90 |
| MARC PALMER | ASSOCIATE | 9.30 | 789.00 | $7,337.70 |
| **Total for ASSOCIATE** | | **9.40** | | **$7,416.60** |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| **Total for LEGAL ASSISTANT** | | **0.60** | | **$162.00** |
| | **Total** | **18.20** | | **$14,048.40** |
| | **Total Amount for this Matter** | | | **$14,048.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155017

    0072 COMMONWEALTH TITLE III - GO &
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 13.40 | $10,572.60 |
| 212 | General Administration | 0.80 | $216.00 |
| | **Total** | **14.50** | **$11,025.30** |

33260 FOMB                                                                        Invoice 190155017
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0072 COMMONWEALTH TITLE III - GO &                                              Page 2
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/20 | Michael A. Firestein | 202 | Research GO litigation strategy issues (0.30). | 0.30 | $236.70 |
| **Legal Research** | | | | **0.30** | **$236.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/20 | Michael A. Firestein | 210 | Draft correspondence to H. Waxman, J. Jones and others on planning for GO dispute in lien challenge (0.20); Review litigation chart to various GO lien challenges (0.20). | 0.40 | $315.60 |
| 06/08/20 | Michael A. Firestein | 210 | Teleconference with T. Mungovan regarding GO litigation strategy issues (0.10). | 0.10 | $78.90 |
| 06/09/20 | Michael A. Firestein | 210 | Review GO lien challenge legal issues on priority (0.40); Teleconference with T. Mungovan on GO challenge strategy (0.20). | 0.60 | $473.40 |
| 06/09/20 | Timothy W. Mungovan | 210 | Call with M. Firestein regarding GO challenge strategy (0.20). | 0.20 | $157.80 |
| 06/11/20 | Timothy W. Mungovan | 210 | Communications with M. Firestein and M. Dale regarding preparing for GO lien challenges going forward (0.20). | 0.20 | $157.80 |
| 06/12/20 | Margaret A. Dale | 210 | Conference call with M. Firestein, L. Rappaport, J. Alonzo and J. Jones regarding GO lien challenge go forward strategy (0.40). | 0.40 | $315.60 |
| 06/12/20 | Michael A. Firestein | 210 | Prepare for GO staff and strategy call (0.30); Conference call with T. Mungovan, J. Jones, J. Alonzo, L. Rappaport and M. Dale on GO forward strategy issues on lien challenge (0.40); Preliminary review of GO lien challenge memorandum and collection of further background legal issue materials (0.50); Review and draft e-mail to L. Rappaport and J. Alonzo on GO lien challenge issues (0.20). | 1.40 | $1,104.60 |
| 06/12/20 | Timothy W. Mungovan | 210 | Call with M. Firestein, J. Jones, L. Stafford, M. Dale, regarding GO lien challenge go forward plan (0.40). | 0.40 | $315.60 |

33260 FOMB                                                              Invoice 190155017
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &                                      Page 3
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/12/20 | Jennifer L. Jones | 210 | Conference with T. Mungovan, M. Firestein, M. Dale, L. Rapaport, and J. Alonzo regarding GO lien challenge go forward strategy (0.40); E-mail with C. Tarrant and M. Palmer regarding updating of GO lien challenge litigation charts (0.20); E-mails with J. Alonzo regarding GO lien challenge litigation status and memoranda regarding case issues (0.20); Conference with M. Skrzynski regarding opposition to motion to dismiss lien challenge adversary complaint (0.10); Review charts and outlines regarding pending cases and GO claims/arguments against the commonwealth (0.20). | 1.10 | $867.90 |
| 06/12/20 | Lary Alan Rappaport | 210 | Conference with M. Firestein, T. Mungovan, J. Alonzo, L. Stafford, M. Dale, J. Jones regarding GO Bond litigation, strategy (0.40); E-mails with M. Firestein, J. Alonzo, J. Jones regarding same (0.20); Review GO Bond analysis memoranda (0.40). | 1.00 | $789.00 |
| 06/12/20 | Julia D. Alonzo | 210 | Call with J. Jones, T. Mungovan, L. Rappaport, M. Firestein, and M. Dale regarding GO lien challenge and go-forward strategy for same (0.40); Review materials related to GO lien challenge (1.30); Correspond with J. Jones in connection with same (0.20). | 1.90 | $1,499.10 |
| 06/15/20 | Julia D. Alonzo | 210 | Review work product relating to GO lien challenge litigation and go-forward strategy (0.20). | 0.20 | $157.80 |
| 06/15/20 | Jennifer L. Jones | 210 | E-mails with C. Tarrant regarding modification to GO litigation tracking chart (0.10); Review new motion to dismiss filed since last tracking chart was updated (0.50). | 0.60 | $473.40 |
| 06/16/20 | Marc Palmer | 210 | Review and summarize lien objections and associated motions to dismiss for inclusion in GO Bond litigation issue chart. | 1.30 | $1,025.70 |
| 06/16/20 | Jennifer L. Jones | 210 | Review communication from M. Palmer regarding GO litigation and updated chart and snapshots summarizing recent information. | 0.50 | $394.50 |
| 06/17/20 | Michael A. Firestein | 210 | Review GO lien challenge briefing for continued background research and preparation for potential motion practice (0.40). | 0.40 | $315.60 |
| 06/29/20 | Jennifer L. Jones | 210 | Review memoranda regarding GO litigation substantive issues. | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155017

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/20 | Jennifer L. Jones | 210 | Review GO litigation-related Court filings and draft overview and planning memorandum. | 1.80 | $1,420.20 |
| **Analysis and Strategy** | | | | **13.40** | **$10,572.60** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/20 | Christopher M. Tarrant | 212 | Review dockets (0.40); Update issues/status chart (0.40). | 0.80 | $216.00 |
| **General Administration** | | | | **0.80** | **$216.00** |

**Total for Professional Services**                                                      **$11,025.30**

33260 FOMB                                                                    Invoice 190155017
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0072 COMMONWEALTH TITLE III - GO &                                           Page 5
   GUARANTEED BONDS LIEN
   AVOIDANCE AND SECURED STATUS

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 1.00 | 789.00 | $789.00 |
| MARGARET A. DALE | PARTNER | 0.40 | 789.00 | $315.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 3.20 | 789.00 | $2,524.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.80 | 789.00 | $631.20 |
| **Total for PARTNER** | | **5.40** | | **$4,260.60** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 2.10 | 789.00 | $1,656.90 |
| **Total for SENIOR COUNSEL** | | **2.10** | | **$1,656.90** |
| | | | | |
| JENNIFER L. JONES | ASSOCIATE | 4.90 | 789.00 | $3,866.10 |
| MARC PALMER | ASSOCIATE | 1.30 | 789.00 | $1,025.70 |
| **Total for ASSOCIATE** | | **6.20** | | **$4,891.80** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| **Total for LEGAL ASSISTANT** | | **0.80** | | **$216.00** |
| | | | | |
| | **Total** | **14.50** | | **$11,025.30** |
| | | | | |
| | **Total Amount for this Matter** | | | **$11,025.30** |

33260 FOMB                                                                    Invoice 190155019
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                          Page 1
    STAY-RELIEF MOTION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.30 | $236.70 |
| 203 | Hearings and other non-filed communications with the Court | 10.70 | $8,442.30 |
| 204 | Communications with Claimholders | 0.10 | $78.90 |
| 206 | Documents Filed on Behalf of the Board | 8.00 | $6,312.00 |
| 207 | Non-Board Court Filings | 1.20 | $946.80 |
| 208 | Stay Matters | 14.70 | $11,598.30 |
| 210 | Analysis and Strategy | 11.20 | $8,836.80 |
| 212 | General Administration | 7.80 | $2,106.00 |
| | **Total** | **54.00** | **$38,557.80** |

33260 FOMB                                                                    Invoice 190155019
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                         Page 2
  STAY-RELIEF MOTION

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/20 | Michael A. Firestein | 202 | Research GO lien challenge status and related issues (0.30). | 0.30 | $236.70 |
| **Legal Research** | | | | **0.30** | **$236.70** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/20 | David A. Munkittrick | 203 | Preliminary hearing on lift stay motions (4.40); E-mails with M. Mervis regarding same (0.20). | 4.60 | $3,629.40 |
| 06/04/20 | Daniel Desatnik | 203 | Telephonic attendance at hearing regarding PRIFA/HTA/CCDA lift stay motions (4.80); Call with E. Barak and E. Stevens regarding rebuttal arguments on same (1.10); Follow-up call with O'Melveny regarding same (0.20). | 6.10 | $4,812.90 |
| **Hearings and other non-filed communications with the Court** | | | | **10.70** | **$8,442.30** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/20 | David A. Munkittrick | 204 | Correspondence with monolines and AAFAF regarding confidentiality designations (0.10). | 0.10 | $78.90 |
| **Communications with Claimholders** | | | | **0.10** | **$78.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/20 | Daniel Desatnik | 206 | Call with E. Barak regarding hearing follow-up. | 0.30 | $236.70 |
| 06/10/20 | David A. Munkittrick | 206 | Review and comment on draft informative motion regarding offer of exhibits into evidence (0.20). | 0.20 | $157.80 |
| 06/11/20 | David A. Munkittrick | 206 | E-mails with opposing counsel regarding informative motion on lift stay exhibits (0.10); Call with monoline counsel regarding informative motion in lift stay record (0.20); Draft position on objections at a final hearing (0.30); Review movants' revised informative motion (0.20). | 0.80 | $631.20 |

33260 FOMB                                                                           Invoice 190155019
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                             Page 3
STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/16/20 | David A. Munkittrick | 206 | Call with M. Triggs regarding summary judgment reply outline (0.20). | 0.20 | $157.80 |
| 06/19/20 | Peter Fishkind | 206 | Teleconference and correspondence with M. Firestein, L. Rappaport, L. Stafford, paralegal team and local counsel regarding filing of informative motion (1.80); Draft informative motions (2.50); Review of paralegal work product on redactions (0.50). | 4.80 | $3,787.20 |
| 06/26/20 | David A. Munkittrick | 206 | E-mails from AAFAF and Monolines regarding confidentiality designations (0.10); Review and revise draft reply outline (1.60). | 1.70 | $1,341.30 |
| **Documents Filed on Behalf of the Board** | | | | **8.00** | **$6,312.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/20 | Daniel Desatnik | 207 | Review pleadings on docket (0.30); Confer with E. Barak regarding hearing demonstratives (0.40); Correspondence with paralegal team on same (0.20). | 0.90 | $710.10 |
| 06/19/20 | Daniel Desatnik | 207 | Ambac Rule 2004: Review Ambac response to ERS Rule 2004 joinder (0.20). | 0.20 | $157.80 |
| 06/24/20 | David A. Munkittrick | 207 | Review Court's order on briefing schedule. | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **1.20** | **$946.80** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | David A. Munkittrick | 208 | Finalize informative motion on argument time (0.60); Coordinate exhibit sets for hearing (0.80); Review informative motions regarding omnibus hearing (0.60); Hearing preparation with M. Bienenstock and team (2.20); Review and analyze Movants ' demonstratives (1.10); Revise exhibits informative motion (0.90). | 6.20 | $4,891.80 |
| 06/01/20 | Lary Alan Rappaport | 208 | Review S. Weise analysis e-mails for hearing (0.20); E-mails with D. Desatnik, D. Munkittrick, E. Barak, M. Mervis, M. Bienenstock regarding analysis, strategy for oral argument on PRIFA rum tax stay relief motion (0.30). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190155019
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                      Page 4
STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/20 | Lary Alan Rappaport | 208 | E-mails with M. Bienenstock, D. Munkittrick, D. Desatnik, S. Weise, M. Mervis, E. Barak regarding analysis of exhibits, argument in preparation for oral argument on motion for stay relief (PRIFA) (0.40); Review Ambac demonstratives and exhibits, Board demonstratives and preparation materials in preparation for oral argument (1.50). | 1.90 | $1,499.10 |
| 06/02/20 | David A. Munkittrick | 208 | Review and finalize hearing exhibits (1.80); Coordinate finalizing and filing informative motion on exhibits and demonstratives (1.80); E-mails with opposing counsel regarding demonstratives (0.20); Review Movants' informative motions in exhibits and demonstratives (0.30). | 4.10 | $3,234.90 |
| 06/03/20 | Lary Alan Rappaport | 208 | Review materials, exhibits, cases from D. Desatnik and S. Weise, other preparation for hearing on Ambac PRIFA rum tax stay relief motion (1.70). | 1.70 | $1,341.30 |
| 06/03/20 | Michael A. Firestein | 208 | Review PRIFA hearing materials on lift stay (0.30). | 0.30 | $236.70 |
| **Stay Matters** | | | | **14.70** | **$11,598.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Daniel Desatnik | 210 | Review Supreme Court opinion on Aurelius Appointments Clause (1.50); Revise flow of funds demonstratives (2.10); Hearing moot Court with M. Bienenstock and O'Melveny (2.20); E-mail to M. Bienenstock regarding arguments for hearing (0.70); Call with E. Barak on hearing preparation (0.40); Review monoline slide show exhibit (1.30); Draft rebuttal to the same (1.80). | 10.00 | $7,890.00 |
| 06/18/20 | Peter Fishkind | 210 | Confer with L. Stafford regarding sealing motion (0.20); Related correspondence with L. Stafford and paralegal team regarding order on previously submitted materials (0.50); Review of order and exhibit for redaction (0.50). | 1.20 | $946.80 |
| **Analysis and Strategy** | | | | **11.20** | **$8,836.80** |

33260 FOMB                                                                    Invoice 190155019
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                              Page 5
   STAY-RELIEF MOTION

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/20 | Julia L. Sutherland | 212 | Compile and organize Government Parties' hearing exhibits for submission to the Court. | 3.30 | $891.00 |
| 06/02/20 | Laura M. Geary | 212 | Prepare exhibits and demonstratives for use at Jun. 4 preliminary hearing on lift stay motions per D. Munkittrick. | 2.20 | $594.00 |
| 06/03/20 | Julia L. Sutherland | 212 | Compile and organize hearing exhibits per D. Desatnik. | 2.30 | $621.00 |
| **General Administration** | | | | **7.80** | **$2,106.00** |

**Total for Professional Services**                                           **$38,557.80**

33260 FOMB                                                                    Invoice 190155019
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                      Page 6
STAY-RELIEF MOTION

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 4.10 | 789.00 | $3,234.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.60 | 789.00 | $473.40 |
| **Total for PARTNER** | | **4.70** | | **$3,708.30** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 17.50 | 789.00 | $13,807.50 |
| DAVID A. MUNKITTRICK | ASSOCIATE | 18.00 | 789.00 | $14,202.00 |
| PETER FISHKIND | ASSOCIATE | 6.00 | 789.00 | $4,734.00 |
| **Total for ASSOCIATE** | | **41.50** | | **$32,743.50** |
| | | | | |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 5.60 | 270.00 | $1,512.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 2.20 | 270.00 | $594.00 |
| **Total for LEGAL ASSISTANT** | | **7.80** | | **$2,106.00** |
| | **Total** | **54.00** | | **$38,557.80** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/26/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $944.00 |
| 05/26/2020 | Julia L. Sutherland | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 05/27/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $594.00 |
| 05/27/2020 | Julia L. Sutherland | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 05/28/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 06/03/2020 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 06/26/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| | | | **Total for LEXIS** | **$2,231.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/25/2020 | Karina Pantoja | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20  Lines Printed | $429.00 |
| 05/26/2020 | Julia L. Sutherland | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 138  Lines Printed | $1,339.00 |

33260 FOMB                                                                      Invoice 190155019
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                         Page 7
    STAY-RELIEF MOTION

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/27/2020 | Julia L. Sutherland | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 27  Lines Printed | $1,674.00 |
| | | | **Total for WESTLAW** | **$3,442.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|----------------------|--------|
| LEXIS | 2,231.00 |
| WESTLAW | 3,442.00 |
| **Total Expenses** | **$5,673.00** |
| **Total Amount for this Matter** | **$44,230.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0077 COMMONWEALTH TITLE III - COOPERATIVAS V.
   COSSEC

Invoice 190155020

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 0.10 | $78.90 |
| 207 | Non-Board Court Filings | 0.90 | $710.10 |
| 210 | Analysis and Strategy | 0.70 | $552.30 |
| | **Total** | **1.70** | **$1,341.30** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155020

0077 COMMONWEALTH TITLE III - COOPERATIVAS V. COSSEC

Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/20 | Julia D. Alonzo | 206 | Review and revise draft motion extending briefing schedule for amended complaint (0.10). | 0.10 | $78.90 |
| **Documents Filed on Behalf of the Board** | | | | **0.10** | **$78.90** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/20 | Jonathan E. Richman | 207 | Review and comment on plaintiffs' motion for extension to file amended complaint (0.30); Draft and review e-mails with defense counsel regarding same (0.40); Draft and review e-mails with all counsel regarding same (0.20). | 0.90 | $710.10 |
| **Non-Board Court Filings** | | | | **0.90** | **$710.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/20 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding plaintiffs' request for extension of time to amend complaint (0.20); Draft and review e-mails with Proskauer and O'Neill teams regarding COSSEC fiscal plan in relation to Cooperativas' litigation (0.20). | 0.40 | $315.60 |
| 06/26/20 | Scott P. Cooper | 210 | Review e-mails with defense team regarding plaintiff's request for extension of time to file supplemental complaint. | 0.20 | $157.80 |
| 06/30/20 | Scott P. Cooper | 210 | Review draft motion to modify briefing schedule, and internal e-mails regarding same (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **0.70** | **$552.30** |

| | | | | | |
|------|-----------|------|-------------|-------|--------|
| **Total for Professional Services** | | | | | **$1,341.30** |

33260 FOMB                                                                                          Invoice 190155020
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                                                    Page 3
    COSSEC

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 1.30 | 789.00 | $1,025.70 |
| SCOTT P. COOPER | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **1.60** | | **$1,262.40** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 0.10 | 789.00 | $78.90 |
| **Total for SENIOR COUNSEL** | | **0.10** | | **$78.90** |
| | | | | |
| | **Total** | **1.70** | | **$1,341.30** |
| | | | | |
| | **Total Amount for this Matter** | | | **$1,341.30** |

33260 FOMB                                                          Invoice 190155012
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 0.20 | $157.80 |
| 205 | Communications with the Commonwealth and its Representatives | 0.90 | $710.10 |
| 206 | Documents Filed on Behalf of the Board | 0.40 | $315.60 |
| 207 | Non-Board Court Filings | 4.80 | $3,787.20 |
| 210 | Analysis and Strategy | 0.80 | $631.20 |
| | **Total** | **7.10** | **$5,601.90** |

33260 FOMB                                                                Invoice 190155012
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                       Page 2

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/20 | Timothy W. Mungovan | 204 | E-mails with counsel for San Juan concerning dismissing count III of San Juan's complaint concerning alleged Appointments Clause violation (0.20). | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **0.20** | **$157.80** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/20 | Timothy W. Mungovan | 205 | Review letters to CRIM and ERS regarding Paygo transfers in light of Court's decision on Law 29 (0.60). | 0.60 | $473.40 |
| 06/17/20 | Timothy W. Mungovan | 205 | E-mails with R. Tague, J. El Koury, G. Ojeda, M. Zerjal and K. Rifkind regarding letters to CRIM and ERS regarding Paygo transfers in light of Court's decision on Law 29 (0.30). | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.90** | **$710.10** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/20 | Lucy Wolf | 206 | Revise talking points for N. Jaresko concerning San Juan's informative motion. | 0.40 | $315.60 |
| **Documents Filed on Behalf of the Board** | | | | **0.40** | **$315.60** |

## Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/20 | Lucas Kowalczyk | 207 | Review the Municipality of San Juan's motion to inform regarding Law 29 issues (0.30). | 0.30 | $236.70 |
| 06/02/20 | Nathan R. Lander | 207 | Review motion to inform filed by San Juan. | 0.20 | $157.80 |
| 06/03/20 | Lary Alan Rappaport | 207 | Review San Juan informative motion (0.20). | 0.20 | $157.80 |
| 06/03/20 | Stephen L. Ratner | 207 | E-mail with T. Mungovan, L. Wolf, et al. regarding plaintiff's informative motion regarding procedural matters and related matters. | 0.10 | $78.90 |
| 06/03/20 | Timothy W. Mungovan | 207 | Review San Juan's informative motion (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190155012
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/20 | Timothy W. Mungovan | 207 | E-mails with L. Wolf regarding San Juan's informative motion (0.10). | 0.10 | $78.90 |
| 06/03/20 | Lucy Wolf | 207 | Review informative motion filed by San Juan. | 0.30 | $236.70 |
| 06/04/20 | Hadassa R. Waxman | 207 | Review San Juan's informative motion to prepare talking points for Board's congressional testimony (0.70). | 0.70 | $552.30 |
| 06/04/20 | Michael A. Firestein | 207 | Review San Juan pleadings on Law 29 effect (0.20). | 0.20 | $157.80 |
| 06/04/20 | Timothy W. Mungovan | 207 | Review San Juan's informative motion (0.30). | 0.30 | $236.70 |
| 06/04/20 | Timothy W. Mungovan | 207 | E-mails with H. Waxman, G. Brenner, and L. Wolf regarding San Juan's informative motion (0.20). | 0.20 | $157.80 |
| 06/04/20 | Timothy W. Mungovan | 207 | E-mails with J. El Koury regarding San Juan's informative motion (0.30). | 0.30 | $236.70 |
| 06/04/20 | Timothy W. Mungovan | 207 | E-mails with N. Jaresko regarding San Juan's informative motion (0.30). | 0.30 | $236.70 |
| 06/04/20 | Timothy W. Mungovan | 207 | E-mails with P. Possinger and M. Bienenstock regarding San Juan's informative motion (0.30). | 0.30 | $236.70 |
| 06/05/20 | Timothy W. Mungovan | 207 | Review transcript of omnibus hearing concerning Court's response to San Juan's informative motion (0.20). | 0.20 | $157.80 |
| 06/05/20 | Timothy W. Mungovan | 207 | E-mails with H. Waxman regarding preparing talking points for N. Jaresko regarding San Juan's informative motion (0.30). | 0.30 | $236.70 |
| 06/05/20 | Timothy W. Mungovan | 207 | E-mails with N. Jaresko regarding Court's response to San Juan's informative motion (0.30). | 0.30 | $236.70 |
| 06/05/20 | Timothy W. Mungovan | 207 | E-mails with P. Possinger and M. Zerjal regarding Court's response to San Juan's informative motion (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **4.80** | **$3,787.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/20 | Lucy Wolf | 210 | E-mails with H. Waxman and Law 29 team regarding informative motion filed by San Juan (0.40); E-mails with same regarding motion for contempt (0.30). | 0.70 | $552.30 |
| 06/04/20 | Guy Brenner | 210 | Review and respond to assessment of whether to respond to San Juan submission regarding Law 29 decision. | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **0.80** | **$631.20** |

| | | | | | |
|--|--|--|--|--|--|
| **Total for Professional Services** | | | | | **$5,601.90** |

33260 FOMB                                                                Invoice 190155012
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 0.10 | 789.00 | $78.90 |
| HADASSA R. WAXMAN | PARTNER | 0.70 | 789.00 | $552.30 |
| LARY ALAN RAPPAPORT | PARTNER | 0.20 | 789.00 | $157.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 789.00 | $157.80 |
| STEPHEN L. RATNER | PARTNER | 0.10 | 789.00 | $78.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 3.90 | 789.00 | $3,077.10 |
| **Total for PARTNER** | | **5.20** | | **$4,102.80** |
| | | | | |
| NATHAN R. LANDER | SENIOR COUNSEL | 0.20 | 789.00 | $157.80 |
| **Total for SENIOR COUNSEL** | | **0.20** | | **$157.80** |
| | | | | |
| LUCAS KOWALCZYK | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| LUCY WOLF | ASSOCIATE | 1.40 | 789.00 | $1,104.60 |
| **Total for ASSOCIATE** | | **1.70** | | **$1,341.30** |
| | | | | |
| | **Total** | **7.10** | | **$5,601.90** |
| | | | | |
| | **Total Amount for this Matter** | | | **$5,601.90** |

33260 FOMB                                                                              Invoice 190155013
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                         Page 1
    BY PRIFA
    BONDHOLDERS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.40 | $315.60 |
| 206 | Documents Filed on Behalf of the Board | 14.10 | $11,124.90 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 210 | Analysis and Strategy | 0.30 | $236.70 |
| 212 | General Administration | 0.10 | $27.00 |
| | **Total** | **15.00** | **$11,783.10** |

33260 FOMB                                                                    Invoice 190155013
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                            Page 2
    BY PRIFA
    BONDHOLDERS

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/20 | Michael A. Firestein | 202 | Review and research related PRIFA summary judgment reply issues (0.40). | 0.40 | $315.60 |
| **Legal Research** | | | | **0.40** | **$315.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/20 | Lary Alan Rappaport | 206 | E-mail with E. Barak, D. Desatnik and D. Munkittrick regarding preparation for defendants' response to motion for summary judgment (0.10); Analysis in anticipation of defendants' response to motion for summary judgment (0.50). | 0.60 | $473.40 |
| 06/05/20 | David A. Munkittrick | 206 | Review draft outline of anticipated summary judgment opposition (0.20); Discuss reply outline with M. Triggs and L. Rappaport (0.40); Phone call with L. Rappaport regarding reply outline (0.20). | 0.80 | $631.20 |
| 06/11/20 | David A. Munkittrick | 206 | Call with E. Barak and M. Triggs regarding summary judgment planning and outlining (0.70). | 0.70 | $552.30 |
| 06/20/20 | David A. Munkittrick | 206 | Research and draft reply outline on section 407 arguments (6.90); E-mails with M. Triggs regarding same (0.10). | 7.00 | $5,523.00 |
| 06/21/20 | David A. Munkittrick | 206 | Research and draft outline of 407 reply arguments (1.60); E-mails with M. Triggs regarding same (0.10). | 1.70 | $1,341.30 |
| 06/22/20 | David A. Munkittrick | 206 | Revise draft outline of 407 reply arguments (1.10). | 1.10 | $867.90 |
| 06/30/20 | David A. Munkittrick | 206 | Research and revise reply outline on 407 arguments (2.10); E-mails with M. Triggs regarding reply outline (0.10). | 2.20 | $1,735.80 |
| **Documents Filed on Behalf of the Board** | | | | **14.10** | **$11,124.90** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/20 | David A. Munkittrick | 207 | Review order on motion to seal (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.10** | **$78.90** |

33260 FOMB                                                                                          Invoice 190155013
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                                    Page 3
   BY PRIFA
   BONDHOLDERS

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/20 | Michael A. Firestein | 210 | Review PRIFA summary judgment issues and meet and confer matters (0.30). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **0.30** | **$236.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/20 | Angelo Monforte | 212 | Compile and circulate word version drafts of memoranda in support of motion for partial summary judgment per J. Roberts. | 0.10 | $27.00 |
| **General Administration** | | | | **0.10** | **$27.00** |

**Total for Professional Services**                                                                 **$11,783.10**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED
    BY PRIFA
    BONDHOLDERS

Invoice 190155013

Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 0.60 | 789.00 | $473.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.70 | 789.00 | $552.30 |
| **Total for PARTNER** | | **1.30** | | **$1,025.70** |
| | | | | |
| DAVID A. MUNKITTRICK | ASSOCIATE | 13.60 | 789.00 | $10,730.40 |
| **Total for ASSOCIATE** | | **13.60** | | **$10,730.40** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.10 | 270.00 | $27.00 |
| **Total for LEGAL ASSISTANT** | | **0.10** | | **$27.00** |
| | | | | |
| | **Total** | **15.00** | | **$11,783.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/30/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| | | | **Total for LEXIS** | **$198.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/20/2020 | David A. Munkittrick | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $387.00 |
| | | | **Total for WESTLAW** | **$387.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 198.00 |
| WESTLAW | 387.00 |
| **Total Expenses** | **$585.00** |
| | |
| **Total Amount for this Matter** | **$12,368.10** |

33260 FOMB                                                                Invoice 190155015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                        Page 1
    BY CCDA
    BONDHOLDERS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 13.00 | $10,257.00 |
| 203 | Hearings and other non-filed communications with the Court | 9.40 | $7,416.60 |
| 206 | Documents Filed on Behalf of the Board | 36.10 | $28,482.90 |
| 207 | Non-Board Court Filings | 0.70 | $552.30 |
| 208 | Stay Matters | 27.20 | $21,460.80 |
| 210 | Analysis and Strategy | 5.10 | $4,023.90 |
| 212 | General Administration | 4.50 | $1,215.00 |
| | **Total** | **96.00** | **$73,408.50** |

33260 FOMB                                                                     Invoice 190155015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                 Page 2
BY CCDA
BONDHOLDERS

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/20 | Nicollette R. Moser | 202 | Teleconference with M. Rochman regarding research issues (0.30); Prepare research regarding the use of Section 544 and Section 502(d) (4.40); Confer with M. Rochman regarding same (0.20). | 4.90 | $3,866.10 |
| 06/29/20 | Matthew I. Rochman | 202 | Perform legal research regarding 11 U.S.C. 546 and 11 USC 544 issues for revenue bond summary judgment motions (1.10); Teleconference with M. Triggs regarding research memorandum (0.30); Teleconference with N. Moser regarding further research issues (0.20); Correspondence to E. Stevens regarding same (0.20); Teleconference with N. Moser regarding research assignment (0.30); Review research on this issue from N. Moser (0.60); Teleconferences with M. Triggs and N. Moser regarding same (0.20); Review additional research and correspondence on same from N. Moser (0.50); Correspondence to M. Triggs regarding same (0.30). | 3.70 | $2,919.30 |
| 06/30/20 | Nicollette R. Moser | 202 | Teleconference with M. Rochman regarding 502(d) (0.20); Prepare additional research regarding Section 544 and Section 502(d) (2.70); Teleconference with M. Rochman regarding anticipated response to bondholders (0.10); Draft outline of anticipated response to bondholders statutory lien argument (1.40). | 4.40 | $3,471.60 |
| **Legal Research** | | | | **13.00** | **$10,257.00** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/20 | Matthew I. Rochman | 203 | Prepare for upcoming hearing on lift stay motion for CCDA (0.50); Attend hearing on lift stay motion for CCDA (4.60). | 5.10 | $4,023.90 |
| 06/04/20 | Colin Kass | 203 | Participate in telephonic hearing (4.30). | 4.30 | $3,392.70 |
| **Hearings and other non-filed communications with the Court** | | | | **9.40** | **$7,416.60** |

33260 FOMB                                                                          Invoice 190155015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                        Page 3
    BY CCDA
    BONDHOLDERS

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/20 | Colin Kass | 206 | Review and revise response to Movants' demonstratives (1.50); Review informative motion regarding exhibits (0.20). | 1.70 | $1,341.30 |
| 06/02/20 | Michael A. Firestein | 206 | Review rebuttal to Monolines' slide presentation (0.30). | 0.30 | $236.70 |
| 06/02/20 | Matthew I. Rochman | 206 | Draft revisions to rebuttal chart for CCDA demonstrative, incorporating comments of C. Kass. | 1.80 | $1,420.20 |
| 06/15/20 | Matthew I. Rochman | 206 | Analyze outline of anticipated arguments to be made in response to summary judgment motion in revenue bond adversary proceeding (0.90); Review CCDA summary judgment motion in preparation for drafting of outline for reply (0.50). | 1.40 | $1,104.60 |
| 06/16/20 | Matthew I. Rochman | 206 | Teleconference with M. Triggs regarding preparation of outline for reply to anticipated arguments on CCDA motion for summary judgment (0.20); Correspondence to C. Kass regarding same (0.10); Correspondence to N. Moser and R. Desai regarding preparation of outline (0.10); Teleconference with C. Kass regarding outline for arguments for CCDA summary judgment motion (0.20); Correspondence to N. Moser regarding preparation of outline (0.20). | 0.80 | $631.20 |
| 06/16/20 | Matthew I. Rochman | 206 | Draft outline of arguments for response and reply for CCDA motion for summary judgment. | 1.30 | $1,025.70 |
| 06/16/20 | Nicollette R. Moser | 206 | Teleconference with M. Rochman regarding reply to motion for summary judgment opposition (0.20); Draft outline of potential arguments to summary judgment motion (0.60). | 0.80 | $631.20 |
| 06/16/20 | Colin Kass | 206 | Teleconference with M. Rochman regarding summary judgment oppositions (0.20); Review outline regarding same (0.20). | 0.40 | $315.60 |
| 06/17/20 | Nicollette R. Moser | 206 | Teleconference with M. Rochman regarding high level outline of arguments (0.20); Draft anticipated CCDA summary judgment response by bondholders (2.70). | 2.90 | $2,288.10 |

33260 FOMB                                                                    Invoice 190155015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                              Page 4
　　BY CCDA
　　BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/20 | Nicollette R. Moser | 206 | Teleconference with M. Rochman regarding outline (0.20); Draft anticipated CCDA summary judgment response by bondholders (2.10). | 2.30 | $1,814.70 |
| 06/18/20 | Matthew I. Rochman | 206 | Draft outline of arguments for anticipated response to CCDA motion for summary judgment and reply thereto (3.70); Review motion for summary judgment in CCDA, as well as bondholders' motion to dismiss complaint and bondholders' reply in support of lift stay motion (1.40); Correspondence to C. Kass regarding draft outline (0.30); Teleconferences with R. Desai and N. Moser regarding outline of arguments for CCDA motion (0.20). | 5.60 | $4,418.40 |
| 06/22/20 | Colin Kass | 206 | Review and revise draft outline of summary judgment rebuttal arguments (3.30). | 3.30 | $2,603.70 |
| 06/22/20 | Matthew I. Rochman | 206 | Review complaint to determine whether summary judgment can be granted as to unsecured claims (0.30); Draft correspondence to C. Kass regarding same (0.20). | 0.50 | $394.50 |
| 06/23/20 | Matthew I. Rochman | 206 | Review outline of anticipated arguments in response to Commonwealth and HTA motion for summary judgment (2.10); Correspondence to C. Kass regarding same and regarding meet and confer deadline (0.20); Teleconference with C. Kass regarding outline (0.30); Correspondence to N. Moser and R. Desai regarding outline (0.20); Teleconference with N. Moser and R. Desai regarding outline (0.20); Teleconference with M. Triggs regarding outline of arguments for reply to response for summary judgment on revenue bond complaint (0.20). | 3.20 | $2,524.80 |
| 06/23/20 | Colin Kass | 206 | Teleconference with M. Rochman regarding summary judgment outline (0.30); Review and revise same (1.00). | 1.30 | $1,025.70 |
| 06/23/20 | Nicollette R. Moser | 206 | Teleconference with M. Rochman regarding CCDA summary judgment reply (0.20); Draft outline regarding same (0.60). | 0.80 | $631.20 |
| 06/24/20 | Nicollette R. Moser | 206 | Draft outline of CCDA summary judgment anticipated arguments and responses. | 4.20 | $3,313.80 |

33260 FOMB                                                                    Invoice 190155015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                  Page 5
    BY CCDA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/25/20 | Nicollette R. Moser | 206 | Finalize draft outline of CCDA summary judgment anticipated arguments and responses on trust/ownership issues (0.80); Correspondence with M. Rochman regarding same (0.10). | 0.90 | $710.10 |
| 06/30/20 | Matthew I. Rochman | 206 | Continue preparing outline of arguments for reply in support of CCDA summary judgment motion. | 2.60 | $2,051.40 |
| **Documents Filed on Behalf of the Board** | | | | **36.10** | **$28,482.90** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/08/20 | Matthew I. Rochman | 207 | Review joint status report regarding exhibits used at lift stay hearings on revenue bonds. | 0.20 | $157.80 |
| 06/12/20 | Matthew I. Rochman | 207 | Review joint informative motion regarding objections to exhibits submitted in connection with lift stay hearings. | 0.20 | $157.80 |
| 06/22/20 | Matthew I. Rochman | 207 | Review order setting deadline to meet and confer regarding impact of lift stay hearings on summary judgment briefing schedule. | 0.10 | $78.90 |
| 06/24/20 | Matthew I. Rochman | 207 | Analyze order modifying deadlines for summary judgment motion (0.10); Draft correspondence to N. Moser regarding same (0.10). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **0.70** | **$552.30** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/20 | Matthew I. Rochman | 208 | Analyze O'Melveny's comments on CCDA rebuttal chart for lift stay hearing. | 0.50 | $394.50 |
| 06/01/20 | Matthew I. Rochman | 208 | Prepare for upcoming hearing on lift stay motion for CCDA and moot Court session by analyzing motion, opposition, reply, sur-reply, and response to sur-reply (2.10); Draft mock questions for moot Court session in advance of lift stay hearing for CCDA (0.80). | 2.90 | $2,288.10 |

33260 FOMB                                                                    Invoice 190155015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                      Page 6
    BY CCDA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Matthew I. Rochman | 208 | Attend moot Court session for upcoming CCDA lift stay hearing with M. Bienenstock, O'Melveny, and lift stay teams. | 2.30 | $1,814.70 |
| 06/01/20 | Matthew I. Rochman | 208 | Review movants' proposed demonstrative for hearing on CCDA lift stay. | 1.10 | $867.90 |
| 06/01/20 | Nicollette R. Moser | 208 | Teleconference with M. Rochman regarding draft questions (0.10); Draft potential questions for lift stay hearing related to CCDA (0.60). | 0.70 | $552.30 |
| 06/02/20 | Nicollette R. Moser | 208 | Correspondence with M. Rochman regarding bondholders demonstrative slides (0.10); Draft responses to bondholders demonstrative slides (1.20); Teleconference with M. Rochman regarding burden of proof (0.10); Research motion to lift stay burden of proof (2.50); Teleconference with M. Rochman regarding case law on burden of proof (0.20). | 4.10 | $3,234.90 |
| 06/02/20 | Lary Alan Rappaport | 208 | Review informative motion, declaration, exhibits by monolines in support of motion for stay relief, Board demonstratives, preparation materials for hearing (CCDA) (0.80); Review e-mails with C. Kass, M. Bienenstock regarding preparation for oral argument on CCDA lift stay motion (0.10). | 0.90 | $710.10 |
| 06/02/20 | Matthew I. Rochman | 208 | Draft outline of rebuttal arguments to movants' CCDA power point demonstrative (3.70); Correspondence to M. Bienenstock regarding same (0.20). | 3.90 | $3,077.10 |
| 06/02/20 | Matthew I. Rochman | 208 | Review information motion regarding exhibits for lift stay hearing (0.70); Review revisions to exhibit list per comments of O'Melveny (0.40); Research and review correspondence from N. Moser regard research into burden issues for rebuttal charts and property of estate issue (0.50). | 1.60 | $1,262.40 |
| 06/02/20 | Jeffrey W. Levitan | 208 | Review and edit analysis of monoline CCDA demonstratives (2.70); E-mails M. Rochman, C. Kass regarding CCDA analysis (0.30). | 3.00 | $2,367.00 |
| 06/03/20 | Matthew I. Rochman | 208 | Prepare for upcoming hearing on lift stay motion for CCDA by analyzing motion, opposition, reply, sur-reply, response to sur-reply, all discovery documents and exhibits, and proposed demonstratives for hearing. | 5.70 | $4,497.30 |

33260 FOMB                                                                    Invoice 190155015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                 Page 7
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/09/20 | Matthew I. Rochman | 208 | Review hearing transcript from June 4th lift stay hearing on CCDA bonds. | 0.50 | $394.50 |
| **Stay Matters** | | | | **27.20** | **$21,460.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/01/20 | Matthew I. Rochman | 210 | Correspondence to D. Munkittrick regarding exhibits for upcoming hearing on CCDA lift stay motion (0.20); Correspondence to A. Monforte regarding procedures for attendance at the lift stay hearing (0.20); Correspondence to C. Tarrant regarding procedures for attendance at the hearing (0.20). | 0.60 | $473.40 |
| 06/01/20 | Colin Kass | 210 | Prepare list of questions for moot Court (1.50); Participate in moot Court (1.50); Review Movants' demonstratives (0.30). | 3.30 | $2,603.70 |
| 06/18/20 | Rucha Desai | 210 | Call and e-mails with M. Rochman regarding CCDA motion (0.30); Correspondence with M. Rochman and N. Moser regarding same (0.10). | 0.40 | $315.60 |
| 06/23/20 | Rucha Desai | 210 | Call with M. Rochman and N. Moser regarding summary judgment outline (0.20). | 0.20 | $157.80 |
| 06/24/20 | Rucha Desai | 210 | Correspondence with M. Rochman and N. Moser related to outline deadlines (0.10). | 0.10 | $78.90 |
| 06/24/20 | Michael A. Firestein | 210 | Review and draft correspondence to M. Triggs on CCDA reply issue strategy (0.20). | 0.20 | $157.80 |
| 06/25/20 | Michael A. Firestein | 210 | Review CCDA summary judgment reply issues (0.30). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **5.10** | **$4,023.90** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/01/20 | Angelo Monforte | 212 | Review and circulate case law per M. Rochman. | 0.40 | $108.00 |
| 06/07/20 | Angelo Monforte | 212 | Review monolines' informative motion regarding 2002 HTA Bonds closing documents binder and obtain security agreement referenced in same for review by M. Triggs. | 0.50 | $135.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155015

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED
BY CCDA
BONDHOLDERS

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/20 | Angelo Monforte | 212 | Review docket and retrieve joint status report regarding exhibits to lift stay litigation and related filings per M. Rochman. | 0.20 | $54.00 |
| 06/18/20 | Laura M. Geary | 212 | Redact Ahlberg exhibit 2 translation per A. Monforte. | 0.90 | $243.00 |
| 06/18/20 | Angelo Monforte | 212 | Review docket and circulate bondholders' motion to dismiss and corresponding exhibits per M. Rochman. | 0.20 | $54.00 |
| 06/18/20 | Angelo Monforte | 212 | Highlight proposed redactions to translated exhibits to Ahlberg declaration per P. Fishkind. | 0.90 | $243.00 |
| 06/22/20 | Angelo Monforte | 212 | Compile and circulate word version drafts of memoranda in support of motion for partial summary judgment per J. Roberts. | 0.10 | $27.00 |
| 06/29/20 | Angelo Monforte | 212 | Review revenue bond adversary proceeding complaints and prepare list of proofs of claim subject to same per M. Rochman (0.40); Review prime clerk to determine if objections have been filed against proofs of claim (0.50); Compile objections and orders regarding same (0.40). | 1.30 | $351.00 |
| **General Administration** | | | | **4.50** | **$1,215.00** |

**Total for Professional Services**                                                      **$73,408.50**

33260 FOMB                                                                                          Invoice 190155015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                    Page 9
   BY CCDA
   BONDHOLDERS

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| COLIN KASS | PARTNER | 14.30 | 789.00 | $11,282.70 |
| JEFFREY W. LEVITAN | PARTNER | 3.00 | 789.00 | $2,367.00 |
| LARY ALAN RAPPAPORT | PARTNER | 0.90 | 789.00 | $710.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.80 | 789.00 | $631.20 |
| **Total for PARTNER** | | **19.00** | | **$14,991.00** |
| | | | | |
| MATTHEW I. ROCHMAN | ASSOCIATE | 45.80 | 789.00 | $36,136.20 |
| NICOLLETTE R. MOSER | ASSOCIATE | 26.00 | 789.00 | $20,514.00 |
| RUCHA DESAI | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| **Total for ASSOCIATE** | | **72.50** | | **$57,202.50** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 3.60 | 270.00 | $972.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.90 | 270.00 | $243.00 |
| **Total for LEGAL ASSISTANT** | | **4.50** | | **$1,215.00** |
| | | | | |
| | **Total** | **96.00** | | **$73,408.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/13/2020 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 05/22/2020 | Karina Pantoja | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $483.00 |
| 05/25/2020 | Karina Pantoja | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$879.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/22/2020 | Karina Pantoja | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 227  Lines Printed | $122.00 |
| 05/27/2020 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 2  Lines Printed | $244.00 |
| 05/28/2020 | Rucha Desai | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 4  Lines Printed | $143.00 |
| 05/29/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 9  Lines Printed | $875.00 |
| 06/02/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 22  Lines Printed | $1,224.00 |

33260 FOMB                                                                  Invoice 190155015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                              Page 10
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/15/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $122.00 |
| | | | **Total for WESTLAW** | **$2,730.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/04/2020 | Colin Kass | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Colin Kass Fee for dialing in to live Court Hearing | $70.00 |
| | | | **Total for TELEPHONE** | **$70.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| LEXIS | 879.00 |
| WESTLAW | 2,730.00 |
| TELEPHONE | 70.00 |
| **Total Expenses** | **$3,679.00** |
| **Total Amount for this Matter** | **$77,087.50** |

33260 FOMB                                                                    Invoice 190155018
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                          Page 1
    COMPLAINT

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 30.20 | $22,997.40 |
| 203 | Hearings and other non-filed communications with the Court | 3.70 | $2,919.30 |
| 204 | Communications with Claimholders | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 76.30 | $60,200.70 |
| 207 | Non-Board Court Filings | 5.10 | $4,023.90 |
| 208 | Stay Matters | 1.10 | $867.90 |
| 210 | Analysis and Strategy | 165.40 | $130,500.60 |
| 212 | General Administration | 8.40 | $2,268.00 |
| | **Total** | **290.40** | **$223,935.60** |

33260 FOMB                                                            Invoice 190155018
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                       Page 2
    COMPLAINT

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/20 | Elisa Carino | 202 | Conduct legal research on declaratory relief to assist M. Triggs. | 3.20 | $2,524.80 |
| 06/02/20 | Christopher M. Tarrant | 202 | Research regarding hearing on June 4 lift stay matter. | 1.60 | $432.00 |
| 06/05/20 | Michael A. Firestein | 202 | Research summary judgment reply related issues based on existent briefing (0.40). | 0.40 | $315.60 |
| 06/06/20 | Michael A. Firestein | 202 | Research HTA Resolution issues and 2002 security agreement based on movants' allegations (0.40). | 0.40 | $315.60 |
| 06/07/20 | Michael A. Firestein | 202 | Research reply issues in connection with summary judgment motion (0.30). | 0.30 | $236.70 |
| 06/08/20 | Michael A. Firestein | 202 | Research summary judgment reply briefing issues (0.50). | 0.50 | $394.50 |
| 06/09/20 | Michael A. Firestein | 202 | Research preemption issues on summary judgment reply matters (0.40). | 0.40 | $315.60 |
| 06/10/20 | Michael A. Firestein | 202 | Research new 2002 security agreement issues (0.20). | 0.20 | $157.80 |
| 06/11/20 | Michael A. Firestein | 202 | Research reply outline issues (0.40); Research current case law on 544(b) exception to sovereign immunity (0.40). | 0.80 | $631.20 |
| 06/12/20 | Michael A. Firestein | 202 | Research meet and confer issues on summary judgment and review order on same (0.20). | 0.20 | $157.80 |
| 06/15/20 | Michael A. Firestein | 202 | Research preemption issues applicable to summary judgment reply issues including Missouri case and entrenchment doctrine (0.40). | 0.40 | $315.60 |
| 06/16/20 | Michael A. Firestein | 202 | Research summary judgment outline reply issues on perfection (0.40). | 0.40 | $315.60 |
| 06/16/20 | Elisa Carino | 202 | Conduct research on timing of summary judgment motions to assist M. Triggs. | 5.40 | $4,260.60 |
| 06/17/20 | Elliot Stevens | 202 | Research relating to UCC priority issues (0.70); E-mails with M. Triggs relating to same (0.30). | 1.00 | $789.00 |
| 06/18/20 | Michael A. Firestein | 202 | Research new 407 arguments as presented in ERS briefing for consideration on summary judgment reply (0.40). | 0.40 | $315.60 |
| 06/21/20 | Michael A. Firestein | 202 | Research summary judgment outline for reply issues (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                Invoice 190155018
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                            Page 3
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/20 | Matthew I. Rochman | 202 | Review case law from M. Triggs regarding case law on 11 USC 544 for bondholders' potential response to motion for summary judgment (0.50); Draft correspondence to M. Triggs regarding analysis of case law (0.60); Draft revisions to outline to incorporate analysis of case law on 544 and sovereign immunity issues (0.50). | 1.60 | $1,262.40 |
| 06/23/20 | Michael A. Firestein | 202 | Research summary judgment reply issues on contract clause and 407 issues (0.50). | 0.50 | $394.50 |
| 06/24/20 | Elliot Stevens | 202 | E-mails with O'Neill relating to research relating to revenue bond litigation (0.10); Review research memorandum relating to same (0.60); E-mails with E. Barak relating to same (0.20); Call with E. Barak relating to same (0.10); E-mail with S. Weise relating to HTA 2002 Security Agreement (0.10); E-mail with M. Triggs relating to issues relating to motion for summary judgment (0.40). | 1.50 | $1,183.50 |
| 06/29/20 | Elliot Stevens | 202 | E-mails with M. Triggs and others relating to section 546 statute of limitations research (0.20). | 0.20 | $157.80 |
| 06/29/20 | Michael A. Firestein | 202 | Research preemption issues on summary judgment reply (0.30). | 0.30 | $236.70 |
| 06/30/20 | Matthew H. Triggs | 202 | Review of memoranda and case law regarding defensive use of 502 for purposes of reply outline (2.40); E-mail to D. Munkittrick regarding 407 memorandum (0.10); E-mail to J. Roche regarding contract clause and ownership outline (0.20); Review and commented on ownership and contract clause sections of reply outline (4.60). | 7.30 | $5,759.70 |
| 06/30/20 | Matthew I. Rochman | 202 | Perform legal research regarding issues related to 11 USC 544 and 546 and bondholders statute of limitations arguments for revenue bond adversary (1.20); Teleconference with M. Triggs regarding same (0.20); Teleconference with N. Moser regarding same (0.20); Review correspondence and additional case law found by N. Moser (0.50); Correspondence to M. Triggs regarding additional research by N. Moser (0.20). | 2.30 | $1,814.70 |
| 06/30/20 | Michael A. Firestein | 202 | Research Public Law 600 impact on summary judgment (0.30). | 0.30 | $236.70 |
| **Legal Research** | | | | **30.20** | **$22,997.40** |

33260 FOMB                                                                                    Invoice 190155018
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                          Page 4
     COMPLAINT

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/20 | Matthew H. Triggs | 203 | Calls with M. Firestein regarding reply strategy (0.40); Attended via phone oral argument regarding lift stay for purposes of summary judgment reply use (3.30). | 3.70 | $2,919.30 |
| **Hearings and other non-filed communications with the Court** | | | | **3.70** | **$2,919.30** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/20 | Michael A. Firestein | 204 | Prepare for meet and confer with Monolines (0.20). | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **0.20** | **$157.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/20 | Michael A. Firestein | 206 | Teleconferences with M. Triggs on lift stay argument impact on reply in summary judgment (0.30); Teleconference with M. Triggs and L. Rappaport on summary judgment reply issues based on lift stay oral arguments (0.20). | 0.50 | $394.50 |
| 06/05/20 | Michael A. Firestein | 206 | Review revised outline of summary judgment reply points (0.30). | 0.30 | $236.70 |
| 06/07/20 | Matthew H. Triggs | 206 | Draft outline for reply in support of summary judgment regarding security interest claim. | 2.30 | $1,814.70 |
| 06/10/20 | Ehud Barak | 206 | Review filing by monoline and start outlining a possible response for the reply in the HTA motion for summary judgment (3.10); Conduct similar research (2.20). | 5.30 | $4,181.70 |
| 06/11/20 | Elliot Stevens | 206 | E-mails with M. Triggs, others relating to memoranda and research relating to motions for summary judgment (0.40). | 0.40 | $315.60 |
| 06/11/20 | Matthew I. Rochman | 206 | Analyze local rules regarding procedure for replying to disputed issues of fact in connection with revenue bond motion for summary judgment (0.30); Correspondence with M. Triggs regarding same (0.10); Correspondence with A. Monforte regarding same (0.10); Correspondence with M. Triggs regarding same (0.10). | 0.60 | $473.40 |

33260 FOMB                                                               Invoice 190155018
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                        Page 5
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/20 | Elliot Stevens | 206 | Review summary judgment motion issues (0.10). | 0.10 | $78.90 |
| 06/12/20 | Matthew I. Rochman | 206 | Review outline of anticipated arguments for reply in support of motions for summary judgment in revenue bond adversary proceedings. | 0.40 | $315.60 |
| 06/12/20 | Michael A. Firestein | 206 | Review summary judgment reply outline materials (0.30). | 0.30 | $236.70 |
| 06/14/20 | Ehud Barak | 206 | Review and revise rider to the reply for the motion for summary judgment opposition for HTA. | 3.40 | $2,682.60 |
| 06/16/20 | Matthew H. Triggs | 206 | Call with M. Firestein regarding summary judgment reply issues (0.30); Call with J. Roche regarding summary judgment reply (0.20); Call with D. Munkittrick regarding summary judgment reply outline (0.20); Call with L. Rappaport regarding summary judgment reply outline (0.30); Draft inserts to reply outline regarding perfection arguments (4.10). | 5.10 | $4,023.90 |
| 06/17/20 | Michael A. Firestein | 206 | Review summary judgment charts on perfection issues and statutory lien (0.40). | 0.40 | $315.60 |
| 06/18/20 | Elliot Stevens | 206 | E-mails with E. Barak relating to budgetary appropriations rider (0.20); Call with same relating to same (0.10); Draft same (0.40); E-mail with M. Firestein, others relating to same (0.30). | 1.00 | $789.00 |
| 06/19/20 | Elliot Stevens | 206 | E-mail with J. Castiglioni relating to HTA bonds (0.30); E-mails with E. Barak relating to HTA bond issues (0.30); E-mails with O'Melveny relating to HTA bond resolutions (0.20); E-mails with E. Barak relating to 2002 Security Agreement issues (0.90); E-mail with L. Stafford relating to translation of consolidated budget (0.20); Draft riders for motion for summary judgment replies (2.60). | 4.50 | $3,550.50 |
| 06/22/20 | Matthew H. Triggs | 206 | Call with M. Firestein regarding summary judgment reply strategy (0.20); Review and revise preemption section of outline (2.10); Revise 407 section of outline (1.70); Add to security interest and statutory lien section of outline (2.40); Revise outline (1.00). | 7.40 | $5,838.60 |
| 06/22/20 | Elliot Stevens | 206 | Draft rider relating to appropriations issues connected to Commonwealth/HTA summary judgment proceedings (4.50). | 4.50 | $3,550.50 |

33260 FOMB                                                                  Invoice 190155018
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                      Page 6
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/20 | Elliot Stevens | 206 | Draft appropriation rider relating to Commonwealth/HTA summary judgment motion reply (1.30); Draft edits to 2002 Security Agreement rider (0.60); E-mails with S. Weise relating to 2002 Security Agreement rider (0.30); E-mail same to O'Neill (0.10). | 2.30 | $1,814.70 |
| 06/23/20 | Michael A. Firestein | 206 | Review and revise extensive summary judgment reply outline (2.40). | 2.40 | $1,893.60 |
| 06/23/20 | Michael A. Firestein | 206 | Teleconference with L. Rappaport on strategy for summary judgment reply (0.20); Teleconference with M. Triggs on summary judgment reply outline revisions (0.40). | 0.60 | $473.40 |
| 06/23/20 | Lary Alan Rappaport | 206 | Conference with M. Firestein regarding reply outline, strategy, meet and confer with defense counsel (0.20). | 0.20 | $157.80 |
| 06/23/20 | Matthew H. Triggs | 206 | Call with M. Firestein regarding summary judgment reply outline and strategy (0.40); Revise components of reply outline, including preemption, 407, ownership and lien sections (6.40); E-mail to M. Firestein regarding reply outline contents and methodology (0.30). | 7.10 | $5,601.90 |
| 06/24/20 | Michael A. Firestein | 206 | Review and draft HTA reply outline on summary judgment issues regarding security interest, perfection, statutory lien, ownership, trust and contract clause issues (2.50). | 2.50 | $1,972.50 |
| 06/25/20 | Michael A. Firestein | 206 | Draft reply issue outline on Section 407 and preemption (2.40). | 2.40 | $1,893.60 |
| 06/25/20 | Elliot Stevens | 206 | E-mail with E. Barak relating to consolidated budget (0.20); Review E. Barak edits to appropriations rider (0.30). | 0.50 | $394.50 |
| 06/26/20 | Elliot Stevens | 206 | Call with E. Barak relating to appropriations rider (0.10); Draft edits relating to same (0.30); E-mail same to M. Firestein, others (0.20). | 0.60 | $473.40 |
| 06/26/20 | Lary Alan Rappaport | 206 | Review O'Neill legal research memorandum for HTA/Commonwealth motion for partial summary judgment (0.80); Review outline for HTA reply in support of motion for summary judgment (1.20); E-mails with M. Triggs regarding same (0.20); Legal research regarding same (1.00). | 3.20 | $2,524.80 |

33260 FOMB                                                                                  Invoice 190155018
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0093 COMMONWEALTH-HTA REVENUE BOND                                                               Page 7
COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/20 | Matthew H. Triggs | 206 | Revise reply outline to address comments and revisions proposed by M. Firestein (6.60); Review of case law in connection with same (1.40); Review of underlying documents referenced in lift stay-related filings for purposes of reply outline (1.10); Call with M. Firestein regarding summary judgment reply outline (0.60). | 9.70 | $7,653.30 |
| 06/26/20 | Michael A. Firestein | 206 | Review summary judgment outline for reply on perfection issues (0.30); Review revisions on preemption in outline (0.30); Draft revised outline on perfection, security interest and statutory lien (0.80). | 1.40 | $1,104.60 |
| 06/27/20 | Michael A. Firestein | 206 | Review summary judgment outline for reply in connection with preparing for opposition (0.40). | 0.40 | $315.60 |
| 06/28/20 | Matthew H. Triggs | 206 | Review and analysis of rider memoranda regarding allocable revenues and security agreement for purposes of summary judgment reply (1.40); Revise reply outline for purposes of summary judgment (1.10). | 2.50 | $1,972.50 |
| 06/29/20 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, M. Triggs regarding preemption issues in outline for motion for summary judgment reply (0.30); Conference with M. Firestein regarding same (0.20); Legal research regarding same (1.30); E-mails with M. Firestein, M. Triggs, E. Barak and J. Levitan regarding meeting to discuss preemption issues in outline for motion for summary judgment reply (0.10); Review HTA fiscal plan certified June 26, 2020 (1.20). | 3.10 | $2,445.90 |
| 06/29/20 | Michael A. Firestein | 206 | Revise reply outline on summary judgment (0.40). | 0.40 | $315.60 |
| 06/30/20 | Lary Alan Rappaport | 206 | Review Ambac urgent motion regarding sealing and redacting procedures in advance of opposition to motion for partial summary judgment (0.20); E-mail with M. Firestein regarding same (0.10); Conference with M. Firestein regarding preemption issues, outline for reply in support of motion for partial summary judgment (0.20). | 0.50 | $394.50 |
| **Documents Filed on Behalf of the Board** | | | | **76.30** | **$60,200.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/02/20 | Michael A. Firestein | 207 | Review revised informative motion by LCDC regarding lift stay and summary judgment issues (0.20); Review and draft correspondence to and from M. Triggs on summary judgment reply based on new PowerPoint presentation materials prepared for lift stay motions (0.20). | 0.40 | $315.60 |
| 06/10/20 | Michael A. Firestein | 207 | Review new response by Monolines on 2002 security interest for impact on summary judgment (0.30). | 0.30 | $236.70 |
| 06/17/20 | Michael A. Firestein | 207 | Review meet and confer order with related research regarding same and drafting of e-mail to M. Triggs on meet and confer issues (0.20). | 0.20 | $157.80 |
| 06/18/20 | Michael A. Firestein | 207 | Review ERS bondholder opposition to 12(b) for use on reply regarding applicable summary judgment counts (0.70); Review further briefing in other adversaries on priority through perfection and research regarding same (0.80). | 1.50 | $1,183.50 |
| 06/19/20 | Michael A. Firestein | 207 | Review ERS 12(b) briefing for use on reply (0.40); Review as-filed informative motion on translation issues (0.10). | 0.50 | $394.50 |
| 06/19/20 | Michael A. Firestein | 207 | Review and revise motion and multiple drafts of same to comply with Court order on sealing issues (0.40); Draft response to DRA request for urgent motion on briefing issues regarding summary judgment (0.30). | 0.70 | $552.30 |
| 06/22/20 | Michael A. Firestein | 207 | Review meet and confer order issues and research same (0.20). | 0.20 | $157.80 |
| 06/24/20 | Michael A. Firestein | 207 | Review Court order on summary judgment briefing and revised approach (0.20). | 0.20 | $157.80 |
| 06/29/20 | Michael A. Firestein | 207 | Review certified HTA fiscal plan for summary judgment purposes (0.70). | 0.70 | $552.30 |
| 06/30/20 | Michael A. Firestein | 207 | Review Monolines' urgent motions on summary judgment treatment of exhibits (0.40). | 0.40 | $315.60 |
| **Non-Board Court Filings** | | | | **5.10** | **$4,023.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Invoice 190155018

Page 9

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/20 | Michael A. Firestein | 208 | Review and draft correspondence to M. Triggs on potential reply issues for motion for summary judgment on flow of funds based on lift stay demonstratives (0.20). | 0.20 | $157.80 |
| 06/08/20 | Michael A. Firestein | 208 | Review sur-surreply by movants to investigate issues on reply for summary judgment (0.30). | 0.30 | $236.70 |
| 06/10/20 | Matthew I. Rochman | 208 | Review monolines' reply to Board's response regarding 2002 security agreement related to HTA bonds (0.20); Correspondence to M. Triggs regarding same (0.10). | 0.30 | $236.70 |
| 06/16/20 | Michael A. Firestein | 208 | Review surreply issue charts for use in summary judgment reply (0.30). | 0.30 | $236.70 |
| **Stay Matters** | | | | **1.10** | **$867.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, M. Bienenstock, B. Rosen, C. Kass, M. Mervis, M. Triggs regarding analysis, strategy with respect to E. Kay e-mail, proposed intervention motion and proposed limited opposition (0.40); Conference with M. Firestein, M. Rochman, B. Rosen, C. Kass, M. Mervis, M. Triggs regarding same (0.40). | 0.80 | $631.20 |
| 06/01/20 | Matthew H. Triggs | 210 | Call with L. Rappaport and team regarding intervention (0.40); Analysis regarding stipulation (0.40); Scripted potential stipulation/informative motion (0.80). | 1.60 | $1,262.40 |
| 06/01/20 | Michael A. Firestein | 210 | Review correspondence to M. Bienenstock and draft same regarding QE and LCDC proposal on intervention (0.20); Review and draft e-mail to B. Rosen on stipulation issue potentials (0.20); Review and draft supplemental correspondence regarding LCDC demands for intervention to B. Rosen (0.20); Teleconference with B. Rosen on strategy for addressing LCDC demand (0.20); Review correspondence from S. Kirpalani on informative motion issues (0.10). | 0.90 | $710.10 |

33260 FOMB                                                                          Invoice 190155018
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0093 COMMONWEALTH-HTA REVENUE BOND                                                  Page 10
COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Matthew I. Rochman | 210 | Correspondence to C. Kass regarding intervention motion filed by PSA parties. | 0.20 | $157.80 |
| 06/01/20 | Matthew I. Rochman | 210 | Teleconference with B. Rosen, M. Firestein, M. Triggs, and C. Kass regarding PSA creditor parties' motion to intervene in revenue bond adversary proceeding. | 0.40 | $315.60 |
| 06/02/20 | Jennifer L. Roche | 210 | Analysis regarding research regarding tying complaint to summary judgment motion (0.20); E-mails with M. Triggs and M. Firestein regarding HTA rebuttal points for summary judgment (0.10). | 0.30 | $236.70 |
| 06/02/20 | Matthew H. Triggs | 210 | Review and analysis of supporting charts regarding lift stay and rebuttal (2.30); Review of underlying documents supporting lift stay sur-sur reply and sur-reply for purposes of summary judgment reply (3.90); E-mail to M. Firestein regarding lift stay points and impact on summary judgment (0.20). | 6.40 | $5,049.60 |
| 06/02/20 | Michael A. Firestein | 210 | Review multiple correspondence from and to E. Kay, B. Rosen and S. Kirpalani on informative motion regarding LCDC (0.20); Teleconference with T. Mungovan on intervention issues regarding LCDC (0.10); Draft memorandum to B. Rosen on informative motion filed by LCDC (0.10). | 0.40 | $315.60 |
| 06/03/20 | Matthew H. Triggs | 210 | Review and analysis of case law regarding perfection arguments (3.10); Review and analysis of memoranda regarding perfection and security interest arguments for purposes of summary judgment reply (2.10). | 5.20 | $4,102.80 |
| 06/04/20 | Jennifer L. Roche | 210 | Analysis regarding anticipated arguments opposing summary judgment and planning for reply (0.30); Conference with M. Triggs regarding same (0.20). | 0.50 | $394.50 |
| 06/05/20 | Jennifer L. Roche | 210 | Conference with M. Triggs, M. Firestein, L. Rappaport and D. Munkittrick regarding revenue bond motion for summary judgment reply briefs (0.40); E-mails with M. Triggs and M. Firestein regarding same (0.20). | 0.60 | $473.40 |

33260 FOMB                                                                          Invoice 190155018
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0093 COMMONWEALTH-HTA REVENUE BOND                                          Page 11
COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/05/20 | Michael A. Firestein | 210 | Review and draft multiple correspondence to M. Triggs on reply layout strategy on summary judgment issues (0.30); Teleconference with M. Triggs, L. Rappaport, J. Roche and D. Munkittrick on summary judgment reply strategy and outlining for same (0.40); Teleconference with T. Mungovan on summary judgment strategy on reply (0.10). | 0.80 | $631.20 |
| 06/05/20 | Matthew H. Triggs | 210 | Mapped out division of responsibility regarding reply in support of summary judgment (1.70); Conference call with M. Firestein, L. Rappaport, D. Munkittrick, J. Roche regarding summary judgment reply strategy and division of labor (0.40); Began review of materials relevant to summary judgment reply (1.90). | 4.00 | $3,156.00 |
| 06/06/20 | Matthew H. Triggs | 210 | Review of summaries regarding responsive arguments to summary judgment points. | 1.30 | $1,025.70 |
| 06/06/20 | Michael A. Firestein | 210 | Review and draft e-mail to and from M. Triggs on strategy for same including multiple memorandums on same (0.40). | 0.40 | $315.60 |
| 06/08/20 | Michael A. Firestein | 210 | Draft memorandum to M. Triggs on summary judgment reply strategy (0.20); Review memorandum from M. Triggs and draft further memorandum on pleading theories vis-à-vis summary judgment (0.30); Teleconference with M. Triggs on summary judgment standard and order of proof (0.30). | 0.80 | $631.20 |
| 06/08/20 | Matthew H. Triggs | 210 | Review and analysis of research memorandum regarding pleading vs motion for summary judgment (0.20); Call with M. Firestein regarding summary judgment reply and related research issues (0.30); Review and analysis of proposed response to informative motion (0.40); E-mails regarding informative motion related issues (0.20); Preparation of outline regarding reply points (1.10). | 2.20 | $1,735.80 |
| 06/08/20 | Jennifer L. Roche | 210 | Analysis regarding issue concerning HTA security agreement (0.40); Review draft response to motion regarding security agreement question (0.10); E-mail with M. Triggs and E. Carino regarding analysis of complaint allegations tied to summary judgment motion (0.10). | 0.60 | $473.40 |

33260 FOMB                                                                                              Invoice 190155018
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0093 COMMONWEALTH-HTA REVENUE BOND                                                                      Page 12
COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/09/20 | Jennifer L. Roche | 210 | Analyze and draft outline for motion for summary judgment reply brief on ownership issues. | 4.50 | $3,550.50 |
| 06/09/20 | Matthew H. Triggs | 210 | Review and analysis of lift stay hearing transcript (2.20); Research regarding reply points in support of summary judgment (1.70); Follow-up e-mails to E. Carino regarding research and reply inserts (0.20); Review of bond documents and statutes referenced in hearing transcript (0.40). | 4.50 | $3,550.50 |
| 06/10/20 | Michael A. Firestein | 210 | Review summary judgment standard issues in absence of answer (0.40); Teleconference with M. Triggs on summary judgment reply strategy (0.20); Prepare for joint strategy call on reply issues regarding summary judgment (0.30); Draft memorandum to E. Barak, E. Stevens and M. Triggs on summary judgment strategy (0.10). | 1.00 | $789.00 |
| 06/10/20 | Matthew H. Triggs | 210 | E-mail to E. Barak regarding reply (0.10); Continued analysis regarding reply arguments (0.40); Confer with M. Firestein regarding same (0.20). | 0.70 | $552.30 |
| 06/10/20 | Jennifer L. Roche | 210 | Analysis regarding reply to informative motion regarding HTA bonds in lift stay proceeding for summary judgment issues. | 0.20 | $157.80 |
| 06/11/20 | Michael A. Firestein | 210 | Prepare for summary judgment call with bankruptcy colleagues on reply issues (0.20); Conference call with M. Triggs, E. Barak, J. Levitan, J. Roche, E. Stevens and L. Rappaport on reply strategy for summary judgment (0.70); Teleconference with M. Triggs on go forward issues in light of conference call with bankruptcy colleagues (0.20); Review Section 407 issues on reply for summary judgment (0.30); Review contract clause issues for reply on summary judgment (0.30). | 1.70 | $1,341.30 |
| 06/11/20 | Jennifer L. Roche | 210 | Conference with M. Firestein, E. Barak, L. Rappaport, M. Triggs and E. Stevens regarding motion for summary judgment reply brief strategy (0.70); E-mails with same regarding same (0.10). | 0.80 | $631.20 |
| 06/11/20 | Jeffrey W. Levitan | 210 | Participate in call with M. Triggs and team regarding summary judgment reply. | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155018

0093 COMMONWEALTH-HTA REVENUE BOND
COMPLAINT

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/20 | Matthew H. Triggs | 210 | Conference call with L. Rappaport and restructuring group regarding reply in support of CW-HTA motion for partial summary judgment (0.70); Preparation of agenda for conference call regarding reply (0.60); Call with M. Firestein regarding reply outline (0.20); Revise outline to incorporate comments received (0.40); Preparation of response points to anticipated summary judgment arguments (1.90). | 3.80 | $2,998.20 |
| 06/11/20 | Elliot Stevens | 210 | Conference call with M. Firestein, M. Triggs, and others relating to reply in support of motion for summary judgment (0.70). | 0.70 | $552.30 |
| 06/11/20 | Ehud Barak | 210 | Prepare for call (1.40); Call with M. Firestein and litigators regarding HTA reply to opposition of the motion for summary judgment (0.70). | 2.10 | $1,656.90 |
| 06/12/20 | Michael A. Firestein | 210 | Review preemption issues on summary judgment reply (0.20). | 0.20 | $157.80 |
| 06/12/20 | Matthew H. Triggs | 210 | Draft outline of reply arguments regarding perfection and secured status. | 5.70 | $4,497.30 |
| 06/12/20 | Jeffrey W. Levitan | 210 | Review outline of summary judgment issues, M. Triggs e-mail regarding same. | 0.30 | $236.70 |
| 06/15/20 | Matthew H. Triggs | 210 | Revise outline to include additional security agreement and perfection points (1.40); Review of case law regarding same (1.70). | 3.10 | $2,445.90 |
| 06/15/20 | Elisa Carino | 210 | Analyze revenue bond complaint against revenue bond motion for summary judgment to assist M. Triggs. | 3.60 | $2,840.40 |
| 06/16/20 | Michael A. Firestein | 210 | Teleconference with M. Triggs on reply strategy on perfection and preemption on summary judgment (0.30). | 0.30 | $236.70 |
| 06/16/20 | Jennifer L. Roche | 210 | Analysis regarding contract clause issues for Commonwealth HTA motion for summary judgment reply brief (4.00); Conference with M. Triggs regarding same (0.20). | 4.20 | $3,313.80 |
| 06/17/20 | Michael A. Firestein | 210 | Review and draft e-mail to M. Triggs on reply strategy for summary judgment (0.20). | 0.20 | $157.80 |
| 06/17/20 | Matthew H. Triggs | 210 | Draft outline of reply points with respect trustee in bankruptcy, UCC lien creditor status and perfection rules (4.80); Review and analysis of memoranda regarding perfection and lien creditor points for purposes of outline (2.90); E-mail to M. Firestein regarding timing and deliverable with respect to outline (0.20). | 7.90 | $6,233.10 |

33260 FOMB                                                                       Invoice 190155018
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                           Page 14
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/20 | Jennifer L. Roche | 210 | Analysis and outline of counter arguments to Bondholders anticipated arguments on Contract Clause issues in motion for summary judgment (4.70); Review analysis regarding summary judgment standards where no answer is filed (0.30). | 5.00 | $3,945.00 |
| 06/17/20 | Elisa Carino | 210 | Analyze opposition to revenue bond mediation order in order to develop arguments for reply in support of motion for summary judgment (1.20); Draft argument on timing of summary judgment motion practice for reply to assist M. Triggs (3.60). | 4.80 | $3,787.20 |
| 06/18/20 | Jennifer L. Roche | 210 | Analysis regarding bondholder response in ERS case in connection with anticipated arguments opposing contract clause claims in motion for summary judgment (1.00); E-mails with L. Rappaport and M. Firestein regarding constitutional law and preemption issues (0.20). | 1.20 | $946.80 |
| 06/18/20 | Matthew H. Triggs | 210 | Revised outline regarding perfection arguments (3.20); Added arguments and responses regarding security interest points (4.30); Call with M. Firestein regarding perfection and 544 issues as pertains to reply in support of partial summary judgment (0.30). | 7.80 | $6,154.20 |
| 06/18/20 | Michael A. Firestein | 210 | Draft e-mail to M. Triggs and J. Roche on strategy in light of ERS bondholder opposition (0.10); Teleconference with M. Triggs on 544 and Puerto Rico UCC issues regarding trustee as lien creditor (0.30); Review and draft correspondence to L. Rappaport on preemption strategy (0.20); Review and draft e-mail to and from L. Rappaport on ERS preemption claim on lien issues (0.30); Review and draft e-mail to and from E. Stevens on 2002 security agreement and appropriation issues (0.20). | 1.10 | $867.90 |
| 06/19/20 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, E. Barak, J. Levitan, M. Triggs regarding DRA Parties' urgent motion for additional pages in opposition to HTA/Commonwealth motion for partial summary judgment, analysis, strategy (0.20); Conference with M. Firestein regarding same (0.20). | 0.40 | $315.60 |

33260 FOMB                                                                Invoice 190155018
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0093 COMMONWEALTH-HTA REVENUE BOND                                         Page 15
     COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/20 | Jennifer L. Roche | 210 | Analysis and outline regarding ownership arguments for motion for summary judgment reply brief (4.20); Draft outline regarding additional contract clause counter arguments (0.80). | 5.00 | $3,945.00 |
| 06/19/20 | Elisa Carino | 210 | Draft memorandum comparing allegations in complaint against summary judgment motion to assist M. Triggs. | 4.20 | $3,313.80 |
| 06/19/20 | Michael A. Firestein | 210 | Review perfection issues for reply on summary judgment (0.40); Review and draft correspondence to L. Rappaport and M. Triggs on meet and confer including multiple correspondence (0.20); Draft e-mail to P. Fishkind on sealing motion (0.10); Teleconference with L. Stafford and P. Fishkind on strategy for sealing motion (0.20); Teleconference with L. Rappaport on DRA strategic issues (0.20); Review and revise e-mail to DRA parties and draft same to E. Barak on page length issues (0.20). | 1.30 | $1,025.70 |
| 06/20/20 | Jennifer L. Roche | 210 | Analysis and outline of arguments in response to contract clause claims and ownership claims for motion for summary judgment (1.50). | 1.50 | $1,183.50 |
| 06/21/20 | Matthew H. Triggs | 210 | Review and proposed revisions to preemption insert for reply outline (2.20); Review and proposed revisions 407 arguments for reply outline (2.50); Review and commented on ownership/trust insert for reply outline (1.80); Review of contract clause arguments for reply outline (1.10). | 7.60 | $5,996.40 |
| 06/21/20 | Jennifer L. Roche | 210 | Revise outlines on ownership and contract clause arguments for summary judgment reply brief (1.20); E-mails with D. Munkittrick and M. Triggs regarding reply brief arguments (0.30). | 1.50 | $1,183.50 |
| 06/22/20 | Jennifer L. Roche | 210 | Revise outlines for reply brief arguments for motion for summary judgment (1.00); Review and analyze security interest and lien arguments for reply brief (1.00). | 2.00 | $1,578.00 |
| 06/22/20 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, DRA parties regarding urgent motion for leave to file oversized brief in opposition to HTA/Commonwealth motion for summary judgment (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190155018
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                    Page 16
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/20 | Michael A. Firestein | 210 | Review correspondence from DRA parties and draft same to E. Barak on opposition brief issues in summary judgment (0.20); Draft e-mail to DRA counsel on urgent motion issue (0.10); Teleconference with M. Triggs on reply outline issues (0.20); Review perfection issues on DRA opposition (0.50); Review preemption outline issues (0.40). | 1.40 | $1,104.60 |
| 06/23/20 | Jennifer L. Roche | 210 | Conference with M. Triggs regarding summary judgment reply brief outline (0.20); Analysis regarding DRA Parties lift stay arguments for potential summary judgment issues (1.70); Review and revise outline of reply brief arguments (0.70). | 2.60 | $2,051.40 |
| 06/23/20 | Steven O. Weise | 210 | Review issues regarding who are secured parties under 2002 security agreement. | 0.80 | $631.20 |
| 06/23/20 | Jeffrey W. Levitan | 210 | Teleconference E. Barak, review team e-mails and draft argument regarding 2002 security agreement. | 0.50 | $394.50 |
| 06/24/20 | Jeffrey W. Levitan | 210 | Review memorandum regarding 2002 security agreement (0.40); Review bridge order, e-mails M. Firestein regarding schedule (0.30). | 0.70 | $552.30 |
| 06/24/20 | Lary Alan Rappaport | 210 | Conference with M. Firestein, M. Triggs regarding Judge Swain order, D. Munkittrick memorandum (0.20). | 0.20 | $157.80 |
| 06/24/20 | Matthew H. Triggs | 210 | Call with M. Firestein regarding meet and confer prep (0.40); Call with M. Firestein and L. Rappaport regarding adjusting schedule (0.20); Review of O'Neill memorandum regarding statutes (0.50); Review of case law and revised memorandum regarding summary judgment before answer (2.80); Review and analysis of comments to outline of reply points (0.90); Review of underlying orders for purposes of opposition to urgent motion related to schedule (1.20). | 6.00 | $4,734.00 |

33260 FOMB

Invoice 190155018

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/20 | Michael A. Firestein | 210 | Teleconferences with M. Triggs on meet and confer strategy for summary judgment (0.40); Teleconference with B. Rosen and E. Barak on summary judgment scheduling strategy (0.60); Review and draft correspondence to M. Triggs on strategy for further meet and confer issues (0.20); Teleconference with L. Rappaport and M. Triggs on summary judgment issues in light of Court order (0.20); Review and draft correspondence to A. Miller, B. Natbony and other bondholder counsel on meet and confer issues (0.20); Draft strategic memorandum to J. Levitan on summary judgment strategy issues (0.30); Review O'Neill analysis on Puerto Rico statutes and conditional allocation (0.20). | 2.10 | $1,656.90 |
| 06/24/20 | Steven O. Weise | 210 | Review issues regarding who are secured parties under 2002 security agreement. | 1.50 | $1,183.50 |
| 06/24/20 | Jennifer L. Roche | 210 | Review order regarding motions for summary judgment (0.10); Review analysis regarding "available resources" for summary judgment arguments (0.20). | 0.30 | $236.70 |
| 06/25/20 | Matthew H. Triggs | 210 | Review of 407 comments regarding outline and e-mail to D. Munkittrick regarding same (0.30); Review of ownership/trust comments (0.30); E-mail to J. Roche regarding handling of same (0.20); Research regarding security interest outline (2.10); Revise outline to address comments from M. Firestein (4.90). | 7.80 | $6,154.20 |
| 06/25/20 | Michael A. Firestein | 210 | Draft memorandums to M. Triggs and L. Rappaport on outline reply strategy including memoranda on same (0.20); Review of Bridge Order for impact on summary judgment (0.10); Review Commonwealth fiscal plan regarding issues on summary judgment on allocation of revenues (0.30); Teleconference with B. Rosen on plan strategy in context of summary judgment (0.40). | 1.00 | $789.00 |
| 06/25/20 | Steven O. Weise | 210 | Review issues regarding who are secured parties under 2002 security agreement. | 0.50 | $394.50 |
| 06/25/20 | Jennifer L. Roche | 210 | Analyze and revise outline of arguments on ownership and contract clause for summary judgment reply brief. | 6.00 | $4,734.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
  0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Invoice 190155018

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/20 | Steven O. Weise | 210 | Review issues regarding who are secured parties under 2002 security agreement. | 2.70 | $2,130.30 |
| 06/26/20 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on strategy for preemption on reply (0.20); Teleconference with M. Triggs on summary judgment reply strategy on perfection and statutory lien (0.60); Review rider on 2002 security agreement (0.30); Review rider on appropriation arguments (0.30). | 1.40 | $1,104.60 |
| 06/27/20 | Steven O. Weise | 210 | Review issues regarding who are secured parties under 2002 security agreement. | 1.20 | $946.80 |
| 06/27/20 | Steven O. Weise | 210 | Review issues regarding who are secured parties under 2002 security agreement. | 1.40 | $1,104.60 |
| 06/29/20 | Michael A. Firestein | 210 | Review and draft e-mails to L. Rappaport on preemption and Aurelius discussion of Public Law 600 (0.50); Review and draft e-mail to M. Triggs on 544 issues (0.30); Review Sotomayor concerning Public Law 600 (0.50); Teleconferences with L. Rappaport on preemption issues on summary judgment reply (0.20). | 1.50 | $1,183.50 |
| 06/29/20 | Matthew H. Triggs | 210 | Call with M. Rochman regarding 546/502 issue (0.30); Review of case law regarding statute of limitations issue (2.40); Review of complaint regarding implication of statute of limitations (0.20); Review of motion to dismiss regarding statute of limitations argument (0.40); E-mail to M. Firestein regarding findings concerning motion to dismiss (0.20); Review and commented on ownership/agency/trust arguments in support of reply (3.60). | 7.10 | $5,601.90 |
| 06/29/20 | Jennifer L. Roche | 210 | Analysis regarding summary judgment reply brief argument (0.20); E-mail with M. Triggs regarding argument (0.10). | 0.30 | $236.70 |
| 06/30/20 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on further preemption issues (0.20); Review, research and prepare e-mail to M. Triggs on summary judgment reply (0.20). | 0.40 | $315.60 |
| 06/30/20 | Jennifer L. Roche | 210 | Revise outline for summary judgment reply brief arguments (0.80); E-mails with M. Triggs regarding same (0.10). | 0.90 | $710.10 |
| **Analysis and Strategy** | | | | **165.40** | **$130,500.60** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155018

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Page 19

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/20 | Angelo Monforte | 212 | Review and circulate translation of opinion of the Sec. of Justice of P.R. per M. Triggs. | 0.20 | $54.00 |
| 06/08/20 | Angelo Monforte | 212 | Review HTA movants' informative motion submitting 2002 HTA bonds' closing transcript and related documentation and review internal database for documents referenced in same per M. Triggs. | 0.70 | $189.00 |
| 06/17/20 | Angelo Monforte | 212 | Review HTA case docket and retrieve pleadings in connection with bankruptcy code section 544(a) per M. Triggs. | 0.40 | $108.00 |
| 06/18/20 | Angelo Monforte | 212 | Compile and review internal database for Board filings containing language in connection with surplusage language in contracts per M. Triggs. | 1.70 | $459.00 |
| 06/22/20 | Angelo Monforte | 212 | Compile and circulate word version drafts of memoranda in support of motion for partial summary judgment per J. Roberts. | 0.10 | $27.00 |
| 06/23/20 | Angelo Monforte | 212 | Compile and circulate case law per M. Triggs. | 0.90 | $243.00 |
| 06/24/20 | Angelo Monforte | 212 | Review and circulate orders scheduling summary judgment briefing per M. Triggs (0.50); Review and circulate associated briefing regarding same per M. Triggs (0.40). | 0.90 | $243.00 |
| 06/24/20 | Angelo Monforte | 212 | Review outline of reply in support of motion for partial summary judgment and compile case law cited in same per M. Triggs. | 0.90 | $243.00 |
| 06/24/20 | Angelo Monforte | 212 | Review operative case management order and local rules addressing summary judgment motions per M. Triggs. | 0.60 | $162.00 |
| 06/26/20 | Angelo Monforte | 212 | Review Monolines' reply and sur-sur reply to identify arguments referencing 13 LPRA 31751, amendments to same, and to official statements per M. Triggs. | 1.80 | $486.00 |
| 06/30/20 | Angelo Monforte | 212 | Review internal database and circulate deposition transcripts of T. Ahlberg per M. Triggs. | 0.20 | $54.00 |
| **General Administration** | | | | **8.40** | **$2,268.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Total for Professional Services** | | | | | **$223,935.60** |

33260 FOMB

Invoice 190155018

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Page 20

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 10.80 | 789.00 | $8,521.20 |
| JEFFREY W. LEVITAN | PARTNER | 2.20 | 789.00 | $1,735.80 |
| LARY ALAN RAPPAPORT | PARTNER | 8.50 | 789.00 | $6,706.50 |
| MATTHEW H. TRIGGS | PARTNER | 127.80 | 789.00 | $100,834.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 40.70 | 789.00 | $32,112.30 |
| STEVEN O. WEISE | PARTNER | 8.10 | 789.00 | $6,390.90 |
| **Total for PARTNER** | | **198.10** | | **$156,300.90** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 38.00 | 789.00 | $29,982.00 |
| **Total for SENIOR COUNSEL** | | **38.00** | | **$29,982.00** |
| | | | | |
| ELISA CARINO | ASSOCIATE | 21.20 | 789.00 | $16,726.80 |
| ELLIOT STEVENS | ASSOCIATE | 17.30 | 789.00 | $13,649.70 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 5.80 | 789.00 | $4,576.20 |
| **Total for ASSOCIATE** | | **44.30** | | **$34,952.70** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 8.40 | 270.00 | $2,268.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 1.60 | 270.00 | $432.00 |
| **Total for LEGAL ASSISTANT** | | **10.00** | | **$2,700.00** |
| | | | | |
| | **Total** | **290.40** | | **$223,935.60** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| | | | **Total for REPRODUCTION** | **$2.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/27/2020 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 06/14/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $495.00 |
| 06/19/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 06/19/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 06/22/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,089.00 |

33260 FOMB

Invoice 190155018

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND
COMPLAINT

Page 21

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/23/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $795.00 |
| 06/23/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,040.00 |
| 06/24/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |
| | | | **Total for LEXIS** | **$5,211.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/26/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13  Lines Printed | $286.00 |
| 06/16/2020 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 58  Lines Printed | $244.00 |
| 06/19/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15  Lines Printed | $143.00 |
| 06/22/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 4  Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$816.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/04/2020 | Matthew H. Triggs | FILING AND COURT COSTS | FILING AND COURT COSTS Applications Fee - Matthew Triggs Attend 6/4 hearing via CourtSolutions | $70.00 |
| | | | **Total for FILING AND COURT COSTS** | **$70.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/11/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK - INVOICE - P0100118861- DISCOVERY SERVICES/ ACTIVE HOSTING - 04/01/20 - 04/30/20 | $195.12 |
| 06/08/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK - INVOICE P0100124746- DISCOVERY ONTRACK -Active Hosting - Relativity-05/01/20 -05/30/20 | $195.12 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$390.24** |

33260 FOMB                                                                        Invoice 190155018
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                        Page 22
    COMPLAINT

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| REPRODUCTION | | 2.00 |
| LEXIS | | 5,211.00 |
| WESTLAW | | 816.00 |
| FILING AND COURT COSTS | | 70.00 |
| PRACTICE SUPPORT VENDORS | | 390.24 |
| | **Total Expenses** | **$6,489.24** |
| | **Total Amount for this Matter** | **$230,424.84** |

33260 FOMB                                                        Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 3.20 | $2,524.80 |
| 202 | Legal Research | 16.60 | $13,097.40 |
| 205 | Communications with the Commonwealth and its Representatives | 73.20 | $57,754.80 |
| 206 | Documents Filed on Behalf of the Board | 389.00 | $306,921.00 |
| 207 | Non-Board Court Filings | 20.40 | $16,095.60 |
| 210 | Analysis and Strategy | 347.70 | $274,335.30 |
| 212 | General Administration | 34.40 | $9,288.00 |
| 213 | Labor, Pension Matters | 13.90 | $10,967.10 |
| | **Total** | **898.40** | **$690,984.00** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155021

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/20 | Timothy W. Mungovan | 201 | Telephone call with J. El Koury regarding six new complaints against Board (0.30). | 0.30 | $236.70 |
| 06/12/20 | Timothy W. Mungovan | 201 | E-mails with N. Jaresko, J. El Koury, K. Rifkind and S. Reichard regarding six new complaints against Board (0.40). | 0.40 | $315.60 |
| 06/12/20 | Timothy W. Mungovan | 201 | E-mails and messages with N. Jaresko regarding six new complaints against Board (0.20). | 0.20 | $157.80 |
| 06/13/20 | Timothy W. Mungovan | 201 | Telephone call with K. Rifkind regarding six new complaints against Board (0.60). | 0.60 | $473.40 |
| 06/13/20 | Timothy W. Mungovan | 201 | E-mails with N. Jaresko, J. El Koury, K. Rifkind and M. Bienenstock regarding six new complaints against Board and strategy for responding to complaints (0.60). | 0.60 | $473.40 |
| 06/13/20 | Timothy W. Mungovan | 201 | Call with N. Jaresko regarding six new complaints against Board (0.20). | 0.20 | $157.80 |
| 06/13/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury and K. Rifkind regarding six new complaints against Board, strategy for responding to complaints, and communicating with Board (0.40). | 0.40 | $315.60 |
| 06/13/20 | Timothy W. Mungovan | 201 | E-mails with K. Rifkind regarding Act 181, new complaint against Board concerning Act 181, in light of provision in new fiscal plan (0.30). | 0.30 | $236.70 |
| 06/23/20 | Timothy W. Mungovan | 201 | E-mails with V. Maldonado, K. Rifkind, and J. El Koury regarding Senate Bill 1447 concerning O'Neill's review of House Version in March 2020 (0.20). | 0.20 | $157.80 |
| **Tasks relating to the Board and Associated Members** | | | | **3.20** | **$2,524.80** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/20 | Shiloh Rainwater | 202 | Research whether one legislature may bind future legislatures. | 2.30 | $1,814.70 |
| 06/12/20 | Michael A. Firestein | 202 | Research responsive motion strategy for six complaints (0.30). | 0.30 | $236.70 |
| 06/14/20 | Michael A. Firestein | 202 | Research and review complaints on strategy for possible interim relief (0.50). | 0.50 | $394.50 |
| 06/17/20 | Shiloh Rainwater | 202 | Research law regarding contempt for violating statutory injunctions. | 2.30 | $1,814.70 |

33260 FOMB                                                                Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/20 | Michael A. Firestein | 202 | Research and review HTA fiscal plan per T. Mungovan's request on Western Sureties' inclusion and related revision issues (1.00). | 1.00 | $789.00 |
| 06/23/20 | Lucas Kowalczyk | 202 | Research regarding PROMESA § 204(a), in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (1.20). | 1.20 | $946.80 |
| 06/25/20 | Lucas Kowalczyk | 202 | Research regarding declaratory relief, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (2.30). | 2.30 | $1,814.70 |
| 06/25/20 | Hena Vora | 202 | Research regarding the vehicle in PROMESA that allows the Board to bring a cause of action for violations of PROMESA sections as per J. Roberts. | 4.30 | $3,392.70 |
| 06/29/20 | Lucas Kowalczyk | 202 | Research regarding declaratory and summary judgment, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (2.40). | 2.40 | $1,893.60 |
| **Legal Research** | | | | **16.60** | **$13,097.40** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Timothy W. Mungovan | 205 | Call with S. Ratner regarding revising the section 204(a) letter to the Governor concerning the three laws that may jeopardize federal funding (0.20). | 0.20 | $157.80 |
| 06/01/20 | Timothy W. Mungovan | 205 | E-mails with S. Ratner regarding revising the section 204(a) letter to the Governor concerning the three laws that may jeopardize federal funding (0.30). | 0.30 | $236.70 |
| 06/01/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury regarding the revised section 204(a) letter to the Governor concerning the tax benefit legislation for medical professionals (0.30). | 0.30 | $236.70 |
| 06/02/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding the section 204(a) letter concerning Act 32 (0.30). | 0.30 | $236.70 |
| 06/02/20 | Timothy W. Mungovan | 205 | Revise the Board's section 204(a) letter to the Government concerning Act 32 (0.50). | 0.50 | $394.50 |
| 06/02/20 | Guy Brenner | 205 | Review Act 32 letter and revise same (1.00); Review edits to same and address further revisions (0.20). | 1.20 | $946.80 |
| 06/03/20 | Guy Brenner | 205 | Review, analyze and revise Section 203 letters. | 2.10 | $1,656.90 |

33260 FOMB                                                              Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                             Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner regarding section 203 letters for HTA and UPR for Q3 of FY2020 (0.30). | 0.30 | $236.70 |
| 06/03/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner regarding section 203 letters for HTA and UPR for Q3 of FY2020 (0.40). | 0.40 | $315.60 |
| 06/04/20 | Timothy W. Mungovan | 205 | Revise letter to Governor concerning three laws that may be inconsistent with federal law and thereby jeopardize federal funding (1.30). | 1.30 | $1,025.70 |
| 06/04/20 | Timothy W. Mungovan | 205 | Conference call with G. Brenner, C. Rogoff, V. Maldonado, and J. El Koury regarding, among other things, letter to Government concerning Act 47 and section 204(a) letter regarding government's failure to confirm that certain laws are not inconsistent with federal laws that might jeopardize federal funding (0.30); Confer with G. Brenner regarding same (0.20). | 0.50 | $394.50 |
| 06/04/20 | Timothy W. Mungovan | 205 | E-mail to C. Rogoff and C. Brenner regarding revised section 204(a) letter concerning Act 47 (0.10). | 0.10 | $78.90 |
| 06/04/20 | Timothy W. Mungovan | 205 | Revise section 204(a) letter to government concerning Act 47 (0.30). | 0.30 | $236.70 |
| 06/04/20 | Guy Brenner | 205 | Review and revise Act 47 letter (0.20); Confer with T. Mungovan regarding same (0.20); E-mail with client regarding same (0.10); Weekly meeting with J. El Koury regarding 204(a) letter status (0.30); Review edits to three laws letter and revise same (0.30). | 1.10 | $867.90 |
| 06/05/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner and C. Rogoff regarding section 204(a) letter from Board to Government concerning Act 32 (0.20). | 0.20 | $157.80 |
| 06/05/20 | Timothy W. Mungovan | 205 | Revise section 204(a) letter from Board to Government concerning Act 32 (0.30). | 0.30 | $236.70 |
| 06/05/20 | Guy Brenner | 205 | Review edits to Three Laws letter from client and revise same (0.40); Review and revise Act 32 letter (0.20); Review JR 18 letters (0.60). | 1.20 | $946.80 |
| 06/09/20 | Timothy W. Mungovan | 205 | E-mails to and from Board concerning proposed draft letter to Governor and Legislature concerning HJR 0719 (0.70). | 0.70 | $552.30 |
| 06/09/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock and P. Possinger regarding draft letter to government concerning HB2434 concerning "Dignified Retirement" (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                                    Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/09/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding draft letter to government concerning HB2434 concerning "Dignified Retirement" (0.30). | 0.30 | $236.70 |
| 06/09/20 | Timothy W. Mungovan | 205 | Review draft letter to government concerning HB2434 concerning "Dignified Retirement" (0.40). | 0.40 | $315.60 |
| 06/10/20 | Timothy W. Mungovan | 205 | E-mails with J. Alonzo, M. Dale, and H. Waxman regarding draft letter to Government concerning HB 2434 (0.40). | 0.40 | $315.60 |
| 06/10/20 | Timothy W. Mungovan | 205 | Revise letter to Government concerning HB 2434 (0.40). | 0.40 | $315.60 |
| 06/10/20 | Timothy W. Mungovan | 205 | Analyze rough translation of HB 2434 (0.60). | 0.60 | $473.40 |
| 06/10/20 | Julia D. Alonzo | 205 | Review materials related to HB2434 (1.20); Conference with P. Possinger, M. Dale, T. Mungovan, and C. Guensberg regarding draft Board correspondence on HB2434 (0.40); Conference with C. Guensberg regarding same (0.10); Revise draft Board correspondence on HB2434 (2.00). | 3.70 | $2,919.30 |
| 06/11/20 | Timothy W. Mungovan | 205 | Review Andalusian decision in connection with analyzing HR 2434 (0.40). | 0.40 | $315.60 |
| 06/11/20 | Julia D. Alonzo | 205 | Conference with T. Mungovan regarding HB 2434 (0.20); Correspond with M. Harris, J. Roberts, and S. Rainwater regarding same (0.90); Draft e-mail to T. Mungovan regarding same (0.50). | 1.60 | $1,262.40 |
| 06/11/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado and P. Possinger regarding letter to House of Representatives concerning HR 2434 (0.30). | 0.30 | $236.70 |
| 06/11/20 | Timothy W. Mungovan | 205 | Review J. El Koury's revisions to letter to House of Representatives concerning HR 2434 (0.30). | 0.30 | $236.70 |
| 06/11/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock and P. Possinger regarding letter to House of Representatives concerning HR 2434 (0.10). | 0.10 | $78.90 |
| 06/11/20 | Guy Brenner | 205 | Confer with C. Rogoff regarding status of 204(a) letters (0.10); Review Act 176 letter (0.10). | 0.20 | $157.80 |
| 06/12/20 | Guy Brenner | 205 | Review and revise Act 176 letter. | 1.20 | $946.80 |
| 06/12/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner, S. Ratner, and C. Rogoff regarding revisions to Board's draft letter to Governor concerning Acts 176 and 181 regarding six new complaints against Board (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                      Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                          Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/20 | Timothy W. Mungovan | 205 | Revise Board's draft letter to Governor concerning Acts 176 and 181 (0.30). | 0.30 | $236.70 |
| 06/13/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock, G. Brenner, S. Ratner, and C. Rogoff regarding Board's draft letter to Governor concerning Acts 176 and 181 regarding six new complaints against Board (0.40). | 0.40 | $315.60 |
| 06/13/20 | Timothy W. Mungovan | 205 | E-mails with S. Ramachandran regarding House Bill 2334 and preparing for section 204(a) process (0.30). | 0.30 | $236.70 |
| 06/13/20 | Guy Brenner | 205 | Assess revisions to Act 176/181 letter. | 0.30 | $236.70 |
| 06/13/20 | Timothy W. Mungovan | 205 | Draft proposed e-mail to Board regarding six new complaints against Board, and strategy for responding to complaints (0.40). | 0.40 | $315.60 |
| 06/13/20 | Timothy W. Mungovan | 205 | Review draft letter to Governor regarding six new complaints against Board, and whether laws are being implemented (0.30). | 0.30 | $236.70 |
| 06/14/20 | Timothy W. Mungovan | 205 | E-mails with N. Jaresko, S. Reichard, J. El Koury and K. Rifkind regarding proposed letter to Governor concerning whether Six Laws are being implemented (0.80). | 0.80 | $631.20 |
| 06/14/20 | Timothy W. Mungovan | 205 | E-mails to Board concerning six complaints and strategy for responding to same (0.60). | 0.60 | $473.40 |
| 06/14/20 | Timothy W. Mungovan | 205 | E-mails with M. Palmer, H. Waxman, G. Brenner and L. Wolf regarding proposed letter to Governor concerning whether Six Laws are being implemented (0.50). | 0.50 | $394.50 |
| 06/15/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock, J. Alonzo, and P. Possinger regarding Board's section 204 letter to Senate concerning SB 1616 (0.80). | 0.80 | $631.20 |
| 06/15/20 | Timothy W. Mungovan | 205 | E-mails with M. Palmer regarding finalizing letter to Governor regarding whether she is implementing six laws (0.20). | 0.20 | $157.80 |
| 06/15/20 | Timothy W. Mungovan | 205 | E-mails with S. Reichard, J. El Koury and N. Jaresko regarding finalizing letter to Governor regarding whether she is implementing six laws (0.60). | 0.60 | $473.40 |
| 06/15/20 | Timothy W. Mungovan | 205 | E-mails with P. Possinger, J. Alonzo, M. Dale, C. Guensberg, and S. Ramachandran regarding HB 2434 (0.20). | 0.20 | $157.80 |
| 06/15/20 | Timothy W. Mungovan | 205 | Call with S. Reichard regarding HB 2434 (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                                    Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/20 | Martin J. Bienenstock | 205 | Review and revise letter to Governor regarding new law (0.50); E-mails with T. Mungovan and P. Possenger regarding same (0.20). | 0.70 | $552.30 |
| 06/15/20 | Timothy W. Mungovan | 205 | E-mails with P. Possenger regarding Board's letter regarding HB 2434 (0.20). | 0.20 | $157.80 |
| 06/15/20 | Timothy W. Mungovan | 205 | Revise Board's section 204 letter to Senate concerning SB 1616 (0.80). | 0.80 | $631.20 |
| 06/15/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury and V. Maldonado regarding Board's section 204 letter to Senate concerning SB 1616 (0.70). | 0.70 | $552.30 |
| 06/15/20 | Timothy W. Mungovan | 205 | E-mails with J. Alonzo and P. Possinger regarding Board's section 204 letter to Senate concerning SB 1616 (0.40). | 0.40 | $315.60 |
| 06/15/20 | Timothy W. Mungovan | 205 | Call with S. Reichard regarding finalizing letter to Governor regarding whether she is implementing six laws (0.60). | 0.60 | $473.40 |
| 06/15/20 | Julia D. Alonzo | 205 | Revise draft Board correspondence relating to SB 1616 (0.50); Review English translation of SB 1616 (0.20); Correspond with T. Mungovan and P. Possinger regarding same (0.20). | 0.90 | $710.10 |
| 06/16/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury, V. Maldonado, and S. Reichard regarding revised section 204(a) letter concerning SB 1616 (0.40). | 0.40 | $315.60 |
| 06/16/20 | Timothy W. Mungovan | 205 | Revise section 204(a) letter concerning SB 1616 (0.50). | 0.50 | $394.50 |
| 06/16/20 | Timothy W. Mungovan | 205 | E-mails with P. Possinger regarding revised section 204(a) letter concerning SB 1616 (0.40). | 0.40 | $315.60 |
| 06/16/20 | Timothy W. Mungovan | 205 | Review Board's letter to Governor concerning whether Government is implementing six laws (0.20). | 0.20 | $157.80 |
| 06/17/20 | Timothy W. Mungovan | 205 | Revise letter to municipality of Lares concerning section 204(a) and (c) of PROMESA (0.20). | 0.20 | $157.80 |
| 06/17/20 | Timothy W. Mungovan | 205 | Revise 203 letter to UPR (0.50). | 0.50 | $394.50 |
| 06/17/20 | Timothy W. Mungovan | 205 | E-mails with counsel for Governor concerning accepting service of process (0.20). | 0.20 | $157.80 |
| 06/17/20 | Timothy W. Mungovan | 205 | Revise letter to AAFAF concerning Acts 82, 90, and 138 (0.60). | 0.60 | $473.40 |
| 06/17/20 | Timothy W. Mungovan | 205 | E-mails with S. Reichard, V. Maldonado, and G. Brenner regarding section 204(a) letter to House concerning HJR733 assigning $1.3 million to House of Representatives (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and G. Brenner regarding revisions to letter to AAFAF concerning Acts 82, 90, and 138 (0.40). | 0.40 | $315.60 |
| 06/17/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury regarding revisions to letter to AAFAF concerning Acts 82, 90, and 138 (0.20). | 0.20 | $157.80 |
| 06/17/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock regarding revisions to letter to AAFAF concerning Acts 82, 90, and 138 (0.30). | 0.30 | $236.70 |
| 06/17/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and G. Brenner regarding revisions to section 204(a) and (c) letter to municipality of Lares (0.20). | 0.20 | $157.80 |
| 06/17/20 | Timothy W. Mungovan | 205 | Conference call with J. El Koury, V. Maldonado, and C. Rogoff regarding revisions to various section 204(a) letters (0.40). | 0.40 | $315.60 |
| 06/17/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and G. Brenner regarding revisions to 203 letter to UPR (0.10). | 0.10 | $78.90 |
| 06/17/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and G. Brenner regarding revisions to 203 letter to HTA (0.10). | 0.10 | $78.90 |
| 06/17/20 | Timothy W. Mungovan | 205 | Revise 203 letter to HTA (0.40). | 0.40 | $315.60 |
| 06/17/20 | Guy Brenner | 205 | Review edits to Section 203 letter (0.10); Review edits to HJR 733 letter (0.10). | 0.20 | $157.80 |
| 06/18/20 | Timothy W. Mungovan | 205 | Revise section 204(a) letter regarding HB 2293 (0.20). | 0.20 | $157.80 |
| 06/18/20 | Timothy W. Mungovan | 205 | E-mails with S. Reichard and V. Maldonado concerning HJR 733, proposing to assign $1.3 million to House of Representatives (0.20). | 0.20 | $157.80 |
| 06/18/20 | Timothy W. Mungovan | 205 | E-mails with M. Hackett and S. Rainwater concerning HJR 733, proposing to assign $1.3 million to House of Representatives (0.20). | 0.20 | $157.80 |
| 06/18/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and C. Guensberg concerning obtaining an English translation of HJR 733, proposing to assign $1.3 million to House of Representatives (0.20). | 0.20 | $157.80 |
| 06/18/20 | Timothy W. Mungovan | 205 | Review M. Bienenstock's revisions to section 204 letter to government concerning Acts 82, 90, and 138 (0.30). | 0.30 | $236.70 |
| 06/18/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury and V. Maldonado concerning revised section 204 letter to government concerning Acts 82, 90, and 138 and rationale for sending letter even though litigation has been filed by Governor (0.80). | 0.80 | $631.20 |
| 06/18/20 | Timothy W. Mungovan | 205 | Revise counterclaims concerning Act 47 (1.00). | 1.00 | $789.00 |

33260 FOMB                                                                Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                        Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/18/20 | Timothy W. Mungovan | 205 | E-mails with counsel for Governor concerning accepting service of process relating to Six Laws complaints (0.20). | 0.20 | $157.80 |
| 06/18/20 | Timothy W. Mungovan | 205 | E-mails with H. Waxman, G. Brenner, L. Wolf, and C. Rogoff concerning accepting service of process relating to Six Laws complaints (0.20). | 0.20 | $157.80 |
| 06/18/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado, G. Brenner, and C. Rogoff regarding section 204(a) letter regarding HB 2293 (0.20). | 0.20 | $157.80 |
| 06/19/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner and C. Rogoff regarding HB 2293 (0.20). | 0.20 | $157.80 |
| 06/19/20 | Timothy W. Mungovan | 205 | Revise letter to Legislature and AAFAF regarding HB 2293 (0.40). | 0.40 | $315.60 |
| 06/19/20 | Timothy W. Mungovan | 205 | Review Governor's response to Board's letter concerning implementation of six laws (0.30). | 0.30 | $236.70 |
| 06/19/20 | Timothy W. Mungovan | 205 | Revise Board's letter to government regarding SB 1623 (0.40). | 0.40 | $315.60 |
| 06/19/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding Board's letter regarding SB 1623 (0.20). | 0.20 | $157.80 |
| 06/19/20 | Timothy W. Mungovan | 205 | Revise section 204(a) letter to government regarding Joint Resolution 37 (0.40). | 0.40 | $315.60 |
| 06/19/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and G. Brenner regarding Joint Resolution 37 (0.20). | 0.20 | $157.80 |
| 06/20/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado and P. Possinger regarding Board's draft letter regarding SB 1623 (0.40). | 0.40 | $315.60 |
| 06/20/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock regarding Board's letter to government concerning HB 2293 (0.40). | 0.40 | $315.60 |
| 06/20/20 | Timothy W. Mungovan | 205 | Revise Board's letter to government concerning HB 2293 (0.40). | 0.40 | $315.60 |
| 06/20/20 | Timothy W. Mungovan | 205 | Review SB 1623 for purposes of preparing section 204(a) letter from Board to government (0.30). | 0.30 | $236.70 |
| 06/20/20 | Timothy W. Mungovan | 205 | E-mails with P. Possinger regarding Board's draft letter regarding SB 1623 (0.40). | 0.40 | $315.60 |
| 06/21/20 | Timothy W. Mungovan | 205 | Revise section 204(a) letter to government concerning SB 1623 (0.40). | 0.40 | $315.60 |
| 06/21/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock regarding Board's section 204(a) letter to government concerning SB 1623 (0.70). | 0.70 | $552.30 |
| 06/21/20 | Guy Brenner | 205 | Review edits to letter regarding HB 2293 (0.20); Review edits to letter regarding SB 1623 (0.10). | 0.30 | $236.70 |
| 06/22/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding Board's letter to government concerning SB 1623 (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                              Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner and C. Rogoff regarding Board's draft letter to government concerning three health care laws (0.20). | 0.20 | $157.80 |
| 06/22/20 | Timothy W. Mungovan | 205 | E-mails with K. Rifkind regarding Board's letter to government concerning SB 1616 (0.40). | 0.40 | $315.60 |
| 06/22/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock, J. El Koury, and K. Rifkind regarding Board's letter to government concerning SB 1623 (0.80). | 0.80 | $631.20 |
| 06/22/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado and S. Reichard regarding Board's draft letter to government concerning three health care laws (0.60). | 0.60 | $473.40 |
| 06/22/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding Board's draft letter to government concerning PS 1616 (0.40). | 0.40 | $315.60 |
| 06/22/20 | Timothy W. Mungovan | 205 | Revise Board's draft letter to government concerning PS 1616 (0.50). | 0.50 | $394.50 |
| 06/22/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding HB 2549 (0.40). | 0.40 | $315.60 |
| 06/22/20 | Guy Brenner | 205 | Review e-mail communications regarding SB 1623 letter (0.20); Review edits to same (0.10); Review text of HR 2293 (0.10); Review letter regarding SB 1333 (0.40). | 0.80 | $631.20 |
| 06/23/20 | Guy Brenner | 205 | Review and revise letter regarding SB 1583 (0.40); Review and revise SB 1333 letter (0.40); Review and revise HB 2549 letter (0.40). | 1.20 | $946.80 |
| 06/23/20 | Timothy W. Mungovan | 205 | E-mails with S. Reichard regarding SB 1620 (0.40). | 0.40 | $315.60 |
| 06/23/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding Senate Bill 1447 (0.20). | 0.20 | $157.80 |
| 06/23/20 | Timothy W. Mungovan | 205 | Review Board's draft letter regarding Senate Bill 1447 (0.30). | 0.30 | $236.70 |
| 06/23/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding Board's letter to Government concerning HB 1583 (0.10). | 0.10 | $78.90 |
| 06/23/20 | Timothy W. Mungovan | 205 | Revise Board's draft letter to Government concerning HB 1583 (0.40). | 0.40 | $315.60 |
| 06/23/20 | Timothy W. Mungovan | 205 | E-mail to M. Bienenstock regarding Board's draft letter to Government concerning HB 1583 (0.30). | 0.30 | $236.70 |
| 06/23/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding HB 2549 (0.30). | 0.30 | $236.70 |
| 06/23/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding status of Board's letters to government concerning planned legislation (0.40). | 0.40 | $315.60 |
| 06/23/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding HB 2549 (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                                    Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                                    Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/24/20 | Timothy W. Mungovan | 205 | E-mails with K. Rifkind, V. Maldonado, and J. El Koury regarding Board's letter to government concerning SB 1623 (0.40). | 0.40 | $315.60 |
| 06/24/20 | Timothy W. Mungovan | 205 | Call with K. Rifkind regarding Board's letters to government concerning SB 1623 and HB 1583 (0.50). | 0.50 | $394.50 |
| 06/24/20 | Timothy W. Mungovan | 205 | E-mails to V. Maldonado, G. Brenner, and C. Rogoff regarding revisions to Board's letter to government concerning SJR 568 (0.30). | 0.30 | $236.70 |
| 06/24/20 | Timothy W. Mungovan | 205 | Call with S. Reichard regarding Board's letter to government concerning SJR 568 (0.10). | 0.10 | $78.90 |
| 06/24/20 | Timothy W. Mungovan | 205 | E-mails with K. Rifkind regarding Board's letters to government concerning SB 1623 and HB 1583 (0.30). | 0.30 | $236.70 |
| 06/24/20 | Timothy W. Mungovan | 205 | Revise Board's letter to government concerning SJR 568 (0.50). | 0.50 | $394.50 |
| 06/24/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock regarding Board's letter to government concerning HB 1583 (1.10). | 1.10 | $867.90 |
| 06/24/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock regarding Board's letter to government concerning SB 1333 (0.30). | 0.30 | $236.70 |
| 06/24/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock and P. Possinger regarding Board's letter to government concerning SB 1623 (0.50). | 0.50 | $394.50 |
| 06/24/20 | Timothy W. Mungovan | 205 | Revise Board's letter to government concerning SB 1623 (0.40). | 0.40 | $315.60 |
| 06/24/20 | Timothy W. Mungovan | 205 | Call with J. El Koury regarding Board's letter to government concerning SB 1623 (0.30). | 0.30 | $236.70 |
| 06/24/20 | Timothy W. Mungovan | 205 | Call with S. Reichard regarding Board's letter to government concerning SB 1623 (0.20). | 0.20 | $157.80 |
| 06/24/20 | Timothy W. Mungovan | 205 | Draft e-mail for J. El Koury to send to Board regarding Board's letter to government concerning SJR 568 (0.80). | 0.80 | $631.20 |
| 06/24/20 | Timothy W. Mungovan | 205 | Call with N. Jaresko regarding Board's letter to government concerning SJR 568 (0.10). | 0.10 | $78.90 |
| 06/24/20 | Timothy W. Mungovan | 205 | E-mails with N. Jaresko regarding Board's letter to government concerning SJR 568 (0.30). | 0.30 | $236.70 |
| 06/24/20 | Timothy W. Mungovan | 205 | E-mail with J. El Koury regarding Board's letter to government concerning SB 1623 (0.20). | 0.20 | $157.80 |
| 06/24/20 | Timothy W. Mungovan | 205 | E-mails with K. Rifkind, V. Maldonado, and J. El Koury regarding Board's letter to government concerning SB 1623 (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                          Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/20 | Guy Brenner | 205 | Review SB 1520 letter and revise same (0.90); Review edits to HB 2549 letter (0.10); Review edits to HB 1945 letter (0.20). | 1.20 | $946.80 |
| 06/25/20 | Guy Brenner | 205 | Review and revise HB 1945 letter (0.10); Call with J. El Koury, V. Maldonado and C. Rogoff regarding letters (0.30). | 0.40 | $315.60 |
| 06/25/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding letter to Government concerning HB 2572 (0.40). | 0.40 | $315.60 |
| 06/25/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury and S. Reichard regarding letter to Government concerning HB 2572 (0.40). | 0.40 | $315.60 |
| 06/25/20 | Timothy W. Mungovan | 205 | Call with V. Maldonado regarding letter to Government concerning HB 2572 (0.20). | 0.20 | $157.80 |
| 06/25/20 | Timothy W. Mungovan | 205 | Call with N. Jaresko regarding letter to Government concerning HB 2572 (0.20). | 0.20 | $157.80 |
| 06/25/20 | Timothy W. Mungovan | 205 | E-mail with N. Jaresko regarding letter to Government concerning HB 2572 (0.30). | 0.30 | $236.70 |
| 06/25/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock regarding letter to government concerning SB 1333 (0.30). | 0.30 | $236.70 |
| 06/25/20 | Timothy W. Mungovan | 205 | Revise letter to Government concerning HB 2572 (0.60). | 0.60 | $473.40 |
| 06/25/20 | Timothy W. Mungovan | 205 | Call with S. Reichard regarding letter to Government concerning HB 2572 (0.20). | 0.20 | $157.80 |
| 06/25/20 | Timothy W. Mungovan | 205 | Review letter to Government concerning SB 568 (0.40). | 0.40 | $315.60 |
| 06/25/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury regarding letter to Government concerning SB 568 (0.20). | 0.20 | $157.80 |
| 06/26/20 | Timothy W. Mungovan | 205 | Revise letter to government concerning SB 1333 (0.50). | 0.50 | $394.50 |
| 06/26/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock, G. Brenner, C. Rogoff and S. Ratner regarding draft letter to government concerning SB 1333 (0.40). | 0.40 | $315.60 |
| 06/26/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding draft letter to government concerning SB 1333 (0.40). | 0.40 | $315.60 |
| 06/29/20 | Martin J. Bienenstock | 205 | Review and revise two Board letters regarding municipality of Lares and reprogramming. | 1.30 | $1,025.70 |
| 06/29/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner, M. Bienenstock, and C. Rogoff regarding Board's draft 204(a) letter concerning JR 18-2020 (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                            Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                           Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/29/20 | Guy Brenner | 205 | Review JR 18 letters (0.30); Review letter regarding SB 0981 and revise same (0.30). | 0.60 | $473.40 |
| 06/30/20 | Guy Brenner | 205 | Review edits to SB 0981 letter (0.20); Review and revise letter regarding HB 2484 (0.40); Review and revise letter regarding HB 2555 (0.10). | 0.70 | $552.30 |
| 06/30/20 | Timothy W. Mungovan | 205 | Review Board's section 204(a) letter to government concerning SB 1583 (0.30). | 0.30 | $236.70 |
| 06/30/20 | Timothy W. Mungovan | 205 | Revise section 204(a) letter from Board to government concerning SB 0981 (0.40). | 0.40 | $315.60 |
| 06/30/20 | Timothy W. Mungovan | 205 | E-mails with P. Possinger, G. Brenner, and C. Rogoff regarding revisions to section 204(a) letter from Board to government concerning SB 0981 (0.40). | 0.40 | $315.60 |
| 06/30/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding Board's draft section 204(a) letter to government concerning Joint Resolution 39-2020 (0.30). | 0.30 | $236.70 |
| 06/30/20 | Timothy W. Mungovan | 205 | Review of Board's draft section 204(a) letter to government concerning Joint Resolution 39-2020 (0.30). | 0.30 | $236.70 |
| 06/30/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner and C. Rogoff regarding Board's section 204(a) letter to government concerning SB 1583 (0.30). | 0.30 | $236.70 |
| 06/30/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury regarding Board's section 204(a) letter to government concerning SB 1583 (0.30). | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **73.20** | **$57,754.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/04/20 | Stephen L. Ratner | 206 | Review draft complaint. | 0.40 | $315.60 |
| 06/08/20 | Timothy W. Mungovan | 206 | Revise letter from Board to government concerning HJR 719 (0.70). | 0.70 | $552.30 |
| 06/08/20 | Timothy W. Mungovan | 206 | E-mails with M. Hackett, G. Brenner, and H. Waxman regarding draft letter from Board to government concerning HJR 719 (0.40). | 0.40 | $315.60 |
| 06/08/20 | Timothy W. Mungovan | 206 | Review English translation of HJR 719 (0.30). | 0.30 | $236.70 |
| 06/08/20 | Timothy W. Mungovan | 206 | E-mails with G. Brenner and J. Notario Toll regarding HJR 719 (0.40). | 0.40 | $315.60 |
| 06/08/20 | Timothy W. Mungovan | 206 | E-mails with G. Brenner, H. Waxman, and M. Hackett regarding timing of potential complaint against government concerning HJR 719 (0.40). | 0.40 | $315.60 |

33260 FOMB

Invoice 190155021

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                                          Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/08/20 | Timothy W. Mungovan | 206 | E-mails with H. Bauer and C. Garcia-Benitez, G. Brenner, H. Waxman, and M. Hackett regarding timing of potential complaint against government concerning HJR 719 (0.60). | 0.60 | $473.40 |
| 06/08/20 | Timothy W. Mungovan | 206 | E-mails with Ernst Young and P. Possinger regarding HJR 719 (0.40). | 0.40 | $315.60 |
| 06/08/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock regarding potential complaint against government concerning HJR 719 (0.60). | 0.60 | $473.40 |
| 06/12/20 | Stephen L. Ratner | 206 | Conference with T. Mungovan regarding complaints. | 0.10 | $78.90 |
| 06/13/20 | Lucy Wolf | 206 | Call with T. Mungovan and team concerning six new complaints (0.80); Review and circulate draft answers (0.80); Call with G. Brenner and Law 47 team concerning drafting answer (0.40); Communications with paralegals regarding answer edits (0.10); Call with C. Rogoff to discuss answer edits (1.10). | 3.20 | $2,524.80 |
| 06/13/20 | Lucy Wolf | 206 | Draft answer to complaint. | 2.80 | $2,209.20 |
| 06/13/20 | Michael A. Firestein | 206 | Review draft answer formats for use in new complaints (0.30). | 0.30 | $236.70 |
| 06/14/20 | Lucy Wolf | 206 | Draft affirmative defenses for answer (0.90); Revise answer (0.90). | 1.80 | $1,420.20 |
| 06/14/20 | Guy Brenner | 206 | Review draft Act 47 complaint and revise same (1.10); Review edits to same (0.50). | 1.60 | $1,262.40 |
| 06/14/20 | Timothy W. Mungovan | 206 | Revise answer to Act 47 complaint (2.20). | 2.20 | $1,735.80 |
| 06/15/20 | Guy Brenner | 206 | Review edits to Act 47 complaint (0.20); Strategize regarding affirmative defenses (0.20); Call with H. Waxman regarding strategy for other answers (0.20); Review M. Bienenstock edits to Act 47 complaint (0.20). | 0.80 | $631.20 |
| 06/15/20 | Martin J. Bienenstock | 206 | Review draft answer to Governor complaint regarding Act 47 and edited responses and affirmative defenses (2.70); Research and draft counterclaims (5.70). | 8.40 | $6,627.60 |
| 06/15/20 | Marc Palmer | 206 | E-mail with T. Mungovan regarding Act 181 (0.30); Review and analyze Acts 181 and 138 complaints in advance of drafting answer (0.80); Draft answer to Act 181 complaint (1.90). | 3.00 | $2,367.00 |
| 06/15/20 | Lucy Wolf | 206 | Review updated answer (0.90); Revise answer (1.30). | 2.20 | $1,735.80 |
| 06/16/20 | Lucy Wolf | 206 | Review updated answer (0.40); Revise answer (2.20). | 2.60 | $2,051.40 |
| 06/16/20 | Shiloh Rainwater | 206 | Review draft counterclaims for Governor's six complaints against the Board. | 2.90 | $2,288.10 |

33260 FOMB

Invoice 190155021

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/16/20 | Marc Palmer | 206 | Draft answers to Act 181 and Act 138 complaints. | 1.70 | $1,341.30 |
| 06/16/20 | Erica T. Jones | 206 | Communicate with C. Guensberg regarding answer to Act 176 complaint (0.20); Call with C. Guensberg regarding same (0.20); Compare Act 176 Complaint to Act 47 complaint (0.70). | 1.10 | $867.90 |
| 06/16/20 | Timothy W. Mungovan | 206 | Revise answer to complaint concerning Law 47 (1.20). | 1.20 | $946.80 |
| 06/16/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock regarding answer to complaint concerning Law 47 (0.30). | 0.30 | $236.70 |
| 06/16/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman regarding answer to complaint concerning Law 47 (0.30). | 0.30 | $236.70 |
| 06/16/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman, L. Wolf, G. Brenner, C. Rogoff, E. Jones, M. Palmer, and C. Guensberg regarding answers to complaints (0.30). | 0.30 | $236.70 |
| 06/17/20 | Timothy W. Mungovan | 206 | E-mails with L. Wolf, H. Waxman, and C. Rogoff regarding revisions to Law 47 complaint (0.40). | 0.40 | $315.60 |
| 06/17/20 | Timothy W. Mungovan | 206 | Revise answer to Law 47 complaint (1.80). | 1.80 | $1,420.20 |
| 06/17/20 | Timothy W. Mungovan | 206 | Review section 204(a) letter to House concerning HJR733 assigning $1.3 million to House of Representatives (0.40). | 0.40 | $315.60 |
| 06/17/20 | Timothy W. Mungovan | 206 | E-mails with S. Reichard regarding open factual questions concerning Act 47 complaint (0.40). | 0.40 | $315.60 |
| 06/17/20 | Timothy W. Mungovan | 206 | E-mails with S. Rainwater, M. Palmer, E. Jones, H. Waxman, L. Wolf, G. Brenner, and C. Rogoff regarding answers to each of six complaint (0.50). | 0.50 | $394.50 |
| 06/17/20 | Erica T. Jones | 206 | Draft answer to Act 176 complaint (2.70); Revise same to conform with revised Law 47 answer template (1.20); Call with H. Waxman, C. Rogoff, L. Wolf, S. Rainwater, and M. Palmer regarding six complaints (0.30); Review statutory injunction research (0.30); Communicate with T. Mungovan regarding same (0.10); Call with C. Guensberg regarding same (0.20). | 4.80 | $3,787.20 |
| 06/17/20 | Marc Palmer | 206 | Draft answers to Act 181 and Act 138 complaints (1.60); Conference call with H. Waxman and litigation team regarding complaints (0.30). | 1.90 | $1,499.10 |
| 06/17/20 | Shiloh Rainwater | 206 | Draft counterclaims for Act 47 litigation. | 7.40 | $5,838.60 |
| 06/17/20 | Lucy Wolf | 206 | Revise answer. | 2.70 | $2,130.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155021

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                      Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/18/20 | Shiloh Rainwater | 206 | Revise counterclaims for Act 47 litigation (10.00); Call with H. Waxman regarding same (0.20); Call with H. Waxman and team regarding six complaints (0.30). | 10.50 | $8,284.50 |
| 06/18/20 | Hadassa R. Waxman | 206 | Review and revise counterclaims to be inserted into answers to six complaints (1.80); E-mails with S. Rainwater and G. Brenner regarding counterclaims (0.40); Review T. Mungovan's comments on draft counterclaims and e-mails with S. Rainwater regarding same (0.40); E-mails with M. Bienenstock and T. Mungovan regarding strategy on counterclaims (0.20); Review Bankruptcy Rule 2004 based on M. Beinenstock's comments (0.40); Review and revise draft letter related to HB 2293 (1.00). | 4.20 | $3,313.80 |
| 06/18/20 | Lucy Wolf | 206 | Draft answer. | 3.60 | $2,840.40 |
| 06/18/20 | Marc Palmer | 206 | Draft counterclaims for answers to Act 181 and Act 138 complaints. | 0.70 | $552.30 |
| 06/18/20 | Timothy W. Mungovan | 206 | E-mails with S. Rainwater regarding revisions to counterclaims concerning Act 47 (0.20). | 0.20 | $157.80 |
| 06/18/20 | Timothy W. Mungovan | 206 | E-mails with S. Rainwater, G. Brenner, and H. Waxman regarding draft counterclaims concerning Act 47 (0.70). | 0.70 | $552.30 |
| 06/18/20 | Timothy W. Mungovan | 206 | E-mails with S. Reichard, G. Brenner, and H. Waxman regarding open questions concerning Governor's Act 47 complaint (0.40). | 0.40 | $315.60 |
| 06/18/20 | Erica T. Jones | 206 | Communicate with S. Rainwater and T. Mungovan regarding counterclaims (0.20); Communicate with S. Rainwater regarding statutory injunction research (0.10); Review Act 47 counter claims (0.20); Communicate with C. Guensberg regarding same (0.10); Call with C. Guensberg regarding Act 176 counterclaims (0.20); Review C. Guensberg draft of Act 176 counterclaims (0.30). | 1.10 | $867.90 |
| 06/18/20 | Michael R. Hackett | 206 | Review letter from Governor (0.20); Brief research regarding citations in letter from Governor (0.40); Review draft complaint for potential redrafting to address statement in letter from Governor (0.50). | 1.10 | $867.90 |
| 06/19/20 | Timothy W. Mungovan | 206 | Revise counterclaim relating to Act 47 (2.80). | 2.80 | $2,209.20 |
| 06/19/20 | Michael R. Hackett | 206 | Analyze potential lawsuit in response to legislative actions (0.90). | 0.90 | $710.10 |

33260 FOMB                                                                                          Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                                          Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/19/20 | Lucy Wolf | 206 | Revise Act 82 answer (0.70); Edits to Act 47 answer (0.40); Coordinate translations of Acts (0.20). | 1.30 | $1,025.70 |
| 06/19/20 | Timothy W. Mungovan | 206 | E-mails with S. Rainwater, H. Waxman and G. Brenner regarding revisions to counterclaim relating to Act 47 (0.40). | 0.40 | $315.60 |
| 06/19/20 | Timothy W. Mungovan | 206 | E-mails with J. Roberts, S. Rainwater, H. Waxman and G. Brenner regarding counterclaims relating to Act 47 and Judge Swain's decision on Law 29 (0.40). | 0.40 | $315.60 |
| 06/19/20 | Timothy W. Mungovan | 206 | Analyze Judge Swain's decision on Law 29 decision (0.80). | 0.80 | $631.20 |
| 06/19/20 | Shiloh Rainwater | 206 | Revise draft counterclaims for Act 47 litigation. | 3.10 | $2,445.90 |
| 06/20/20 | Lucy Wolf | 206 | Revise Act 82 answer. | 0.80 | $631.20 |
| 06/20/20 | Shiloh Rainwater | 206 | Review and revise Act 181 counterclaims. | 2.40 | $1,893.60 |
| 06/20/20 | Marc Palmer | 206 | Draft counterclaims for answers to Act 181 and Act 138 complaints. | 10.80 | $8,521.20 |
| 06/20/20 | Stephen L. Ratner | 206 | Review draft answer and correspondence with Government regarding Law 47 complaint and other inconsistent laws (1.20); E-mail with T. Mungovan, M. Bienenstock, C. Rogoff, et al. regarding same (0.20). | 1.40 | $1,104.60 |
| 06/20/20 | Timothy W. Mungovan | 206 | E-mails with M. Palmer regarding revisions to draft answer and counterclaim to Act 181 complaint (0.40). | 0.40 | $315.60 |
| 06/20/20 | Timothy W. Mungovan | 206 | Call with J. Roberts regarding responding to complaints (0.10). | 0.10 | $78.90 |
| 06/20/20 | Timothy W. Mungovan | 206 | E-mails with S. Ratner regarding draft answer and counterclaim to Act 47 complaint (0.30). | 0.30 | $236.70 |
| 06/20/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman, L. Wolf, C. Rogoff, E. Jones, M. Palmer, and G. Brenner regarding revisions to draft answer and counterclaim to Act 47 complaint (0.40). | 0.40 | $315.60 |
| 06/20/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock, H. Waxman, and G. Brenner regarding revisions to draft answer and counterclaim to Act 47 complaint (0.40). | 0.40 | $315.60 |
| 06/21/20 | Timothy W. Mungovan | 206 | Review draft answer for Act 90 complaint (1.40). | 1.40 | $1,104.60 |
| 06/21/20 | Timothy W. Mungovan | 206 | E-mails with C. Rogoff regarding revisions to draft answer for Act 90 complaint (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155021

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/21/20 | Timothy W. Mungovan | 206 | E-mails with S. Rainwater H. Waxman, C. Rogoff, G. Brenner, L. Wolf, E. Jones, and M. Palmer regarding revisions to draft answer for Act 47 complaint (0.50). | 0.50 | $394.50 |
| 06/21/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman, C. Rogoff, G. Brenner, L. Wolf, E. Jones, and M. Palmer regarding revisions to draft answer for Act 47 complaint (0.50). | 0.50 | $394.50 |
| 06/21/20 | Timothy W. Mungovan | 206 | Call with S. Ratner regarding revisions to draft answer for Act 47 complaint (0.40). | 0.40 | $315.60 |
| 06/21/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman, C. Rogoff, G. Brenner, and S. Ratner regarding revisions to draft answer for Act 90 complaint (0.50). | 0.50 | $394.50 |
| 06/21/20 | Stephen L. Ratner | 206 | Review draft answer and related materials regarding Act 47 complaint (2.40); E-mail with T. Mungovan, et al. regarding same (0.30); Conference with T. Mungovan regarding same (0.40). | 3.10 | $2,445.90 |
| 06/21/20 | Lucy Wolf | 206 | Review open factual questions (0.30); Draft Law 82 counterclaims (0.40). | 0.70 | $552.30 |
| 06/22/20 | John E. Roberts | 206 | Call with S. Rainwater and L. Kowalczyk to discuss drafting motion for summary judgment (0.40); Draft outline of issues for motion for summary judgment (1.60); Draft motion for summary judgment (2.60). | 4.60 | $3,629.40 |
| 06/22/20 | Stephen L. Ratner | 206 | Review draft answers regarding Act 47 and Act 90 complaints, draft correspondence with government regarding healthcare laws and other inconsistent laws, and related materials (2.40); E-mail with T. Mungovan, G. Brenner, C. Rogoff, H. Waxman, J. El Koury, V. Maldonado, et al. regarding same (0.20); Conference with T. Mungovan regarding same (0.20). | 2.80 | $2,209.20 |
| 06/22/20 | Timothy W. Mungovan | 206 | Review M. Bienenstock's revisions to answer and counterclaim to Act 47 Complaint (0.60). | 0.60 | $473.40 |
| 06/22/20 | Lucy Wolf | 206 | Draft counterclaims for Act 82. | 3.40 | $2,682.60 |
| 06/22/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman and G. Brenner regarding M. Bienenstock's revisions to answer and counterclaim to Act 47 Complaint (0.30). | 0.30 | $236.70 |
| 06/22/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman regarding checking with Board concerning certain factual allegations in six complaints (0.40). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155021

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/22/20 | Hadassa R. Waxman | 206 | Review and revise answers and counterclaims related to six new complaints (3.30); E-mails with M. Bienenstock, T. Mungovan, G. Brenner, L. Wolf, C. Rogoff, E. Jones regarding revisions to answers and counterclaims (0.80); Review M. Bienenstock comments and revisions on the draft answers and counterclaims (0.70). | 4.80 | $3,787.20 |
| 06/22/20 | Shiloh Rainwater | 206 | Call and e-mails with John Roberts about drafting motion for summary judgment. | 0.50 | $394.50 |
| 06/22/20 | Shiloh Rainwater | 206 | Began drafting factual background for consolidated summary judgment motion. | 2.20 | $1,735.80 |
| 06/22/20 | Shiloh Rainwater | 206 | Revised Act 47 counterclaims in accordance with feedback from M. Bienenstock. | 2.30 | $1,814.70 |
| 06/22/20 | Marc Palmer | 206 | Conference call with L. Wolf and C. Rogoff regarding complaints (0.90); Draft counterclaims for Acts 72, 90, and 138 (2.40). | 3.30 | $2,603.70 |
| 06/22/20 | Martin J. Bienenstock | 206 | Review, revise, and research aspects of answer and counterclaims to Act 47 complaint. | 5.90 | $4,655.10 |
| 06/23/20 | Lucy Wolf | 206 | Draft Act 82 counterclaims (0.90); Revise Act 82 Answer (1.30). | 2.20 | $1,735.80 |
| 06/23/20 | Lucas Kowalczyk | 206 | Draft a motion to consolidate, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (1.20). | 1.20 | $946.80 |
| 06/23/20 | Marc Palmer | 206 | Conference call with L. Wolf and C. Rogoff regarding healthcare law counterclaims (1.80); Conference call with H. Waxman and litigation team regarding answers and counterclaims (0.70); Review and edit answers to Act 181 and Act 138 complaints (2.20). | 4.70 | $3,708.30 |
| 06/23/20 | Shiloh Rainwater | 206 | Revise factual background for six complaints motion for summary judgment. | 1.80 | $1,420.20 |

33260 FOMB                                                                    Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                   Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/20 | Hadassa R. Waxman | 206 | E-mails with G. Brenner regarding status and strategy related to answers and counterclaims (0.30); Call with G. Brenner, C. Rogoff, L. Wolf, E. Jones, M. Palmer related to answers and counterclaims (0.70); Call with T. Mungovan regarding revisions to answer and counterclaims and strategy (0.50); Review and analysis of M. Bienenstock revisions to answer and counterclaims (0.30); Extensive e-mails with G. Brenner, C. Rogoff, L. Wolf, E. Jones, M. Palmer, S. Rainwater regarding revisions to counterclaims (0.40); Review and revise counterclaims in Law 47 complaint (1.80); E-mails with G. Brenner and J. Roberts regarding motion to consolidate (0.20). | 4.20 | $3,313.80 |
| 06/23/20 | Stephen L. Ratner | 206 | Review draft answers regarding Act 47 and Act 90, and related materials (1.20); E-mail with J. El Koury, T. Mungovan, G. Brenner, H. Waxman, L. Wolf, et al. regarding answers, Six Challenged Laws, and related matters (0.30). | 1.50 | $1,183.50 |
| 06/23/20 | Shiloh Rainwater | 206 | Revise Act 47 counterclaims. | 2.60 | $2,051.40 |
| 06/23/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock regarding answers and counterclaims to six complaints (1.10). | 1.10 | $867.90 |
| 06/23/20 | Timothy W. Mungovan | 206 | Revise answer and counterclaim on Act 47 (1.90). | 1.90 | $1,499.10 |
| 06/24/20 | Timothy W. Mungovan | 206 | E-mails with H. Bauer and C. Garcia-Benitez regarding draft answer and counterclaim concerning Act 47 (0.20). | 0.20 | $157.80 |
| 06/24/20 | Timothy W. Mungovan | 206 | E-mails with G. Brenner and H. Waxman regarding arguing that 204(a) certifications from government were not timely on various Acts (0.30). | 0.30 | $236.70 |
| 06/24/20 | Timothy W. Mungovan | 206 | E-mails with A. Gonzalez, D. Skeel, J. El Koury, S. Reichard, and K. Rifkind regarding draft answer and counterclaim concerning Act 47 (0.60). | 0.60 | $473.40 |
| 06/24/20 | Marc Palmer | 206 | Conference call with H. Waxman and team regarding answers and counterclaims (0.70); Review and edit Act 47 answer and counterclaim (2.10); Review and edit answers and counterclaims for Act 138 and 181 (3.40). | 6.20 | $4,891.80 |
| 06/24/20 | Shiloh Rainwater | 206 | Revise Act 47 answer and counterclaims to reflect feedback from G. Brenner and H. Waxman. | 2.80 | $2,209.20 |
| 06/24/20 | Shiloh Rainwater | 206 | Draft facts for motion for summary judgment. | 2.80 | $2,209.20 |

33260 FOMB                                                                    Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/24/20 | Lucas Kowalczyk | 206 | Draft and revise a motion to consolidate, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (3.90). | 3.90 | $3,077.10 |
| 06/24/20 | Lucas Kowalczyk | 206 | E-mail with J. Roberts regarding a motion to consolidate, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 06/24/20 | Lucy Wolf | 206 | Draft Act 82 counterclaims (2.80); Edits to Act 82 Answer (3.10); Review counterclaims exhibits (0.40). | 6.30 | $4,970.70 |
| 06/24/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock regarding Board's potential counterclaims under 108(a)(2) and 204(a) (0.30). | 0.30 | $236.70 |
| 06/24/20 | Timothy W. Mungovan | 206 | E-mails with N. Jaresko regarding draft answer and counterclaim concerning Act 47 (0.40). | 0.40 | $315.60 |
| 06/24/20 | Timothy W. Mungovan | 206 | E-mails with J. El Koury and S. Reichard regarding revisions to Board's letter to government concerning SJR 568 (0.30). | 0.30 | $236.70 |
| 06/24/20 | Timothy W. Mungovan | 206 | E-mails with C. Rogoff, L. Wolf, M. Palmer, S. Rainwater, E. Jones, G. Brenner and H. Waxman regarding counterclaims under 108(a)(2) (0.20). | 0.20 | $157.80 |
| 06/24/20 | Timothy W. Mungovan | 206 | E-mails with S. Rainwater regarding revisions to answer and counterclaims regarding Act 47 complaint (0.30). | 0.30 | $236.70 |
| 06/25/20 | Lucy Wolf | 206 | Revise Act 82 counterclaims (3.40); Revise Act 82 answer (3.80). | 7.20 | $5,680.80 |
| 06/25/20 | Guy Brenner | 206 | Review edits to Act 47 answer and assess same (1.30); Confer with H. Waxman regarding edits and next steps (0.20); Review motion to consolidate (0.10); Review and revise Act 181 answer (1.20); Review and revise Act 176 answer (0.90). | 3.70 | $2,919.30 |
| 06/25/20 | Lucas Kowalczyk | 206 | Revise a motion to consolidate, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (2.20). | 2.20 | $1,735.80 |
| 06/25/20 | Lucas Kowalczyk | 206 | E-mail with T. Mungovan, H. Waxman, and G. Brenner regarding a motion to consolidate, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 06/25/20 | Shiloh Rainwater | 206 | Revise all six complaints answers and counterclaims in line with feedback from partners. | 8.40 | $6,627.60 |
| 06/25/20 | Shiloh Rainwater | 206 | Draft factual background for six complaints summary-judgment motion. | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/25/20 | Hadassa R. Waxman | 206 | Review and revise answer and counterclaim to Law 181 complaint (1.20); Review and revise answer and counterclaim to Law 176 complaint (1.10); Call with L. Wolf regarding response to Law 82 complaint and potential counterclaims (0.20); E-mails with M. Bienenstock, G. Brenner, T. Mungovan, J. Roberts, L. Wolf related to affirmative defenses and counterclaims (0.40); Review and revise answer and counterclaims to Law 47 complaint (1.80); Call with B. Brenner regarding revisions (0.20); E-mails with S. Rainwater, G. Brenner, T. Mungovan related to Law 47 counterclaims (0.10). | 5.00 | $3,945.00 |
| 06/25/20 | Marc Palmer | 206 | Review and revise Act 47 answer and counterclaim per T. Mungovan comments (1.50); Review and revise answers and counterclaims for Acts 90, 138, and 181 per G. Brenner and H. Waxman edits (6.40); Call with C. Rogoff regarding same (0.30); Conference calls with litigation team regarding same (1.30). | 9.50 | $7,495.50 |
| 06/25/20 | Timothy W. Mungovan | 206 | Call with K. Rifkind regarding answer on Act 47 (0.30). | 0.30 | $236.70 |
| 06/25/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman and G. Brenner regarding status of answer on Act 47 (0.30). | 0.30 | $236.70 |
| 06/25/20 | Timothy W. Mungovan | 206 | E-mails with S. Rainwater regarding status of answer on Act 47 (0.20). | 0.20 | $157.80 |
| 06/25/20 | Timothy W. Mungovan | 206 | Revise answer and counterclaims to Act 47 complaint (1.60). | 1.60 | $1,262.40 |
| 06/25/20 | Timothy W. Mungovan | 206 | E-mails with G. Brenner, H. Waxman, S. Ratner, S. Rainwater, and M. Palmer regarding answer and counterclaims to Act 47 complaint (0.30). | 0.30 | $236.70 |
| 06/25/20 | Timothy W. Mungovan | 206 | E-mails with C. Garcia-Benitez and H. Bauer regarding answer and counterclaims to Act 47 complaint (0.30). | 0.30 | $236.70 |
| 06/26/20 | Marc Palmer | 206 | Review and edit answers and counterclaims for Acts 47, 138 and 182 per T. Mungovan, G. Brenner, and H. Waxman edits. | 2.30 | $1,814.70 |
| 06/26/20 | Timothy W. Mungovan | 206 | E-mails with C. Rogoff, G. Brenner, H. Waxman, S. Rainwater, and S. Ratner regarding answer and counterclaim on Act 90 (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/20 | Timothy W. Mungovan | 206 | E-mails with J. El Koury, K. Rifkind, S. Reichard, A. Gonzalez, M. Rieker, and D. Skeel and M. Bienenstock regarding draft answer and counterclaim on Act 47 (1.10). | 1.10 | $867.90 |
| 06/26/20 | Timothy W. Mungovan | 206 | Review K. Rifkind's revisions to draft answer and counterclaim on Act 47 (0.40). | 0.40 | $315.60 |
| 06/26/20 | Timothy W. Mungovan | 206 | E-mails with S. Rainwater, G. Brenner, and H. Waxman regarding revisions to counterclaim on Act 47 (0.50). | 0.50 | $394.50 |
| 06/26/20 | Timothy W. Mungovan | 206 | Revise counterclaim on Act 47 (0.70). | 0.70 | $552.30 |
| 06/26/20 | Timothy W. Mungovan | 206 | Revise answer and counter-claim on Act 90 (1.50). | 1.50 | $1,183.50 |
| 06/26/20 | Timothy W. Mungovan | 206 | E-mails with J. Roberts, L. Kowalczyk, H. Waxman, and G. Brenner regarding motion to consolidate and effect of seeking declaratory judgment that Government has not complied with PROMESA (0.50). | 0.50 | $394.50 |
| 06/26/20 | Shiloh Rainwater | 206 | Draft factual background for motion for summary judgment (2.80); Call with J. Roberts regarding same (0.30). | 3.10 | $2,445.90 |
| 06/26/20 | Shiloh Rainwater | 206 | Revised answers and counterclaims for six complaints. | 3.40 | $2,682.60 |
| 06/26/20 | Lucas Kowalczyk | 206 | Call with J. Roberts regarding a motion for summary judgment, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.20). | 0.20 | $157.80 |
| 06/26/20 | Lucas Kowalczyk | 206 | Draft an outline of arguments in the Board's motion for summary judgment, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (2.60). | 2.60 | $2,051.40 |
| 06/26/20 | Lucas Kowalczyk | 206 | Draft a motion for summary judgment, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (3.60). | 3.60 | $2,840.40 |
| 06/26/20 | Martin J. Bienenstock | 206 | Review and revised answer and counterclaims to Act 47 complaint (1.70); E-mails with T. Mungovan and team, and J. El Koury and K. Rifkind regarding counterclaim (0.20). | 1.90 | $1,499.10 |
| 06/26/20 | Lucy Wolf | 206 | Revise Act 82 answer and counterclaims. | 2.30 | $1,814.70 |
| 06/26/20 | Guy Brenner | 206 | Review and revise Act 90 answer (1.80); Assess schedule for and conference with J. Roberts regarding same (0.30); Review and revise Act 138 answer (0.50); Review Act 82 answer (1.10). | 3.70 | $2,919.30 |

33260 FOMB                                                                    Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/26/20 | Hadassa R. Waxman | 206 | Review and revise Law 90 Answer and Counterclaims, Law 138 Complaint and Counterclaims, and Law 82 Answer and Counterclaims (3.10); Call with G. Brenner and J. Roberts regarding scheduling (0.30); Extensive e-mails with L. Wolf, G. Brenner, C. Rogoff, S. Rainwater, E. Jones, M. Palmer related to review and revisions of Complaints and Counterclaims (0.40). | 3.80 | $2,998.20 |
| 06/27/20 | Hadassa R. Waxman | 206 | Call with G. Brenner related to status of answer and counterclaims (0.20); Call with T. Mungovan regarding revisions to answer and counterclaims (0.20); Review and revise answer and counterclaim to Law 90 (1.30); Review and revise answer and counterclaims to Law 138 counterclaims (0.70); Call with Board, T. Mungovan, G. Brenner related to counterclaims on Law 47 answer (0.70); E-mails with G. Brenner, T. Mungovan, L. Wolf, C. Rogoff, E. Jones, S. Rainwater related to revisions to answers and counterclaims (0.30). | 3.40 | $2,682.60 |
| 06/27/20 | Lucas Kowalczyk | 206 | Draft a motion for summary judgment, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (6.30). | 6.30 | $4,970.70 |
| 06/27/20 | Martin J. Bienenstock | 206 | Conference call with A. Gonzalez, D. Skeel, J. El Koury, K. Rifkind, T. Mungovan, G. Brenner regarding counterclaim to complaint. | 0.70 | $552.30 |
| 06/27/20 | Marc Palmer | 206 | Review and revise answers and counterclaims for Acts 90, 138 and 182 per T. Mungovan, and M. Bienenstock edits (3.90); Phone call with L. Wolf, C. Rogoff, and S. Rainwater regarding same (1.40). | 5.30 | $4,181.70 |
| 06/27/20 | Lucy Wolf | 206 | Revise Act 82 answer and counterclaims. | 4.60 | $3,629.40 |
| 06/27/20 | Timothy W. Mungovan | 206 | E-mails with C. Rogoff, G. Brenner, H. Waxman, S. Rainwater, and S. Ratner regarding counterclaims with respect to Act 90 (0.30). | 0.30 | $236.70 |
| 06/27/20 | Timothy W. Mungovan | 206 | E-mails with J. Roberts regarding proposed briefing scheduling with respect to six complaints and Board's counterclaims (0.30). | 0.30 | $236.70 |
| 06/27/20 | Timothy W. Mungovan | 206 | Revise answer and counterclaim with respect to Act 138 (1.40). | 1.40 | $1,104.60 |

33260 FOMB                                                                              Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                             Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/20 | Timothy W. Mungovan | 206 | Conference call with A. Gonzalez, D. Skeel, J. El Koury, M. Bienenstock, H. Waxman, and G. Brenner regarding counterclaims in connection with Act 47 (0.70). | 0.70 | $552.30 |
| 06/27/20 | Timothy W. Mungovan | 206 | E-mails with A. Gonzalez regarding possibility of bringing counterclaim based on section 204(c) in connection with Act 47 (1.80). | 1.80 | $1,420.20 |
| 06/27/20 | Timothy W. Mungovan | 206 | Analyze possibility of bringing counterclaim based on section 204(c) in connection with Act 47, including by reading Government's section 204(a) certification and analyzing Judge Swain's decision in Law 29 action (1.90). | 1.90 | $1,499.10 |
| 06/27/20 | Timothy W. Mungovan | 206 | Call with S. Ratner regarding revisions to answer and counterclaim in Act 90 (0.20). | 0.20 | $157.80 |
| 06/27/20 | Timothy W. Mungovan | 206 | E-mails with M. Palmer, G. Brenner, H. Waxman, S. Rainwater, and S. Ratner regarding answer and counterclaim with respect to Act 138 (0.30). | 0.30 | $236.70 |
| 06/27/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock regarding revisions to answer and counterclaim in Act 90 (0.60). | 0.60 | $473.40 |
| 06/27/20 | Shiloh Rainwater | 206 | Draft facts for summary-judgment motion. | 2.80 | $2,209.20 |
| 06/28/20 | Shiloh Rainwater | 206 | Draft six complaints motion for summary judgment. | 5.20 | $4,102.80 |
| 06/28/20 | Lucas Kowalczyk | 206 | Draft a motion for summary judgment, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (7.70). | 7.70 | $6,075.30 |
| 06/28/20 | Timothy W. Mungovan | 206 | Revise answer and counterclaims on Act 47 (0.90). | 0.90 | $710.10 |
| 06/28/20 | Timothy W. Mungovan | 206 | Revise answer and counterclaims on Act 181 (1.10). | 1.10 | $867.90 |
| 06/28/20 | Timothy W. Mungovan | 206 | Revise answer and counterclaims on Act 176 (1.40). | 1.40 | $1,104.60 |
| 06/28/20 | Timothy W. Mungovan | 206 | E-mails with A. Gonzalez, D. Skeel, J. El Koury, and K. Rifkind regarding revised answer and counterclaims on Act 47 (0.50). | 0.50 | $394.50 |
| 06/28/20 | Timothy W. Mungovan | 206 | E-mails with G. Brenner and H. Waxman regarding revised answer and counterclaims on Act 47 (0.20). | 0.20 | $157.80 |
| 06/28/20 | Timothy W. Mungovan | 206 | E-mails with C. Garcia-Benitez regarding revised answer and counterclaims on Act 47 (0.20). | 0.20 | $157.80 |
| 06/28/20 | Timothy W. Mungovan | 206 | E-mails with S. Rainwater regarding revisions to answer and counterclaims on Act 47 (0.50). | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155021

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/20 | Timothy W. Mungovan | 206 | E-mail with E. Jones regarding revisions to answer and counterclaims on Act 176 (0.20). | 0.20 | $157.80 |
| 06/28/20 | Timothy W. Mungovan | 206 | E-mail with Revise answer and counterclaims on Act 181 (1.10). | 1.10 | $867.90 |
| 06/28/20 | Timothy W. Mungovan | 206 | Calls with H. Waxman and L. Kowalczyk regarding form of relief Board is seeking in its counterclaims against Governor and AAFAF (0.30). | 0.30 | $236.70 |
| 06/28/20 | Timothy W. Mungovan | 206 | Call with H. Waxman regarding revisions to answers and counterclaims and timing for obtaining client input (0.30). | 0.30 | $236.70 |
| 06/28/20 | Timothy W. Mungovan | 206 | E-mails with L. Wolf regarding answers and counterclaims on Act 82, 90, and 138 (0.30). | 0.30 | $236.70 |
| 06/28/20 | Timothy W. Mungovan | 206 | Call with S. Ratner regarding answers and counterclaims on Act 82, 90, and 138 (0.30). | 0.30 | $236.70 |
| 06/28/20 | Timothy W. Mungovan | 206 | Revise answer and counterclaims on Act 82 (1.80). | 1.80 | $1,420.20 |
| 06/28/20 | Lucy Wolf | 206 | Revise Act 82 answer and counterclaims. | 0.60 | $473.40 |
| 06/28/20 | Marc Palmer | 206 | Review and revise answers and counterclaims for Acts 90, 138 and 182 per T. Mungovan, G. Brenner, and H. Waxman edits (1.80); Phone call with C. Rogoff regarding same (0.40). | 2.20 | $1,735.80 |
| 06/28/20 | Caroline L. Guensberg | 206 | Review and revise draft answers and counter claims in response to Act 176 complaint. | 1.00 | $789.00 |
| 06/28/20 | Martin J. Bienenstock | 206 | Review revised answer and counterclaims to ' Act 47 complaint (0.40); E-mail to T. Mungovan and team regarding same (0.20); Draft portion of counterclaim (0.60). | 1.20 | $946.80 |
| 06/28/20 | Guy Brenner | 206 | Review edits to answers (0.70); Draft footnote for Act 47 answer (0.50). | 1.20 | $946.80 |
| 06/28/20 | Hadassa R. Waxman | 206 | Review and revise answer and counterclaims to Law 47 (0.30); Call with T. Mungovan regarding revisions (0.30); Call with G. Brenner regarding status of revisions to counterclaims on Law 47 answer (0.20); Review and revise answer and counterclaims to Law 138 Answers (0.20); Review and prepare drafts of Law 47 answer and counterclaims to send to client (1.40); Discussions with E. Jones regarding preparation of documents to send to client (0.20). | 2.60 | $2,051.40 |
| 06/29/20 | Martin J. Bienenstock | 206 | Review and draft portions of answer and counterclaims regarding laws increasing vacation and sick days. | 3.80 | $2,998.20 |

33260 FOMB                                                                    Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                              Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/20 | Hadassa R. Waxman | 206 | E-mails with M. Bienenstock, T. Mungovan, G. Brenner, C. Rogoff, L. Wolf, E. Jones, S. Rainwater, M. Palmer regarding additional revisions to answer and counterclaims (0.80); Call with G. Brenner, C. Rogoff, L. Wolf, E. Jones, S. Rainwater, M. Palmer regarding status of answer and counterclaims and additional revisions (0.60); Follow-up call with G. Brenner regarding same (0.20); Calls with T. Mungovan regarding revisions to counterclaims (0.20); Review and revise answers and counterclaims to Law 47, Law 82, Law 90, Law 138, Law 176 complaints (4.20). | 6.00 | $4,734.00 |
| 06/29/20 | Timothy W. Mungovan | 206 | E-mails with C. Garcia-Benitez regarding timing for filing answers and counterclaims (0.20). | 0.20 | $157.80 |
| 06/29/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman and M. Bienenstock regarding revisions to answer and counterclaims on Act 176 (0.40). | 0.40 | $315.60 |
| 06/29/20 | Timothy W. Mungovan | 206 | Review M. Bienenstock's revisions to Answer and Counterclaims on Act 181 (0.60). | 0.60 | $473.40 |
| 06/29/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman and G. Brenner regarding revisions to answers and counterclaims on six laws (0.40). | 0.40 | $315.60 |
| 06/29/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock, H. Waxman and G. Brenner regarding revisions to answers and counterclaims on Act 181 (0.40). | 0.40 | $315.60 |
| 06/29/20 | Timothy W. Mungovan | 206 | E-mails with K. Rifkind regarding answer and counterclaim to Act 47 (0.20). | 0.20 | $157.80 |
| 06/29/20 | Timothy W. Mungovan | 206 | E-mails with K. Rifkind and A. Gonzalez regarding revisions to Answer and Counterclaims on Act 176 (0.40). | 0.40 | $315.60 |
| 06/29/20 | Timothy W. Mungovan | 206 | Review M. Bienenstock's revisions to Answer and Counterclaims on Act 176 (0.40). | 0.40 | $315.60 |
| 06/29/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock, H. Waxman and G. Brenner regarding revisions to Answer and Counterclaims on Act 181 (0.20). | 0.20 | $157.80 |
| 06/29/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman and G. Brenner regarding revisions to answer and counterclaim on Act 82 (0.30). | 0.30 | $236.70 |
| 06/29/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman and G. Brenner regarding revisions to Answer and Counterclaims on Act 176 (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                          Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                          Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/29/20 | Lucas Kowalczyk | 206 | Draft a motion for summary judgment, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (5.80). | 5.80 | $4,576.20 |
| 06/29/20 | Lucas Kowalczyk | 206 | Call with S. Rainwater regarding a motion for summary judgment, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.20). | 0.20 | $157.80 |
| 06/29/20 | Lucy Wolf | 206 | Revise Act 82 answer and counterclaims (2.70); Review Act 47 answer for edits (0.30); Review Act 181 answer for edits to 204(c) claim (0.60). | 3.60 | $2,840.40 |
| 06/29/20 | Shiloh Rainwater | 206 | Draft collective bargaining agreement factual background for motion for summary judgment. | 0.80 | $631.20 |
| 06/29/20 | Marc Palmer | 206 | Conference call with H. Waxman and litigation team regarding answers and counterclaims (0.60); Review and revise answers and counterclaims for Acts 90, 138 and 182 (5.50). | 6.10 | $4,812.90 |
| 06/29/20 | Shiloh Rainwater | 206 | Revise Act 47 answer/counterclaims. | 6.10 | $4,812.90 |
| 06/30/20 | Shiloh Rainwater | 206 | Draft summary judgment motion. | 4.00 | $3,156.00 |
| 06/30/20 | Shiloh Rainwater | 206 | Revise Act 47 answer/counterclaims in accordance with revisions to the other answers/counterclaims. | 1.60 | $1,262.40 |
| 06/30/20 | Marc Palmer | 206 | Conference call with H. Waxman and litigation team regarding answers and counterclaims (0.30); Review and edit answers and counterclaims for Acts 82, 90, and 138 per M. Bienenstock and H. Waxman edits (3.10). | 3.40 | $2,682.60 |
| 06/30/20 | Lucy Wolf | 206 | Review Act 82 Answer (2.70); Call with H. Waxman and six complaints team regarding answers (0.30); Revise Act 82 answer (1.70). | 4.70 | $3,708.30 |
| 06/30/20 | Lucas Kowalczyk | 206 | Draft and revise a motion for summary judgment, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (5.60). | 5.60 | $4,418.40 |
| 06/30/20 | Timothy W. Mungovan | 206 | Call with L. Kowalczyk regarding counterclaims concerning six laws (0.30). | 0.30 | $236.70 |
| 06/30/20 | Timothy W. Mungovan | 206 | E-mail with L. Kowalczyk regarding counterclaims concerning six laws (0.10). | 0.10 | $78.90 |
| 06/30/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman, S. Rainwater, G. Brenner and C. Rogoff regarding M. Bienenstock's revisions to counterclaims concerning Act 47 (0.30). | 0.30 | $236.70 |
| 06/30/20 | Timothy W. Mungovan | 206 | Call with H. Waxman regarding answers and counterclaims to six complaints (0.20). | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155021

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock and H. Waxman regarding answers and counterclaims to six complaints (0.50). | 0.50 | $394.50 |
| 06/30/20 | Martin J. Bienenstock | 206 | Review, revise and draft portions of two answers and counterclaims to the governments' complaints for declaratory judgments concerning its certifications of laws. | 4.30 | $3,392.70 |
| | **Documents Filed on Behalf of the Board** | | | **389.00** | **$306,921.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/20 | Brian S. Rosen | 207 | Begin review of Governor complaints (2.20); Draft memorandum to L. Stafford regarding same (0.10). | 2.30 | $1,814.70 |
| 06/12/20 | Guy Brenner | 207 | Review Act 90 complaint and strategize regarding same. | 0.60 | $473.40 |
| 06/12/20 | Michael A. Firestein | 207 | Review of six new complaints filed by Government against Board (1.40). | 1.40 | $1,104.60 |
| 06/12/20 | Timothy W. Mungovan | 207 | Read six new complaints against Board and evaluate strategy for responding to them (2.40). | 2.40 | $1,893.60 |
| 06/12/20 | John E. Roberts | 207 | Review and analyze Six new complaints filed by Governor. | 0.90 | $710.10 |
| 06/13/20 | Stephen L. Ratner | 207 | Review new complaints filed by Government regarding inconsistent laws, draft letter regarding Acts 176 and 181 and related materials (1.00); E-mail with T. Mungovan, G. Brenner, M. Bienenstock, C. Rogoff, et al. regarding same (0.40); Conferences and e-mails with T. Mungovan regarding same (0.50). | 1.90 | $1,499.10 |
| 06/13/20 | Martin J. Bienenstock | 207 | Review and analyze Commonwealth's 7 new complaints regarding legislation (2.20); Call with T. Mungovan regarding complaints (0.50); Review and revise e-mail to board and letter to Governor regarding complaints (0.40). | 3.10 | $2,445.90 |
| 06/13/20 | Jeffrey W. Levitan | 207 | Review Government complaints regarding fiscal plan. | 0.50 | $394.50 |
| 06/13/20 | Timothy W. Mungovan | 207 | Review and analyze six new complaints against Board and evaluate strategy for responding to them (3.20). | 3.20 | $2,524.80 |
| 06/13/20 | Brian S. Rosen | 207 | Review six new complaints regarding law validity (1.40); Conference with M. Bienenstock regarding same (0.20); Draft memorandum to T. Mungovan regarding same (0.30). | 1.90 | $1,499.10 |
| 06/15/20 | Michael A. Firestein | 207 | Review six complaints for strategy (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                              Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/20 | Timothy W. Mungovan | 207 | Evaluate six complaints against Board and Board's potential options for responding to complaints (1.20). | 1.20 | $946.80 |
| 06/16/20 | Michael A. Firestein | 207 | Review complaints for impact and strategy for pleadings in cross-complaint (0.20). | 0.20 | $157.80 |
| 06/23/20 | Michael A. Firestein | 207 | Review AAFAF informative motion and motion to dismiss regarding government adversaries (0.40). | 0.40 | $315.60 |
| **Non-Board Court Filings** | | | | **20.40** | **$16,095.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner and H. Waxman regarding Section 203 letters (0.10); Review draft Section 203 letters (0.10). | 0.20 | $157.80 |
| 06/01/20 | Stephen L. Ratner | 210 | Review draft letter regarding Healthcare Laws (1.10); E-mail with T. Mungovan, G. Brenner, et al. regarding same (0.10); Conferences with T. Mungovan regarding same (0.20). | 1.40 | $1,104.60 |
| 06/01/20 | Maja Zerjal | 210 | Review correspondence and related materials from T. Mungovan regarding potential litigation to be commenced by Board. | 0.50 | $394.50 |
| 06/02/20 | Stephen L. Ratner | 210 | Draft letters regarding inconsistent laws (0.20); E-mail with T. Mungovan, G. Brenner, et al. regarding same (0.10). | 0.30 | $236.70 |
| 06/02/20 | Corey I. Rogoff | 210 | Revise Act 32 letter per J. El Koury (0.60); Correspond with T. Mungovan, S. Ratner, and G. Brenner regarding Act 32 letter (0.10); Review prior Board correspondence with the Commonwealth (0.10); Review commonwealth Section 204(a) certifications (0.20); Review chart detailing Puerto Rico laws and statutes (0.10). | 1.10 | $867.90 |
| 06/03/20 | Corey I. Rogoff | 210 | Correspond with V. Maldonado regarding HJR 655 (0.10); Correspond with G. Brenner and H. Waxman regarding potential Board correspondence with the Commonwealth (0.10); Correspond with T. Mungovan and S. Ratner regarding potential Board correspondence with the Commonwealth (0.10). | 0.30 | $236.70 |

33260 FOMB

Invoice 190155021

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding Section 203 letters (0.10); Revise Section 203 letters (0.10). | 0.20 | $157.80 |
| 06/04/20 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, M. Bienenstock, C. Rogoff, P. Possinger, et al. regarding draft resolution, municipal funding, inconsistent laws and related matters (0.20); Review draft letters to Government and related materials regarding same (0.40). | 0.60 | $473.40 |
| 06/04/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding potential Board correspondence with the Commonwealth (0.30); Review prior correspondence between Board and the Commonwealth (0.20); Revise agenda for weekly Board strategy call (0.30); Attend weekly call with J. El Koury, V. Maldonado, T. Mungovan, and G. Brenner regarding potential Board correspondence with the Commonwealth (0.30); Review Puerto Rico laws and statutes (0.30); Review regarding potential Board correspondence with the Commonwealth (2.10); Correspond with V. Maldonado regarding Act 176-2019 (0.10); Correspond with T. Mungovan and G. Brenner regarding potential Board correspondence with the Commonwealth (0.30); Correspond with J. El Koury and V. Maldonado regarding potential Board correspondence with the Commonwealth (0.10). | 4.00 | $3,156.00 |
| 06/05/20 | Corey I. Rogoff | 210 | Correspond with V. Maldonado regarding Puerto Rico laws and statutes (0.10); Draft summary of pending Board correspondence with the Commonwealth per G. Brenner (0.30); Review chart regarding Puerto Rico laws and statutes (0.10); Correspond with G. Brenner regarding potential Board correspondence with the Commonwealth (0.20); Review potential Board correspondence with the Commonwealth (0.90); Correspond with J. El Koury and V. Maldonado regarding potential Board correspondence with the Commonwealth (0.10); Correspond with T. Mungovan and S. Ratner regarding potential Board correspondence with the Commonwealth (0.20). | 1.90 | $1,499.10 |

33260 FOMB                                                                              Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                              Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/20 | Michael A. Firestein | 210 | Review multiple correspondence from H. Waxman and T. Mungovan on new Government dispute with Governor and demands against legislature and other economic reporting (0.40); Related review of fiscal plan in connection with legislative violation issues (0.20). | 0.60 | $473.40 |
| 06/06/20 | Corey I. Rogoff | 210 | Review past Board correspondence with the Commonwealth (0.20). | 0.20 | $157.80 |
| 06/07/20 | Corey I. Rogoff | 210 | Review status of Board correspondence with the Commonwealth (0.20). | 0.20 | $157.80 |
| 06/08/20 | Michael A. Firestein | 210 | Review and draft multiple memorandums to and from T. Mungovan on strategy for same (0.30). | 0.30 | $236.70 |
| 06/09/20 | Corey I. Rogoff | 210 | Review Board letter regarding House Bill 2434 (0.30); Correspond with G. Brenner regarding House Bill 2434 (0.10). | 0.40 | $315.60 |
| 06/09/20 | Stephen L. Ratner | 210 | Review draft letters to Government regarding healthcare laws, JR18, Section 203 regarding UPR and HTA (1.10); E-mail with C. Rogoff, T. Mungovan, G. Brenner, et al. regarding same and related matters (0.20). | 1.30 | $1,025.70 |
| 06/10/20 | Caroline L. Guensberg | 210 | Review and revise correspondence regarding pending legislation (2.50); Attend call with P. Possinger, T. Mungovan, M. Dale and J. Alonzo to discuss same (0.40); Attend call with J. Alfonzo to discuss same (0.10). | 3.00 | $2,367.00 |
| 06/10/20 | Stephen L. Ratner | 210 | E-mail with C. Rogoff, T. Mungovan, M. Bienenstock, G. Brenner, B. Rosen, E. Barak, P. Possinger, M. Zerjal, et al. regarding letter to Government regarding Healthcare laws, JR18, Section 203 regarding UPR and HTA, Dignified Retirement Act and related matters (0.20); Review draft letter regarding same (0.60). | 0.80 | $631.20 |
| 06/10/20 | Hadassa R. Waxman | 210 | Review English translation of new law (0.40); E-mails involving P. Possinger, T. Mungovan, M. Dale, J. Alonzo regarding strategy (0.50); Review draft letter to Government related to HB 2434 (0.30). | 1.20 | $946.80 |

33260 FOMB                                                                   Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                   Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan, S. Ratner, and G. Brenner regarding potential Board correspondence with the Commonwealth (0.10); Correspond with G. Brenner regarding HB 2434 (0.10); Correspond with C. Garcia-Benitez regarding Act 176 (0.20); Draft potential Board correspondence with the Commonwealth (1.50); Review prior Board correspondence with the Commonwealth (0.30); Review chart detailing active Board correspondence with the Commonwealth (0.20). | 2.40 | $1,893.60 |
| 06/10/20 | Margaret A. Dale | 210 | Review draft legislation (HR 2434) (0.60); Call with P. Possinger, T. Mungovan, and J. Alonzo regarding letter to Legislature regarding legislation (0.40); Review Ernst Young presentation and summary of legislation (0.40); Review draft letter to Legislature (0.40). | 1.80 | $1,420.20 |
| 06/10/20 | Paul Possinger | 210 | Call with Ernst Young regarding draft resolution 2434 (0.60); Review Ernst Young summary of bill and draft letter in response (0.60); Call with T. Mungovan and team regarding same (0.40); Call with E. Barak regarding same (0.30); Review text of HR 2434 (3.30); Review and revise letter (1.50); E-mail to M. Bienenstock outlining bill (0.30); Review revisions to letter (0.20); E-mail to Board with updated letter (0.20); E-mail to O'Neill regarding operative nature of statute (0.10). | 7.50 | $5,917.50 |
| 06/10/20 | Timothy W. Mungovan | 210 | E-mails with P. Possinger, M. Dale, J. Alonzo, G. Brenner, H. Waxman and C. Rogoff concerning House Bill 2434 (0.40). | 0.40 | $315.60 |
| 06/10/20 | Timothy W. Mungovan | 210 | E-mails with P. Possinger, M. Bienenstock, M. Dale, J. Alonzo, G. Brenner, H. Waxman and C. Guensberg concerning House Bill 2434 (0.30). | 0.30 | $236.70 |
| 06/10/20 | Timothy W. Mungovan | 210 | Call with M. Dale, J. Alonzo, P. Possinger, C. Guensberg, and H. Waxman concerning House Bill 2434 (0.40). | 0.40 | $315.60 |
| 06/11/20 | Timothy W. Mungovan | 210 | Call with J. Alonzo regarding preparing for a litigation challenge involving House Bill 2434 (0.20). | 0.20 | $157.80 |
| 06/11/20 | Timothy W. Mungovan | 210 | E-mails with J. Alonzo regarding preparing for a litigation challenge involving House Bill 2434 (0.30). | 0.30 | $236.70 |

33260 FOMB                                                          Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                         Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/20 | Timothy W. Mungovan | 210 | Review Board's draft letter to Legislature concerning House Bill 2434 (0.40). | 0.40 | $315.60 |
| 06/11/20 | Timothy W. Mungovan | 210 | E-mails with S. Rainwater regarding preparing for a litigation challenge involving House Bill 2434 (0.30). | 0.30 | $236.70 |
| 06/11/20 | Corey I. Rogoff | 210 | Prepare for Board weekly strategy call (0.20); Correspond with G. Brenner and T. Mungovan regarding weekly strategy call (0.10); Participate in weekly Board strategy call with J. El Koury and V. Maldonado (0.20); Participate in call with G. Brenner regarding Board weekly strategy call (0.10); Correspond with G. Brenner regarding potential Board correspondence with the Commonwealth (0.10); Review PROMESA for statutory causes of action (0.60); Correspond with G. Brenner regarding PROMESA for statutory causes of action (0.10). | 1.40 | $1,104.60 |
| 06/11/20 | Caroline L. Guensberg | 210 | Prepare and analyze materials related to potential litigation (0.30); Research legal principles relevant to same (3.20). | 3.50 | $2,761.50 |
| 06/12/20 | Corey I. Rogoff | 210 | Correspond with V. Maldonado regarding Puerto Rico statutes and laws (0.10); Review chart detailing Puerto Rico statutes and laws (0.20); Review draft correspondence with the Commonwealth regarding Acts 176 and 181 of 2019 (0.80); Correspond with T. Mungovan and S. Ratner regarding Acts 176 and 181 of 2019 (0.10); Draft cover e-mail regarding Acts 176 and 181 of 2019 (0.20); Correspond with T. Mungovan and G. Brenner regarding six new complaints (0.10); Review complaint regarding Act 82-2019 (0.40); Review complaint regarding Act 90-2019 (0.20); Review complaint regarding Act 176-2019 (0.20). | 2.30 | $1,814.70 |
| 06/12/20 | Stephen L. Ratner | 210 | Review complaints filed by Government regarding new laws and draft letter regarding Acts 176 and 181 (1.10); E-mail with T. Mungovan, C. Rogoff, L. Rappaport, C. Brenner, L. Stafford et al. regarding same and regarding draft letter regarding Acts 176 and 181 (0.20). | 1.30 | $1,025.70 |

33260 FOMB                                                                    Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/20 | Lary Alan Rappaport | 210 | Review complaints by Governor and AAFAF against Board regarding Acts 47, 82, 90, 138, 176 and 181, press release (1.50); E-mails with M. Firestein, T. Mungovan, H. Waxman, L. Stafford, M. Dale and S. Ratner regarding ne adversary complaints, strategy (0.30); Conference with M. Firestein regarding same (0.20). | 2.00 | $1,578.00 |
| 06/12/20 | Scott P. Cooper | 210 | Review six Government complaints for restraint of Board actions regarding legislation in violation of Fiscal Plans. | 1.00 | $789.00 |
| 06/12/20 | Lucas Kowalczyk | 210 | Review and analyze six newly-filed complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181, and PROMESA § 204(a) fiscal plan compliance certification process (3.10). | 3.10 | $2,445.90 |
| 06/12/20 | Erica T. Jones | 210 | Communicate with T. Mungovan regarding six complaints by Government (0.10); Communicate with C. Guensberg regarding same (0.20); Review six complaints (0.40). | 0.70 | $552.30 |
| 06/12/20 | Michael R. Hackett | 210 | Review six Complaints filed by Government (1.10); Factual research regarding Complaints (0.40). | 1.50 | $1,183.50 |
| 06/12/20 | Michael A. Firestein | 210 | Review and draft e-mail to T. Mungovan and S. Ratner and others on strategy for six new complaints (0.40); Teleconference with T. Mungovan on strategy for motion practice on new complaints (0.50); Teleconference with L. Rappaport on potential motion practice for new actions (0.20). | 1.10 | $867.90 |
| 06/12/20 | Hadassa R. Waxman | 210 | Review and analysis of 6 complaints regarding 6 inconsistent laws (2.70). | 2.70 | $2,130.30 |
| 06/12/20 | Timothy W. Mungovan | 210 | E-mails with C. Rogoff, H. Waxman, and G. Brenner regarding new complaint concerning Act 82 (0.40). | 0.40 | $315.60 |
| 06/12/20 | Timothy W. Mungovan | 210 | E-mails with litigation team regarding six new complaints against Board (0.70). | 0.70 | $552.30 |
| 06/12/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock regarding six new complaints against Board (0.20). | 0.20 | $157.80 |
| 06/12/20 | Timothy W. Mungovan | 210 | Telephone call with M. Firestein regarding six new complaints against Board (0.30). | 0.30 | $236.70 |
| 06/13/20 | Seetha Ramachandran | 210 | Review six complaints from the Governor in preparation for phone call with T. Mungovan and others to discuss strategy. | 0.70 | $552.30 |
| 06/13/20 | Timothy W. Mungovan | 210 | Telephone call with S. Ratner regarding six new complaints against Board (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                                      Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                      Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock regarding six new complaints against Board and strategy for responding to complaints (0.20). | 0.20 | $157.80 |
| 06/13/20 | Timothy W. Mungovan | 210 | E-mails with M. Firestein regarding six new complaints against Board and strategy for responding to complaints (0.30). | 0.30 | $236.70 |
| 06/13/20 | Timothy W. Mungovan | 210 | E-mail with M. Bienenstock concerning proposed letter to Governor regarding six new complaints against Board, and whether laws are being implemented (0.20). | 0.20 | $157.80 |
| 06/13/20 | Hadassa R. Waxman | 210 | Call with T. Mungovan, G. Brenner, M. Hackett, L. Wolf, C. Rogoff, J. Roberts and others regarding strategy to respond to 6 new complaints (0.80); Follow-up call with T. Mungovan and G. Brenner regarding staffing to answer complaints (0.20); E-mails with G. Brenner, T. Mungovan, C. Rogoff, L. Wolf, E. Jones, M. Palmer regarding answers to complaint (0.50); Call with L. Wolf, C. Rogoff, G. Brenner regarding answer to Law 47 Complaint (0.40); Review draft answers to Board complaint to prepare to review draft answer to Law 47 answer (0.70); Review and revise answer to Law 47 complaint (3.10). | 5.70 | $4,497.30 |
| 06/13/20 | Michael A. Firestein | 210 | Prepare for conference call with Proskauer lawyers on litigation strategy for six new complaints (0.30); Conference call with T. Mungovan, J. Roberts, H. Waxman, M. Palmer and others regarding strategy for six new complaints (0.80); Review of background legal decision issues for impact on six complaints including Law 29 matters (0.30); Draft e-mail to T. Mungovan on strategy for answer and theory for recovery (0.20). | 1.60 | $1,262.40 |
| 06/13/20 | Michael R. Hackett | 210 | Analyze complaints filed by Government (0.40); Conference with T. Mungovan and legal team regarding strategy for responding to Complaints (0.80). | 1.20 | $946.80 |

33260 FOMB                                                                    Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                               Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/13/20 | Erica T. Jones | 210 | Participate in call regarding response to complaints filed regarding inconsistent laws with T. Mungovan, H. Waxman, M. Firestein, G. Brenner, J. Roberts, C. Rogoff, L. Wolf, C. Guensberg, S. Rainwater, M. Palmer and L. Kowalczyk (0.80); Call with C. Guensberg regarding answer drafting process for same (0.20); Review Act 176 complaint and underlying documents (1.50); Communicate with C. Rogoff regarding same (0.10). | 2.60 | $2,051.40 |
| 06/13/20 | Seetha Ramachandran | 210 | Call with T. Mungovan, M. Firestein, and others regarding 6 complaints. | 0.80 | $631.20 |
| 06/13/20 | Guy Brenner | 210 | Strategy call with T. Mungovan and team regarding six new complaints (0.80); Assess options regarding response to same (0.20); Follow-up call with H. Waxman and T. Mungovan regarding plan for answering complaints (0.20); Review Act 47 complaint (0.70); Call with L. Wolf, C. Rogoff and H. Waxman regarding drafting answer (0.40); Review letter to Governor regarding implementation of six laws (0.30); Review letter to Governor regarding Act 181 and revise same (0.40); Review and revise draft Act 47 answer (0.90). | 3.90 | $3,077.10 |
| 06/13/20 | Caroline L. Guensberg | 210 | Attend call regarding response to complaints filed regarding inconsistent laws with T. Mungovan, H. Waxman, M. Firestein, G. Brenner, J. Roberts, S. Ramachandran, M. Hackett, S. Ratner, C. Rogoff, L. Wolf, S. Rainwater, M. Palmer and L. Kowalczyk (0.80); Attend call with E. Jones to discuss same (0.20). | 1.00 | $789.00 |
| 06/13/20 | Marc Palmer | 210 | Review and analyze complaints (0.70); Conference call with T. Mungovan and litigation team regarding complaints (0.80); Review and analyze Act 181 complaint and associated documents (1.20); Draft e-mail to T. Mungovan regarding same (0.60); Draft letter to opposing counsel regarding Act 181 adversary proceeding (1.90). | 5.20 | $4,102.80 |
| 06/13/20 | Shiloh Rainwater | 210 | Call with T. Mungovan and others to discuss the Governor's just-filed six complaints against the Board. | 0.80 | $631.20 |
| 06/13/20 | Shiloh Rainwater | 210 | Follow-up call with L. Kowalczyk to discuss six complaints and summary-judgment strategy. | 0.20 | $157.80 |

33260 FOMB                                                        Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                        Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan regarding Act 82 complaint (0.10); Attend call with T. Mungovan, H. Waxman, G. Brenner, and other attorneys regarding the Six Complaints (0.80); Review Board correspondence with the Commonwealth (0.20); Attend call with G. Brenner, H. Waxman, and L. Wolf regarding answer to Act 47 Complaint (0.40); Correspond with M. Palmer regarding Act 181 (0.20); Review 2020 Commonwealth fiscal plan (0.10); Correspond with L. Wolf and J. Sutherland regarding answer to Act 47 Complaint (0.20); Review past correspondence between Board and the Commonwealth (0.40); Prepare chart detailing past correspondence between Board and the Commonwealth (0.50); Review Act 47 complaint (0.40); Correspond with H. Waxman and G. Brenner regarding answer to Act 47 complaint (0.20); Draft answer to Act 47 complaint (1.20); Correspond with V. Maldonado regarding past correspondence between Board and the Commonwealth (0.10); Correspond with L. Wolf regarding answer to Act 47 complaint (0.40); Attend call with L. Wolf regarding answer to Act 47 Complaint (1.10); Review potential Board correspondence with the Commonwealth (0.80). | 7.10 | $5,601.90 |
| 06/13/20 | John E. Roberts | 210 | Meeting with T. Mungovan and team to discuss six new complaints filed by Governor. | 0.80 | $631.20 |
| 06/13/20 | Timothy W. Mungovan | 210 | E-mails with C. Rogoff, H. Waxman, and G. Brenner regarding new complaint concerning Act 82 (0.40). | 0.40 | $315.60 |
| 06/13/20 | Timothy W. Mungovan | 210 | E-mails with B. Rosen regarding new complaints against Board (0.30). | 0.30 | $236.70 |
| 06/13/20 | Timothy W. Mungovan | 210 | Telephone call with H. Waxman and G. Brenner regarding six new complaints against Board (0.20). | 0.20 | $157.80 |
| 06/13/20 | Timothy W. Mungovan | 210 | Telephone call with M. Firestein regarding six new complaints against Board (0.20). | 0.20 | $157.80 |
| 06/13/20 | Timothy W. Mungovan | 210 | Telephone call with H. Waxman and litigation team regarding six new complaints against Board (0.80). | 0.80 | $631.20 |

33260 FOMB                                                                                                Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                                                      Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/20 | Timothy W. Mungovan | 210 | E-mail with M. Bienenstock concerning proposed e-mail to Board regarding six new complaints against Board, and strategy for responding to complaints (0.20). | 0.20 | $157.80 |
| 06/13/20 | Timothy W. Mungovan | 210 | Telephone call with M. Bienenstock regarding six new complaints against Board (0.50). | 0.50 | $394.50 |
| 06/13/20 | Timothy W. Mungovan | 210 | E-mail with C. Rogoff and G. Brenner concerning proposed letter to Governor regarding six new complaints against Board, and whether laws are being implemented (0.30). | 0.30 | $236.70 |
| 06/13/20 | Timothy W. Mungovan | 210 | E-mails with M. Palmer, G. Brenner, and H. Waxman regarding Act 181 and Board's treatment of firefighter salary increase in fiscal plan (0.40). | 0.40 | $315.60 |
| 06/13/20 | Lucas Kowalczyk | 210 | Call with T. Mungovan, M. Firestein, H. Waxman, J. Roberts, G. Brenner, M. Hackett, L. Wolf, S. Rainwater, C. Guensberg, E. Jones, C. Rogoff, M. Palmer, and S. Ramachandran regarding six newly-filed complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.80). | 0.80 | $631.20 |
| 06/13/20 | Lucas Kowalczyk | 210 | Call with S. Rainwater regarding six newly-filed complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.20). | 0.20 | $157.80 |
| 06/14/20 | Marc Palmer | 210 | E-mail with T. Mungovan and G. Brenner regarding Act 181 (0.50); Review and analyze Act 138 complaint and associated documents (1.20). | 1.70 | $1,341.30 |
| 06/14/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner, H. Waxman, and L. Wolf answer to Act 47 complaint (0.20); Review answer to Act 47 complaint (2.30); Correspond with L. Wolf regarding answer to Act 47 complaint (0.20); Review exhibits to Act 47 complaint (0.20); Review prior answers submitted by Board (0.30); Correspond with T. Mungovan regarding answer to Act 47 complaint (0.10). | 3.30 | $2,603.70 |
| 06/14/20 | Erica T. Jones | 210 | Review Law 176 complaint and underlying documents (0.80). | 0.80 | $631.20 |
| 06/14/20 | Hadassa R. Waxman | 210 | Review and revise answer to Law 47 complaints (1.20); E-mails with G. Brenner, C. Rogoff, L. Wolf regarding revisions to answer (0.40); Review and respond to e-mails related to letters to Government related to 181 complaint and other issues (0.30). | 1.90 | $1,499.10 |

33260 FOMB

Invoice 190155021

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/20 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on expert reports in UTIER for impact on new complaints (0.30). | 0.30 | $236.70 |
| 06/15/20 | Hadassa R. Waxman | 210 | Call with G. Brenner related to Answer to Law 47 complaint and additional tasks required to complete draft (0.20); E-mails with G. Brenner, T. Mungovan, L. Wolf, C. Rogoff, E. Jones regarding additional information needed from the Board to complete answers, and revisions (0.60); Review and revise answer to Law 47 complaint (0.70); Transmit draft answer to M. Bienenstock (0.10); Review M. Bienenstock 's edits to Answer to Law 47 complaint (0.80); Research regarding potential affirmative defenses and counterclaims in response to M. Bienenstock comments (0.80). | 3.20 | $2,524.80 |
| 06/15/20 | Caroline L. Guensberg | 210 | Review letter related to proposed legislation. | 0.20 | $157.80 |
| 06/15/20 | Stephen L. Ratner | 210 | Review draft letter to Governor regarding six complaints (0.10); E-mail with T. Mungovan, C. Rogoff, M. Palmer, H. Waxman, G. Brenner regarding same (0.10). | 0.20 | $157.80 |
| 06/15/20 | Corey I. Rogoff | 210 | Correspond with L. Wolf regarding answer to Act 47 Complaint (0.30); Review answer to Act 47 Complaint (1.60); Draft cover letter to J. El Koury and K. Rifkind regarding answer to Act 47 Complaint (0.20); Correspond with H. Waxman and L. Wolf regarding answer to Act 47 Complaint (0.10); Correspond with V. Maldonado regarding exhibits to Act 47 Complaint (0.10); Correspond with T. Mungovan and G. Brenner regarding weekly Board strategy call (0.10); Review Act 90 Complaint (0.60); Attend call with L. Wolf regarding answer to Act 47 Complaint (0.20); Correspond with H. Waxman, B. Brenner, and M. Palmer regarding open factual questions for answer to Act 90 Complaint (0.10); Correspond with T. Mungovan, S. Ratner, and G. Brenner regarding potential Board correspondence with the Commonwealth (0.10). | 3.40 | $2,682.60 |
| 06/15/20 | Erica T. Jones | 210 | Review Act 176 Complaint for open factual questions (0.60); Communicate with H. Waxman regarding same (0.10). | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/16/20 | Lucas Kowalczyk | 210 | Call with S. Rainwater regarding six newly-filed complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 06/16/20 | Corey I. Rogoff | 210 | Correspond with J. Sutherland regarding answer to Act 90 complaint (0.20); Correspond with J. El Koury, V. Maldonado, T. Mungovan, and G. Brenner regarding weekly Board strategy call (0.20); Review draft Board correspondence with the Commonwealth (0.60); Correspond with V. Maldonado regarding outstanding PROMESA section 204(a) certifications (0.10); Draft potential Board correspondence with the Commonwealth (0.50); Attend calls with L. Wolf regarding Act 47 answer (0.60); Attend calls with H. Waxman and L. Wolf regarding Act 47 answer (0.30); Correspond with H. Waxman and L. Wolf regarding service for Six Complaints (0.10). | 2.60 | $2,051.40 |
| 06/16/20 | Michael A. Firestein | 210 | Review Board letter on six laws implementation and research impact on litigation (0.20); Teleconference with T. Mungovan on strategy regarding six complaints (0.10). | 0.30 | $236.70 |
| 06/16/20 | Lucy Wolf | 210 | Call with H. Waxman regarding updates to answers. | 0.20 | $157.80 |
| 06/16/20 | Hadassa R. Waxman | 210 | Numerous calls with L. Wolf, C. Rogoff regarding Answers to Six New Complaints (0.70); E-mails with T. Mungovan, G. Brenner, L. Wolf, C. Rogoff, S. Rainwater regarding Answers to Six New Complaints and assignments to team members (0.70); Review and analysis of T. Mungovan and M. Bienenstock's edits to Answer to Law 47 Complaint (0.40). | 1.80 | $1,420.20 |
| 06/16/20 | Caroline L. Guensberg | 210 | Call with E. Jones regarding answer to Law 176 complaint (0.20); Draft answer to Law 176 complaint (2.40). | 2.60 | $2,051.40 |
| 06/17/20 | Stephen L. Ratner | 210 | Review draft letters and related materials regarding Acts 82, 90, 138 and other inconsistent laws and related matters (0.60); E-mail with C. Rogoff, T. Mungovan, J. El Koury, G. Brenner regarding same (0.30). | 0.90 | $710.10 |
| 06/17/20 | Lucy Wolf | 210 | Call with H. Waxman and team regarding edits to answers (0.60); Call with C. Rogoff regarding same (0.20); E-mails with same regarding same (0.10). | 0.90 | $710.10 |

33260 FOMB                                                                    Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/17/20 | Hadassa R. Waxman | 210 | Review and revise answer to Law 47 complaint (1.10); Call with G. Brenner regarding same (0.20); Call with C. Rogoff regarding open issues requiring Board's information to answer complaints (0.20); E-mails with J. El Koury and others at Board, T. Mungovan and G. Brenner seeking information to answer complaints (0.40); Review research and analysis of potential counterclaims (1.40); Call with S. Rainwater regarding counterclaims (0.20); Call with S. Rainwater, L. Wolf, C. Rogoff, E. Jones regarding status of answer and counterclaims (0.30). | 3.80 | $2,998.20 |
| 06/17/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan, H. Waxman, and L. Wolf regarding Act 47 answer (0.10); Review Act 47 answer (0.40); Attend call with L. Wolf regarding Act 47 answer (0.20); Correspond with T. Mungovan and S. Ratner regarding Board correspondence with the Commonwealth (0.10); Review draft Board letters regarding Section 203 compliance (0.10); Review potential Board correspondence with the Commonwealth (0.70); Correspond with J. El Koury and V. Maldonado regarding Board correspondence with the Commonwealth (0.10); Correspond with T. Mungovan and G. Brenner regarding potential Board correspondence with the Commonwealth (0.10); Correspond with G. Brenner regarding CPI inquiry (0.10); Attend call with J. El Koury, V. Maldonado, and T. Mungovan regarding weekly strategy call (0.40); Attend call with H. Waxman and L. Wolf regarding Act 47 answer (0.80); Attend call with H. Waxman, L. Wolf, S. Rainwater, E. Jones, and M. Palmer regarding answers to the Six Complaints (0.30); Attend call with H. Waxman regarding Act 47 answer (0.20); Draft answer to Act 90 complaint (1.10). | 4.70 | $3,708.30 |
| 06/17/20 | Guy Brenner | 210 | Confer with H. Waxman regarding status of answers (0.20); Review communications regarding same (0.10). | 0.30 | $236.70 |
| 06/17/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman regarding open factual questions concerning Act 47 complaint (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                              Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/18/20 | Corey I. Rogoff | 210 | Correspond with C. Guensberg regarding potential Board correspondence with the Commonwealth (0.10); Correspond with T. Mungovan regarding potential Board correspondence with the Commonwealth (0.20); Review prior Board correspondence with the Commonwealth (0.20); Revise Board correspondence with the Commonwealth regarding HB 2293 (0.80). | 1.30 | $1,025.70 |
| 06/18/20 | Guy Brenner | 210 | Review and revise counterclaims (2.40); Strategize regarding same (0.60); Communicate with H. Waxman regarding same (0.20). | 3.20 | $2,524.80 |
| 06/18/20 | Timothy W. Mungovan | 210 | E-mails with C. Garcia-Benitez concerning House Bill 2549 and House Bill 2551 (0.30). | 0.30 | $236.70 |
| 06/18/20 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, J. El Koury, V. Maldonado, C. Rogoff, G. Brennan, et al. regarding Answers to six complaints filed by Government, correspondence with Government regarding Acts 82, 09 and 138 and related matters (0.90); Review draft letters and related materials regarding same and regarding inconsistent laws (1.00). | 1.90 | $1,499.10 |
| 06/18/20 | Caroline L. Guensberg | 210 | Coordinate translation of materials for potential compliant regarding an inconsistent law before the Puerto Rico legislature (0.40); Draft counter-claims and affirmative defenses for Law 176 answer (0.60); Attend call with E. Jones to discuss counter-claims for Law 176 answer (0.20). | 1.20 | $946.80 |
| 06/18/20 | Lucy Wolf | 210 | Review outstanding factual questions in preparation for sending to Board. | 0.40 | $315.60 |

33260 FOMB                                                              Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                              Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/20 | Corey I. Rogoff | 210 | Review letter regarding HB 2293 (0.60); Correspond with G. Brenner and T. Mungovan regarding HB 2293 (0.10); Correspond with T. Mungovan and G. Brenner regarding Section 203 letters for HTA and UPR (0.10); Review draft Section 203 letters for HTA and UPR (0.20); Review draft Board letter to the Commonwealth regarding Section 204(a) certifications (0.20); Correspond with V. Maldonado regarding draft Board letter to the Commonwealth regarding Section 204(a) certifications (0.10); Review letter regarding SB 1623 (0.30); Review answer to Act 90 complaint (0.20). | 1.80 | $1,420.20 |
| 06/19/20 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, M. Firestein, J. Roberts, M. Dale, S. Rainwater regarding litigation with Governor, analysis, strategy (0.30). | 0.30 | $236.70 |
| 06/19/20 | Marc Palmer | 210 | Review and edit answers to Act 181 and Act 138 complaints and send to H. Waxman and G. Brenner. | 0.30 | $236.70 |
| 06/19/20 | Timothy W. Mungovan | 210 | E-mails with N. Jaresko regarding Governor's response to Board's letter concerning six laws (0.30). | 0.30 | $236.70 |
| 06/19/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman, G. Brenner, S. Rainwater, J. Roberts, and C. Rogoff regarding Governor's response to Board's letter concerning six laws that are subject of Governor's complaints (0.30). | 0.30 | $236.70 |
| 06/19/20 | Stephen L. Ratner | 210 | Review correspondence with Government, draft counterclaims and related materials regarding Acts 82, 90, 138, 176, 181 and 47 and related matters (0.80); E-mail with T. Mungovan, S. Rainwater, H. Waxman, G. Brenner, C. Rogoff, et al. regarding same (0.30). | 1.10 | $867.90 |
| 06/19/20 | John E. Roberts | 210 | Review and analyze factual record and legal issues concerning six complaints filed by Governor in preparation for filing motion for summary judgment. | 5.60 | $4,418.40 |
| 06/19/20 | Hadassa R. Waxman | 210 | Review and analysis of AAFAF's letter to the Board related to the implementation of the six new inconsistent laws (0.20); Review and analysis of revisions to counterclaims (1.60); Review and revise answers to complaints related to Law 47, Law 181 and Law 82 (3.40). | 5.20 | $4,102.80 |

33260 FOMB                                                              Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                             Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/20 | Guy Brenner | 210 | Review and analyze revised counterclaims (1.20); Review and revise HJR 2293 letter (0.30); Review AAFAF letter regarding implementation of six laws (0.10); Review and revise Act 90 Answer (1.30); Review and revise Act 176 answer (1.10); Review and revise Act 138 answer (0.70). | 4.70 | $3,708.30 |
| 06/19/20 | Michael A. Firestein | 210 | Review government letters regarding six laws controversy (0.20); Review memorandums from T. Mungovan on strategy for six laws controversy (0.10). | 0.30 | $236.70 |
| 06/19/20 | Erica T. Jones | 210 | Review letters between Oversight Board and Governor on 6/15/20 and 6/18/20 regarding 6 Acts (0.30); Communicate with H. Waxman and G. Brenner regarding Law 176 answer (0.10); Review communications regarding draft counter claims and affirmative defenses for same (0.10); Communicate with H. Waxman and G. Brenner regarding counterclaims (0.10). | 0.60 | $473.40 |
| 06/20/20 | Erica T. Jones | 210 | Communicate with G. Brenner regarding Law 176 draft (0.10); Communicate with J. Roberts regarding statutory injunction research (0.20); Review and revise Law 176 answer per G. Brenner edits (0.70); Review Law 47 answer's counter claims and affirmative defenses (0.40); Draft counter claims and affirmative defenses for Law 176 Answer (4.00); Communicate with team regarding same (0.20); Review exhibits to Complaint (0.50); Communicate with H. Waxman and T. Mungovan regarding Law 176 Answer (0.20). | 6.30 | $4,970.70 |
| 06/20/20 | Hadassa R. Waxman | 210 | Review and revise answers to six new complaints filed by the Governor (2.80); Extensive e-mails with G. Brenner, T. Mungovan, L. Wolf, S. Rainwater, C. Rogoff, M. Palmer, E. Jones regarding revisions to answers to complaints and counterclaims (1.00). | 3.80 | $2,998.20 |
| 06/20/20 | John E. Roberts | 210 | Call with T. Mungovan concerning statutory injunction issue (0.10); Review and analyze research concerning statutory injunction issue (0.80). | 0.90 | $710.10 |

33260 FOMB                                                                 Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                              Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/20 | Corey I. Rogoff | 210 | Review answer to Act 90 complaint (2.10); Correspond with G. Brenner, H. Waxman, L. Wolf, and M. Palmer regarding counterclaims in the Six Complaints (0.20); Correspond with G. Brenner, H. Waxman, L. Wolf, E. Jones and M. Palmer regarding answers to the Six Complaints (0.20); Correspond with T. Mungovan and G. Brenner regarding HB 2293 (0.10); Correspond with M. Palmer regarding open factual matters for answering the Six Complaints (0.20). | 2.80 | $2,209.20 |
| 06/21/20 | Hadassa R. Waxman | 210 | Extensive e-mails with G. Brenner, T. Mungovan, L. Wolf, S. Rainwater, C. Rogoff, M. Palmer, E. Jones regarding revisions to answers to complaints and counterclaims (0.80); Review revisions to answers and counterclaims (0.70). | 1.50 | $1,183.50 |
| 06/21/20 | Erica T. Jones | 210 | Communicate with T. Mungovan, L. Wolf, and M. Palmer regarding proposed edits to Law 47 Answer (0.40). | 0.40 | $315.60 |
| 06/21/20 | Guy Brenner | 210 | Address open issues in health care law complaints (0.50); Review edits to same and assess issues regarding counterclaims (1.20); Analyze issues regarding automatic injunction arguments (0.40). | 2.10 | $1,656.90 |
| 06/21/20 | Corey I. Rogoff | 210 | Correspond with L. Wolf and M. Palmer regarding answers to Governor's Six Complaints (0.10); Review chart detailing Puerto Rico laws, statutes, and certifications (0.20); Correspond with G. Brenner, H. Waxman, L. Wolf, and M. Palmer regarding open factual questions (0.10); Review draft answers to Six Complaints (0.10); Correspond with V. Maldonado regarding pending Board correspondence with the Commonwealth (0.10); Review Act 90 answer and counterclaims (0.90). | 1.50 | $1,183.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155021

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan, S. Ratner, and G. Brenner regarding potential Board correspondence with the Commonwealth (0.20); Correspond with V. Maldonado regarding potential Board correspondence with the Commonwealth (0.10); Raft letters regarding potential Board correspondence with the Commonwealth (1.80); Attend call with L. Wolf and M. Palmer regarding answers and counterclaims for Acts 82, 90, and 138 (0.90); Review Act 90 answer and counterclaims (1.10); Correspond with T. Mungovan regarding potential Board correspondence with the Commonwealth (0.10); Correspond with J. El Koury, M. Bienenstock, T. Mungovan, and attorneys regarding potential Board correspondence with the Commonwealth (0.10); Correspond with L. Wolf and M. Palmer regarding answers and counterclaims for Acts 82, 90, and 138 (0.10). | 4.40 | $3,471.60 |
| 06/22/20 | Michael A. Firestein | 210 | Draft e-mail to E. Stevens and T. Mungovan on potential revisions to HTA fiscal plan for litigation resolution (0.30); Draft and review supplemental e-mail to E. Barak on appropriate issue presentation and fiscal plan (0.20); Draft further strategic e-mail to E. Stevens on Western Sureties' issues (0.20). | 0.70 | $552.30 |
| 06/22/20 | Guy Brenner | 210 | Address edits to answers (1.20); Address open factual issues in answers (0.20); Communicate with client regarding same (0.10); Review and assess comments regarding three health care laws letter (0.30). | 1.80 | $1,420.20 |
| 06/22/20 | Lucy Wolf | 210 | Call with C. Rogoff and M. Palmer regarding six answers analysis (0.90); Communications with six answers team regarding strategy for answers (1.20). | 2.10 | $1,656.90 |
| 06/22/20 | Lucas Kowalczyk | 210 | Call with J. Roberts and S. Rainwater regarding six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.40). | 0.40 | $315.60 |
| 06/22/20 | Lucas Kowalczyk | 210 | E-mails with S. Rainwater regarding six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/20 | Lucas Kowalczyk | 210 | Review research and memorandum regarding statutory injunctions, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.70). | 0.70 | $552.30 |
| 06/22/20 | Erica T. Jones | 210 | Communicate with G. Brenner regarding proposed edits to Law 47 Answer (0.10); Review cited language and exhibits in Law 176 Complaint (0.80); Draft answers regarding same (0.30); Communicate with G. Brenner, C. Rogoff, L. Wolf and H. Waxman regarding same (0.30); Review T. Mungovan edits to Act 47 Answer (0.20); Review and revise Law 176 answer (1.50). | 3.20 | $2,524.80 |
| 06/23/20 | Erica T. Jones | 210 | Communicate with G. Brenner regarding Complaint 176 exhibits (0.20); Review M. Bienenstock edits to Law 47 Answer (0.10); Communicate with C. Guensberg regarding same (0.10); Communicate with L. Wolf, C. Rogoff, G. Brenner, S. Rainwater, L. Kowalczyk, M. Palmer, and H. Waxman regarding catch up call (0.10); Communicate with G. Brenner regarding language admitting quotes (0.10); Revise Law 176 answer per same (0.20); Call with L. Wolf, C. Rogoff, G. Brenner, S. Rainwater, L. Kowalczyk, M. Palmer, and H. Waxman regarding status of answers (0.70); Review and revise Act 176 Answer per M. Bienenstock edits (0.90). | 2.40 | $1,893.60 |
| 06/23/20 | Timothy W. Mungovan | 210 | E-mails with M. Rieker regarding answers and counterclaims and projected timing for filing (0.30). | 0.30 | $236.70 |
| 06/23/20 | Lucas Kowalczyk | 210 | Review the Board's communications with the Governor, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (1.40). | 1.40 | $1,104.60 |
| 06/23/20 | Lucas Kowalczyk | 210 | Draft an outline of arguments in the Board's motion for summary judgment, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (1.10). | 1.10 | $867.90 |
| 06/23/20 | Lucas Kowalczyk | 210 | Call with H. Waxman, G. Brenner, L. Wolf, E. Jones, C. Rogoff, M. Palmer, and S. Rainwater regarding six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.80). | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155021

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                     Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/20 | Lucas Kowalczyk | 210 | E-mails with J. Roberts and S. Rainwater regarding six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.20). | 0.20 | $157.80 |
| 06/23/20 | Lucas Kowalczyk | 210 | Call with J. Roberts regarding six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.60). | 0.60 | $473.40 |
| 06/23/20 | Lucas Kowalczyk | 210 | Call with S. Rainwater regarding six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.30). | 0.30 | $236.70 |
| 06/23/20 | Lucy Wolf | 210 | Call with C. Rogoff and M. Palmer to draft counterclaims for six answers (1.80); Call with H. Waxman with six answers team regarding strategy for answers (0.70); E-mails with same regarding same (0.10). | 2.60 | $2,051.40 |
| 06/23/20 | Guy Brenner | 210 | Assess edits to answers and affirmative defenses (1.10); Assess applicability of 204(c) counterclaim to various cases (0.60); Confer with J. Roberts regarding summary judgment (0.60); Call with H. Waxman and team regarding edits to answers (0.70). | 3.00 | $2,367.00 |
| 06/23/20 | Caroline L. Guensberg | 210 | Revise Act 176 answer. | 0.90 | $710.10 |
| 06/23/20 | John E. Roberts | 210 | Call with G. Brenner to discuss arguments concerning six laws (0.70); Call with S. Rainwater to discuss strategy for summary judgment brief (0.70); Call with L. Kowalczyk to discuss strategy for summary judgment brief (0.60); Analyze and outline arguments for summary judgment brief (4.00). | 6.00 | $4,734.00 |
| 06/23/20 | Stephen L. Ratner | 210 | Review draft correspondence with Government, summary charts, and related materials regarding recent laws (1.20); E-mail with G. Brenner, C. Rogoff, T. Mungovan, V. Maldonado, S. Negron, J. El Koury, et al. regarding same (0.20). | 1.40 | $1,104.60 |
| 06/23/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan, S. Ratner, and G. Brenner regarding cash replenishment joint resolution (0.10); Review potential Board correspondence with the Commonwealth regarding cash replenishment joint resolution (0.80). | 0.90 | $710.10 |

33260 FOMB                                                           Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                          Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan, L. Rappaport, and other attorneys regarding legislation update (0.10); Review legislation update (0.50); Review pending Board correspondence with the Commonwealth (0.20); Draft summary of relevant pending legislation (0.40); Correspond with V. Maldonado regarding potential Board correspondence with the Commonwealth (0.10); Review potential Board correspondence with the Commonwealth (2.20); Review Puerto Rico laws, bills, and statutes (0.70); Review summary of Board correspondence with the Commonwealth (0.50); Correspond with T. Mungovan, S. Ratner, and G. Brenner regarding potential Board correspondence with the Commonwealth (0.10); Correspond with G. Brenner regarding potential Board correspondence with the Commonwealth (0.30); Review Commonwealth fiscal plans (0.20); Attend call with L. Wolf and M. Palmer regarding answers and counterclaims for Acts 82, 90, and 138 (1.80); Attend call with H. Waxman, S. Rainwater, L. Wolf, M. Palmer, and E. Jones regarding answers to the six complaints (0.70); Review Act 90 answer and counterclaims (1.00). | 8.80 | $6,943.20 |
| 06/23/20 | Shiloh Rainwater | 210 | Call with J. Roberts to discuss six complaints. | 0.70 | $552.30 |
| 06/23/20 | Shiloh Rainwater | 210 | Call with H. Waxman to discuss six complaints. | 0.80 | $631.20 |
| 06/23/20 | Shiloh Rainwater | 210 | Follow-up call with L. Kowalczyk to discuss motion for summary judgment on six complaints. | 0.30 | $236.70 |

33260 FOMB                                                                      Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                      Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding potential Board correspondence with the Commonwealth (0.30); Correspond with T. Mungovan, S. Ratner, and G. Brenner potential Board correspondence with the Commonwealth (0.10); Review potential Board correspondence with the Commonwealth (1.70); Review Act 90 answer and counterclaims (2.60); Review prior Board correspondence with the Commonwealth (0.40); Review Puerto Rico laws, bills, and statutes (0.40); Review chart detailing Puerto Rico laws, bills, and statutes (0.20); Correspond with V. Maldonado regarding potential Board correspondence with the Commonwealth (0.30); Correspond with G. Brenner, H. Waxman, L. Wolf, and M. Palmer regarding answers and counterclaims for Acts 82, 90, and 138 (0.10); Correspond with E. Jones regarding Act 176 answer and counterclaim (0.10); Attend call with L. Wolf, S. Rainwater, E. Jones, and M. Palmer regarding Act 47 answer and counterclaims (0.20); Attend call with L. Wolf regarding answers and counterclaims to the six complaints (0.40); Review summary of Board correspondence with the Commonwealth (0.30); Attend call with M. Palmer regarding Acts 90 and 138 answers and counterclaims (0.20); Correspond with L. Wolf, M. Palmer, S. Rainwater, and E. Jones regarding counterclaims (0.10). | 7.40 | $5,838.60 |
| 06/24/20 | Stephen L. Ratner | 210 | Review draft Answers, draft letters regarding recent laws, and related materials (1.60); E-mail with T. Mungovan, G. Brenner, H. Waxman, M. Bienenstock, C. Rogoff, et al. regarding same (0.40); Conference with T. Mungovan regarding same (0.40). | 2.40 | $1,893.60 |

33260 FOMB                                                        Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                        Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/20 | Hadassa R. Waxman | 210 | Calls with T. Mungovan, G. Brenner regarding counterclaims and revisions to Answers and counterclaims (0.40); Review and revise Answer and counterclaims to each of the six complaints filed by the Governor (5.10); Call with L. Wolf and C. Rogoff regarding answers and counterclaims (0.30); Call with J. Roberts regarding same (0.40); E-mails with L. Wolf, G. Brenner, C. Rogoff, T. Mungovan, S. Rainwater, E. Jones related to revisions to Answers and counterclaims (0.10). | 6.30 | $4,970.70 |
| 06/24/20 | Guy Brenner | 210 | Review and revise answers and counterclaims (4.00); Strategy call with T. Mungovan and H. Waxman (0.40). | 4.40 | $3,471.60 |
| 06/24/20 | John E. Roberts | 210 | Analyze potential additional counterclaims (1.50); Call with H. Waxman to discuss potential counterclaims (0.40); Call with T. Mungovan to discuss potential counterclaims (0.40); Draft e-mails to Martin Bienenstock recommending assertion of additional counterclaims (0.50); Call with L. Kowalczyk to discuss drafting of additional counterclaims (0.60). | 3.40 | $2,682.60 |
| 06/24/20 | Lucy Wolf | 210 | Call with H. Waxman and C. Rogoff regarding edits (0.30); Call with C. Rogoff regarding analysis of answers (0.90); Calls with H. Waxman regarding strategy for answers (0.40). | 1.60 | $1,262.40 |
| 06/24/20 | Lucas Kowalczyk | 210 | Call with J. Roberts regarding counterclaims, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.60). | 0.60 | $473.40 |
| 06/24/20 | Lucas Kowalczyk | 210 | E-mails with L. Wolf, S. Rainwater, E. Jones, C. Rogoff, and M. Palmer regarding six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.20). | 0.20 | $157.80 |
| 06/24/20 | Erica T. Jones | 210 | Review and revise Act 176 Answer per M. Bienenstock edits (0.40); Call with L. Wolf regarding Law 47 Answer (0.30); Review and revise Act 176 counterclaims (3.50); Communicate with H. Waxman, G. Brenner, C. Rogoff, L. Wolf, and S. Rainwater regarding same (0.30). | 4.50 | $3,550.50 |

33260 FOMB                                                              Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                              Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/25/20 | Erica T. Jones | 210 | Review and revise Act 176 answer and counterclaims (4.00); Communicate with G. Brenner, H. Waxman, L. Wolf, M. Palmer, L. Geary, O. Adejobi, and C. Rogoff regarding same (0.30); Call with C. Rogoff regarding same (0.10); Call with S. Rainwater, L. Wolf, M. Palmer, and C. Rogoff regarding counterclaims (0.30); Communicate with L. Geary and O. Adejobi regarding edits to answers (0.20); Review and revise Law 176 Answer per G. Brenner and H. Waxman edits (2.30). | 7.20 | $5,680.80 |
| 06/25/20 | Lucy Wolf | 210 | Call with H. Waxman and six answers teams regarding analysis of answers (0.60); E-mails with H. Waxman regarding 204(c) analysis (0.20); Call with J. Roberts regarding same (0.20); Call and e-mails with H. Waxman regarding counterclaims (0.40). | 1.40 | $1,104.60 |
| 06/25/20 | Lucas Kowalczyk | 210 | Call and e-mails with J. Roberts regarding a motion to consolidate, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.40). | 0.40 | $315.60 |
| 06/25/20 | Lucas Kowalczyk | 210 | E-mails with J. Roberts and S. Rainwater regarding six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.20). | 0.20 | $157.80 |
| 06/25/20 | Lucas Kowalczyk | 210 | E-mails with T. Mungovan, H. Waxman, G. Brenner, and J. Roberts regarding declaratory relief, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.40). | 0.40 | $315.60 |
| 06/25/20 | Timothy W. Mungovan | 210 | E-mails with C. Rogoff and G. Brenner regarding scheduling call with J. El Koury and V. Maldonado to discuss revisions to various letters to government (0.30). | 0.30 | $236.70 |
| 06/25/20 | Stephen L. Ratner | 210 | Review draft answers, draft letters regarding recent laws, and related materials (0.90); E-mail with T. Mungovan, G. Brenner, et al. regarding same (0.20). | 1.10 | $867.90 |

33260 FOMB                                                                Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                               Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/20 | John E. Roberts | 210 | Revise motion to consolidate six adversary proceedings (1.10); Calls and e-mails with H. Vora concerning whether PROMESA 104(k) provides vehicle for bringing claim, plus analyze research (0.80); Call with L. Wolf to discuss potential 204(c) counterclaim in Law 82 case (0.20); Draft motion for summary judgment with respect to six complaints (2.50). | 4.60 | $3,629.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155021

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner and H. Waxman regarding Act 90 answer and counterclaims (0.10); Correspond with J. El Koury, V. Maldonado, T. Mungovan, and G. Brenner regarding weekly Board strategy call (0.20); Review summary of Board correspondence with the Commonwealth (0.50); Correspond with T. Mungovan, S. Ratner, and G. Brenner regarding potential Board correspondence with the Commonwealth (0.10); Attend call with S. Rainwater regarding Act 47 answer and counterclaims (0.10); Correspond with G. Brenner regarding potential Board correspondence with the Commonwealth (0.10); Review potential Board correspondence with the Commonwealth (1.60); Attend weekly strategy call with J. El Koury, V. Maldonado, and T. Mungovan (0.30); Correspond with V. Maldonado regarding potential Board correspondence with the Commonwealth (0.10); Correspond with L. Wolf and M. Palmer regarding answers and counterclaims for Acts 82, 90, and 138 (0.70); Attend call with E. Jones regarding answers and counterclaims for the six complaints (0.10); Review Act 90 answer and counterclaims (1.80); Review prior Board correspondence with the Commonwealth (0.30); Review Act 138 answer and counterclaims (0.30); Review Puerto Rico laws, bills, and statutes (0.20); Review Act 82 answer and counterclaims (0.30); Attend call with L. Wolf, S. Rainwater, E. Jones, and M. Palmer regarding answers and counterclaims for the six complaints (0.50); Attend call with L. Wolf and M. Palmer regarding answers and counterclaims for Acts 82, 90, and 138 (0.50); Correspond with L. Wolf, S. Rainwater, and M. Palmer regarding answers and counterclaims for Acts 82, 90, and 138 (0.10); Attend call with L. Wolf, S. Rainwater, and M. Palmer regarding answers and counterclaims for Acts 82, 90, and 138 (0.40); Review Commonwealth fiscal plans (0.20); Attend call with L. Wolf regarding answers and counterclaims for Acts 82, 90, and 138 (0.30); Attend call with M. Palmer regarding answers and counterclaims for Acts 82, 90, and 138 (0.30). | 9.10 | $7,179.90 |

33260 FOMB                                                                    Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                   Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/20 | Corey I. Rogoff | 210 | Review Act 82 answer and counterclaims (1.20); Review 2019 and 2020 Fiscal Plans and budgets (0.30); Correspond with L. Wolf, M. Palmer, and S. Rainwater regarding Act 82 answer and counterclaims (0.30); Review Act 90 answer and counterclaims (2.20); Correspond with M. Palmer regarding Act 82 answer and counterclaims (0.20); Correspond with S. Rainwater regarding Act 90 answer and counterclaims (0.10); Correspond with T. Mungovan, G. Brenner, H. Waxman, and S. Rainwater regarding Act 90 answer and counterclaims (0.10); Attend calls with S. Rainwater regarding answers and counterclaims for the six complaints (0.30); Correspond with G. Brenner regarding answers and counterclaims for the six complaints (0.20); Attend calls with M. Palmer regarding answers and counterclaims for Acts 82, 90, and 138 (0.40); Review summary of Board correspondence with the Commonwealth (0.30); Correspond with L. Wolf, S. Rainwater, M. Palmer, and E. Jones regarding answers and counterclaims for the six complaints (0.10); Correspond with G. Brenner, H. Waxman, L. Wolf, and S. Rainwater regarding Act 90 answer and counterclaims (0.20); Attend calls with L. Wolf regarding answers and counterclaims for Acts 82, 90, and 138 (0.30); Correspond with L. Wolf and M. Palmer regarding answers and counterclaims for Acts 82, 90, and 138 (0.30); Correspond with L. Wolf regarding answers and counterclaims for Acts 82, 90, and 138 (0.10); Correspond with V. Maldonado regarding Board correspondence with the Commonwealth (0.10). | 6.70 | $5,286.30 |
| 06/26/20 | John E. Roberts | 210 | Call with S. Rainwater to discuss issues concerning summary judgment brief (0.30); Call with L. Kowalczyk to discuss issues concerning summary judgment brief (0.20); Call with G. Brenner and H. Waxman to discuss issues concerning summary judgment brief and proposed briefing schedule (0.30); Draft summary judgment brief (4.00). | 4.80 | $3,787.20 |

33260 FOMB

Invoice 190155021

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/20 | Stephen L. Ratner | 210 | Review draft Answer, draft letters and related materials regarding recent legislation (1.70); E-mail with T. Mungovan, G. Brenner, M. Bienenstock, C. Rogoff, K. Rifkind, et al. regarding same (0.20). | 1.90 | $1,499.10 |
| 06/26/20 | Erica T. Jones | 210 | Review and revise Law 176 Answer per G. Brenner and H. Waxman edits (0.80); Communicate with C. Rogoff regarding same (0.10); Review T. Mungovan revisions to Law 47 Answer (0.10). | 1.00 | $789.00 |
| 06/27/20 | Erica T. Jones | 210 | Review and revise Law 176 Answer per M. Bienenstock edits (1.10); Communicate with G. Brenner, H. Waxman, C. Rogoff, M. Palmer, S. Rainwater, and L. Wolf regarding same (0.30). | 1.40 | $1,104.60 |
| 06/27/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan regarding prior section 204(a) certification (0.30); Correspond with V. Maldonado regarding past Board correspondence with the Board (0.10); Review answer and counterclaims to Act 90 complaint (1.40); Correspond with H. Waxman regarding answer and counterclaims to Act 90 complaint (0.10); Attend call with H. Waxman regarding answer and counterclaims to Act 90 complaint (0.20); Correspond with L. Wolf and M. Palmer regarding answers and counterclaims to Acts 82, 90, and 138 complaints (0.50); Attend call with S. Rainwater regarding answer and counterclaims to Act 47 complaint (0.10); Attend call with M. Palmer regarding answers and counterclaims to Acts 82, 90, and 138 complaints (0.60); Review answer and counterclaims to Acts 82 and 138 complaints (0.70); Attend call with L. Wolf and M. Palmer regarding answers and counterclaims to Acts 82, 90, and 138 complaints (0.70); Attend call with L. Wolf, S. Rainwater, and M. Palmer regarding answers and counterclaims to Acts 82, 90, and 138 complaints (0.30). | 5.00 | $3,945.00 |
| 06/27/20 | Lucy Wolf | 210 | Call with C. Rogoff and M. Palmer regarding edits to health care cases answers and counterclaims. | 1.00 | $789.00 |

33260 FOMB                                                                    Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/20 | Stephen L. Ratner | 210 | Review draft Answers and related materials regarding recent legislation (1.50); E-mail with T. Mungovan, M. Bienenstock, C. Rogoff, H. Waxman, G. Brenner, et al. regarding same (0.20); Conference with T. Mungovan regarding same (0.20). | 1.90 | $1,499.10 |
| 06/27/20 | Guy Brenner | 210 | Call with client, M. Bienenstock, T. Mungovan and H. Waxman regarding counterclaims (0.70); Follow-up call with H. Waxman regarding same (0.20); Analyze edits to answers (1.00). | 1.90 | $1,499.10 |
| 06/28/20 | Stephen L. Ratner | 210 | Review draft Answers and related materials regarding recent legislation (2.00); E-mail with T. Mungovan, M. Bienenstock, J. El Koury, G. Brenner, et al. regarding same (0.10); Conference with T. Mungovan regarding same (0.30). | 2.40 | $1,893.60 |
| 06/28/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner, H. Waxman, L. Wolf, S. Rainwater, M. Palmer, and E. Jones regarding answer and counterclaims to Act 90 complaint (0.10); Review answer and counterclaims to Act 90 complaint (0.50); Review answer and counterclaims to Act 138 complaint (0.80); Review answer and counterclaims to Act 82 complaint (0.20); Attend call with H. Waxman regarding answer and counterclaims to Act 90 complaint (0.20); Correspond with M. Palmer regarding answer and counterclaims to Acts 90 and 138 complaints (0.30); Attend calls with M. Palmer regarding answer and counterclaims to Acts 90 and 138 complaints (0.40). | 2.50 | $1,972.50 |
| 06/28/20 | Michael A. Firestein | 210 | Review correspondence from T. Mungovan and related review of materials on amended complaint on mandamus (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/20 | Erica T. Jones | 210 | Review and revise Law 176 Answer per M. Bienenstock edits (0.40); Communicate with M. Palmer regarding same (0.10); Review and revise Law 176 Answer per T. Mungovan edits (0.80); Communicate with H. Waxman and G. Brenner regarding same (0.20); Communicate with C. Guensberg regarding proofread of same (0.10); Review and revise Law 47 regarding T. Mungovan edits (0.20); Communicate with S. Rainwater and H. Waxman regarding same (0.20); Review previous versions of Law 47 Answer (1.10); Communicate with H. Waxman regarding same (0.30); Communicate with G. Brenner, C. Rogoff, and L. Wolf regarding Complaint exhibits to be verified by O'Neill (0.40); Review the same (0.10). | 3.90 | $3,077.10 |
| 06/29/20 | Erica T. Jones | 210 | Call with M. Palmer, L. Wolf, C. Rogoff, H. Waxman, G. Brenner, and S. Rainwater regarding six answers (0.60); Call with M. Palmer, L. Wolf, C. Rogoff, and S. Rainwater regarding same (0.20); Review and revise Act 176 answer (2.00); Review and revise Act 181 answer (2.20); Communicate with M. Palmer and L. Wolf regarding same (0.20); Communicate with H. Waxman, G. Brenner, S. Rainwater, and L. Wolf regarding edits to answers (0.40). | 5.60 | $4,418.40 |

33260 FOMB                                                                    Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/29/20 | Corey I. Rogoff | 210 | Attend call with S. Rainwater regarding answer and counterclaims to Act 47 complaint (0.10); Review answer and counterclaims to Act 90 complaint (1.80); Correspond with V. Maldonado regarding section 204(a) certifications (0.10); Review Puerto Rico laws, bills, statutes, and certifications (0.40); Review prior Board correspondence with the Commonwealth (0.30); Attend call with G. Brenner, H. Waxman, L. Wolf, S. Rainwater, M. Palmer, and E. Jones regarding answer and counterclaims to the six complaint (0.80); Attend calls with L. Wolf and M. Palmer regarding answer and counterclaims to Acts 82, 90, and 138 complaints (1.30); Review potential Board correspondence with the Commonwealth (0.70); Review summary of pending Board correspondence with the Commonwealth (0.40); Correspond with H. Waxman regarding answer and counterclaims to Acts 82, 90, and 138 complaints (0.10); Correspond with L. Wolf and M. Palmer regarding answer and counterclaims to Acts 82, 90, and 138 complaints (0.60); Correspond with G. Brenner regarding section 204(a) certifications (0.10); Attend call with M. Palmer regarding answer and counterclaims to Acts 90 and 138 complaints (0.50); Review answer and counterclaims to Act 82 complaint (0.40). | 7.60 | $5,996.40 |
| 06/29/20 | Stephen L. Ratner | 210 | Review draft Answers, draft letters to Government and related materials regarding recent legislation (1.70); E-mail with T. Mungovan, M. Bienenstock, et al. regarding same (0.20). | 1.90 | $1,499.10 |
| 06/29/20 | Lucy Wolf | 210 | Call with C. Rogoff and M. Palmer regarding edits to healthcare laws answers and counterclaims. | 0.80 | $631.20 |
| 06/29/20 | Guy Brenner | 210 | Call with H. Waxman and team regarding finalizing answers (0.60); Review edits to answers (1.10). | 1.70 | $1,341.30 |
| 06/29/20 | Shiloh Rainwater | 210 | Call with G. Brenner and H. Waxman to discuss final steps regarding the six complaints answers and counterclaims (0.60); E-mails with same regarding same (0.20). | 0.80 | $631.20 |

33260 FOMB                                                               Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                              Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/30/20 | Erica T. Jones | 210 | Review and revise Act 176 Answer per K. Rifkind edits (0.50); Communicate with H. Waxman and S. Rainwater regarding edits to all six answers (0.20). | 0.70 | $552.30 |
| 06/30/20 | Shiloh Rainwater | 210 | Call and e-mails with H. Waxman and team regarding six complaints answers. | 0.40 | $315.60 |
| 06/30/20 | Stephen L. Ratner | 210 | Review draft Answers, draft correspondence with Government and related materials regarding recent legislation (1.10); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.20 | $946.80 |
| 06/30/20 | Hadassa R. Waxman | 210 | Review and revise Answers and Counterclaims to Law 90, Law 138 and Law 82, including incorporating comments from M. Bienenstock and K. Rifkind (4.80); Extensive e-mails with E. Jones, L. Wolf, C. Rogoff, M. Palmer, S. Rainwater, G. Brenner, T. Mungovan, M. Bienenstock related to comments and revisions to Answers (1.20); E-mails with J. El Koury, K. Rifkind and other members of the Board related to revisions to Answers and Counterclaims (0.20); Call with L. Wolf and team regarding revisions to Law 82 Counterclaims (0.30); Call with C. Rogoff regarding revisions to Law 90 and Law 38 Counterclaims (0.20); E-mails with M. Bienenstock and C. Rogoff related to AAFAF's response to the Board's letter requesting additional analysis of the impact of the healthcare laws (0.20). | 6.90 | $5,444.10 |
| 06/30/20 | Lucas Kowalczyk | 210 | E-mails and call with T. Mungovan regarding the Board's answers with counterclaims, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.30). | 0.30 | $236.70 |
| 06/30/20 | Guy Brenner | 210 | Review edits to answers (0.50); Call with H. Waxman and team regarding next steps (0.30). | 0.80 | $631.20 |

33260 FOMB

Invoice 190155021

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/20 | Corey I. Rogoff | 210 | Correspond with V. Maldonado regarding section 204(a) certifications (0.20); Review Puerto Rico laws, bills, statutes, and certifications (0.40); Review chart detailing Puerto Rico laws, bills, statutes, and certifications (0.30); Correspond with T. Mungovan and G. Brenner regarding Board correspondence with the Commonwealth (0.30); Review potential Board correspondence with the Commonwealth (2.40); Correspond with G. Brenner regarding potential Board correspondence with the Commonwealth (0.20); Review answer and counterclaims to Act 90 complaint (1.20); Review answer and counterclaims to Act 138 complaint (0.80); Review summary of pending Board correspondence with the Commonwealth (0.20); Correspond with T. Mungovan, P. Possinger, and G. Brenner regarding Board correspondence with the Commonwealth (0.20); Review correspondence between Board and the Commonwealth (0.40); Correspond with J. el Koury, V. Maldonado, T. Mungovan, and G. Brenner regarding Board correspondence with the Commonwealth (0.20); Review 2019 and 2020 Commonwealth fiscal plans (0.30); Attend call with H. Waxman, G. Brenner, L. Wolf, S. Rainwater, M. Palmer, and E. Jones regarding answers and counterclaims to the six complaints (0.30); Correspond with L. Wolf and M. Palmer regarding answers and counterclaims to Acts 82, 90, and 138 complaints (0.30); Attend call with H. Waxman regarding answer and counterclaims to Act 90 complaint (0.10); Correspond with H. Waxman regarding Board correspondence with the Commonwealth (0.10). | 7.90 | $6,233.10 |

33260 FOMB                                                                    Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/20 | Erica T. Jones | 210 | E-mails with H. Waxman and S. Rainwater regarding M. Bienenstock edits to counterclaims in Act 47 (0.20); Review and revise Act 176 answer per M. Bienenstock edits (0.20); Call with S. Rainwater, C. Rogoff, M. Palmer, H. Waxman, G. Brenner, and L. Wolf regarding six answers (0.30); Draft Act 176 answer for O'Neill review (0.10); Communicate with L. Geary and O. Adejobi regarding same (0.10); Compare Act 47 Answer to Law 176 Answer per H. Waxman (0.20). | 1.10 | $867.90 |
| **Analysis and Strategy** | | | | **347.70** | **$274,335.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Angelo Monforte | 212 | Draft civil cover sheet and summonses to AAFAF and Governor Vazquez Garced in connection with new adversary action per L. Wolf (0.90); Revise same per L. Wolf (0.40). | 1.30 | $351.00 |
| 06/08/20 | Laura M. Geary | 212 | Research regarding Puerto Rico house of representatives rules per S. Rainwater. | 1.60 | $432.00 |
| 06/11/20 | Laura M. Geary | 212 | Review First Circuit briefing for subsequent legislatures argument per S. Rainwater. | 0.40 | $108.00 |
| 06/11/20 | Shealeen E. Schaefer | 212 | Research historical complaints involving Puerto Rico House and Senate as parties. | 1.10 | $297.00 |
| 06/13/20 | Julia L. Sutherland | 212 | Draft shell of answer to complaint per L. Wolf and C. Rogoff. | 1.70 | $459.00 |
| 06/14/20 | Shealeen E. Schaefer | 212 | Review Governor's Act 90 Complaint. | 0.10 | $27.00 |
| 06/14/20 | Shealeen E. Schaefer | 212 | Review and organize Governor's six complaints and associated exhibits related to multiple Acts. | 1.10 | $297.00 |
| 06/14/20 | Shealeen E. Schaefer | 212 | Review Governor's Act 47 Complaint. | 0.20 | $54.00 |
| 06/14/20 | Shealeen E. Schaefer | 212 | Review Governor's Act 181 Complaint. | 0.10 | $27.00 |
| 06/14/20 | Shealeen E. Schaefer | 212 | Review Governor's Act 82 Complaint. | 0.20 | $54.00 |
| 06/14/20 | Shealeen E. Schaefer | 212 | Review Governor's Act 138 Complaint. | 0.20 | $54.00 |
| 06/14/20 | Shealeen E. Schaefer | 212 | Review Governor's Act 176 Complaint. | 0.10 | $27.00 |
| 06/14/20 | Shealeen E. Schaefer | 212 | E-mails with C. Rogoff regarding new complaints filed by Governor. | 0.10 | $27.00 |
| 06/16/20 | Julia L. Sutherland | 212 | Draft shells of answers to Act 82, Act 90, Act 138, Act 176, and Act 181 complaints per L. Wolf and C. Rogoff (3.70); Compare Act 47 and Act 82 complaints for review by L. Wolf (0.20). | 3.90 | $1,053.00 |

33260 FOMB

Invoice 190155021

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/16/20 | Lela Lerner | 212 | Draft shell answers to Governor's Complaint for various Acts and checked for quality and formatting inconsistencies. | 3.30 | $891.00 |
| 06/18/20 | Laura M. Geary | 212 | Draft answer for Act 82 complaint per L. Wolf. | 0.90 | $243.00 |
| 06/25/20 | Olaide M. Adejobi | 212 | Record and cite-check Answers for Acts 82, 90, and 138 per L. Wolf (4.30); Compile exhibits to same (0.30). | 4.60 | $1,242.00 |
| 06/25/20 | Laura M. Geary | 212 | Cite-check Act 176 answer and counterclaims per L. Wolf. | 1.60 | $432.00 |
| 06/25/20 | Laura M. Geary | 212 | Cite-check Act 47 answer and counterclaims per L. Wolf. | 2.40 | $648.00 |
| 06/25/20 | Laura M. Geary | 212 | Cite-check act 181 answer and counterclaims per L. Wolf. | 1.80 | $486.00 |
| 06/25/20 | Angelo Monforte | 212 | Compile and circulate recently filed Board complaints regarding Puerto Rico statutes per J. Roche. | 0.40 | $108.00 |
| 06/26/20 | Olaide M. Adejobi | 212 | Prepare exhibits to Acts 47, 181, and 176 Answers. | 0.40 | $108.00 |
| 06/30/20 | Olaide M. Adejobi | 212 | Cite-check Answers in connection to Acts 47, 176, and 181 per L. Wolf. | 2.80 | $756.00 |
| 06/30/20 | Julia L. Sutherland | 212 | Review and revise citations in Act 82 answer (3.20); Review and revise citations in Act 90 answer (0.90). | 4.10 | $1,107.00 |
| **General Administration** | | | | **34.40** | **$9,288.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/20 | Paul Possinger | 213 | Review SB 1616 regarding early retirement program (0.30); Revise letter in response to same (0.60); E-mails to litigation team and Board staff regarding same (0.20); Follow-up revisions to letter (0.40); E-mails regarding same with T. Mungovan and M. Bienenstock (0.40); Review comments from Board staff (0.30); Follow-up e-mails regarding J. El Koury comments (0.30); Follow-up e-mails regarding HB 2434, letter to government (0.20). | 2.70 | $2,130.30 |
| 06/16/20 | Paul Possinger | 213 | Review updated letter on SB 1616 (0.30); E-mails with T. Mungovan regarding same (0.20); E-mails with Ernst Young regarding SB 1616 and retiree solicitation issues (0.30); Review materials for AFT call with N. Jaresko (0.40); Call with N. Jaresko and Ernst Young regarding AFT open issues (1.70). | 2.90 | $2,288.10 |

33260 FOMB                                                                              Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                          Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/20/20 | Paul Possinger | 213 | Review SB 1623 regarding police pensions (0.40); Review and revise letter in response (0.30); E-mails with T. Mungovan regarding same, other government disputes (0.30); E-mail to M. Bienenstock regarding same (0.10). | 1.10 | $867.90 |
| 06/21/20 | Paul Possinger | 213 | Review e-mails regarding SB 1623 regarding police pension (0.20); Review updated letter (0.50); E-mail to Board regarding same (0.10). | 0.80 | $631.20 |
| 06/22/20 | Paul Possinger | 213 | Review updated version of letter regarding SB 1623 (0.20); E-mail to T. Mungovan regarding same (0.10); Review discussion regarding PROMESA issues (0.20). | 0.50 | $394.50 |
| 06/23/20 | Paul Possinger | 213 | Review outline of response to teachers on pension freeze (0.40); Call with Ernst Young regarding updated counter to teachers' Union (1.00); Review updated response outline (0.30); Review update regarding implementation of Act 106 retirement accounts (0.20); E-mail to M. Bienenstock regarding same (0.10); Review e-mails regarding UPR pension legislation (0.20); E-mails with Ernst Young regarding SB 1623 regarding police pensions (0.20). | 2.40 | $1,893.60 |
| 06/24/20 | Paul Possinger | 213 | Review Ernst Young revisions to letter regarding SB 1623 (0.30); E-mail to Board staff regarding same (0.30); Review updated letter and follow-up comments from team (0.20); E-mails with Union counsel regarding Act 106 accounts (0.20). | 1.00 | $789.00 |
| 06/29/20 | Paul Possinger | 213 | Review new legislation regarding emergency medical professional retirement benefits (0.50); Review and revise letter regarding same (0.50); E-mails with T. Mungovan and G. Brenner regarding same, edits (0.40). | 1.40 | $1,104.60 |
| 06/30/20 | Paul Possinger | 213 | Review and revise letter to government regarding SB 0981 (0.80); E-mails with T. Mungovan, G. Brenner, and M. Bienenstock regarding same (0.30). | 1.10 | $867.90 |
| **Labor, Pension Matters** | | | | **13.90** | **$10,967.10** |

**Total for Professional Services**                                                 **$690,984.00**

33260 FOMB                                                          Invoice 190155021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                          Page 66

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 4.20 | 789.00 | $3,313.80 |
| GUY BRENNER | PARTNER | 52.10 | 789.00 | $41,106.90 |
| HADASSA R. WAXMAN | PARTNER | 78.00 | 789.00 | $61,542.00 |
| JEFFREY W. LEVITAN | PARTNER | 0.50 | 789.00 | $394.50 |
| JOHN E. ROBERTS | PARTNER | 31.60 | 789.00 | $24,932.40 |
| LARY ALAN RAPPAPORT | PARTNER | 2.30 | 789.00 | $1,814.70 |
| MAJA ZERJAL | PARTNER | 0.50 | 789.00 | $394.50 |
| MARGARET A. DALE | PARTNER | 1.80 | 789.00 | $1,420.20 |
| MARTIN J. BIENENSTOCK | PARTNER | 31.30 | 789.00 | $24,695.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 9.90 | 789.00 | $7,811.10 |
| MICHAEL R. HACKETT | PARTNER | 4.70 | 789.00 | $3,708.30 |
| PAUL POSSINGER | PARTNER | 21.40 | 789.00 | $16,884.60 |
| SCOTT P. COOPER | PARTNER | 1.00 | 789.00 | $789.00 |
| SEETHA RAMACHANDRAN | PARTNER | 1.50 | 789.00 | $1,183.50 |
| STEPHEN L. RATNER | PARTNER | 35.20 | 789.00 | $27,772.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 131.40 | 789.00 | $103,674.60 |
| **Total for PARTNER** | | **407.40** | | **$321,438.60** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 6.20 | 789.00 | $4,891.80 |
| **Total for SENIOR COUNSEL** | | **6.20** | | **$4,891.80** |
| | | | | |
| CAROLINE L. GUENSBERG | ASSOCIATE | 13.40 | 789.00 | $10,572.60 |
| COREY I. ROGOFF | ASSOCIATE | 103.40 | 789.00 | $81,582.60 |
| ERICA T. JONES | ASSOCIATE | 50.10 | 789.00 | $39,528.90 |
| HENA VORA | ASSOCIATE | 4.30 | 789.00 | $3,392.70 |
| LUCAS KOWALCZYK | ASSOCIATE | 57.40 | 789.00 | $45,288.60 |
| LUCY WOLF | ASSOCIATE | 67.60 | 789.00 | $53,336.40 |
| MARC PALMER | ASSOCIATE | 68.30 | 789.00 | $53,888.70 |
| SHILOH RAINWATER | ASSOCIATE | 85.90 | 789.00 | $67,775.10 |
| **Total for ASSOCIATE** | | **450.40** | | **$355,365.60** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.70 | 270.00 | $459.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 9.70 | 270.00 | $2,619.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 8.70 | 270.00 | $2,349.00 |
| LELA LERNER | LEGAL ASSISTANT | 3.30 | 270.00 | $891.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 7.80 | 270.00 | $2,106.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 3.20 | 270.00 | $864.00 |
| **Total for LEGAL ASSISTANT** | | **34.40** | | **$9,288.00** |
| | | | | |
| | **Total** | **898.40** | | **$690,984.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/09/2020 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 55  Lines Printed | $694.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155021

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                          Page 67

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/11/2020 | Shiloh Rainwater | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6  Lines Printed | $162.00 |
| 06/14/2020 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $286.00 |
| 06/15/2020 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $286.00 |
| 06/24/2020 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5  Lines Printed | $429.00 |
| 06/24/2020 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $481.00 |
| 06/25/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $244.00 |
| 06/25/2020 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 29  Lines Printed | $2,381.00 |
| 06/25/2020 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20  Lines Printed | $858.00 |
| | | | **Total for WESTLAW** | **$5,821.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| WESTLAW | 5,821.00 |
| **Total Expenses** | **$5,821.00** |
| **Total Amount for this Matter** | **$696,805.00** |

33260 FOMB                                                                                          Invoice 190155023
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0096 COVID-19 CONTRACT DISPUTE.                                                                      Page 1

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 201 Tasks relating to the Board and Associated Members | 11.70 | $9,231.30 |
| 202 Legal Research | 10.40 | $8,205.60 |
| 205 Communications with the Commonwealth and its Representatives | 9.70 | $7,653.30 |
| 206 Documents Filed on Behalf of the Board | 255.60 | $201,668.40 |
| 207 Non-Board Court Filings | 5.90 | $4,655.10 |
| 210 Analysis and Strategy | 120.90 | $95,390.10 |
| 212 General Administration | 16.30 | $4,461.00 |
| **Total** | **430.50** | **$331,264.80** |

33260 FOMB

Invoice 190155023

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0096 COVID-19 CONTRACT DISPUTE.

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury and K. Rifkind regarding complaint against Governor and AAFAF over COVID-19 contracts (0.40). | 0.40 | $315.60 |
| 06/01/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury, E. Zayas, and M. Rieker regarding press release concerning complaint against Governor and AAFAF over COVID-19 contracts (0.20). | 0.20 | $157.80 |
| 06/01/20 | Timothy W. Mungovan | 201 | E-mails with N. Jaresko regarding her revisions to draft complaint against Governor and AAFAF over COVID-19 contracts (0.50). | 0.50 | $394.50 |
| 06/02/20 | Timothy W. Mungovan | 201 | Revise the draft press release (0.70). | 0.70 | $552.30 |
| 06/02/20 | Timothy W. Mungovan | 201 | E-mails with S. Reichard regarding revisions to the draft press release and the complaint (0.40). | 0.40 | $315.60 |
| 06/02/20 | Timothy W. Mungovan | 201 | E-mails with N. Jaresko regarding deferring the timing of filing the complaint (0.30). | 0.30 | $236.70 |
| 06/02/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury regarding revising the complaint against the Governor and AAFAF (0.50). | 0.50 | $394.50 |
| 06/02/20 | Timothy W. Mungovan | 201 | E-mails with C. Montilla, H. Bauer, J. El Koury, and M. Rieker regarding the draft press release concerning the complaint (0.70). | 0.70 | $552.30 |
| 06/02/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury regarding OMB's request for additional time to provide documents (0.60). | 0.60 | $473.40 |
| 06/02/20 | Timothy W. Mungovan | 201 | E-mails with M. Bienenstock regarding the draft press release concerning the complaint (0.40). | 0.40 | $315.60 |
| 06/02/20 | Timothy W. Mungovan | 201 | E-mails with G. Brenner and H. Waxman regarding revisions to the draft press release and the complaint (0.40). | 0.40 | $315.60 |
| 06/03/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury regarding complaint against Governor and government (0.30). | 0.30 | $236.70 |
| 06/03/20 | Timothy W. Mungovan | 201 | E-mails with S. Reichard and J. El Koury regarding timing of complaint against Governor and government (0.30). | 0.30 | $236.70 |
| 06/03/20 | Timothy W. Mungovan | 201 | Call with N. Jaresko regarding complaint against Governor and government (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190155023
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0096 COVID-19 CONTRACT DISPUTE.                                                Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/20 | Timothy W. Mungovan | 201 | E-mails with G. Brenner and H. Waxman regarding press release concerning complaint against Governor and AAFAF seeking documents concerning COVID-19 contracts (0.30). | 0.30 | $236.70 |
| 06/05/20 | Timothy W. Mungovan | 201 | Call with J. El Koury regarding DOH's request for extension of time to produce documents and information from Board (0.20). | 0.20 | $157.80 |
| 06/05/20 | Timothy W. Mungovan | 201 | E-mails with C. Barcia-Benitez and H. Bauer regarding draft press release and draft complaint against Governor and AAFAF seeking documents concerning COVID-19 contracts (0.50). | 0.50 | $394.50 |
| 06/05/20 | Timothy W. Mungovan | 201 | Call with N. Jaresko regarding DOH's request for extension of time to produce documents and information from Board (0.30). | 0.30 | $236.70 |
| 06/05/20 | Timothy W. Mungovan | 201 | E-mails with E. Jones, H. Waxman, G. Brenner, C. Rogoff, G. Guensberg, L. Wolf, and S. Ratner regarding press release concerning complaint against Governor and AAFAF seeking documents concerning COVID-19 contracts (0.50). | 0.50 | $394.50 |
| 06/05/20 | Timothy W. Mungovan | 201 | E-mails with M. Rieker, C. Montilla, H. Bauer, and J. El Koury regarding press release concerning complaint against Governor and AAFAF seeking documents concerning COVID-19 contracts (0.40). | 0.40 | $315.60 |
| 06/05/20 | Timothy W. Mungovan | 201 | Revise press release concerning complaint against Governor and AAFAF seeking documents concerning COVID-19 contracts (0.60). | 0.60 | $473.40 |
| 06/06/20 | Timothy W. Mungovan | 201 | Call with J. El Koury, C. Montilla, S. Reichard, C. Garcia-Benitez, and M. Rieker regarding review of documents produced by OMB on Friday June 5 and proceeding with filing complaint against Governor and AAFAF (0.30). | 0.30 | $236.70 |
| 06/10/20 | Timothy W. Mungovan | 201 | Call with J. El Koury regarding complaint against Government and next steps (0.30). | 0.30 | $236.70 |
| 06/11/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury regarding communications with counsel for Maitland (0.30). | 0.30 | $236.70 |
| 06/11/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury, C. Rogoff, G. Brenner, and H. Waxman regarding meet and confer with counsel for Governor (0.30). | 0.30 | $236.70 |
| 06/11/20 | Lucy Wolf | 201 | Call with client regarding COVID-19 contracts case strategy. | 0.30 | $236.70 |

33260 FOMB                                                           Invoice 190155023
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0096 COVID-19 CONTRACT DISPUTE.                                          Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/12/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury, C. Rogoff, G. Brenner, and H. Waxman regarding meet and confer with counsel for Governor (0.20). | 0.20 | $157.80 |
| 06/13/20 | Hadassa R. Waxman | 201 | E-mails with J. El Koury regarding status of Governor's document collection (0.20). | 0.20 | $157.80 |
| 06/19/20 | Hadassa R. Waxman | 201 | Revise and transmit to J. El Koury letter to the Puerto Rico House of Representatives requesting documents produced in the COVID-19 contract inquiry. | 0.20 | $157.80 |
| 06/20/20 | Corey I. Rogoff | 201 | Correspond with local counsel regarding document submissions from Puerto Rico Government (0.10). | 0.10 | $78.90 |
| 06/24/20 | Lucy Wolf | 201 | Call with O'Neill regarding strategy for document review. | 0.50 | $394.50 |
| 06/24/20 | Timothy W. Mungovan | 201 | E-mails with N. Jaresko regarding Governor's motion to dismiss complaint on jurisdictional grounds (0.30). | 0.30 | $236.70 |
| **Tasks relating to the Board and Associated Members** | | | | **11.70** | **$9,231.30** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/20 | Erica T. Jones | 202 | Research statutory injunctions per T. Mungovan (2.20). | 2.20 | $1,735.80 |
| 06/27/20 | Elliot Stevens | 202 | Research relating to related-to-jurisdiction scope (0.80). | 0.80 | $631.20 |
| 06/28/20 | Elliot Stevens | 202 | Research relating to related-to-jurisdiction (0.30); E-mail to E. Barak relating to same (0.30). | 0.60 | $473.40 |
| 06/29/20 | Kelly M. Curtis | 202 | Review and analyze precedent regarding seeking writ of mandamus if alternative remedies are available (4.60); Review amended complaint and edit according to research on potential issues seeking writ of mandamus (1.60). | 6.20 | $4,891.80 |
| 06/30/20 | Michael A. Firestein | 202 | Research and draft e-mail memorandum to J. Jones on COVID complaint amendments and review mandamus edits including multiple versions of same (0.60). | 0.60 | $473.40 |
| **Legal Research** | | | | **10.40** | **$8,205.60** |

33260 FOMB                                                                      Invoice 190155023
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0096 COVID-19 CONTRACT DISPUTE.                                        Page 5

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/20 | Timothy W. Mungovan | 205 | Participate in meet and confer call with counsel to Governor concerning litigation schedule (0.30). | 0.30 | $236.70 |
| 06/10/20 | Timothy W. Mungovan | 205 | E-mails with H. Waxman and G. Brenner regarding establishing briefing schedule (0.30). | 0.30 | $236.70 |
| 06/10/20 | Timothy W. Mungovan | 205 | Call with J. El Koury, V. Maldonado, C. Garcia-Benitez, C. Montilla, and H. Waxman regarding status of documents collected from Government (0.50). | 0.50 | $394.50 |
| 06/10/20 | Timothy W. Mungovan | 205 | E-mails with C. Montilla and C. Garcia-Benitez concerning documents produced by OMB on June 9 (0.30). | 0.30 | $236.70 |
| 06/10/20 | Timothy W. Mungovan | 205 | E-mails with counsel for Government concerning meet and confer (0.30). | 0.30 | $236.70 |
| 06/10/20 | Hadassa R. Waxman | 205 | Prepare for meeting and conference with P. Friedman (counsel for Puerto Rico Government) including reviewing complaint (0.20); Meeting and conference call with P. Friedman and T. Mungovan regarding briefing schedule (0.50); E-mails with G. Brenner, T. Mungovan regarding briefing scheduling issues (0.20); E-mails with G. Brenner, Tim Mungovan related to obtaining information for N. Jaresko for her Congressional testimony on COVID-19 contract issues (0.20); E-mails with lawyers from O'Neill regarding OMB document production (0.20). | 1.30 | $1,025.70 |
| 06/11/20 | Timothy W. Mungovan | 205 | E-mails with C. Montilla, J. El Koury, C. Garcia-Benitez, V. Maldonado, G. Brenner, and H. Waxman regarding litigation schedule, meet and confer with counsel to Governor, and communicating directly with agencies (0.80). | 0.80 | $631.20 |
| 06/11/20 | Timothy W. Mungovan | 205 | E-mails with counsel to Governor and H. Waxman regarding meet and confer (0.40). | 0.40 | $315.60 |
| 06/12/20 | Guy Brenner | 205 | Call with O'Melveny regarding resolving dispute over COVID-19 documents. | 0.40 | $315.60 |

33260 FOMB                                                                          Invoice 190155023
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0096 COVID-19 CONTRACT DISPUTE.                                                      Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/12/20 | Hadassa R. Waxman | 205 | Attention to service of complaint including e-mails with C. Rogoff, L. Wolf, G. Brenner, T. Mungovan and P. Friedman (counsel to the Governor) (0.30); Review and analysis of spreadsheet of COVID-19 contracts entered into by Commonwealth in preparation for call with counsel to the Governor (0.40); Call with P. Friedman (counsel to the Governor), T. Mungovan, G. Brenner regarding briefing schedule and status of document collection (0.40); Draft e-mail to J. El Koury with update of call with P. Friedman (0.20); Call with C. Garcia of O'Neill regarding new information about 313 contract (0.20); Review information related to 313 contracts based on new information provided to Carla Garcia (0.30); E-mail to C. Rogoff, G. Brenner, T. Mungovan related to 313 contract (0.30). | 2.10 | $1,656.90 |
| 06/12/20 | Timothy W. Mungovan | 205 | E-mails with counsel for Governor concerning acceptance of service (0.20). | 0.20 | $157.80 |
| 06/12/20 | Timothy W. Mungovan | 205 | Meet and confer with counsel for Governor, G. Brenner, and H. Waxman regarding litigation schedule (0.40). | 0.40 | $315.60 |
| 06/14/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding AAFAF's actions with respect to 313 LLC (0.30). | 0.30 | $236.70 |
| 06/15/20 | Timothy W. Mungovan | 205 | E-mails with H. Waxman, G. Brenner, C. Rogoff, and L. Wolf regarding documents concerning Maitland 175 (0.30). | 0.30 | $236.70 |
| 06/18/20 | Timothy W. Mungovan | 205 | Revise letter to House of Representatives concerning production of documents concerning COVID-19 contracts (0.30). | 0.30 | $236.70 |
| 06/18/20 | Timothy W. Mungovan | 205 | E-mails with H. Waxman regarding draft letter to House of Representatives concerning production of documents concerning COVID-19 contracts (0.20). | 0.20 | $157.80 |
| 06/18/20 | Timothy W. Mungovan | 205 | E-mails with H. Waxman regarding government's requirements limiting release of documents that have personally identifying information, as part of government's production of documents to obviate complaint relating to COVID-19 contracts (0.40). | 0.40 | $315.60 |
| 06/18/20 | Timothy W. Mungovan | 205 | Review Government's revisions to urgent motion to establish briefing schedule on complaint concerning production of documents concerning COVID-19 contracts (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0096 COVID-19 CONTRACT DISPUTE.

Invoice 190155023

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/20 | Timothy W. Mungovan | 205 | E-mails with H. Waxman regarding Government's revisions to urgent motion to establish briefing schedule on complaint concerning production of documents concerning COVID-19 contracts (0.20). | 0.20 | $157.80 |
| 06/22/20 | Hadassa R. Waxman | 205 | Review and respond to e-mails from O'Melveny (Governor's counsel), C. Rogoff, L. Wolf regarding production of documents from Governor. | 0.40 | $315.60 |
| 06/26/20 | Hadassa R. Waxman | 205 | E-mail communications with P. Friedman (Governor's lawyer) and T. Mungovan regarding status of COVID-19 litigation. | 0.10 | $78.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **9.70** | **$7,653.30** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Timothy W. Mungovan | 206 | E-mails with C. Montilla regarding her revisions to draft complaint against Governor and AAFAF over COVID-19 contracts (0.30). | 0.30 | $236.70 |
| 06/01/20 | Guy Brenner | 206 | Review edits to and revise complaint (1.50); Review edits from M. Bienenstock and revise counts (0.50); Call with T. Mungovan and internal team regarding next steps (0.40); Analyze complaint and assess potential weaknesses (0.10); Review client comments to complaint (0.20). | 2.70 | $2,130.30 |
| 06/01/20 | Erica T. Jones | 206 | Compile exhibits for complaint (0.40); Communicate with C. Guensberg regarding same (0.20); Review and revise draft complaint (0.90); Review and revise exhibit citations in complaint (2.60); Review M. Bienenstock edits to COVID contracts complaint (4.30); Review L. Geary edits to complaint (0.20); Call with T. Mungovan, H. Waxman, G. Brenner, L. Wolf, C. Guensberg, and C. Rogoff regarding complaint logistics and next steps (0.40); Participate in de-brief call with C. Rogoff, L. Wolf, and C. Guensberg regarding same (0.30). | 9.30 | $7,337.70 |

33260 FOMB                                                                                  Invoice 190155023
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0096 COVID-19 CONTRACT DISPUTE.                                                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Corey I. Rogoff | 206 | Correspond with C. Guensberg regarding exhibits to COVID-19 document requests complaint (0.20); Attend calls with C. Guensberg regarding COVID-19 document requests complaint (0.20); Correspond with L. Wolf, C. Guensberg and E. Jones regarding review of COVID-19 document requests complaint (0.80); Attend calls with L. Wolf regarding COVID-19 document requests complaint (0.10); Correspond with G. Brenner, H. Waxman, L. Wolf, C. Guensberg and E. Jones regarding edits to draft COVID-19 document requests complaint (0.40); Review draft COVID-19 document requests complaint (4.70); Draft language for COVID-19 document requests complaint (0.20); Attend call with H. Waxman regarding COVID-19 document requests complaint (0.10); Review exhibits to COVID-19 document requests complaint (0.50); Correspond with T. Mungovan, G. Brenner, H. Waxman, L. Wolf, C. Guensberg and E. Jones regarding logistics of filing COVID-19 document requests complaint (0.10); Attend call with T. Mungovan, G. Brenner, H. Waxman, L. Wolf, C. Guensberg and E. Jones regarding logistics of filing COVID-19 document requests complaint (0.40); Correspond with local counsel regarding logistics of filing COVID-19 document requests complaint (0.20); Attend call with L. Wolf, C. Guensberg and E. Jones regarding logistics of filing COVID-19 document requests complaint (0.30); Attend call with G. Brenner regarding COVID-19 document requests complaint (0.10); Correspond with T. Mungovan, H. Waxman, and G. Brenner regarding COVID-19 document requests complaint (0.10); Correspond with H. Waxman, G. Brenner, and L. Wolf regarding COVID-19 document requests complaint (0.20). | 8.60 | $6,785.40 |
| 06/01/20 | Martin J. Bienenstock | 206 | Review, revise, and draft portions of complaint regarding Board demand for med supply contract data. | 3.80 | $2,998.20 |

33260 FOMB

Invoice 190155023

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0096 COVID-19 CONTRACT DISPUTE.

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Caroline L. Guensberg | 206 | Review and revise complaint in connection with potential COVID test kits litigation (9.10); Call with T. Mungovan, G. Brenner, H. Waxman, L. Wolf, C. Rogoff and E. Jones to discuss same (0.40); Call with L. Wolf, C. Rogoff and E. Jones to discuss same (0.30). | 9.80 | $7,732.20 |
| 06/01/20 | Stephen L. Ratner | 206 | Review draft complaint and related materials (1.40); E-mail with T. Mungovan, H. Waxman, G. Brenner, M. Bienenstock regarding same (0.10); Conference with T. Mungovan regarding same (0.10). | 1.60 | $1,262.40 |
| 06/01/20 | Hadassa R. Waxman | 206 | Review and revise complaint (8.10); Extensive e-mails with G. Brenner, C. Rogoff, L. Wolf, E. Jones, C. Gruenberg, T. Mungovan regarding complaint (0.50); Call with T. Mungovan and team regarding same (0.40); Call with L. Wolf regarding complaint revisions (1.30). | 10.30 | $8,126.70 |
| 06/01/20 | Lucy Wolf | 206 | Review COVID-19 complaint for edits (2.30); Review exhibits (0.80); Review and address comments from client (1.70); Review translations of Spanish-language documents (0.60); Review Puerto Rico local rules regarding certified translations (0.60); Revise counts and prayer for relief (1.20); Review summons and cover sheet (0.70). | 7.90 | $6,233.10 |
| 06/01/20 | Lucy Wolf | 206 | Call with H. Waxman regarding edits to complaint (1.30); Call with C. Rogoff and associates regarding edits to complaint (0.30); Call with T. Mungovan and team regrading analysis and strategy (0.40); E-mails with same regarding same (0.40). | 2.40 | $1,893.60 |
| 06/01/20 | Timothy W. Mungovan | 206 | Revise complaint against Governor and AAFAF over COVID-19 contracts (3.40). | 3.40 | $2,682.60 |
| 06/01/20 | Timothy W. Mungovan | 206 | Review M. Bienenstock's revisions to complaint against Governor and AAFAF over COVID-19 contracts (0.30). | 0.30 | $236.70 |
| 06/01/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman, G. Brenner, L. Wolf, C. Rogoff, E. Jones, and C. Guensberg regarding complaint against Governor and AAFAF over the COVID-19 contracts (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                          Invoice 190155023
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0096 COVID-19 CONTRACT DISPUTE.                                                      Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Timothy W. Mungovan | 206 | Call with H. Waxman, G. Brenner, L. Wolf, C. Rogoff, E. Jones, and C. Guensberg regarding complaint against Governor and AAFAF over COVID-19 contracts (0.40). | 0.40 | $315.60 |
| 06/01/20 | Timothy W. Mungovan | 206 | E-mails with C. Garcia-Benitez regarding revisions to complaint against Governor and AAFAF over COVID-19 contracts (0.40). | 0.40 | $315.60 |
| 06/02/20 | Timothy W. Mungovan | 206 | Revise draft complaint (2.30). | 2.30 | $1,814.70 |
| 06/02/20 | Timothy W. Mungovan | 206 | E-mails with G. Brenner and C. Rogoff regarding revisions to the draft press release and the complaint (0.60). | 0.60 | $473.40 |
| 06/02/20 | Lucy Wolf | 206 | Review and edits to COVID-19 contracts complaint. | 2.10 | $1,656.90 |
| 06/02/20 | Lucy Wolf | 206 | Call with G. Brenner and team regarding COVID-19 edits. | 0.30 | $236.70 |
| 06/02/20 | Caroline L. Guensberg | 206 | Review and revise complaint in connection with potential COVID test kits litigation (6.10); Attend call with G. Brenner, H. Waxman, L. Wolf, E. Jones and C. Rogoff to discuss same (0.30); Call with C. Rogoff to discuss same (0.20). | 6.60 | $5,207.40 |
| 06/02/20 | Stephen L. Ratner | 206 | Review draft complaint and press release (0.60); E-mail with T. Mungovan, M. Bienenstock, H. Waxman, C. Rogoff, et al. regarding same (0.20). | 0.80 | $631.20 |
| 06/02/20 | Hadassa R. Waxman | 206 | E-mails with C. Rogoff, L. Wolf, G. Brenner, C. Guensberg and E. Jones regarding revisions to COVID-19 contracts complaint (0.80); E-mails with G. Brenner and T. Mungovan regarding status and update (0.40); Review and revise complaint (5.40); Review and revise press release (0.50); Review underlying exhibits cited in complaint (1.20); Call with G. Brenner, C. Rogoff, L. Wolf regarding revisions to brief (0.30); Calls with C. Rogoff regarding same (0.10). | 8.70 | $6,864.30 |

33260 FOMB                                                                    Invoice 190155023
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0096 COVID-19 CONTRACT DISPUTE.                                               Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/02/20 | Corey I. Rogoff | 206 | Correspond with G. Brenner regarding COVID-19 document requests complaint (0.20); Review potentials rebuttals to COVID-19 document requests complaint (0.30); Attend call with G. Brenner regarding potential rebuttals to COVID-19 document requests complaint (0.90); Review draft COVID-19 document requests complaint (2.90); Correspond with T. Mungovan, S. Ratner, G. Brenner, and H. Waxman regarding edits to draft COVID-19 document requests complaint (0.10); Correspond with G. Brenner regarding exhibits to COVID-19 document requests complaint (0.10); Review exhibits to COVID-19 document requests complaint (0.40); Review draft press release regarding COVID-19 document requests complaint (0.60); Attend call with G. Brenner, H. Waxman, L. Wolf, C. Guensberg and E. Jones regarding draft COVID-19 document requests complaint (0.30); Correspond with T. Mungovan, S. Ratner, G. Brenner, and H. Waxman regarding draft press release regarding COVID-19 document requests complaint (0.50); Attend calls with C. Guensberg regarding COVID-19 document requests complaint (0.20); Attend calls with H. Waxman regarding COVID-19 document requests complaint (0.10); Correspond with G. Brenner, H. Waxman, L. Wolf, C. Guensberg and E. Jones regarding edits to draft COVID-19 document requests complaint (0.30); Correspond with L. Wolf regarding COVID-19 document requests complaint (0.10); Correspond with G. Brenner and H. Waxman regarding COVID-19 document requests complaint (0.50); Correspond with T. Mungovan, G. Brenner, and H. Waxman COVID-19 document requests complaint (0.20); Correspond with J. El Koury regarding COVID-19 document requests complaint (0.20). | 7.90 | $6,233.10 |

33260 FOMB                                                          Invoice 190155023
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0096 COVID-19 CONTRACT DISPUTE.                                        Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/20 | Erica T. Jones | 206 | Research statutory injunctions per T. Mungovan (5.20); Review and revise draft COVID contracts complaint (0.30); Communicate with G. Brenner and team regarding same (0.30); Review exhibits to same translated by O'Neill (0.20); Call with H. Waxman, G. Brenner, L. Wolf, C. Rogoff, and C. Guensberg (0.30). | 6.30 | $4,970.70 |
| 06/02/20 | Guy Brenner | 206 | Review edits to complaint (0.60); Assess potential motion to dismiss arguments (1.60); Call with C. Rogoff regarding same (0.90); Revise complaint (1.00); Review and revise press release regarding lawsuit (0.50); Assess new allegations regarding original EO (0.20); Call with H. Waxman and team regarding open items and finalizing complaint (0.30). | 5.10 | $4,023.90 |
| 06/03/20 | Erica T. Jones | 206 | Review and revise COVID contracts complaint (8.30); E-mails with C. Rogoff, L. Wolf, C. Guensberg regarding same (0.20); Call with T. Mungovan, S. Ratner, H. Waxman, G. Brenner, C. Rogoff, L. Wolf, C. Guensberg regarding same (0.50); Call with L. Wolf regarding same (0.20). | 9.20 | $7,258.80 |

33260 FOMB                                                                          Invoice 190155023
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0096 COVID-19 CONTRACT DISPUTE.                                                    Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/20 | Corey I. Rogoff | 206 | Correspond with L. Wolf, C. Guensberg, and E. Jones regarding edits to draft COVID-19 document requests complaint (1.10); Attend call with G. Brenner regarding COVID-19 document requests complaint (0.10); Correspond with L. Wolf, C. Guensberg, E. Jones, L. Geary, and R. Elsner regarding edits to draft COVID-19 document requests complaint (0.30); Attend call with L. Wolf regarding COVID-19 document requests complaint (0.10); Review draft COVID-19 document requests complaint (4.60); Correspond with L. Wolf regarding moving papers to file COVID-19 document requests complaint (0.10); Attend call with T. Mungovan, S. Ratner, G. Brenner, H. Waxman, L. Wolf, C. Guensberg, and E. Jones regarding COVID-19 document requests complaint (0.50); Review cite-checking edits to COVID-19 document requests complaint (0.30); Review exhibits to COVID-19 document requests complaint (1.20); Attend calls with C. Guensberg regarding COVID-19 document requests complaint (0.10); Correspond with local counsel regarding filing timeline for COVID-19 document requests complaint (0.10); Correspond with T. Mungovan, G. Brenner, and H. Waxman regarding edits to COVID-19 document requests complaint (0.10). | 8.60 | $6,785.40 |
| 06/03/20 | Caroline L. Guensberg | 206 | Review and revise complaint related to potential COVID test kits litigation (6.10); Call with T. Mungovan, H. Waxman, G. Brenner, L. Wolf, E. Jones and C. Rogoff to discuss same (0.50). | 6.60 | $5,207.40 |
| 06/03/20 | Stephen L. Ratner | 206 | Review draft complaint and related materials (0.20); E-mail with T. Mungovan, H. Waxman, et al. regarding same (0.20); Call with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, L. Wolf, et al. regarding same (0.50). | 0.90 | $710.10 |
| 06/03/20 | Hadassa R. Waxman | 206 | Review and revise complaint (3.60); Call with G. Brenner, L. Wolf, C. Rogoff, T. Mungovan, S. Ratner, C. Gruenberg, E. Jones regarding complaint revisions (0.50); E-mails with same regarding same (0.50). | 4.60 | $3,629.40 |

33260 FOMB                                                               Invoice 190155023
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0096 COVID-19 CONTRACT DISPUTE.                                                Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/20 | Lucy Wolf | 206 | Review COVID-19 complaint versions (1.60); Review and edits citations in Complaint (0.80); Review exhibits, newspaper articles in particular, for accuracy in complaint (1.80). | 4.20 | $3,313.80 |
| 06/03/20 | Lucy Wolf | 206 | Call with T. Mungovan and team regarding filing (0.50); Call with E. Jones regarding same (0.20). | 0.70 | $552.30 |
| 06/03/20 | Guy Brenner | 206 | Review and revise complaint (1.10); Call with T. Mungovan and team regarding finalizing complaint (0.50). | 1.60 | $1,262.40 |
| 06/03/20 | Timothy W. Mungovan | 206 | Revise complaint against Governor and government (1.20). | 1.20 | $946.80 |
| 06/03/20 | Timothy W. Mungovan | 206 | E-mails with C. Garcia-Benitez regarding revisions to complaint against Governor and government (0.30). | 0.30 | $236.70 |
| 06/03/20 | Timothy W. Mungovan | 206 | Call with H. Waxman, G. Brenner, L. Wolf, C. Rogoff, and C. Guensberg regarding revising and finalizing complaint against Governor and government (0.30). | 0.30 | $236.70 |
| 06/03/20 | Timothy W. Mungovan | 206 | E-mails with K. Morales Santiago regarding revisions complaint (0.20). | 0.20 | $157.80 |
| 06/03/20 | Timothy W. Mungovan | 206 | E-mails with C. Rogoff and G. Brenner regarding revisions to complaint against Governor and government (0.30). | 0.30 | $236.70 |
| 06/04/20 | Timothy W. Mungovan | 206 | Revise draft complaint (1.40). | 1.40 | $1,104.60 |
| 06/04/20 | Lucy Wolf | 206 | Review edits to complaint. | 2.40 | $1,893.60 |
| 06/04/20 | Caroline L. Guensberg | 206 | Review and revise complaint related to potential COVID test kits litigation (1.80); Attend call with H. Waxman, G. Brenner, L. Wolf, C. Rogoff and E. Jones regarding same (0.40); E-mails with C. Rogoff and E. Jones regarding same (0.10). | 2.30 | $1,814.70 |
| 06/04/20 | Hadassa R. Waxman | 206 | Review and revise complaint related to COVID-19 contracts (4.80); Call with G. Brenner regarding same (0.80); E-mails with G. Brenner, L. Wolf, C. Rogoff, E. Jones, C. Gruenberg regarding complaint revisions (0.50); Review news articles and letters cited in complaint to ensure accuracy of language (1.00). | 7.10 | $5,601.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155023

0096 COVID-19 CONTRACT DISPUTE.

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/20 | Corey I. Rogoff | 206 | Call with C. Guensberg and E. Jones regarding complaint revisions (0.40); E-mails with G. Brenner, H. Waxman, L. Wolf, C. Guensberg, and E. Jones regarding COVID-19 document requests complaint (0.20); Correspond with L. Wolf, E. Jones, and C. Guensberg regarding edits to COVID-19 document requests complaint (0.20); Review COVID-19 document requests complaint (0.50); Correspond with H. Waxman and E. Jones regarding COVID-19 document requests complaint (0.10). | 1.40 | $1,104.60 |
| 06/04/20 | Erica T. Jones | 206 | Review and revise COVID contracts complaint (2.80); Call with G. Guensberg and C. Rogoff regarding same (0.40); E-mails with H. Waxman, G. Brenner, C. Rogoff, L. Wolf, C. Guensberg (0.10). | 3.30 | $2,603.70 |
| 06/04/20 | Guy Brenner | 206 | Review revisions to complaint (0.80); Revise same (1.10); Call with H. Waxman regarding same (0.80). | 2.70 | $2,130.30 |
| 06/05/20 | Erica T. Jones | 206 | Review and revise COVID contracts complaint (1.00); Call with H. Waxman regarding same (0.10); Call with C. Rogoff regarding same (0.10); Call with C. Guensberg, C. Rogoff, L. Wolf regarding filing of complaint (0.20). | 1.40 | $1,104.60 |
| 06/05/20 | Caroline L. Guensberg | 206 | Review and revise complaint related to potential COVID test kits litigation (0.80); Call with C. Rogoff regarding same (0.60); Call with E. Jones, C. Rogoff, and L. Wolf regarding same (0.20). | 1.60 | $1,262.40 |
| 06/05/20 | Lucy Wolf | 206 | Revise COVID-19 complaint (0.40); Call with G. Guensberg, E. Jones, and C. Rogoff regarding same (0.20). | 0.60 | $473.40 |
| 06/05/20 | Hadassa R. Waxman | 206 | Review and revise complaint (4.10); Call with E. Jones regarding same (0.10); Call with C. Rogoff regarding complaint revisions (0.40); E-mails with C. Rogoff, L. Wolf, G. Brenner, E. Jones, and T. Mungovan regarding complaint revisions and revisions to press release (0.80); E-mail to client transmitting revised complaint (0.20); Revise press release with G. Brenner (0.70). | 6.30 | $4,970.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0096 COVID-19 CONTRACT DISPUTE.    Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/20 | Timothy W. Mungovan | 206 | E-mails with M. Rieker, C. Montilla, H. Bauer, C. Barcia-Benitez and J. El Koury regarding DOH's request for an extension of time and timing of complaint against Governor and AAFAF seeking documents concerning COVID-19 contracts (0.40). | 0.40 | $315.60 |
| 06/05/20 | Timothy W. Mungovan | 206 | E-mails with E. Jones, H. Waxman, G. Brenner, C. Rogoff, G. Guensberg, L. Wolf, and S. Ratner regarding complaint against Governor and AAFAF seeking documents concerning COVID-19 contracts (0.60). | 0.60 | $473.40 |
| 06/05/20 | Guy Brenner | 206 | Review edits to COVID-19 complaint (0.30); Revise press release with H. Waxman (0.70); Address issues regarding timing of filing (0.20); Analyze additional edits to complaint (0.10). | 1.30 | $1,025.70 |
| 06/05/20 | Stephen L. Ratner | 206 | Review draft complaint, draft letter regarding proposed law regarding funding for municipalities, and related materials (0.60); E-mail with T. Mungovan, H. Waxman, G. Brenner, et al. regarding same (0.30). | 0.90 | $710.10 |
| 06/05/20 | Timothy W. Mungovan | 206 | Revise complaint against Governor and AAFAF seeking documents concerning COVID-19 contracts (1.40). | 1.40 | $1,104.60 |
| 06/06/20 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, et al. regarding draft complaint and related matters. | 0.10 | $78.90 |
| 06/06/20 | Caroline L. Guensberg | 206 | Draft motion related to potential COVID test kits litigation. | 3.40 | $2,682.60 |
| 06/06/20 | Hadassa R. Waxman | 206 | Call with T. Mungovan regarding new OMB production and necessary revisions to the complaint (0.30); E-mails with C. Rogoff, T. Mungovan, G. Brenner, O'Neill lawyers related to regarding new OMB production and necessary revisions to the complaint (0.60); Calls and e-mails with C. Rogoff, T. Mungovan, G. Brenner regarding review of new OMB documents (0.50); Review and revisions to complaint (1.30). | 2.70 | $2,130.30 |
| 06/06/20 | Timothy W. Mungovan | 206 | E-mails with C. Garcia-Benitez, C. Rogoff, C. Montilla, and H. Waxman regarding review of documents produced by OMB on Friday June 5 (1.30). | 1.30 | $1,025.70 |

33260 FOMB                                                                      Invoice 190155023
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0096 COVID-19 CONTRACT DISPUTE.                                                 Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/20 | Timothy W. Mungovan | 206 | Call with C. Rogoff and H. Waxman regarding revising complaint for COVID-19 documents in light of OMB's document production on June 5 (0.30). | 0.30 | $236.70 |
| 06/06/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman, J. El Koury and S. Reichard regarding verification of N. Jaresko in support of complaint to be filed related to COVID-19 contracts (0.20). | 0.20 | $157.80 |
| 06/06/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock, H. Waxman, and G. Brenner regarding strategy for revising and filing complaint related to COVID-19 contracts (0.50). | 0.50 | $394.50 |
| 06/06/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman, G. Brenner, and C. Rogoff regarding revising complaint against Government concerning COVID-19 contracts in light of OMB's additional documents and non-production from PREMA and DOH (1.10). | 1.10 | $867.90 |
| 06/06/20 | Timothy W. Mungovan | 206 | E-mails with J. El Koury, C. Montilla, S. Reichard regarding review of documents produced by OMB on Friday June 5 (0.80). | 0.80 | $631.20 |
| 06/06/20 | Timothy W. Mungovan | 206 | E-mails with C. Garcia-Benitez regarding revising complaint against Government concerning COVID-19 contracts (0.40). | 0.40 | $315.60 |
| 06/07/20 | Timothy W. Mungovan | 206 | E-mails with C. Garcia-Benitez regarding revising complaint against Government concerning COVID-19 contracts (0.30). | 0.30 | $236.70 |
| 06/07/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman, G. Brenner, and C. Rogoff regarding review of documents produced by OMB on Friday June 5 (0.40). | 0.40 | $315.60 |
| 06/07/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman, G. Brenner, and C. Rogoff regarding revising complaint against Government concerning COVID-19 contracts (0.60). | 0.60 | $473.40 |
| 06/07/20 | Timothy W. Mungovan | 206 | E-mails with A. Velez Rivera and J. El Koury regarding review of documents produced by OMB on Friday June 5 (0.40). | 0.40 | $315.60 |
| 06/07/20 | Timothy W. Mungovan | 206 | E-mails with C. Montilla regarding revising complaint and review of documents produced by OMB on Friday June 5 (0.30). | 0.30 | $236.70 |
| 06/07/20 | Timothy W. Mungovan | 206 | Revise complaint against Government concerning COVID-19 contracts (1.20). | 1.20 | $946.80 |

33260 FOMB                                                                    Invoice 190155023
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0096 COVID-19 CONTRACT DISPUTE.                                                   Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock regarding revised complaint against Government concerning COVID-19 contracts (0.30). | 0.30 | $236.70 |
| 06/07/20 | Corey I. Rogoff | 206 | Correspond with T. Mungovan, G. Brenner, and L. Wolf regarding draft COVID-19 document requests complaint (0.20); Review draft COVID-19 document requests complaint (1.30); Review summary of OMB's June 5 document submission (0.20); Correspond with local counsel regarding draft COVID-19 document requests complaint (0.20); Correspond with C. Montilla regarding draft COVID-19 document requests complaint (0.10); Attend call with G. Brenner regarding draft COVID-19 document requests complaint (0.20); Correspond with J. El Koury, V. Maldonado, S. Richard, and M. Rieker regarding edits to COVID-19 document requests complaint (0.10). | 2.30 | $1,814.70 |
| 06/07/20 | Martin J. Bienenstock | 206 | Review and comment on draft complaint regarding COVID-19 equipment (0.80). | 0.80 | $631.20 |
| 06/07/20 | Guy Brenner | 206 | Assess status of document review (0.10); Review and revise complaint (0.40); Confer with C. Rogoff regarding open issues and revisions to complaint (0.20); Review communications with client regarding complaint (0.10). | 0.80 | $631.20 |
| 06/07/20 | Hadassa R. Waxman | 206 | Review and revise complaint revision (1.20); Extensive e-mails with G. Brenner, L. Wolf, C. Rogoff, T. Mungovan regarding revisions (0.60). | 1.80 | $1,420.20 |
| 06/08/20 | Timothy W. Mungovan | 206 | E-mails with G. Brenner, H. Waxman, and C. Rogoff regarding revisions to complaint concerning COVID-19 contracts and related documents (0.30). | 0.30 | $236.70 |
| 06/08/20 | Timothy W. Mungovan | 206 | E-mails with J. El Koury and S. Reichard regarding Board's complaint relating to COVID-19 contracts and related documents (0.50). | 0.50 | $394.50 |
| 06/08/20 | Timothy W. Mungovan | 206 | E-mails with M. Rieker regarding draft press release concerning Board's complaint relating to COVID-19 contracts and related documents (0.30). | 0.30 | $236.70 |
| 06/08/20 | Timothy W. Mungovan | 206 | E-mails with G. Brenner, L. Wolf, and C. Rogoff regarding draft press release concerning Board's complaint relating to COVID-19 contracts and related documents (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190155023
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0096 COVID-19 CONTRACT DISPUTE.                                                         Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/08/20 | Timothy W. Mungovan | 206 | Revise draft press release concerning Board's complaint relating to COVID-19 contracts and related documents (0.40). | 0.40 | $315.60 |
| 06/08/20 | Timothy W. Mungovan | 206 | E-mails with C. Montilla regarding revisions to complaint concerning COVID-19 contracts and related documents (0.30). | 0.30 | $236.70 |
| 06/08/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock regarding revisions to complaint concerning COVID-19 contracts and related documents (0.20). | 0.20 | $157.80 |
| 06/08/20 | Caroline L. Guensberg | 206 | Draft motion related to potential COVID test kits litigation. | 0.80 | $631.20 |
| 06/08/20 | Stephen L. Ratner | 206 | E-mail with M. Bienenstock, T. Mungovan, et al. regarding complaint. | 0.10 | $78.90 |
| 06/08/20 | Michael A. Firestein | 206 | Review new complaint on COVID contracts (0.60). | 0.60 | $473.40 |
| 06/08/20 | Hadassa R. Waxman | 206 | Review final complaint (1.00); Transmit to J. El Koury and Board for final review (0.20); Review and revise draft press release (0.40); E-mails with G. Brenner, C. Rogoff regarding press release revisions (0.20). | 1.80 | $1,420.20 |
| 06/08/20 | Timothy W. Mungovan | 206 | Revise complaint concerning COVID-19 contracts and related documents (1.20). | 1.20 | $946.80 |
| 06/09/20 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, T. Green, C. Rogoff, G. Brenner, et al. regarding complaint, CARES Act, and related matters (0.10); Review Treasury guidance regarding CARES Act funds (0.10). | 0.20 | $157.80 |
| 06/10/20 | Lucy Wolf | 206 | Draft motion to expedite briefing. | 4.80 | $3,787.20 |
| 06/11/20 | Timothy W. Mungovan | 206 | E-mails with L. Wolf regarding draft motion for urgent briefing on complaint (0.30). | 0.30 | $236.70 |
| 06/16/20 | Lucy Wolf | 206 | Draft stipulation for COVID-19 contracts briefing schedule. | 2.40 | $1,893.60 |
| 06/17/20 | Lucy Wolf | 206 | Draft urgent joint motion for COVID-19 contracts briefing schedule. | 2.10 | $1,656.90 |
| 06/17/20 | Timothy W. Mungovan | 206 | Call with H. Waxman regarding revisions to joint urgent motion to set briefing schedule (0.20). | 0.20 | $157.80 |
| 06/17/20 | Timothy W. Mungovan | 206 | Revise joint urgent motion to set briefing schedule (0.30). | 0.30 | $236.70 |
| 06/17/20 | Guy Brenner | 206 | Review draft urgent motion setting scheduling order. | 0.10 | $78.90 |
| 06/18/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman and M. Bienenstock regarding draft urgent motion for briefing schedule (0.30). | 0.30 | $236.70 |
| 06/18/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman and G. Brenner regarding draft urgent motion for briefing schedule (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190155023

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0096 COVID-19 CONTRACT DISPUTE.

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/18/20 | Lucy Wolf | 206 | Review summons in preparation for filing. | 0.20 | $157.80 |
| 06/19/20 | Lucy Wolf | 206 | Review and file urgent motion for briefing schedule. | 0.40 | $315.60 |
| 06/22/20 | Laura Stafford | 206 | Call with L. Wolf and C. Rogoff regarding productions (0.20). | 0.20 | $157.80 |
| 06/25/20 | Jennifer L. Jones | 206 | Review docket in adversary proceeding (0.50); Review complaint (0.70). | 1.20 | $946.80 |
| 06/25/20 | Timothy W. Mungovan | 206 | Evaluate Board's opposition to motion to dismiss (0.40). | 0.40 | $315.60 |
| 06/26/20 | Ehud Barak | 206 | Review and outline response to the motion to dismiss the Board COVID contract complaint. | 3.70 | $2,919.30 |
| 06/26/20 | Javier Sosa | 206 | Call with M. Firestein, J. Jones, and K. Curtis to discuss initial steps for drafting motion to dismiss (0.60); Review background material and pleadings ahead of call (1.70). | 2.30 | $1,814.70 |
| 06/27/20 | Ehud Barak | 206 | Review and revise the amended COVID contracts complaint (4.80); Conduct relevant research (2.70); Call and e-mails with E. Stevens regarding same (0.40). | 7.90 | $6,233.10 |
| 06/27/20 | Daniel Desatnik | 206 | Review M. Bienenstock e-mail correspondence regarding complaint against Governor for COVID contracts (0.40); Correspondence via e-mail with E. Barak on same (0.30); Review complaint (1.30); Review motion to dismiss (1.10); Review Gautier v. Rossello remand decision (0.90); Review Rivera Rivera remand decision (0.70); Review Celtox decision (1.20); Draft checklist of issues to respond to (1.40); Draft outline to amended complaint (0.80). | 8.10 | $6,390.90 |
| 06/27/20 | Timothy W. Mungovan | 206 | E-mails with K. Curtis, J. Jones, M. Firestein, and J. Sosa regarding research relating to Government's motions to dismiss based on arguments of lack of standing to sue AAFAF and failure to state claim for mandamus (0.40). | 0.40 | $315.60 |
| 06/28/20 | Daniel Desatnik | 206 | Draft amended complaint regarding COVID contracts (7.90); Draft informative motion regarding same (1.30). | 9.20 | $7,258.80 |
| 06/28/20 | Timothy W. Mungovan | 206 | E-mails with K. Curtis, J. Jones, and J. Sosa regarding providing proposed revisions to complaint to eliminate arguments that Board lacks standing to sue AAFAF and for failure to state claim for mandamus (0.40). | 0.40 | $315.60 |
| 06/29/20 | Timothy W. Mungovan | 206 | Revise draft amended complaint (0.40). | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0096 COVID-19 CONTRACT DISPUTE.

Invoice 190155023

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/20 | Timothy W. Mungovan | 206 | E-mails with D. Desatnik, E. Barak, K. Curtis, and J. Jones regarding revisions to draft amended complaint (0.30). | 0.30 | $236.70 |
| 06/29/20 | Daniel Desatnik | 206 | Review E. Barak edits to amended complaint (0.20); Revise complaint based on same (0.30); Review case decisions regarding related-to-jurisdiction (0.80); Review J. Jones edits to amended complaint (0.20); Review G. Brenner edits to same (0.20); Review K. Curtis edits to same (0.40); E-mail correspondence with team on same (0.40); Revise amended complaint based on comments received (1.40). | 3.90 | $3,077.10 |
| 06/29/20 | Michael A. Firestein | 206 | Review of amended complaint on COVID (0.30). | 0.30 | $236.70 |
| 06/30/20 | Caroline L. Guensberg | 206 | Draft response to defendants' informative motion. | 0.60 | $473.40 |
| 06/30/20 | Kelly M. Curtis | 206 | Review edits to amended complaint. | 0.10 | $78.90 |
| 06/30/20 | Daniel Desatnik | 206 | Review M. Bienenstock edits to amended complaint (0.40); Revise complaint based on the same (0.60); Multiple e-mail correspondence with team on same (0.30). | 1.30 | $1,025.70 |
| 06/30/20 | Michael A. Firestein | 206 | Teleconference with T. Mungovan on COVID complaint revisions (0.20). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **255.60** | **$201,668.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/20 | Timothy W. Mungovan | 207 | Review Governor's motion to dismiss complaint (0.90). | 0.90 | $710.10 |
| 06/23/20 | Caroline L. Guensberg | 207 | Review defendant's motion to dismiss. | 0.40 | $315.60 |
| 06/24/20 | Stephen L. Ratner | 207 | Review Government's motion to dismiss. | 0.20 | $157.80 |
| 06/25/20 | Stephen L. Ratner | 207 | Review Government's motion to dismiss. | 0.20 | $157.80 |
| 06/26/20 | Timothy W. Mungovan | 207 | Evaluate Governor's motion to dismiss complaint (0.40). | 0.40 | $315.60 |
| 06/26/20 | Timothy W. Mungovan | 207 | E-mails with J. Jones, K. Curtis, and J. Sosa, as well as G. Brenner and H. Waxman regarding Governor's motion to dismiss complaint (0.40). | 0.40 | $315.60 |
| 06/26/20 | Michael A. Firestein | 207 | Review complaint, motion to dismiss and outline opposition issues (1.70). | 1.70 | $1,341.30 |
| 06/27/20 | Timothy W. Mungovan | 207 | E-mails with M. Firestein regarding Governor's motion to dismiss and best response (0.40). | 0.40 | $315.60 |

33260 FOMB                                                           Invoice 190155023
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0096 COVID-19 CONTRACT DISPUTE.                                           Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/20 | Timothy W. Mungovan | 207 | E-mails with H. Waxman and G. Brenner regarding Governor's motion to dismiss and best response (0.30). | 0.30 | $236.70 |
| 06/27/20 | Timothy W. Mungovan | 207 | E-mails with H. Waxman regarding request for phone call from counsel to Governor (0.20). | 0.20 | $157.80 |
| 06/27/20 | Timothy W. Mungovan | 207 | E-mails with M. Bienenstock and E. Barak regarding Governor's motion to dismiss and best response to it (0.80). | 0.80 | $631.20 |
| **Non-Board Court Filings** | | | | **5.90** | **$4,655.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/20 | Stephen L. Ratner | 210 | Review draft letter and related materials regarding Healthcare Laws and related matters (0.60); E-mail with C. Rogoff, T. Mungovan, J. El Koury, V. Maldonado, G. Brenner, et al. regarding same (0.30). | 0.90 | $710.10 |
| 06/05/20 | Timothy W. Mungovan | 210 | Review DOH's request for extension of time to produce documents and information from Board (0.30). | 0.30 | $236.70 |
| 06/05/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman, M. Hackett, and G. Brenner regarding DOH's request for extension of time to produce documents and information from Board (0.20). | 0.20 | $157.80 |
| 06/05/20 | Lucy Wolf | 210 | Call with H. Waxman, L. Markofsky, and C. Rogoff regarding COVID-19 Contracts complaint edits (0.80); Call with team regarding COVID-19 complaint (0.20). | 1.00 | $789.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0096 COVID-19 CONTRACT DISPUTE.

Invoice 190155023

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/20 | Corey I. Rogoff | 210 | Attend call with E. Jones regarding COVID-19 document request complaint (0.10); Attend call with H. Waxman regarding COVID-19 document request complaint (0.40); Review draft COVID-19 document request complaint (1.30); Review AAFAF documents submissions to Board (0.20); Review potential exhibits to COVID-19 document request complaint (0.40); Attend call with C. Guensberg regarding COVID-19 document request complaint (0.60); Correspond with C. Montilla regarding COVID-19 document request complaint (0.10); Correspond with local counsel regarding COVID-19 document request complaint (0.30); Attend call with L. Wolf, E. Jones, and C. Guensberg regarding COVID-19 document request complaint (0.20); Attend calls with C. Montilla regarding COVID-19 document request complaint (0.20). | 3.80 | $2,998.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0096 COVID-19 CONTRACT DISPUTE.

Invoice 190155023

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/20 | Corey I. Rogoff | 210 | Review OMB document submissions to Board (0.10); Attend call with H. Waxman regarding COVID-19 document request complaint (0.10); Correspond with local counsel regarding document review of OMB submission (0.40); Correspond with H. Waxman regarding document review of OMB submission (0.10); Review OMB document submission (1.10); Correspond with H. Waxman, G. Brenner, and L. Wolf regarding OMB document submission (0.20); Review draft complaint regarding COVID-19 document requests (0.40); Correspond with T. Mungovan and H. Waxman regarding COVID-19 document request complaint (0.10); Review OMB summaries of purchase orders (1.70); Draft chart regarding relevant COVID-19 purchase orders (0.60); Correspond with C. Montilla regarding weekly OMB reports (0.20); Correspond with C. Montilla, T. Mungovan, and local counsel regarding relevant COVID-19 purchase orders (0.20); Correspond with local counsel regarding filing timeline for COVID-19 document request complaint (0.10); Correspond with l. Wolf, E. Jones, and C. Guensberg regarding COVID-19 document request complaint (0.20); Correspond with T. Mungovan and H. Waxman regarding OMB document submission (0.10); Attend call with T. Mungovan and H. Waxman regarding OMB document submission (0.30); Draft correspondence with C. Montilla and local counsel regarding OMB document submission (0.30); Correspond with C. Montilla and local counsel regarding OMB document submission (0.30); Draft summary of open matters regarding COVID-19 document request complaint (0.20). | 6.70 | $5,286.30 |
| 06/06/20 | Erica T. Jones | 210 | Review and revise motion for expedited briefing in COVID Contracts Complaint (0.70); Communicate with C. Guensberg regarding same (0.10). | 0.80 | $631.20 |
| 06/08/20 | Erica T. Jones | 210 | Communicate with C. Rogoff and C. Guensberg regarding exhibits in COVID Contracts Complaint (0.20). | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155023

0096 COVID-19 CONTRACT DISPUTE.

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan, G. Brenner, H. Waxman, and L. Wolf regarding COVID-19 document request complaint (0.40); Correspond with local counsel regarding filing of COVID-19 document request complaint (0.20); Attend calls with L. Wolf regarding COVID-19 document request complaint (0.10); Review COVID-19 document request complaint (1.80); Correspond with L. Wolf regarding filing of COVID-19 document request complaint (0.10); Correspond with L. Wolf, E. Jones, and C. Guensberg regarding exhibits to COVID-19 document request complaint (0.20); Review exhibits to COVID-19 document request complaint (0.20); Review press release regarding COVID-19 document request complaint (0.30); Correspond with T. Mungovan and G. Brenner regarding COVID-19 document request complaint (0.10); Coordinate filing of COVID-19 document request complaint (0.20); Correspond with J. El Koury, E. Zayas, and M. Rieker regarding filing of COVID-19 document request complaint (0.10); Correspond with C. Montilla regarding past Board correspondence with the Commonwealth (0.10); Run comparisons of past Board correspondence with the Commonwealth (0.40). | 4.20 | $3,313.80 |
| 06/08/20 | Guy Brenner | 210 | Review and revise press release regarding lawsuit (0.20); Review edits to complaint (0.30); Address filing issues regarding same (0.20). | 0.70 | $552.30 |
| 06/08/20 | Lucy Wolf | 210 | Revise civil cover sheet (0.30); Edits to press release (0.40); Review COVID-19 contracts complaint in preparation for filing (1.60). | 2.30 | $1,814.70 |
| 06/09/20 | Lucy Wolf | 210 | E-mails with L. Geary regarding summons. | 0.20 | $157.80 |

33260 FOMB                                                                                          Invoice 190155023
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0096 COVID-19 CONTRACT DISPUTE.                                                                        Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/10/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner, H. Waxman, and C. Guensberg regarding COVID-19 contracts (0.10); Correspond with C. Guensberg regarding COVID-19 contracts (0.20); Review analysis from local counsel regarding COVID-19 contracts (0.10); Review local counsel's OMB contracts chart (0.20); Review OMB's weekly charts regarding COVID-19 contracts (0.30); Correspond with T. Mungovan regarding N. Jaresko's testimony before Congress (0.10); Review draft testimony for N. Jaresko regarding testimony before Congress (0.20). | 1.20 | $946.80 |
| 06/10/20 | Guy Brenner | 210 | Assess report regarding meet and confer with opposing counsel and proposal to allow access to systems. | 0.20 | $157.80 |
| 06/10/20 | Guy Brenner | 210 | Analyze regarding briefing schedule for response to complaint. | 0.20 | $157.80 |
| 06/10/20 | Caroline L. Guensberg | 210 | Research facts surrounding procurement of COVID contracts. | 0.90 | $710.10 |
| 06/10/20 | Stephen L. Ratner | 210 | Review O. Marrero congressional testimony and related materials. | 0.20 | $157.80 |
| 06/10/20 | Timothy W. Mungovan | 210 | E-mails with C. Montilla regarding her analysis of documents and information provided by Government and Government's offer to provide direct access to its systems (0.30). | 0.30 | $236.70 |
| 06/10/20 | Timothy W. Mungovan | 210 | Call with C. Montilla regarding her analysis of documents and information provided by Government (0.50). | 0.50 | $394.50 |
| 06/11/20 | Guy Brenner | 210 | Review and analyze letter from Maitland (0.10); Call with client, T. Mungovan and H. Waxman regarding offer to access to systems (0.40); Review and analyze e-mail from P. Friedman regarding resolution of dispute (0.20). | 0.70 | $552.30 |
| 06/11/20 | Timothy W. Mungovan | 210 | E-mails with C. Rogoff, S. Ratner, G. Brenner, and H. Waxman regarding timing of government providing COVID-19 contracts to Board (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                           Invoice 190155023
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0096 COVID-19 CONTRACT DISPUTE.                                                        Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/11/20 | Corey I. Rogoff | 210 | Review analysis of COVID-19 contracts from C. Montilla (0.20); Correspond with T. Mungovan, S. Ratner, G. Brenner, H. Waxman, and C. Guensberg regarding COVID-19 contracts (0.10); Draft chart detailing relevant COVID-19 contracts per T. Mungovan (0.50); Correspond with C. Montilla regarding chart detailing relevant COVID-19 contracts (0.10); Correspond with C. Guensberg regarding relevant COVID-19 contracts (0.20); Review edits to chart detailing relevant COVID-19 contracts from local council (0.20); Revise chart detailing relevant COVID-19 contracts per T. Mungovan (0.40); Review OMB chart detailing COVID-19 contracts (0.20); Attend call with J. El Koury, S. Negron, C. Montilla, C. Garcia-Benitez, T. Mungovan, and other attorneys regarding COVID-19 document requests complaint (0.40); Revise notes from call regarding COVID-19 document requests complaint (0.10). | 2.40 | $1,893.60 |
| 06/11/20 | Caroline L. Guensberg | 210 | Research facts surrounding procurement of COVID contracts. | 1.10 | $867.90 |
| 06/11/20 | Hadassa R. Waxman | 210 | Call with T. Mungovan, L. Wolf, G. Brenner, C. Rogoff, J. El Koury and O'Neill lawyers regarding strategy to obtain documents for COVID-19 contracts (0.40); Extensive e-mails with T. Mungovan, G. Brenner, L. Wolf, P. Friedman (counsel to the Puerto Rico Governor) about briefing schedules and access to documents (0.50); E-mails with counsel for Maitland and L. Wolf regarding access to documents regarding Maitland's contracts to provide COVID-19 tests to the Commonwealth (0.30); Review correspondence from Maitland's counsel regarding same (0.20). | 1.40 | $1,104.60 |
| 06/11/20 | Timothy W. Mungovan | 210 | E-mails with C. Rogoff regarding preparing a chart identifying all contracts that are subject of Board's complaint against Governor (0.20). | 0.20 | $157.80 |
| 06/11/20 | Timothy W. Mungovan | 210 | Call with C. Montilla, J. El Koury, C. Garcia-Benitez, V. Maldonado, G. Brenner, and H. Waxman regarding litigation schedule and meet and confer with counsel to Governor (0.40). | 0.40 | $315.60 |

33260 FOMB

Invoice 190155023

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0096 COVID-19 CONTRACT DISPUTE.                                          Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/20 | Corey I. Rogoff | 210 | Correspond with C. Guensberg regarding contracts relevant to the COVID-19 document requests (0.10); Review updated chart regarding contracts relevant to the COVID-19 document requests (0.50); Attend call with C. Guensberg regarding COVID-19 document requests (0.10); Correspond with T. Mungovan regarding COVID-19 document requests (0.10); Correspond with G. Brenner and H. Waxman regarding service (0.20); Correspond with opposing counsel regarding service in COVID-19 document request action (0.10); Correspond with H. Waxman regarding 313 LLC (0.20); Correspond with C. Montilla regarding 313 LLC (0.30); Attend call with C. Montilla regarding 313 LLC (0.20). | 1.80 | $1,420.20 |
| 06/12/20 | Caroline L. Guensberg | 210 | Research facts surrounding procurement of COVID contracts. | 0.50 | $394.50 |
| 06/12/20 | Stephen L. Ratner | 210 | E-mail with C. Rogoff, T. Mungovan, G. Brenner, H. Waxman, et al. regarding Covid 19 contents and related matters (0.10); Review chart regarding same (0.10). | 0.20 | $157.80 |
| 06/12/20 | Timothy W. Mungovan | 210 | E-mails with C. Montilla regarding interactions with 313 LLC (0.30). | 0.30 | $236.70 |
| 06/12/20 | Timothy W. Mungovan | 210 | Review chart identifying all contracts that are subject of Board's complaint against Governor (0.30). | 0.30 | $236.70 |
| 06/12/20 | Timothy W. Mungovan | 210 | E-mails with C. Rogoff regarding chart identifying all contracts that are subject of Board's complaint against Governor (0.10). | 0.10 | $78.90 |
| 06/12/20 | Timothy W. Mungovan | 210 | E-mails with C. Rogoff, G. Brenner, and H. Waxman regarding interactions with 313 LLC (0.40). | 0.40 | $315.60 |
| 06/15/20 | Hadassa R. Waxman | 210 | E-mail communications with counsel to Maitland regarding production of documents related to COVID-19 Contracts (0.40); E-mails with T. Mungovan, L. Wolf, C. Rogoff, Carla Garcia (O'Neill) and Board regarding Maitland's initial production of documents (0.40). | 0.80 | $631.20 |
| 06/15/20 | Corey I. Rogoff | 210 | Correspond with H. Waxman regarding documents submitted by Maitland (0.20); Review prior document submissions regarding COVID-19 contracts (0.20); Correspond with C. Montilla regarding COVID-19 document submissions (0.10). | 0.50 | $394.50 |

33260 FOMB                                                                                              Invoice 190155023
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0096 COVID-19 CONTRACT DISPUTE.                                                                                Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/16/20 | Lucy Wolf | 210 | Call with Maitland regarding producing documents. | 0.20 | $157.80 |
| 06/16/20 | Guy Brenner | 210 | Review status regarding Maitland production. | 0.20 | $157.80 |
| 06/16/20 | Hadassa R. Waxman | 210 | Call with L. Wolf and Maitland Counsel regarding documents produced to the Puerto Rico House (0.20); Extensive e-mails with J. El Koury and others at Board, T. Mungovan, G. Brenner, L. Wolf and C. Rogoff to provide update of call with Maitland counsel, and requests to Puerto Rico House of Representatives for documents related to COVID-19 contracts (0.50); Review and revise letter to Puerto Rico House of Representatives requesting COVID-19 contract documents (1.00); E-mails with C. Rogoff regarding revisions to letter to the House (0.20); E-mails with L. Wolf and C. Rogoff regarding service of complaint and briefing schedule stipulation (0.40); Extensive e-mails with P. Friedman (counsel to the Governor), C. Garcia (O'Neill), J. El Koury, L. Wolf, C. Rogoff, T. Mungovan regarding the Governor's document production and coordination of document review (0.50); E-mails with C. Garcia regarding O'Neill's document review of documents produced by Maitland (0.30). | 3.10 | $2,445.90 |
| 06/17/20 | Hadassa R. Waxman | 210 | E-mails with L. Wolf, C. Rogoff, T. Mungovan regarding briefing schedule for responses to the Board's complaint (0.60); Review and revise urgent motion setting forth joint briefing schedule (0.80); Call with T. Mungovan regarding stipulation (0.20); Extensive e-mails with C. Rogoff, C. Garcia (O'Neill), T. Mungovan regarding review of new documents produced by the Governor (0.70). | 2.30 | $1,814.70 |
| 06/17/20 | Corey I. Rogoff | 210 | Correspond with local counsel regarding government document submissions (0.50); Correspond with H. Waxman regarding government document submissions (0.10); Correspond with vendor regarding delivery of government document submissions (0.30); Review joint stipulation for filing deadlines per T. Mungovan (0.10); Review June 16 government document submission (6.40). | 7.40 | $5,838.60 |

33260 FOMB                                                                    Invoice 190155023
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0096 COVID-19 CONTRACT DISPUTE.                                          Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/20 | Corey I. Rogoff | 210 | Review June 16 government document submission (1.30); Correspond with local counsel regarding delivery of June 16 document submission (0.10). | 1.40 | $1,104.60 |
| 06/18/20 | Guy Brenner | 210 | Analyze issues regarding request to redact PII. | 0.20 | $157.80 |
| 06/18/20 | Hadassa R. Waxman | 210 | E-mails with T. Mungovan, M. Bienenstock regarding scheduling stipulation for Governor to respond to Board's complaint (0.20); E-mails with P. Friedman regarding scheduling stipulation (0.40); E-mails with P. Friedman and other lawyers at O'Melveny regarding additional documents to be produced (0.20); E-mails with T. Mungovan, R. Blaney, J. El Koury and others at the Board regarding Board's disclosure of PII (0.20); Review P. Friedman's revisions to scheduling stipulation (0.20); E-mails with T. Mungovan and M. Bienenstock regarding P. Friedman's proposed edits to the scheduling stipulation (0.20); E-mails with L. Wolf regarding filing of scheduling stipulation (0.20). | 1.60 | $1,262.40 |
| 06/19/20 | Corey I. Rogoff | 210 | Review newly submitted documents from PREMA, GSA, and DOH (0.30); Correspond with H. Waxman and L. Wolf regarding newly submitted documents from PREMA, GSA, and DOH (0.10). | 0.40 | $315.60 |
| 06/19/20 | Guy Brenner | 210 | Review status of urgent motion. | 0.20 | $157.80 |
| 06/21/20 | Corey I. Rogoff | 210 | Review Puerto Rico Government document submission regarding COVID-19 document requests (3.10); Correspond with local counsel regarding translation of HB 2293 (0.10); Address technical review of Puerto Rico Government document submission (0.20). | 3.40 | $2,682.60 |

33260 FOMB                                                                              Invoice 190155023
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0096 COVID-19 CONTRACT DISPUTE.                                                          Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/20 | Corey I. Rogoff | 210 | Correspond with local counsel regarding Government's June 18 document submission (0.20); Correspond with H. Waxman regarding Government's June 18 document submission (0.10); Attend calls with L. Wolf regarding government document submissions (0.40); Attend call with L. Stafford and L. Wolf regarding storage of government document submissions (0.20); Attend call with E. Chernus regarding storage of government document submissions (0.10); Review government document submissions (2.50); Correspond with G. Brenner and H. Waxman regarding government document submissions (0.20); Correspond with L. Stafford, L. Wolf, and E. Chernus regarding storage of government document submissions (0.20); Correspond with opposing counsel regarding receipt of government document submissions (0.10). | 4.00 | $3,156.00 |
| 06/22/20 | Caroline L. Guensberg | 210 | Review motion for expedited briefing and calendar deadlines set forth in order (0.20); Confer with E. Jones regarding same (0.10); Draft response to motion to dismiss, in anticipation of filing (1.10). | 1.40 | $1,104.60 |
| 06/22/20 | Lucy Wolf | 210 | Call with C. Rogoff regarding documents submissions (0.40); Call with L. Stafford and C. Rogoff concerning document organization for COVID-19 contracts case (0.20); Communications with eDiscovery regarding strategy for document productions (1.00). | 1.60 | $1,262.40 |
| 06/22/20 | Erica T. Jones | 210 | Call with C. Guensberg regarding expedited briefing schedule (0.10). | 0.10 | $78.90 |
| 06/23/20 | Lucy Wolf | 210 | Call with C. Rogoff regarding strategy for document productions. | 0.10 | $78.90 |

33260 FOMB                                                                   Invoice 190155023
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0096 COVID-19 CONTRACT DISPUTE.                                                      Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/20 | Hadassa R. Waxman | 210 | E-mails with G. Brenner, T. Mungovan, L. Wolf, C. Rogoff related to Governments document production and potential motion to dismiss (0.30); Review and analysis of Governors informative motion related to document production (0.40); Review chart of documents produced by Governor and summary by C. Garcia (O. Neill) (0.50); Call with L. Wolf, C. Rogoff, G. Brenner regarding Governments motion to dismiss (0.20); Review and analysis of Governments motion to dismiss (0.60). | 2.00 | $1,578.00 |
| 06/23/20 | Corey I. Rogoff | 210 | Correspond with L. Stafford, L. Wolf, and E. Chernus regarding storage of government document submissions (0.20); Correspond with G. Brenner, H. Waxman, and L. Wolf regarding deadlines to file in COVID-19 document request action (0.10); Correspond with J. El Koury, C. Montilla, and local counsel regarding government document submission (0.20); Review prior government document submission (0.30). | 0.80 | $631.20 |
| 06/23/20 | Guy Brenner | 210 | Call with C. Rogoff, L. Wolf, and H. Waxman regarding motion to dismiss and next steps (0.10); Review and analyze Defendants' informative motion (0.20); Review and analyze motion to dismiss (0.10). | 0.40 | $315.60 |
| 06/24/20 | Guy Brenner | 210 | Call with client, O'Neill and H. Waxman regarding status of document review and response to informative motion and motion to dismiss. | 0.50 | $394.50 |
| 06/24/20 | Corey I. Rogoff | 210 | Correspond with L. Wolf and E. Chernus regarding government document submission (0.10); Review government document submissions (0.30); Attend calls with C. Guensberg regarding motion to dismiss (0.40); Attend call with J. El Koury, C. Montilla, and local counsel regarding government document submissions (0.50); E-mails with H. Waxman and L. Wolf regarding timeline for motion to dismiss (0.50); Review prior filings in COVID-19 document request action (0.30). | 2.10 | $1,656.90 |
| 06/24/20 | Caroline L. Guensberg | 210 | Calls with C. Rogoff to discuss opposition to motion to dismiss (0.40); Review informative motion filed by defendants (0.90). | 1.30 | $1,025.70 |

33260 FOMB                                                                    Invoice 190155023
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0096 COVID-19 CONTRACT DISPUTE.                                                        Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/20 | Hadassa R. Waxman | 210 | Call (partial) with G. Brenner, J. El Koury, lawyers from O'Neill, C. Rogoff, L. Wolf regarding production of documents from the Governor. | 0.30 | $236.70 |
| 06/25/20 | Caroline L. Guensberg | 210 | Review and analyze informative motion filed by defendants (0.80); Draft response to defendants' informative motion (1.30). | 2.10 | $1,656.90 |
| 06/25/20 | Corey I. Rogoff | 210 | Correspond with local counsel regarding ongoing review of government document submissions (0.10); Review government document submissions (0.30). | 0.40 | $315.60 |
| 06/25/20 | Erica T. Jones | 210 | Communicate with C. Guensberg regarding upcoming deadlines (0.10). | 0.10 | $78.90 |
| 06/26/20 | Erica T. Jones | 210 | Communicate with C. Rogoff and C. Guensberg regarding COVID Complaint deadlines. | 0.10 | $78.90 |
| 06/26/20 | Kelly M. Curtis | 210 | Confer with J. Jones, M. Firestein, and J. Sosa regarding motion to dismiss strategy (0.60); Review complaint and motion to dismiss (0.60). | 1.20 | $946.80 |
| 06/26/20 | Jennifer L. Jones | 210 | Review and analyze AAFAF motion to inform (0.60); Review and analyze AAFAF motion to dismiss (1.10); E-mails with M. Firestein and T. Mungovan regarding motion to dismiss and opposition thereto (0.40); Review and analyze jurisdictional statutes (0.50); Conference with M. Firestein (left early), K. Curtis and J. Sosa regarding opposition to motion to dismiss (0.60); Draft outline for motion to dismiss (0.50); E-mails with K. Curtis and J. Sosa regarding preparation of opposition to motion to dismiss (0.30); Review authority cited in motion to dismiss and exhibits supporting complaint (2.80). | 6.80 | $5,365.20 |
| 06/26/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan, G. Brenner, and H. Waxman regarding COVID-19 document request action (0.10); Attend call with G. Brenner and H. Waxman regarding COVID-19 document request action (0.10); Correspond with local counsel regarding June 23 document production (0.10); Review June 23 document production (0.20); Attend calls with C. Guensberg regarding COVID-19 document request action (0.30); Review open items regarding COVID-19 document request action (0.20). | 1.00 | $789.00 |

33260 FOMB                                                                Invoice 190155023
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0096 COVID-19 CONTRACT DISPUTE.                                                Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/20 | Caroline L. Guensberg | 210 | Correspond with C. Rogoff, L. Wolf and E. Jones to determine strategy and logistics for future filings (0.20); Attend call with C. Rogoff to discuss scheduling (0.20); Review and analyze motion to dismiss (2.40). | 2.80 | $2,209.20 |
| 06/26/20 | Michael A. Firestein | 210 | E-mails with T. Mungovan on motion to dismiss strategy on COVID complaint (0.50); Draft memorandum to J. Jones and J. Sosa on motion to dismiss including multiple memorandums on same (0.30); Teleconference with J. Jones, K. Curtis and J. Sosa on motion to dismiss strategy (0.50). | 1.30 | $1,025.70 |
| 06/27/20 | Guy Brenner | 210 | Assess status of document review and impact on case strategy. | 0.20 | $157.80 |
| 06/27/20 | Jeffrey W. Levitan | 210 | Review complaint and M. Bienenstock e-mail regarding possible amendment, e-mail E. Barak regarding jurisdiction issues. | 0.40 | $315.60 |
| 06/27/20 | Elliot Stevens | 210 | E-mails with E. Barak relating to COVID-19 contract dispute (0.20); Call with E. Barak relating to same (0.20). | 0.40 | $315.60 |
| 06/27/20 | Michael A. Firestein | 210 | Review and draft multiple memorandums to T. Mungovan and J. Jones and others on strategy for motion to dismiss (0.50); Teleconference with T. Mungovan on current strategy regarding amending complaint versus motion opposition (0.30). | 0.80 | $631.20 |
| 06/27/20 | Corey I. Rogoff | 210 | Correspond with local counsel regarding June 22 production (0.10); Review June 22 production (0.50). | 0.60 | $473.40 |
| 06/28/20 | Ehud Barak | 210 | Review and revise the amended COVID complaint (4.50); Correspond with D. Desatnik (0.30). | 4.80 | $3,787.20 |
| 06/28/20 | Lary Alan Rappaport | 210 | E-mails with E. Barak, M. Firestein regarding status, strategy (0.10). | 0.10 | $78.90 |
| 06/29/20 | Ehud Barak | 210 | Review and revise the amended COVID complaint (2.80); Call and e-mails with G. Brenner regarding same (0.30); Correspond with D. Desatnik regarding same (0.20). | 3.30 | $2,603.70 |
| 06/29/20 | Guy Brenner | 210 | Assess arguments for response to informative motion (0.10); Confer with G. Guensberg regarding informative motion (0.20); Assess edits to complaint (0.30); Call with E. Barak regarding same (0.20); Review and revise answer (1.30); Assess additional factual allegations required for same (0.50). | 2.60 | $2,051.40 |

33260 FOMB                                                                    Invoice 190155023
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0096 COVID-19 CONTRACT DISPUTE.                                                    Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/20 | Lucy Wolf | 210 | Call with G. Guensberg, E. Jones, and C. Rogoff regarding COVID-19 document production and informative motion. | 0.80 | $631.20 |
| 06/29/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner, H. Waxman, L. Wolf, and E. Chernus regarding AAFAF document submissions (0.10); Attend call with E. Chernus regarding AAFAF document submissions (0.10); Review AAFAF's June 26 document submission (0.60); Correspond with E. Chernus regarding AAFAF document submissions (0.20); Correspond with L. Wolf, C. Guensberg, and E. Jones regarding COVID-19 document request action (0.10); Attend call with L. Wolf, C. Guensberg, and E. Jones regarding COVID-19 document request action (0.80); Review amended COVID-19 document request complaint (1.50); Review AAFAF document submissions (0.50). | 3.90 | $3,077.10 |
| 06/29/20 | Jennifer L. Jones | 210 | Analysis and draft memorandum regarding AAFAF standing argument and potential amendment to complaint allegations regarding same (3.90); Review and revise amended complaint (1.30); E-mails with G. Brenner, K. Curtis, E. Barak and D. Desatnik regarding amending complaint (0.40); Review further edits to amended complaint (0.20). | 5.80 | $4,576.20 |
| 06/29/20 | Erica T. Jones | 210 | Call with L. Wolf, C. Rogoff, and C. Guensberg regarding action items in COVID-19 Contracts case (0.80); Call with C. Guensberg regarding search terms for document review (0.10). | 0.90 | $710.10 |
| 06/29/20 | Lary Alan Rappaport | 210 | E-mail with E. Barak regarding prior briefing, precedent (0.10). | 0.10 | $78.90 |
| 06/29/20 | Hadassa R. Waxman | 210 | Discussions with G. Brenner regarding status of document review of Government's production (0.20); Review Amended COVID-19 Complaint (0.40). | 0.60 | $473.40 |
| 06/29/20 | Michael A. Firestein | 210 | Review memorandum by K. Curtis and related correspondence to J. Jones and G. Brenner on mandamus and other jurisdictional strategy issues (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190155023
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0096 COVID-19 CONTRACT DISPUTE.                                               Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/20 | Caroline L. Guensberg | 210 | Attend call with G. Brenner regarding status of case and response to Defendants' informative motion (0.20); Review correspondence regarding discovery of materials produced by defendants (0.20). | 0.40 | $315.60 |
| 06/29/20 | Caroline L. Guensberg | 210 | Attend call with L. Wolf, C. Rogoff and E. Jones regarding COVID contract complaint schedule and strategy (0.80); Call and e-mails with E. Jones regarding search terms for document review (0.20). | 1.00 | $789.00 |
| 06/30/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding amended COVID-19 document request complaint (0.10); Review amended COVID-19 document request complaint (0.10). | 0.20 | $157.80 |
| 06/30/20 | Erica T. Jones | 210 | Communicate with G. Brenner and C. Rogoff regarding COVID-19 Document Request (0.10); Communicate with O'Neil, E. Chernus, L. Wolf, Y. Ike, C. Rogoff, and C. Guensberg regarding document review (0.20); Call with C. Guensberg regarding same (0.10); Review and revise search terms for COVID document request (0.10). | 0.50 | $394.50 |
| 06/30/20 | Lucy Wolf | 210 | Communications with C. Rogoff and E. Chernus regarding COVID-19 contracts document productions. | 0.40 | $315.60 |
| 06/30/20 | Jennifer L. Jones | 210 | Review and analyze revised complaint (0.70); E-mails with M. Firestein regarding complaint revisions (0.30); Research and draft analysis regarding amendment of complaint (1.90). | 2.90 | $2,288.10 |
| 06/30/20 | Guy Brenner | 210 | Review and analyze edits to amended complaint (0.90); Prepare for call with O'Melveny (0.20); Call with O'Melveny regarding litigation and production (0.40); Assess strategy for next steps (0.50); Communicate with M. Bienenstock regarding same (0.20). | 2.20 | $1,735.80 |
| 06/30/20 | Hadassa R. Waxman | 210 | Call with G. Brenner to prepare for call with Governor's counsel regarding COVID-19 document production (0.20); Calls with P. Friedman (Governor's counsel), T. Mungovan and G. Brenner regarding document production issues (0.40). | 0.60 | $473.40 |
| **Analysis and Strategy** | | | | **120.90** | **$95,390.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155023

0096 COVID-19 CONTRACT DISPUTE.

Page 37

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/01/20 | Laura M. Geary | 212 | Create index of defined terms within COVID medical materials complaint per L. Wolf. | 0.30 | $81.00 |
| 06/01/20 | Laura M. Geary | 212 | Create index of defined terms within COVID medical materials complaint per L. Wolf. | 2.30 | $621.00 |
| 06/03/20 | Laura M. Geary | 212 | Cite-check first half of COVID medical materials complaint per C. Rogoff. | 2.40 | $648.00 |
| 06/03/20 | Rebecca R. Elsner | 212 | Review COVID document request for factual and citational accuracy per C. Rogoff. | 2.00 | $540.00 |
| 06/08/20 | Angelo Monforte | 212 | Draft civil cover sheet and summonses for new action against Governor Garced, P.R. Senate, P.R. House, and CRIM per L. Wolf. | 1.40 | $378.00 |
| 06/09/20 | Angelo Monforte | 212 | Draft list of counsel representing speaker of Puerto Rico House, Gov. Garced, and CRIM per L. Wolf. | 0.40 | $108.00 |
| 06/09/20 | Julia L. Sutherland | 212 | Draft summonses for review by L. Wolf. | 0.60 | $162.00 |
| 06/24/20 | Eric R. Chernus | 212 | Review missing passwords with case team for received productions (0.30); Send vendor updated passwords for production documents (0.20); Quality-control loaded productions and release documents to case team (0.40). | 0.90 | $243.00 |
| 06/25/20 | Eric R. Chernus | 212 | Send newly received production documents to vendor with foldering instructions (0.30). | 0.30 | $81.00 |
| 06/26/20 | Eric R. Chernus | 212 | Review unprocessed delivered data and provide team processing and loading options (0.60); Send vendor processing instructions for newly received data (0.30); Quality-control loaded data and provide updated instructions to vendor (0.50). | 1.40 | $378.00 |
| 06/26/20 | Olaide M. Adejobi | 212 | Compile authorities cited in AAFAF motion to dismiss per K. Curtis. | 0.60 | $162.00 |
| 06/29/20 | Eric R. Chernus | 212 | Review delivered documents and discuss organization and review options with case team (0.60); Update encrypted zip and load to SFTP for dissemination (0.30); Review metadata fields and document types and discuss organization strategies (0.70). | 1.60 | $432.00 |

33260 FOMB                                                               Invoice 190155023
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0096 COVID-19 CONTRACT DISPUTE.                                              Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/20 | Eric R. Chernus | 212 | Review database access and update vendor with new user permissions and accounts (0.40); Review newly loaded data and determine available metadata and organization options for review (0.50); Discuss review options with discovery team and review work flow and coding needs (0.30); Update primary documents view to reflect available metadata (0.40). | 1.60 | $432.00 |
| 06/30/20 | Yvonne O. Ike | 212 | E-mails with L. Wolf regarding organization of COVID-19 document production for O'Neill review. | 0.50 | $195.00 |
| **General Administration** | | | | **16.30** | **$4,461.00** |

**Total for Professional Services**                                  **$331,264.80**

33260 FOMB                                                                 Invoice 190155023
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0096 COVID-19 CONTRACT DISPUTE.                                                    Page 39

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 19.70 | 789.00 | $15,543.30 |
| GUY BRENNER | PARTNER | 23.00 | 789.00 | $18,147.00 |
| HADASSA R. WAXMAN | PARTNER | 60.30 | 789.00 | $47,576.70 |
| JEFFREY W. LEVITAN | PARTNER | 0.40 | 789.00 | $315.60 |
| LARY ALAN RAPPAPORT | PARTNER | 0.20 | 789.00 | $157.80 |
| MARTIN J. BIENENSTOCK | PARTNER | 4.60 | 789.00 | $3,629.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 5.90 | 789.00 | $4,655.10 |
| STEPHEN L. RATNER | PARTNER | 6.30 | 789.00 | $4,970.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 51.80 | 789.00 | $40,870.20 |
| **Total for PARTNER** | | **172.20** | | **$135,865.80** |
| | | | | |
| CAROLINE L. GUENSBERG | ASSOCIATE | 43.60 | 789.00 | $34,400.40 |
| COREY I. ROGOFF | ASSOCIATE | 75.10 | 789.00 | $59,253.90 |
| DANIEL DESATNIK | ASSOCIATE | 22.50 | 789.00 | $17,752.50 |
| ELLIOT STEVENS | ASSOCIATE | 1.80 | 789.00 | $1,420.20 |
| ERICA T. JONES | ASSOCIATE | 34.40 | 789.00 | $27,141.60 |
| JAVIER SOSA | ASSOCIATE | 2.30 | 789.00 | $1,814.70 |
| JENNIFER L. JONES | ASSOCIATE | 16.70 | 789.00 | $13,176.30 |
| KELLY M. CURTIS | ASSOCIATE | 7.50 | 789.00 | $5,917.50 |
| LAURA STAFFORD | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| LUCY WOLF | ASSOCIATE | 37.90 | 789.00 | $29,903.10 |
| **Total for ASSOCIATE** | | **242.00** | | **$190,938.00** |
| | | | | |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 0.50 | 390.00 | $195.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **0.50** | | **$195.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.80 | 270.00 | $486.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 5.00 | 270.00 | $1,350.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| REBECCA R. ELSNER | LEGAL ASSISTANT | 2.00 | 270.00 | $540.00 |
| **Total for LEGAL ASSISTANT** | | **10.00** | | **$2,700.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 5.80 | 270.00 | $1,566.00 |
| **Total for PRAC. SUPPORT** | | **5.80** | | **$1,566.00** |
| | | | | |
| | **Total** | **430.50** | | **$331,264.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/27/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$99.00** |

33260 FOMB                                                                    Invoice 190155023
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0096 COVID-19 CONTRACT DISPUTE.                                               Page 40

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 06/01/2020 | Erica T. Jones | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19  Lines Printed | $976.00 |
| 06/02/2020 | Erica T. Jones | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16  Lines Printed | $366.00 |
| 06/11/2020 | Caroline L. Guensberg | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 21  Lines Printed | $1,367.00 |
| 06/26/2020 | Olaide M. Adejobi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 29  Lines Printed | $429.00 |
|  |  |  | **Total for WESTLAW** | **$3,138.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| LEXIS | 99.00 |
| WESTLAW | 3,138.00 |
| **Total Expenses** | **$3,237.00** |
| **Total Amount for this Matter** | **$334,501.80** |

33260 FOMB                                                                         Invoice 190155024
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0097 COMMONWEALTH TITLE III - AMBAC                                        Page 1
    BANKRUPTCY CLAUSE CHALLENGE

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.80 | $631.20 |
| 202 | Legal Research | 63.00 | $49,707.00 |
| 204 | Communications with Claimholders | 0.50 | $394.50 |
| 205 | Communications with the Commonwealth and its Representatives | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 135.10 | $106,593.90 |
| 207 | Non-Board Court Filings | 20.40 | $16,095.60 |
| 210 | Analysis and Strategy | 161.00 | $127,029.00 |
| 212 | General Administration | 3.20 | $864.00 |
| | **Total** | **384.30** | **$301,551.90** |

33260 FOMB                                                                    Invoice 190155024
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0097 COMMONWEALTH TITLE III - AMBAC                                    Page 2
   BANKRUPTCY CLAUSE CHALLENGE

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury, D. Verrilli, and M. Bienenstock regarding responding to Ambac's complaint based on uniformity clause of Constitution (0.30). | 0.30 | $236.70 |
| 06/05/20 | Timothy W. Mungovan | 201 | E-mails with D. Verrilli, J. El Koury, and N. Jaresko regarding preparing an outline of response to Ambac's new complaint based on bankruptcy clause (0.30). | 0.30 | $236.70 |
| 06/12/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury regarding complaint against Board (0.20). | 0.20 | $157.80 |
| **Tasks relating to the Board and Associated Members** | | | | **0.80** | **$631.20** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Lucas Kowalczyk | 202 | Research regarding the effect of Federal Rule of Civil Procedure 5.1 on the Board's deadline to respond to Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (1.20). | 1.20 | $946.80 |
| 06/05/20 | Lucas Kowalczyk | 202 | Research regarding Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (1.60). | 1.60 | $1,262.40 |
| 06/08/20 | Lucas Kowalczyk | 202 | Research regarding Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (3.80). | 3.80 | $2,998.20 |
| 06/09/20 | Lucas Kowalczyk | 202 | Research regarding Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (1.80). | 1.80 | $1,420.20 |
| 06/09/20 | Adam L. Deming | 202 | Conduct research for J. Roberts regarding equitable affirmative defense of estoppel (1.20); Conduct research on equitable affirmative defense of waiver (0.70); Conduct research on equitable affirmative defense of laches (1.50). | 3.40 | $2,682.60 |
| 06/10/20 | Elliot Stevens | 202 | Research relating to motion to dismiss (2.80); E-mail with J. Roberts, E. Barak, others relating to same (0.60). | 3.40 | $2,682.60 |
| 06/10/20 | Maja Zerjal | 202 | Review research regarding Ambac complaint and outline response. | 1.40 | $1,104.60 |

33260 FOMB                                                                    Invoice 190155024
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0097 COMMONWEALTH TITLE III - AMBAC                                       Page 3
     BANKRUPTCY CLAUSE CHALLENGE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/20 | Lucas Kowalczyk | 202 | Research regarding sovereign immunity, in connection with Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (1.20). | 1.20 | $946.80 |
| 06/12/20 | Adam L. Deming | 202 | Conduct research regarding various estoppel principles. | 1.40 | $1,104.60 |
| 06/12/20 | Adam L. Deming | 202 | Conduct research regarding laches and continuing violations theory. | 0.60 | $473.40 |
| 06/12/20 | Adam L. Deming | 202 | Conduct research regarding laches and constitutional claims in First Circuit. | 0.90 | $710.10 |
| 06/12/20 | Adam L. Deming | 202 | Conduct research regarding laches and constitutional claims in circuits broadly. | 1.10 | $867.90 |
| 06/12/20 | Adam L. Deming | 202 | Draft memorandum detailing findings regarding laches and estoppel for circulation to J. Roberts. | 1.20 | $946.80 |
| 06/12/20 | Adam L. Deming | 202 | Conduct research regarding laches and facial challenges to constitutional validity of statutes. | 0.80 | $631.20 |
| 06/12/20 | Elliot Stevens | 202 | Research relating to issues relating to Ambac bankruptcy uniformity complaint (2.90); E-mails with D. Desatnik relating to outline relating to same (0.60). | 3.50 | $2,761.50 |
| 06/12/20 | John E. Roberts | 202 | Analyze research concerning procedural defenses in Ambac uniformity action (0.40); Calls and e-mails with AUSA David Jones concerning DOJ's potential intervention in Ambac uniformity action (0.20). | 0.60 | $473.40 |
| 06/13/20 | Adam L. Deming | 202 | Research regarding equitable estoppel and theories. | 1.00 | $789.00 |
| 06/13/20 | Lucas Kowalczyk | 202 | Research regarding state sovereign immunity, in connection with Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.70). | 0.70 | $552.30 |
| 06/15/20 | Elliot Stevens | 202 | Research relating to territorial clause of the Constitution (0.90); E-mail relating to same with E. Barak, others (0.40); Review Munger Tolles memorandum relating to Ambac uniformity complaint (0.70); E-mails with D. Desatnik, J. Esses relating to Ambac motion to dismiss outline (0.30); Research relating to estoppel arguments (1.10); E-mails with D. Desatnik, J. Esses relating to outline (0.20); Draft edits to outline (1.60); E-mail to A. Deming relating to constitutional estoppel (0.20); E-mail outline to D. Desatnik, J. Esses (0.10). | 5.50 | $4,339.50 |

33260 FOMB                                                                                    Invoice 190155024
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0097 COMMONWEALTH TITLE III - AMBAC                                               Page 4
    BANKRUPTCY CLAUSE CHALLENGE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/20 | Adam L. Deming | 202 | Conduct additional research regarding constitutional estoppel for Ambac adversary proceeding (2.20); Draft and circulate brief memorandum regarding constitutional estoppel to E. Stevens, D. Desatnik, and J. Esses (0.60). | 2.80 | $2,209.20 |
| 06/16/20 | Elliot Stevens | 202 | Research relating to bankruptcy uniformity clause jurisprudence (5.60); E-mail relating to same with D. Desatnik, others (0.30); E-mails with E. Barak relating to territorial clause arguments (0.60). | 6.50 | $5,128.50 |
| 06/17/20 | Elliot Stevens | 202 | Research relating to Ambac uniformity outline (0.70). | 0.70 | $552.30 |
| 06/18/20 | Elliot Stevens | 202 | Research relating to territorial clause issues (0.80); E-mail with E. Barak, others relating to legal issues connected to the motion to dismiss (0.40); Call with E. Barak relating to same (0.30). | 1.50 | $1,183.50 |
| 06/18/20 | Maja Zerjal | 202 | Review additional research regarding Ambac complaint and correspondence with M. Harris, M. Bienenstock and E. Barak. | 0.80 | $631.20 |
| 06/18/20 | Martin J. Bienenstock | 202 | Review and research MTO's legal theories on the uniformity litigation and developed means of reconciling the MTO and Proskauer theories. | 5.60 | $4,418.40 |
| 06/19/20 | Daniel Desatnik | 202 | Begin researching and reviewing case law supporting motion to dismiss. | 6.30 | $4,970.70 |
| 06/26/20 | Elliot Stevens | 202 | Research legal and ethical issues relating to Ambac uniformity complaint (0.90); Draft rider relating to uniformity clause (2.80). | 3.70 | $2,919.30 |
| **Legal Research** | | | | **63.00** | **$49,707.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/20 | Timothy W. Mungovan | 204 | Review letter from P. Hein to First Circuit concerning Bankruptcy Uniformity clause, in connection with Ambac complaint (0.20). | 0.20 | $157.80 |
| 06/08/20 | Timothy W. Mungovan | 204 | E-mails with M. Firestein, J. Roberts, and B. Rosen regarding letter from P. Hein to First Circuit concerning Bankruptcy Uniformity clause, in connection with Ambac complaint (0.30). | 0.30 | $236.70 |
| **Communications with Claimholders** | | | | **0.50** | **$394.50** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155024

0097 COMMONWEALTH TITLE III - AMBAC
BANKRUPTCY CLAUSE CHALLENGE

Page 5

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Timothy W. Mungovan | 205 | E-mails with counsel for AAFAF regarding potentially intervening in the adversary proceeding (0.30). | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.30** | **$236.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Joshua A. Esses | 206 | Draft outline of motion to dismiss Ambac adversary complaint. | 1.50 | $1,183.50 |
| 06/02/20 | Joshua A. Esses | 206 | Draft outline motion to dismiss Ambac adversary complaint. | 0.40 | $315.60 |
| 06/03/20 | Joshua A. Esses | 206 | Draft motion to dismiss outline for Ambac adversary complaint. | 2.70 | $2,130.30 |
| 06/04/20 | Joshua A. Esses | 206 | Draft motion to dismiss outline for Ambac adversary complaint. | 0.50 | $394.50 |
| 06/04/20 | Joshua A. Esses | 206 | Draft outline of response to Ambac uniformity complaint. | 6.70 | $5,286.30 |
| 06/04/20 | Timothy W. Mungovan | 206 | E-mails with J. Roberts regarding preparing an outline for motion to dismiss (0.20). | 0.20 | $157.80 |
| 06/04/20 | John E. Roberts | 206 | Draft and revise memorandum outlining arguments for motion to dismiss in uniformity requirement case (5.60); Call with L. Kowalczyk to discuss issues in uniformity requirement case (1.90). | 7.50 | $5,917.50 |
| 06/04/20 | Daniel Desatnik | 206 | Review J. Esses outline of motion to dismiss. | 1.40 | $1,104.60 |
| 06/05/20 | Elliot Stevens | 206 | Review memorandum relating to uniformity clause challenge by Ambac (0.30); Research same (0.40); E-mails with D. Desatnik relating to same (0.10); Draft edits to outline (1.30). | 2.10 | $1,656.90 |
| 06/05/20 | Daniel Desatnik | 206 | Correspondence with T. Mungovan and team regarding outline of motion to dismiss (0.60). | 0.60 | $473.40 |
| 06/05/20 | Ehud Barak | 206 | Review and draft response to complaint challenging constitutionality of PROMESA on uniformity grounds. | 3.20 | $2,524.80 |
| 06/05/20 | Joshua A. Esses | 206 | Draft outline response of motion to dismiss Ambac complaint. | 1.20 | $946.80 |
| 06/06/20 | Daniel Desatnik | 206 | Review and revise motion to dismiss outline. | 2.80 | $2,209.20 |
| 06/06/20 | Elliot Stevens | 206 | Revise outline for motion to dismiss Ambac complaint relating to bankruptcy uniformity clause (1.00). | 1.00 | $789.00 |

33260 FOMB                                                                                    Invoice 190155024
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0097 COMMONWEALTH TITLE III - AMBAC                                           Page 6
    BANKRUPTCY CLAUSE CHALLENGE

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/08/20 | Maja Zerjal | 206 | Review and revise outline for response to complaint (0.80); Discuss same with E. Barak, D. Desatnik, J. Esses, E. Stevens (1.10); Further revise and revise outline (0.50); Review correspondence regarding same with E. Barak and J. Roberts (0.20); Discuss same with E. Barak and J. Roberts (0.60); Review J. Roberts memorandum regarding same (1.30); Correspond with E. Stevens regarding same (0.20); Further review arguments for response (0.70). | 5.40 | $4,260.60 |
| 06/08/20 | Elliot Stevens | 206 | E-mails with M. Zerjal, others relating to Ambac uniformity complaint motion to dismiss (0.10); Draft edits to Ambac motion to dismiss outline (0.80); E-mail same to J. Roberts, L. Kowalczyk relating to same (0.20); Research relating to same (1.60). | 2.70 | $2,130.30 |
| 06/09/20 | Elliot Stevens | 206 | E-mails with M. Zerjal, E. Barak relating to Munger Tolles call notes (0.20); Call with E. Barak relating to Ambac uniformity clause outline (0.40); E-mail with J. Roberts, others relating to same (0.10); Research relating to issues relating to same (1.90). | 2.60 | $2,051.40 |
| 06/09/20 | Joshua A. Esses | 206 | Call with T. Mungovan and team regarding motion to dismiss Ambac complaint (0.90); Call with E. Barak and team regarding motion to dismiss Ambac complaint (1.30); Review Ambac complaint (0.60). | 2.80 | $2,209.20 |
| 06/09/20 | Lucas Kowalczyk | 206 | Review and revise an outline of a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.60). | 0.60 | $473.40 |
| 06/10/20 | Lucas Kowalczyk | 206 | Revise an outline of a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (4.60). | 4.60 | $3,629.40 |
| 06/10/20 | Ehud Barak | 206 | Research regarding Ambac's constitutional challenge (2.30); Review and revise response outline (1.60). | 3.90 | $3,077.10 |
| 06/11/20 | Lucas Kowalczyk | 206 | Revise an outline of a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (6.60). | 6.60 | $5,207.40 |

33260 FOMB                                                                       Invoice 190155024
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0097 COMMONWEALTH TITLE III - AMBAC                                 Page 7
    BANKRUPTCY CLAUSE CHALLENGE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/20 | John E. Roberts | 206 | Revise outline for motion to dismiss Ambac uniformity adversary proceeding (3.60); Analyze research concerning potential laches, estoppel, and other like defenses (0.40). | 4.00 | $3,156.00 |
| 06/11/20 | Maja Zerjal | 206 | Review correspondence with J. Roberts and E. Barak regarding timing of outline and response (0.10); Review updated outline (0.50). | 0.60 | $473.40 |
| 06/12/20 | Daniel Desatnik | 206 | Locate and review Ambac pleadings to determine prior admissions for purposes of motion to dismiss (1.20); Review and revise outline of motion to dismiss (2.20); E-mail correspondence with team on same (0.40). | 3.80 | $2,998.20 |
| 06/14/20 | Daniel Desatnik | 206 | Revise outline of motion to dismiss per comments from J. Roberts. | 3.40 | $2,682.60 |
| 06/14/20 | Elliot Stevens | 206 | E-mails with D. Desatnik, others relating to outline for motion to dismiss (0.10). | 0.10 | $78.90 |
| 06/15/20 | Daniel Desatnik | 206 | Review Munger Tolles memorandum regarding uniformity complaint (1.50); Call with J. Esses and E. Stevens to discuss revisions to outline based on same (0.80); Call with E. Barak and J. Roberts (joined later) on same (0.70); Follow-up call with E. Stevens and J. Esses on same (0.30); Review and revise E. Stevens and J. Esses revisions to motion to dismiss outline (2.60). | 5.90 | $4,655.10 |
| 06/15/20 | Joshua A. Esses | 206 | Call with D. Desatnik and E. Stevens regarding Ambac motion to dismiss outline (0.30); Draft outline of response to Ambac complaint (2.80); Call with D. Desatnik and E. Stevens on outline response to Ambac complaint (0.80). | 3.90 | $3,077.10 |
| 06/16/20 | Daniel Desatnik | 206 | Review E. Stevens edits to outline of motion to dismiss (1.10); Revise the same (3.10). | 4.20 | $3,313.80 |
| 06/16/20 | John E. Roberts | 206 | Review outline for motion to dismiss Ambac uniformity complaint (0.70); Draft e-mails to DOJ concerning potential intervention of United States in Ambac uniformity case (0.20); Call with M. Harris to discuss next steps in Ambac uniformity case (0.30). | 1.20 | $946.80 |
| 06/16/20 | Ehud Barak | 206 | Review and revise outline for Ambac uniformity complaint. | 4.80 | $3,787.20 |
| 06/17/20 | Daniel Desatnik | 206 | Discuss motion to dismiss outline with E. Barak (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190155024

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0097 COMMONWEALTH TITLE III - AMBAC
BANKRUPTCY CLAUSE CHALLENGE

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/20 | Mark Harris | 206 | Analysis of motion to dismiss issues in connection with uniformity complaint (0.70); Call with J. Roberts regarding same (0.80). | 1.50 | $1,183.50 |
| 06/17/20 | Lucas Kowalczyk | 206 | Review and revised outline of a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.80). | 0.80 | $631.20 |
| 06/17/20 | Lucas Kowalczyk | 206 | Revise an outline of a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (2.10). | 2.10 | $1,656.90 |
| 06/18/20 | Lucas Kowalczyk | 206 | Revise an outline of a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.20). | 0.20 | $157.80 |
| 06/18/20 | Lucas Kowalczyk | 206 | Revise a summary of arguments in a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.10). | 0.10 | $78.90 |
| 06/18/20 | Ehud Barak | 206 | Review and revise outline for Ambac constitutional challenge (3.20); Review e-mail to M. Bienenstock (0.20); Discuss same with E. Stevens (0.30). | 3.70 | $2,919.30 |
| 06/22/20 | Daniel Desatnik | 206 | E-mail correspondence with E. Barak and others regarding response date (0.30); Review adversary proceeding dockets for stipulation precedent (0.20); Draft extension motion (3.30); Continue researching relevant case law for motion to dismiss (3.10). | 6.90 | $5,444.10 |
| 06/23/20 | Daniel Desatnik | 206 | Prepare for call regarding motion to dismiss (0.40); Call with E. Barak and others regarding motion to dismiss (1.10); Revise outline based on same (0.20); Revise extension motion per J. Roberts comments (0.30); Review relevant case law on same (2.90). | 4.90 | $3,866.10 |
| 06/23/20 | Mark Harris | 206 | Review and revise motion to extend deadline for motion to dismiss. | 0.60 | $473.40 |
| 06/23/20 | Elliot Stevens | 206 | Draft section relating to background of Ambac litigation (1.20); Analyze Ambac complaint (0.40); Draft arguments relating to laches (0.70). | 2.30 | $1,814.70 |
| 06/24/20 | Elliot Stevens | 206 | Analyze Ambac complaint (0.90); Draft rider relating to uniformity clause of bankruptcy clause of U.S. Constitution (2.30); Draft rider relating to laches (1.80). | 5.00 | $3,945.00 |

33260 FOMB                                                                                    Invoice 190155024
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0097 COMMONWEALTH TITLE III - AMBAC                                                      Page 9
      BANKRUPTCY CLAUSE CHALLENGE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/20 | Daniel Desatnik | 206 | Draft preliminary statement for motion to dismiss (3.20). | 3.20 | $2,524.80 |
| 06/25/20 | Elliot Stevens | 206 | Draft rider relating to uniformity requirement of bankruptcy clause (2.40). | 2.40 | $1,893.60 |
| 06/25/20 | Timothy W. Mungovan | 206 | Review memorandum identifying arguments in support of motion dismiss Ambac's complaint against Board (0.40). | 0.40 | $315.60 |
| 06/25/20 | Timothy W. Mungovan | 206 | Conference call with M. Bienenstock, M. Harris, J. Roberts, E. Barak, E. Stevens, and D. Desatnik regarding preparing to dismiss Ambac's complaint against Board (0.50). | 0.50 | $394.50 |
| 06/25/20 | Timothy W. Mungovan | 206 | Conference call with D. Verrilli, G. Anders, M. Bienenstock, M. Harris, J. Roberts, E. Barak, E. Stevens, and D. Desatnik regarding preparing to dismiss Ambac's complaint against Board (0.60). | 0.60 | $473.40 |
| 06/26/20 | Daniel Desatnik | 206 | Draft motion to dismiss (1.10). | 1.10 | $867.90 |
| 06/29/20 | Daniel Desatnik | 206 | Draft motion to dismiss (1.10); Review case law regarding uniformity (1.60). | 2.70 | $2,130.30 |
| 06/30/20 | Daniel Desatnik | 206 | Call with E. Barak to discuss motion to dismiss and other matters (0.50); Draft motion to dismiss (2.40). | 2.90 | $2,288.10 |
| **Documents Filed on Behalf of the Board** | | | | **135.10** | **$106,593.90** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/20 | Daniel Desatnik | 207 | Analyze complaint (2.40); Prepare rebuttal points to same (1.70). | 4.10 | $3,234.90 |
| 06/03/20 | Daniel Desatnik | 207 | Analyze uniformity complaint (0.80); Review memorandum on territory clause (1.10); Revise rebuttal points based on same (1.10). | 3.00 | $2,367.00 |
| 06/03/20 | Lary Alan Rappaport | 207 | Review order of reference, summonses in new Ambac lawsuit against the Board (0.10). | 0.10 | $78.90 |
| 06/07/20 | Maja Zerjal | 207 | Analyze Ambac complaint and related outlines. | 3.70 | $2,919.30 |
| 06/08/20 | Joshua A. Esses | 207 | Review Ambac uniformity adversary complaint. | 1.00 | $789.00 |
| 06/08/20 | Mark Harris | 207 | Review and analyze complaint raising uniformity argument. | 3.00 | $2,367.00 |
| 06/09/20 | Mark Harris | 207 | Review new complaint from Ambac regarding Uniformity Clause (0.60); Call with T. Mungovan and team regarding same (0.90); Call with J. Roberts regarding same (1.00). | 2.50 | $1,972.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155024

0097 COMMONWEALTH TITLE III - AMBAC
BANKRUPTCY CLAUSE CHALLENGE

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/09/20 | Timothy W. Mungovan | 207 | Analyze Ambac's complaint asserting violations of Bankruptcy uniformity clause (0.90). | 0.90 | $710.10 |
| 06/25/20 | Matthew I. Rochman | 207 | Analyze Retiree Committee's intervention motion and proposed order on same (1.50); Draft correspondence to E. Barak regarding analysis of same (0.60). | 2.10 | $1,656.90 |
| **Non-Board Court Filings** | | | | **20.40** | **$16,095.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Lucas Kowalczyk | 210 | E-mails and calls with J. Roberts regarding the effect of Federal Rule of Civil Procedure 5.1 on the Board's deadline to respond to Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.40). | 0.40 | $315.60 |
| 06/01/20 | Lucas Kowalczyk | 210 | E-mails with L. Stafford regarding the effect of Federal Rule of Civil Procedure 5.1 on the Board's deadline to respond to Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.20). | 0.20 | $157.80 |
| 06/01/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock regarding AAFAF's request to potentially intervene in adversary proceeding (0.20). | 0.20 | $157.80 |
| 06/01/20 | Maja Zerjal | 210 | Review correspondence with J. Roberts, J. Esses, D. Desatnik on Ambac complaint (0.20); Review related correspondence with Board (0.30); Correspond with J. Esses regarding same (0.20). | 0.70 | $552.30 |
| 06/02/20 | Maja Zerjal | 210 | Correspond with M. Bienenstock, T. Mungovan, J. Esses regarding Ambac complaint. | 0.30 | $236.70 |
| 06/02/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock regarding responding to Ambac's complaint (0.30). | 0.30 | $236.70 |
| 06/02/20 | Timothy W. Mungovan | 210 | E-mails to D. Verrilli and G. Anders regarding responding to Ambac's complaint (0.20). | 0.20 | $157.80 |
| 06/03/20 | John E. Roberts | 210 | Draft e-mail to J. Esses regarding deadline for moving to dismiss in new Ambac uniformity suit, plus related research. | 0.20 | $157.80 |

33260 FOMB                                                                        Invoice 190155024
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0097 COMMONWEALTH TITLE III - AMBAC                                               Page 11
BANKRUPTCY CLAUSE CHALLENGE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/20 | Maja Zerjal | 210 | Review outline and issues related to Ambac bankruptcy uniformity complaint. | 1.60 | $1,262.40 |
| 06/04/20 | Lucas Kowalczyk | 210 | Revise a memorandum analyzing Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (3.80). | 3.80 | $2,998.20 |
| 06/04/20 | Lucas Kowalczyk | 210 | Call with J. Roberts regarding a memorandum analyzing Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (1.90). | 1.90 | $1,499.10 |
| 06/05/20 | Timothy W. Mungovan | 210 | E-mails with M. Harris and J. Roberts regarding preparing an outline of response to Ambac's new complaint based on bankruptcy clause (0.20). | 0.20 | $157.80 |
| 06/05/20 | Lucas Kowalczyk | 210 | Revise a memorandum analyzing Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (4.60). | 4.60 | $3,629.40 |
| 06/05/20 | Lucas Kowalczyk | 210 | Call with J. Roberts regarding a memorandum analyzing Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.80). | 0.80 | $631.20 |
| 06/05/20 | Maja Zerjal | 210 | Correspond with J. Esses and E. Barak regarding Ambac complaint. | 0.20 | $157.80 |
| 06/05/20 | John E. Roberts | 210 | Draft memorandum addressing allegations in new Ambac complaint (4.10); Call with L. Kowalczyk to discuss issues raised by new Ambac complaint (0.80). | 4.90 | $3,866.10 |
| 06/06/20 | John E. Roberts | 210 | Revise memorandum addressing allegations in new Ambac uniformity complaint. | 3.90 | $3,077.10 |
| 06/06/20 | Lucas Kowalczyk | 210 | Revise a memorandum analyzing Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (3.60). | 3.60 | $2,840.40 |
| 06/06/20 | Lucas Kowalczyk | 210 | E-mail with J. Roberts regarding a memorandum analyzing Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.10). | 0.10 | $78.90 |
| 06/06/20 | Timothy W. Mungovan | 210 | Review J. Robert's draft memorandum analyzing Bankruptcy clause uniformity requirement (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                     Invoice 190155024
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0097 COMMONWEALTH TITLE III - AMBAC                                             Page 12
BANKRUPTCY CLAUSE CHALLENGE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/20 | Ehud Barak | 210 | Call with M. Zerjal and D. Desatnik, E. Sevens, and J. Esses regarding complaint challenging uniformity of PROMESA (1.10); Review and revise outline (3.20); Conduct relevant research (3.40); Call with J. Roberts and M. Zerjal regarding same (0.60). | 8.30 | $6,548.70 |
| 06/08/20 | Lucas Kowalczyk | 210 | Call with J. Roberts regarding a memorandum analyzing Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.90). | 0.90 | $710.10 |
| 06/08/20 | Timothy W. Mungovan | 210 | E-mails with E. Barak, M. Zerjal, E. Stevens, J. Esses, M. Harris, and J. Roberts regarding preparing for call with D. Verrilli and G. Anders (0.30). | 0.30 | $236.70 |
| 06/08/20 | Daniel Desatnik | 210 | Call with E. Barak, M. Zerjal, and others regarding outline of motion to dismiss. | 1.10 | $867.90 |
| 06/08/20 | John E. Roberts | 210 | Call with L. Kowalczyk to discuss potential argument in Ambac uniformity challenge (0.90); Analyze certain research cases for potential arguments (2.00); Call with E. Barak and M. Zerjal regarding uniformity issue (0.60). | 3.50 | $2,761.50 |
| 06/08/20 | Elliot Stevens | 210 | Conference call with E. Barak, M. Zerjal, others, relating to Ambac uniformity complaint (1.10). | 1.10 | $867.90 |
| 06/09/20 | Elliot Stevens | 210 | Conference call with M. Bienenstock, T. Mungovan, others, relating to Ambac uniformity complaint (0.90). | 0.90 | $710.10 |
| 06/09/20 | Elliot Stevens | 210 | Conference with Munger Tolles, M. Bienenstock, others relating to Ambac uniformity challenge (0.60). | 0.60 | $473.40 |
| 06/09/20 | John E. Roberts | 210 | Call with M. Bienenstock, T. Mungovan, M. Harris, E. Barak, and others to discuss uniformity issues (0.90); Call with Munger Tolles to discuss uniformity issues (0.60); Call with M. Harris to discuss uniformity issues (1.00); Call with E. Barak and restructuring team to discuss outline for motion to dismiss in Ambac uniformity proceeding (1.20); Review and revise outline for motion to dismiss (2.70); Call with E. Barak to discuss uniformity issues (0.50); Call with A. Deming to discuss researching waiver arguments (0.20); Call with L. Kowalczyk to discuss outline for motion to dismiss (0.70); Additional call with same regarding same (0.70). | 8.50 | $6,706.50 |

33260 FOMB                                                                    Invoice 190155024
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0097 COMMONWEALTH TITLE III - AMBAC                                              Page 13
BANKRUPTCY CLAUSE CHALLENGE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/09/20 | Maja Zerjal | 210 | Prepare for call with T. Mungovan, M. Bienenstock, M. Harris, E. Barak, J. Roberts, J. Esses, E. Stevens regarding Ambac complaint (0.40); Participate in call with T. Mungovan, M. Bienenstock, M. Harris, E. Barak, J. Roberts, J. Esses, E. Stevens regarding Ambac complaint (0.90); Prepare for call regarding same with Proskauer and Munger Tolles teams (0.80); Participate in call regarding same with Proskauer and Munger Tolles teams (0.60); Correspond with J. Esses, E. Stevens, D. Desatnik and E. Barak regarding same (0.30); Discuss same with E. Barak (0.20). | 3.20 | $2,524.80 |
| 06/09/20 | Daniel Desatnik | 210 | Call with T. Mungovan, M. Bienenstock and others in preparation for call with Munger Tolles (0.90); Call with Munger Tolles regarding Ambac complaint (0.60); Follow-up call with E. Barak, J. Roberts and others regarding same (1.30); E-mails with same regarding same (0.20). | 3.00 | $2,367.00 |
| 06/09/20 | Elliot Stevens | 210 | Conference call with E. Barak, J. Roberts, and others relating to Ambac complaint (1.20). | 1.20 | $946.80 |
| 06/09/20 | Adam L. Deming | 210 | Confer with J. Roberts regarding progress on opposition and next steps. | 0.20 | $157.80 |
| 06/09/20 | Timothy W. Mungovan | 210 | Conference call with M. Bienenstock, D. Desatnik, M. Harris, J. Roberts, J. Esses, M. Zerjal, and E. Stevens concerning Ambac's complaint asserting violations of Bankruptcy uniformity clause (0.50). | 0.50 | $394.50 |
| 06/09/20 | Timothy W. Mungovan | 210 | Review memorandum analyzing case law on Bankruptcy uniformity clause in preparation for call with D. Verrilli and G. Anders (1.10). | 1.10 | $867.90 |
| 06/09/20 | Lucas Kowalczyk | 210 | Call with M. Bienenstock, T. Mungovan, M. Harris, J. Roberts, E. Barak, M. Zerjal, J. Esses, D. Desatnik, and E. Stevens regarding Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.80). | 0.80 | $631.20 |
| 06/09/20 | Lucas Kowalczyk | 210 | Call with J. Roberts regarding Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.70). | 0.70 | $552.30 |

33260 FOMB                                                                          Invoice 190155024
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0097 COMMONWEALTH TITLE III - AMBAC                                                 Page 14
BANKRUPTCY CLAUSE CHALLENGE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/09/20 | Lucas Kowalczyk | 210 | Call with J. Roberts, E. Barak, J. Esses, D. Desatnik, and E. Stevens regarding Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (1.30). | 1.30 | $1,025.70 |
| 06/09/20 | Ehud Barak | 210 | Call with T. Mungovan and team regarding Ambac's constitutional challenge (0.90); Call with Munger Tolles about same (0.60); Calls with J. Roberts and team on outline (1.30); Call with E. Stevens regarding same (0.40); Call with J. Roberts regarding same (0.50); Review and revise the outline (3.40); Conduct research in connection with same (2.80); Call with M. Zerjal regarding same (0.20). | 10.10 | $7,968.90 |
| 06/09/20 | Lucas Kowalczyk | 210 | Call with J. Roberts regarding an outline of a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.60). | 0.60 | $473.40 |
| 06/09/20 | Martin J. Bienenstock | 210 | Call with T. Mungovan and team regarding Ambac complaint (0.90); Call with Munger Tolles regarding same (0.60). | 1.50 | $1,183.50 |
| 06/10/20 | Adam L. Deming | 210 | Conduct research for J. Roberts regarding equitable affirmative defense of unclean hands (0.60); Draft memorandum detailing findings regarding equitable affirmative defenses (1.80). | 2.40 | $1,893.60 |
| 06/10/20 | Daniel Desatnik | 210 | Review E. Stevens memorandum regarding insular cases (0.30); Prepare response to the same (0.20); Correspondence with E. Stevens and team on same (0.20). | 0.70 | $552.30 |
| 06/10/20 | John E. Roberts | 210 | Draft e-mail to M. Bienenstock and restructuring team concerning research in connection with Ambac's uniformity adversary proceeding. | 0.30 | $236.70 |
| 06/11/20 | Lucas Kowalczyk | 210 | Calls with J. Roberts regarding an outline of a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.50). | 0.50 | $394.50 |
| 06/12/20 | Lucas Kowalczyk | 210 | E-mails with J. Esses, D. Desatnik, and E. Stevens regarding Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                                    Invoice 190155024
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0097 COMMONWEALTH TITLE III - AMBAC                                          Page 15
   BANKRUPTCY CLAUSE CHALLENGE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/20 | Lucas Kowalczyk | 210 | E-mails with A. Deming regarding research regarding laches and estoppel, in connection with Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.30). | 0.30 | $236.70 |
| 06/12/20 | Lucas Kowalczyk | 210 | Review and analyze a research memorandum regarding laches and estoppel, in connection with Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.70). | 0.70 | $552.30 |
| 06/12/20 | Lucas Kowalczyk | 210 | E-mail with J. Roberts regarding laches and estoppel, in connection with Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.10). | 0.10 | $78.90 |
| 06/12/20 | Maja Zerjal | 210 | Correspond with E. Barak regarding status of outline (0.20); Review D. Desatnik e-mail regarding response strategy (0.20); Respond to same (0.20). | 0.60 | $473.40 |
| 06/12/20 | Adam L. Deming | 210 | E-mails with L. Kowalczyk regarding Ambac's prior positions in Title III proceedings. | 0.50 | $394.50 |
| 06/15/20 | Ehud Barak | 210 | Call with M. Harris, J. Roberts, and L. Kowalczyk regarding bankruptcy uniformity clause complaint (0.50); Follow-up call with D. Desatnik and J. Roberts (0.70). | 1.20 | $946.80 |
| 06/15/20 | Elliot Stevens | 210 | Conference call with D. Desatnik and J. Esses relating to Ambac motion to dismiss outline (0.80). | 0.80 | $631.20 |
| 06/15/20 | Elliot Stevens | 210 | Conference call with D. Desatnik, J. Esses relating to next steps on Ambac motion to dismiss outline (0.30). | 0.30 | $236.70 |
| 06/15/20 | John E. Roberts | 210 | Analyze memorandum concerning uniformity arguments from Munger Tolles and analyze and outline issues of disagreement (2.20); Call with M. Harris to discuss uniformity arguments (0.90); Call with L. Kowalczyk to discuss uniformity arguments and memorandum for M. Bienenstock (0.90); Call with E. Barak, M. Harris, and L. Kowalczyk to discuss uniformity issues (0.50); Call (partial) with E. Barak and D. Desatnik to discuss outline for motion to dismiss Ambac uniformity complaint (0.50). | 5.00 | $3,945.00 |

33260 FOMB                                                                    Invoice 190155024
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0097 COMMONWEALTH TITLE III - AMBAC                                           Page 16
  BANKRUPTCY CLAUSE CHALLENGE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/20 | Maja Zerjal | 210 | Review E. Stevens research regarding complaint response (0.50); Review correspondence with M. Bienenstock, T. Mungovan, M. Harris, E. Barak regarding same (0.20); Review draft outline (0.70). | 1.40 | $1,104.60 |
| 06/15/20 | Michael T. Mervis | 210 | Correspondence with J. Esses regarding waiver as a potential basis for motion to dismiss. | 0.10 | $78.90 |
| 06/15/20 | Lucas Kowalczyk | 210 | Call with J. Roberts regarding MTO's outline of arguments concerning Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.90). | 0.90 | $710.10 |
| 06/15/20 | Lucas Kowalczyk | 210 | Review and analyze MTO's outline of arguments concerning Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.90). | 0.90 | $710.10 |
| 06/15/20 | Lucas Kowalczyk | 210 | Call with M. Harris, E. Barak, and J. Roberts regarding MTO's outline of arguments concerning Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.50). | 0.50 | $394.50 |
| 06/15/20 | Mark Harris | 210 | Review Bankruptcy clause issues in complaint (1.50); Call with E. Barak, J. Roberts, and L. Kowalczyk regarding same (0.50). | 2.00 | $1,578.00 |
| 06/16/20 | Mark Harris | 210 | Research legal issues in connection with uniformity complaint (1.00); Call with J. Roberts regarding same (0.30). | 1.30 | $1,025.70 |
| 06/16/20 | Lucas Kowalczyk | 210 | Draft a response to MTO's outline of arguments concerning Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (2.40). | 2.40 | $1,893.60 |
| 06/16/20 | Lucas Kowalczyk | 210 | E-mail with J. Roberts regarding a response to MTO's outline of arguments concerning Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.10). | 0.10 | $78.90 |
| 06/16/20 | Maja Zerjal | 210 | Review revised outline (0.40); Correspond with E. Barak and J. Roberts regarding same (0.20). | 0.60 | $473.40 |
| 06/17/20 | Maja Zerjal | 210 | Review outline and correspond with M. Harris and E. Barak regarding same. | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190155024
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0097 COMMONWEALTH TITLE III - AMBAC                                        Page 17
    BANKRUPTCY CLAUSE CHALLENGE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/20 | John E. Roberts | 210 | Revise memorandum to M. Bienenstock concerning points of disagreement with co-counsel (1.60); Revise outline and executive summary for motion to dismiss (5.20); Call with M. Harris to discuss uniformity arguments (0.80); Call with E. Barak to discuss uniformity arguments (0.50). | 8.10 | $6,390.90 |
| 06/17/20 | Lucas Kowalczyk | 210 | Draft and revise a summary of arguments in a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (1.80). | 1.80 | $1,420.20 |
| 06/17/20 | Ehud Barak | 210 | Call with J. Roberts regarding outline regarding Ambac's constitutional complaint (0.50); Review and revise the draft (2.40); Research issue (2.10); Confer with D. Desatnik regarding same (0.30). | 5.30 | $4,181.70 |
| 06/18/20 | Lucas Kowalczyk | 210 | E-mail with M. Harris and J. Roberts regarding a response to MTO's outline of arguments concerning Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.10). | 0.10 | $78.90 |
| 06/18/20 | Lucas Kowalczyk | 210 | Call with J. Roberts regarding a response to MTO's outline of arguments concerning Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.30). | 0.30 | $236.70 |
| 06/18/20 | John E. Roberts | 210 | Read and analyze research and analyze implications for uniformity argument in Ambac litigation (1.50); Call with M. Harris to discuss implication of same (0.20); Call with L. Kowalczyk to discuss implications of same (0.30). | 2.00 | $1,578.00 |
| 06/18/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock and M. Harris regarding outline for motion to dismiss complaint (0.30). | 0.30 | $236.70 |
| 06/18/20 | Mark Harris | 210 | Review motion to dismiss arguments regarding Bankruptcy clause (1.30); Confer with J. Roberts regarding same (0.20). | 1.50 | $1,183.50 |
| 06/18/20 | Jeffrey W. Levitan | 210 | Review outline of uniformity motion (0.30). | 0.30 | $236.70 |
| 06/22/20 | Maja Zerjal | 210 | Review correspondence with E. Barak, J. Roberts, D. Desatnik, M. Harris, M. Bienenstock regarding Ambac complaint and process. | 0.70 | $552.30 |

33260 FOMB                                                                                          Invoice 190155024
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0097 COMMONWEALTH TITLE III - AMBAC                                                                 Page 18
   BANKRUPTCY CLAUSE CHALLENGE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/20 | Elliot Stevens | 210 | E-mails with D. Desatnik, J. Esses, and others relating to Ambac uniformity complaint (0.10). | 0.10 | $78.90 |
| 06/22/20 | Joshua A. Esses | 210 | Review e-mails regarding Ambac uniformity complaint. | 0.10 | $78.90 |
| 06/23/20 | Elliot Stevens | 210 | Conference call with E. Barak, D. Desatnik, and M. Zerjal relating to Ambac uniformity clause motion to dismiss (1.10). | 1.10 | $867.90 |
| 06/23/20 | Maja Zerjal | 210 | Discuss outline with E. Barak, D. Desatnik, E. Stevens (1.10); Review correspondence with M. Bienenstock, M. Harris, E. Barak, J. Roberts regarding next steps (0.20); Review extension motion (0.20). | 1.50 | $1,183.50 |
| 06/23/20 | John E. Roberts | 210 | Call with E. Barak to discuss potential argument based on Insular cases (0.30); Revise motion for extension of time (0.10). | 0.40 | $315.60 |
| 06/23/20 | Timothy W. Mungovan | 210 | E-mails with M. Harris regarding timing of draft meeting with Munger to discuss arguments on motion to dismiss (0.20). | 0.20 | $157.80 |
| 06/23/20 | Ehud Barak | 210 | Review and revise the outline for the opposition for the constitutional challenge (3.30); Discuss same with D. Desatnik, E. Stevens, and M. Zerjal (1.10); Discuss same with J. Roberts (0.30). | 4.70 | $3,708.30 |
| 06/24/20 | Ehud Barak | 210 | Review and revise motion to dismiss outline. | 3.10 | $2,445.90 |
| 06/25/20 | Mark Harris | 210 | Call with M. Bienenstock and team to prepare for call with Munger Tolles (0.70); Call with Munger Tolles regarding same (0.70); Call with J. Roberts regarding same (1.20); Develop arguments over Bankruptcy clause in preparation for today's calls (1.20). | 3.80 | $2,998.20 |
| 06/25/20 | Ehud Barak | 210 | Call regarding the Ambac uniformity complaint with T. Mungovan and team (0.70); Call with Munger Tolles regarding same (0.70); Review and revise outline (3.50); Review and revise motion to extend time (0.20); Call with D. Desatnik regarding same (0.20). | 5.30 | $4,181.70 |
| 06/25/20 | Daniel Desatnik | 210 | Call with M. Bienenstock and others in preparation for call with Munger (0.70); Draft motion to dismiss (4.10); Revise and prepare extension motion for filing (0.70); Call with E. Barak on same (0.20). | 5.70 | $4,497.30 |

33260 FOMB                                                                          Invoice 190155024
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0097 COMMONWEALTH TITLE III - AMBAC                                           Page 19
      BANKRUPTCY CLAUSE CHALLENGE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/20 | Maja Zerjal | 210 | E-mails regarding status of complaint response with E. Barak (0.20); Participate in call with M. Bienenstock, M. Harris, T. Mungovan, E. Barak, J. Roberts, D. Desatnik, E. Stevens, Munger Tolles regarding Ambac complaint (0.70); Review extension order (0.10); Review correspondence with E. Barak regarding intervention of retiree committee (0.20). | 1.20 | $946.80 |
| 06/25/20 | John E. Roberts | 210 | Call with M. Harris to discuss arguments involving uniformity clause (1.20); Call with M. Bienenstock, M. Harris, E. Barak, and others to discuss strategy in Ambac uniformity adversary proceeding (0.70); Call with Munger Tolles to discuss strategy for uniformity adversary proceeding (0.70); Analyze textual argument in uniformity adversary proceeding (0.80). | 3.40 | $2,682.60 |
| 06/25/20 | Lucas Kowalczyk | 210 | Call with M. Bienenstock, T. Mungovan, M. Harris, J. Roberts, E. Barak, D. Desatnik, and E. Stevens regarding Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.70). | 0.70 | $552.30 |
| 06/25/20 | Martin J. Bienenstock | 210 | Conference call with T. Mungovan and team, and Munger Tolles regarding uniformity clause litigation motion to dismiss. | 0.70 | $552.30 |
| 06/25/20 | Martin J. Bienenstock | 210 | Call (partial) with T. Mungovan and team to prepare for conference with Munger Tolles regarding uniformity clause litigation. | 0.40 | $315.60 |
| 06/25/20 | Elliot Stevens | 210 | Conference call with M. Bienenstock, M. Harris, and others relating to Ambac uniformity challenge motion to dismiss (0.70). | 0.70 | $552.30 |
| 06/25/20 | Elliot Stevens | 210 | Conference call with Munger Tolles, M. Bienenstock, M. Harris, and others relating to Ambac uniformity clause opinion motion to dismiss (0.60). | 0.60 | $473.40 |
| 06/26/20 | Timothy W. Mungovan | 210 | E-mails with B. Rosen, P. Possinger, E. Barak, and M. Firestein regarding Retirees' desire to intervene (0.40). | 0.40 | $315.60 |
| 06/26/20 | Maja Zerjal | 210 | Review correspondence with E. Barak and M. Firestein regarding Ambac complaint and retiree committee intervention (0.40); Discuss same with E. Barak (0.40). | 0.80 | $631.20 |
| 06/28/20 | Mark Harris | 210 | Review memorandum from Quinn regarding uniformity clause. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190155024
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0097 COMMONWEALTH TITLE III - AMBAC                                           Page 20
BANKRUPTCY CLAUSE CHALLENGE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/20 | Matthew I. Rochman | 210 | Analyze complaint and retiree committee's draft motion to dismiss in connection with intervention motion filed by retiree committee (0.70); Revise retiree committee's proposed order granting intervention (1.10); Draft correspondence to E. Barak regarding markup of intervention order (0.20); Review M. Firestein's proposed revisions to order on intervention (0.20); Revise proposed order, per comments of M. Firestein (0.80). | 3.00 | $2,367.00 |
| 06/30/20 | Martin J. Bienenstock | 210 | Review terms of COR intervention in uniformity litigation (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **161.00** | **$127,029.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/20 | Tal J. Singer | 212 | Research regarding Ambacs statements questions constitutionality of PROMESA per D. Desatnik and E. Barak. | 0.90 | $243.00 |
| 06/15/20 | Tal J. Singer | 212 | Research transcripts regarding in connection with uniformity and/or bankruptcy clause per D. Desatnik. | 1.20 | $324.00 |
| 06/17/20 | Tal J. Singer | 212 | Review all case cites in motion to dismiss outline per D. Desatnik. | 1.10 | $297.00 |
| **General Administration** | | | | **3.20** | **$864.00** |

**Total for Professional Services**                                                      **$301,551.90**

33260 FOMB                                                                    Invoice 190155024
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0097 COMMONWEALTH TITLE III - AMBAC                                        Page 21
    BANKRUPTCY CLAUSE CHALLENGE

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| EHUD BARAK | PARTNER | 53.60 | 789.00 | $42,290.40 |
| JEFFREY W. LEVITAN | PARTNER | 0.30 | 789.00 | $236.70 |
| JOHN E. ROBERTS | PARTNER | 53.50 | 789.00 | $42,211.50 |
| LARY ALAN RAPPAPORT | PARTNER | 0.10 | 789.00 | $78.90 |
| MAJA ZERJAL | PARTNER | 25.20 | 789.00 | $19,882.80 |
| MARK HARRIS | PARTNER | 16.50 | 789.00 | $13,018.50 |
| MARTIN J. BIENENSTOCK | PARTNER | 8.40 | 789.00 | $6,627.60 |
| MICHAEL T. MERVIS | PARTNER | 0.10 | 789.00 | $78.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 8.30 | 789.00 | $6,548.70 |
| **Total for PARTNER** | | **166.00** | | **$130,974.00** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 16.30 | 789.00 | $12,860.70 |
| DANIEL DESATNIK | ASSOCIATE | 68.00 | 789.00 | $53,652.00 |
| ELLIOT STEVENS | ASSOCIATE | 50.40 | 789.00 | $39,765.60 |
| JOSHUA A. ESSES | ASSOCIATE | 20.80 | 789.00 | $16,411.20 |
| LUCAS KOWALCZYK | ASSOCIATE | 54.50 | 789.00 | $43,000.50 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 5.10 | 789.00 | $4,023.90 |
| **Total for ASSOCIATE** | | **215.10** | | **$169,713.90** |
| | | | | |
| TAL J. SINGER | LEGAL ASSISTANT | 3.20 | 270.00 | $864.00 |
| **Total for LEGAL ASSISTANT** | | **3.20** | | **$864.00** |
| | | | | |
| | **Total** | **384.30** | | **$301,551.90** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 06/05/2020 | Lucas Kowalczyk | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,354.00 |
| 06/09/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $445.00 |
| 06/09/2020 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $205.00 |
| 06/10/2020 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $456.00 |
| 06/10/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 06/12/2020 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 06/12/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |

33260 FOMB                                                                    Invoice 190155024
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0097 COMMONWEALTH TITLE III - AMBAC                                        Page 22
    BANKRUPTCY CLAUSE CHALLENGE

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/15/2020 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 06/15/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $693.00 |
| 06/16/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 06/17/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 06/17/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $159.00 |
| 06/18/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 06/24/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,043.00 |
| 06/24/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $495.00 |
| 06/25/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 06/26/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $594.00 |
| 06/26/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 06/26/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| | | | **Total for LEXIS** | **$7,325.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/05/2020 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 27  Lines Printed | $143.00 |
| 06/08/2020 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22  Lines Printed | $366.00 |
| 06/08/2020 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5  Lines Printed | $122.00 |
| 06/09/2020 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15  Lines Printed | $366.00 |

33260 FOMB                                                                                      Invoice 190155024
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0097 COMMONWEALTH TITLE III - AMBAC                                                      Page 23
        BANKRUPTCY CLAUSE CHALLENGE

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/11/2020 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11  Lines Printed | $265.00 |
| 06/12/2020 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $143.00 |
| 06/15/2020 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 28  Lines Printed | $715.00 |
| 06/17/2020 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15  Lines Printed | $694.00 |
| 06/17/2020 | Tal J. Singer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 73  Lines Printed | $3,861.00 |
| 06/18/2020 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5  Lines Printed | $197.00 |
| 06/26/2020 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$7,158.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| LEXIS | 7,325.00 |
| WESTLAW | 7,158.00 |
| **Total Expenses** | **$14,483.00** |
| **Total Amount for this Matter** | **$316,034.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155025

0098 HOUSE JOINT RESOLUTION 719

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 2.10 | $1,656.90 |
| 202 | Legal Research | 24.20 | $19,093.80 |
| 205 | Communications with the Commonwealth and its Representatives | 11.40 | $8,994.60 |
| 206 | Documents Filed on Behalf of the Board | 137.20 | $108,250.80 |
| 207 | Non-Board Court Filings | 1.50 | $1,183.50 |
| 210 | Analysis and Strategy | 149.90 | $118,271.10 |
| 212 | General Administration | 5.70 | $1,539.00 |
| 219 | Appeal | 0.40 | $315.60 |
| | **Total** | **332.40** | **$259,305.30** |

33260 FOMB                                                                          Invoice 190155025
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0098 HOUSE JOINT RESOLUTION 719 | Page 2 |

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/20 | Timothy W. Mungovan | 201 | Call with N. Jaresko regarding government's intention to pass new law providing $185 million to municipalities (0.30). | 0.30 | $236.70 |
| 06/09/20 | Timothy W. Mungovan | 201 | Call with N. Jaresko concerning House JR 719 to provide $185 million to municipalities in advance of her meeting with leaders of Legislature (0.30). | 0.30 | $236.70 |
| 06/09/20 | Timothy W. Mungovan | 201 | E-mails with N. Jaresko concerning House JR 719 to provide $185 million to municipalities (0.60). | 0.60 | $473.40 |
| 06/09/20 | Timothy W. Mungovan | 201 | Call with J. El Koury regarding revised House JR 719 purporting to provide $185 million of Cares Act monies to municipalities (0.40). | 0.40 | $315.60 |
| 06/09/20 | Timothy W. Mungovan | 201 | E-mails with N. Jaresko regarding revised House JR 719 purporting to provide $185 million of Cares Act monies to municipalities (0.30). | 0.30 | $236.70 |
| 06/09/20 | Timothy W. Mungovan | 201 | Call with N. Jaresko concerning House JR 719 to provide $185 million to municipalities following her meeting with leaders of Legislature (0.20). | 0.20 | $157.80 |
| **Tasks relating to the Board and Associated Members** | | | | **2.10** | **$1,656.90** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/20 | Nathan R. Lander | 202 | Review cases regarding preliminary injunctions in bankruptcy context and communicate with G. Brenner and M. Hackett regarding same. | 1.10 | $867.90 |
| 06/04/20 | Nathan R. Lander | 202 | Research and review of cases regarding injunctions in bankruptcy context and regarding contempt. | 1.50 | $1,183.50 |
| 06/05/20 | Lucy Wolf | 202 | Legal research into motion for contempt. | 2.30 | $1,814.70 |
| 06/06/20 | Lucy Wolf | 202 | Legal research into motion for contempt. | 0.70 | $552.30 |
| 06/06/20 | Nathan R. Lander | 202 | Review research cases for injunction motion and contempt motion. | 1.00 | $789.00 |
| 06/07/20 | Nathan R. Lander | 202 | Review First Circuit contempt cases. | 0.50 | $394.50 |
| 06/07/20 | Hadassa R. Waxman | 202 | Review contempt research for possible motion for violations of Law 29 (1.40). | 1.40 | $1,104.60 |

33260 FOMB                                                                Invoice 190155025
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0098 HOUSE JOINT RESOLUTION 719                                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/08/20 | Caroline L. Guensberg | 202 | Research legal precedents regarding for statutory injunctions for potential filing (5.00); Review and revise potential filing materials (1.00); Attend call with E. Jones regarding same (0.30); Draft materials for potential filing (2.30). | 8.60 | $6,785.40 |
| 06/09/20 | Caroline L. Guensberg | 202 | Perform legal research for potential complaint (0.70); Review and revise potential filing materials (1.00); Attend call with E. Jones regarding same (0.30); Draft materials for potential filing (2.30); Attend call with H. Waxman, G. Brenner, M. Hackett, C. Rogoff, C. Guensberg, L. Wolf, B. Presant, S. Rainwater regarding same (0.60); Call with E. Jones to discuss same (0.20); Attend call with G. Brenner, H. Waxman, M. Hackett, C. Rogoff, C. Guensberg, L. Wolf, B. Presant, S. Rainwater regarding same (2.00). | 7.10 | $5,601.90 |
| **Legal Research** | | | | **24.20** | **$19,093.80** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/04/20 | Timothy W. Mungovan | 205 | Revise draft letter to Governor and government concerning draft HJR proposing to provide $185 million to municipalities (1.20). | 1.20 | $946.80 |
| 06/04/20 | Timothy W. Mungovan | 205 | E-mails with N. Jaresko and V. Maldonado regarding revisions to draft letter to Governor and government concerning draft HJR proposing to provide $185 million to municipalities (0.40). | 0.40 | $315.60 |
| 06/04/20 | Timothy W. Mungovan | 205 | E-mails with N. Jaresko and V. Maldonado regarding letter to Governor concerning new claims against Governor and government with respect to draft HJR proposing to provide $185 million to municipalities (0.60). | 0.60 | $473.40 |
| 06/04/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock regarding letter to Governor concerning new claims against Governor and government with respect to draft HJR proposing to provide $185 million to municipalities (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                Invoice 190155025
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0098 HOUSE JOINT RESOLUTION 719                                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/04/20 | Timothy W. Mungovan | 205 | Revise letter to Governor concerning new claims against Governor and government with respect to draft HJR proposing to provide $185 million to municipalities (1.20). | 1.20 | $946.80 |
| 06/04/20 | Timothy W. Mungovan | 205 | E-mails with P. Possinger regarding revisions to draft letter to Governor and government concerning draft HJR proposing to provide $185 million to municipalities (0.40). | 0.40 | $315.60 |
| 06/05/20 | Timothy W. Mungovan | 205 | Revise Board's draft letter to Governor and government objecting to a new HJR concerning providing $185 million to municipalities (0.60). | 0.60 | $473.40 |
| 06/05/20 | Timothy W. Mungovan | 205 | Call with M. Hackett, G. Brenner, H. Waxman and S. Rainwater regarding Board's letter to Governor and government objecting to a new HJR concerning providing $185 million to municipalities and preparing a complaint for injunctive relief (0.50). | 0.50 | $394.50 |
| 06/05/20 | Timothy W. Mungovan | 205 | E-mails with M. Hackett, G. Brenner, and H. Waxman regarding timing of Board's complaint against Governor and government objecting to a new HJR concerning providing $185 million to municipalities and preparing a complaint for injunctive relief (0.40). | 0.40 | $315.60 |
| 06/05/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock, H. Waxman, and G. Brenner regarding Board's draft letter to Governor and government objecting to a new HJR concerning providing $185 million to municipalities (0.30). | 0.30 | $236.70 |
| 06/05/20 | Timothy W. Mungovan | 205 | Calls with J. El Koury regarding Board's draft letter to Governor and government objecting to a new HJR concerning providing $185 million to municipalities (0.40). | 0.40 | $315.60 |
| 06/05/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado, J. El Koury, N. Jaresko and S. Reichard regarding Board's draft letter to Governor and government objecting to a new HJR concerning providing $185 million to municipalities (0.60). | 0.60 | $473.40 |
| 06/09/20 | Timothy W. Mungovan | 205 | E-mails with S. Reichard regarding revised House JR 719 purporting to provide $185 million of Cares Act monies to municipalities (0.40). | 0.40 | $315.60 |
| 06/09/20 | Timothy W. Mungovan | 205 | Revise complaint seeking injunctive relief against implementation of House JR 719 purporting to provide $185 million to municipalities (0.90). | 0.90 | $710.10 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/09/20 | Timothy W. Mungovan | 205 | E-mails with J. Gonzalez Aldarondo regarding status of HRJ 719 in House (0.30). | 0.30 | $236.70 |
| 06/09/20 | Timothy W. Mungovan | 205 | E-mails with N. Jaresko concerning House measure to avoid cuts to pensions of public employees (0.30). | 0.30 | $236.70 |
| 06/09/20 | Timothy W. Mungovan | 205 | Revise letter to Legislature and Governor concerning House JR 719 to provide $185 million to municipalities (1.10). | 1.10 | $867.90 |
| 06/09/20 | Timothy W. Mungovan | 205 | Call with M. Bienenstock regarding revised House JR 719 purporting to provide $185 million of CARES Act monies to municipalities (0.40). | 0.40 | $315.60 |
| 06/09/20 | Timothy W. Mungovan | 205 | Review revised House JR 719 purporting to provide $185 million of Cares Act monies to municipalities (0.60). | 0.60 | $473.40 |
| 06/09/20 | Martin J. Bienenstock | 205 | Call with T. Mungovan regarding JR 719 issues (0.40). | 0.40 | $315.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **11.40** | **$8,994.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/20 | Michael R. Hackett | 206 | Conference with G. Brenner and team regarding potential implementation of new law (0.80); Factual research regarding new law (1.10); Review pleadings and orders in Law 29 case (2.70). | 4.60 | $3,629.40 |
| 06/04/20 | Michael R. Hackett | 206 | Call with T. Mungovan and team regarding new claims in connection with draft HJR (1.00); Conferences with N. Lander and E. Jones regarding strategy for enjoining passage and implementation of new law (0.40); Legal research regarding temporary restraining order and preliminary injunction (1.90); Review Court orders regarding temporary restraining orders (1.50); Review draft letter to Governor and legislature regarding new law (0.30); Revise draft letter to Governor and legislature regarding new law (0.20); Confer with N. Lander and E. Jones regarding same (0.30); E-mails with same regarding strategy and next steps (0.50); Begin drafting motion for temporary restraining order and preliminary injunction (3.20). | 9.30 | $7,337.70 |

33260 FOMB                                                                                Invoice 190155025
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0098 HOUSE JOINT RESOLUTION 719                                                        Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/20 | Shiloh Rainwater | 206 | Call with T. Mungovan and others to discuss new complaint seeking to enjoin reprogramming of funds. | 1.00 | $789.00 |
| 06/04/20 | Shiloh Rainwater | 206 | Review materials relevant to drafting complaint. | 1.00 | $789.00 |
| 06/05/20 | Nathan R. Lander | 206 | Review and analysis of outline for injunction motion, and analysis of issues related to permanent injunctions. | 0.60 | $473.40 |
| 06/05/20 | Michael R. Hackett | 206 | Continue to draft motion for temporary restraining order and preliminary injunction (3.90); Conference with T. Mungovan and team regarding status and strategy (0.70); Legal research regarding temporary restraining order and preliminary injunction (3.20); Analyze letter to Governor and legislature regarding new law (0.30); Continue factual research for motion to enjoin Governor and legislature (1.10); Confer with N. Lander and E. Jones regarding contempt issues (0.40); Conference with N. Lander and E. Jones regarding strategy and next steps (0.30). | 9.90 | $7,811.10 |
| 06/05/20 | Shiloh Rainwater | 206 | Began drafting complaint regarding draft House Joint Resolution (11.80); Call with T. Mungovan and team regarding same (0.70). | 12.50 | $9,862.50 |
| 06/06/20 | Shiloh Rainwater | 206 | Call to discuss House Joint Resolution complaint with G. Brenner and team (1.00); E-mails with same regarding same (0.10). | 1.10 | $867.90 |
| 06/06/20 | Shiloh Rainwater | 206 | Draft complaint seeking to enjoin draft House Joint Resolution. | 10.70 | $8,442.30 |
| 06/06/20 | Michael R. Hackett | 206 | Continue to draft motion for injunctive relief (4.80); Conference with G. Brenner and team regarding complaint and motion for injunctive relief (1.00); Legal research regarding motion for injunctive relief (1.40); Factual research regarding motion for injunctive relief (0.50). | 7.70 | $6,075.30 |
| 06/06/20 | Caroline L. Guensberg | 206 | Attend call with H. Waxman, G. Brenner, N. Lander, M. Hackett, C. Rogoff, L. Wolf, B. Presant, S. Rainwater regarding TRO (1.00); E-mails with E. Jones regarding research on contempt standard (0.30); Research legal standards for potential filing (0.30); Draft potential filing (0.30). | 1.90 | $1,499.10 |
| 06/06/20 | Lucy Wolf | 206 | Draft 204(c) section of motion for TRO in Law 29 / House Joint Resolution case (2.70). | 2.70 | $2,130.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155025

0098 HOUSE JOINT RESOLUTION 719

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/20 | Caroline L. Guensberg | 206 | Draft potential filing. | 2.00 | $1,578.00 |
| 06/07/20 | Nathan R. Lander | 206 | Draft and revise statutory injunction section of preliminary injunction brief and review materials for same. | 2.30 | $1,814.70 |
| 06/07/20 | Nathan R. Lander | 206 | Draft and revise likelihood of success on merits sections of preliminary injunction motion and review materials for same. | 2.20 | $1,735.80 |
| 06/07/20 | Nathan R. Lander | 206 | Review draft complaint regarding new draft HJR. | 0.40 | $315.60 |
| 06/07/20 | Nathan R. Lander | 206 | Review current draft of preliminary injunction/temporary restraining order brief. | 0.60 | $473.40 |
| 06/07/20 | Michael R. Hackett | 206 | Draft motion for injunctive relief (4.60); Call with G. Brenner regarding case strategy (0.40); Conferences with legal team regarding motion for injunctive relief (1.00); Legal research for motion for injunctive relief (1.10); Review draft complaint challenging new law (0.80); Research regarding availability to pursue contempt (0.60). | 8.50 | $6,706.50 |
| 06/07/20 | Lucy Wolf | 206 | Draft 204(c) section of motion for TRO in Law 29 / House Joint Resolution case (2.10); Review N. Landers' draft of motion and provide edits (0.60). | 2.70 | $2,130.30 |
| 06/07/20 | Shiloh Rainwater | 206 | Draft complaint challenging enactment of HJR 719. | 9.10 | $7,179.90 |
| 06/08/20 | Shiloh Rainwater | 206 | Review and revise complaint challenging HJR 719 in conjunction with G. Brenner. | 12.60 | $9,941.40 |
| 06/08/20 | Nathan R. Lander | 206 | Review current draft of injunction motion. | 0.40 | $315.60 |
| 06/08/20 | Guy Brenner | 206 | Review and revise complaint (3.10); Review temporary restraining order papers and revise same (2.60); Call with T. Mungovan, M. Hackett and H. Waxman regarding case strategy (0.60); Communicate with O'Neill regarding planned lawsuit (0.10); Assess budget adjustment option to address unauthorized CRIM payments (0.30); Calls with S. Rainwater regarding edits to complaint (0.50); Revise letter to Governor and Legislature regarding passage of bill in House (0.50); Draft nature of case section of complaint (1.50). | 9.20 | $7,258.80 |

33260 FOMB                                                                    Invoice 190155025
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0098 HOUSE JOINT RESOLUTION 719                                               Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/20 | Michael R. Hackett | 206 | Draft motion for temporary restraining order (4.40); Research regarding motion for temporary restraining order (1.20); Analyze complaint for injunctive relief (1.00); Conferences with legal team regarding strategy (0.90); Analyze legislative activity (0.50); Correspondence with local counsel regarding legislation and motion for temporary restraining order (0.80). | 8.80 | $6,943.20 |
| 06/09/20 | Michael R. Hackett | 206 | Revise motion for temporary restraining order (2.40); Revise complaint for injunctive relief (1.20); Review legislative history (0.80); Conferences with legal team regarding strategy and next steps (2.50); Revise motion to address CARES Act (0.30). | 7.20 | $5,680.80 |
| 06/09/20 | Shiloh Rainwater | 206 | Call with G. Brenner and others to discuss complaint challenging HR 719 (0.60); Follow-up call with T. Mungovan and others to discuss possible new complaint (2.00). | 2.60 | $2,051.40 |
| 06/09/20 | Shiloh Rainwater | 206 | Revise complaint challenging HJR 719. | 2.10 | $1,656.90 |
| 06/09/20 | Timothy W. Mungovan | 206 | E-mails with M. Hackett, H. Waxman, G. Brenner, C. Rogoff, E. Jones, C. Guensberg, and L. Wolf concerning draft complaint and motion for injunctive relief concerning proposed HJR 719 to provide $185 million to municipalities (0.50). | 0.50 | $394.50 |
| 06/09/20 | Timothy W. Mungovan | 206 | Conference call with M. Hackett, H. Waxman, G. Brenner, S. Rainwater, C. Rogoff, E. Jones, and C. Guensberg, and L. Wolf concerning draft complaint and motion for injunctive relief concerning revised proposed HJR 719 purporting to provide $185 million of purported Cares Act monies to municipalities (2.00). | 2.00 | $1,578.00 |
| 06/09/20 | Timothy W. Mungovan | 206 | E-mails with N. Jaresko, J. El Koury, and S. Reichard regarding whether proposed spending in revised HJR 719, purporting to provide $185 million of purported Cares Act monies to municipalities, is eligible under terms of Cares Act (0.40). | 0.40 | $315.60 |
| 06/09/20 | Timothy W. Mungovan | 206 | Conference call with M. Hackett, H. Waxman, S. Rainwater, G. Brenner, C. Rogoff, E. Jones, C. Guensberg, and L. Wolf concerning draft complaint and motion for injunctive relief concerning proposed HJR 719 to provide $185 million to municipalities (0.60). | 0.60 | $473.40 |
| **Documents Filed on Behalf of the Board** | | | | **137.20** | **$108,250.80** |

## Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/20 | Timothy W. Mungovan | 207 | Call with M. Hackett, G. Brenner, H. Waxman, and S. Rainwater regarding new claims against Governor and government concerning draft HJR proposing to provide $185 million to municipalities (0.60). | 0.60 | $473.40 |
| 06/04/20 | Nathan R. Lander | 207 | Review past temporary restraining order and injunction filings and drafts in Board matters. | 0.40 | $315.60 |
| 06/05/20 | Shiloh Rainwater | 207 | Review Law 29 opinion. | 0.20 | $157.80 |
| 06/08/20 | Lary Alan Rappaport | 207 | Review new adversary complaint for injunctive relief and writ of mandamus by the Oversight Board against Gov. Vasquez Garced (0.30). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **1.50** | **$1,183.50** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/20 | Timothy W. Mungovan | 210 | Evaluate Board's options in connection with government's intention to pass new law providing $185 million to municipalities (1.10). | 1.10 | $867.90 |
| 06/03/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock and B. Rosen regarding Board's options in connection with government's intention to pass new law providing $185 million to municipalities (0.40). | 0.40 | $315.60 |
| 06/03/20 | Timothy W. Mungovan | 210 | E-mails with P. Possinger regarding Board's options in connection with government's intention to pass new law providing $185 million to municipalities (0.30). | 0.30 | $236.70 |
| 06/03/20 | Hadassa R. Waxman | 210 | Call with T. Mungovan regarding possible violation of Law 29 summary judgment opinion and strategy (0.20); E-mails with G. Brenner and M. Hackett regarding same (0.20); Call with T. Mungovan, M. Hackett and G. Brenner regarding strategy involving possible violation of Law 29 summary judgment opinion (0.80); Follow up call with G. Brenner regarding same (0.20). | 1.40 | $1,104.60 |

33260 FOMB

Invoice 190155025

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0098 HOUSE JOINT RESOLUTION 719

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/20 | Guy Brenner | 210 | Review background regarding potential new litigation regarding funding for municipalities (0.10); Call with T. Mungovan, H. Waxman and M. Hackett regarding same (0.80); Strategize regarding letter regarding same with H. Waxman (0.20). | 1.10 | $867.90 |
| 06/03/20 | Erica T. Jones | 210 | E-mails with M. Hackett regarding TRO for draft HJR. | 0.30 | $236.70 |
| 06/04/20 | Guy Brenner | 210 | Review draft letter regarding CRIM law and revise same (0.90); Call with T. Mungovan, H. Waxman, M. Hackett, and S. Rainwater regarding case strategy (1.00); Draft letter anticipating passage of CRIM law (1.00). | 2.90 | $2,288.10 |
| 06/04/20 | Erica T. Jones | 210 | Call with M. Hackett and N. Lander regarding statutory injunction research (0.40); E-mails with L. Wolf and L. Markofsky regarding statutory injunction research (0.20); Call with M. Hackett and N. Lander regarding draft TRO (0.30); Draft motion for preliminary Injunction and TRO (4.90). | 5.80 | $4,576.20 |
| 06/04/20 | Corey I. Rogoff | 210 | Correspond with E. Jones regarding contempt research (0.10); Review contempt research (0.20); Correspond with H. Waxman, L. Markofsky, and L. Wolf regarding motion for contempt (0.20). | 0.50 | $394.50 |
| 06/04/20 | Nathan R. Lander | 210 | Call with M. Hackett and E. Jones regarding potential temporary restraining order. | 0.40 | $315.60 |
| 06/04/20 | Nathan R. Lander | 210 | Call with M. Hackett and E. Jones regarding potential inunction/temporary restraining order. | 0.30 | $236.70 |
| 06/04/20 | Timothy W. Mungovan | 210 | Evaluating new claims against Governor and government concerning draft HJR proposing to provide $185 million to municipalities (0.90). | 0.90 | $710.10 |
| 06/04/20 | Timothy W. Mungovan | 210 | E-mails with M. Hackett concerning new claims against Governor and government with respect to draft HJR proposing to provide $185 million to municipalities (0.40). | 0.40 | $315.60 |
| 06/04/20 | Hadassa R. Waxman | 210 | Review and revise letter to Governor and Legislature related to new law that would undermine Law 29 ruling (0.50); Call with G. Brenner regarding same (0.20); E-mails with T. Mungovan, M. Hackett, G. Brenner regarding strategy (0.40); Call with G. Brenner, T. Mungovan, M. Hackett regarding filing litigation to enforce L29 order (1.00). | 2.10 | $1,656.90 |

33260 FOMB                                                                          Invoice 190155025
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0098 HOUSE JOINT RESOLUTION 719                                              Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/20 | Bradley Presant | 210 | Call with L. Wolf regarding research of case law in First Circuit regarding motion for contempt (0.70); Research case law in First Circuit regarding motion for contempt (3.50); Analyze case law in First Circuit regarding motion for contempt (1.10); Call with T. Mungovan and team regarding research (0.70). | 6.00 | $4,734.00 |
| 06/05/20 | Guy Brenner | 210 | Review and revise letter regarding post-passage of CRIM funding bill (0.40); Review edits to draft HJR letter (0.10); Call with T. Mungovan and team regarding strategy and drafting tasks (0.70); Analyze issues regarding drafting of complaint and timing of filing (0.70). | 1.90 | $1,499.10 |
| 06/05/20 | Hadassa R. Waxman | 210 | Call with C. Rogoff, L. Wolf, L. Markofsky regarding possible motion for contempt in relation to violations of Law 29 decision (0.50); Extensive e-mails C. Rogoff, L. Wolf, L. Markofsky, G. Brenner, M. Hackett and T. Mungovan regarding possible motion for contempt in relation to violations of Law 29 decision (0.80); Call with G. Brenner, L. Wolf, C. Rogoff, M. Hackett regarding workflows and research (0.70); Draft talking points for N. Jaresko Congressional testimony (1.40); E-mails with L. Wolf regarding talking points (0.20). | 3.60 | $2,840.40 |
| 06/05/20 | Lisa Markofsky | 210 | Call with H. Waxman and others regarding contempt research (0.70); Call with L. Wolf regarding contempt research (0.30). | 1.00 | $789.00 |
| 06/05/20 | Nathan R. Lander | 210 | Review and analysis of issues related to statutory injunctions and rule 105(a) injunctions. | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190155025
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0098 HOUSE JOINT RESOLUTION 719                                               Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/20 | Corey I. Rogoff | 210 | Attend call with H. Waxman, L. Markofsky, and L. Wolf regarding potential Law 29 motion for contempt (0.70); Attend call with C. Guensberg regarding potential Law 29 motion for contempt (0.20); Correspond with L. Wolf regarding potential Law 29 motion for contempt (0.20); Review contempt research regarding potential Law 29 motion for contempt (0.30); Attend call with T. Mungovan, H. Waxman, G. Brenner, M. Hackett, and other attorneys regarding potential Law 29 motion for contempt and CRIM complaint (0.70); Conduct research regarding potential Law 29 motion for contempt (0.40). | 2.50 | $1,972.50 |
| 06/05/20 | Caroline L. Guensberg | 210 | Attend call with C. Rogoff regarding potential litigation (0.20); Attend call with T. Mungovan, H. Waxman, G. Brenner, L. Wolf, E. Jones and C. Rogoff regarding potential litigation (0.60). | 0.80 | $631.20 |
| 06/05/20 | Nathan R. Lander | 210 | Call with M. Hackett and E. Jones regarding injunction motion. | 0.30 | $236.70 |
| 06/05/20 | Nathan R. Lander | 210 | Call (partial) with T. Mungovan and team regarding new complaint, injunction motion, and contempt motion. | 0.40 | $315.60 |
| 06/05/20 | Nathan R. Lander | 210 | Call with M. Hackett and E. Jones regarding statutory injunction and contempt issues. | 0.40 | $315.60 |
| 06/05/20 | Lucy Wolf | 210 | Call with H. Waxman, L. Markofsky, and C. Rogoff regarding Law 29 Motion for contempt (0.70); Draft talking points for N. Jaresko regarding San Juan's informative motion (0.60); Call with Law 29 team regarding contempt research (0.50); Call with B. Presant regarding contempt research (0.70). | 2.50 | $1,972.50 |
| 06/05/20 | Erica T. Jones | 210 | Call with M. Hackett and N. Lander regarding contempt issues (0.40); Call with H. Waxman, G. Brenner, M. Hackett, T. Mungovan regarding new $185 million disbursement strategy (0.70); Call with N. Lander and M. Hackett regarding same (0.30); Draft motion for preliminary injunction and TRO (6.70). | 8.10 | $6,390.90 |

33260 FOMB                                                                              Invoice 190155025
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0098 HOUSE JOINT RESOLUTION 719                                                       Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/20 | Lucy Wolf | 210 | Call with G. Brenner and team regarding Law 29 / House Joint Resolution case (1.00); Follow up call with B. Present regarding contempt research (0.20); Summarize San Juan's informative motion for talking points for N. Jaresko (0.90). | 2.10 | $1,656.90 |
| 06/06/20 | Corey I. Rogoff | 210 | Attend call with G. Brenner, H. Waxman, and M. Hackett and other attorneys regarding complaint on draft HJR (partial). | 0.30 | $236.70 |
| 06/06/20 | Nathan R. Lander | 210 | E-mails with M. Hackett and E. Jones regarding injunction motion. | 0.30 | $236.70 |
| 06/06/20 | Nathan R. Lander | 210 | Call with G. Brenner and team regarding injunction motion and contempt motion. | 0.90 | $710.10 |
| 06/06/20 | Hadassa R. Waxman | 210 | Call with B. Presant, G. Brenner regarding research related to possibility of filing contempt motion for violations of L29 (0.50); Call with G. Brenner and team regarding same (1.00); Review and revise talking points for N. Jaresko Congressional testimony (0.80); E-mails with L. Wolf and G. Brenner regarding congressional testimony talking points (0.30); Review research on contempt including case law and B. Presant's memorandum (1.20). | 3.80 | $2,998.20 |
| 06/06/20 | Guy Brenner | 210 | Review and revise congressional talking points regarding San Juan filing (0.90); Call with M. Hackett and team regarding TRO papers and case strategy (1.00); Confer with H. Waxman and B. Presant regarding contempt strategy and research (0.50); Analyze issues regarding contempt strategy (0.40). | 2.80 | $2,209.20 |
| 06/06/20 | Bradley Presant | 210 | Call with L. Wolf regarding research for motion for contempt (0.20); Call with H. Waxman and G. Brenner regarding research for motion for contempt (0.50); Call with G. Brenner and team to discuss research for motion for contempt and complaint (1.00); Research case law in First Circuit regarding motion for contempt (3.10); Analyze case law in First Circuit regarding motion for contempt (1.30). | 6.10 | $4,812.90 |

33260 FOMB                                                                    Invoice 190155025
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0098 HOUSE JOINT RESOLUTION 719                                              Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/20 | Erica T. Jones | 210 | Draft motion for temporary restraining order/preliminary injunction for draft HJR (6.40); Call with M. Hackett and N. Lander regarding progress on same (0.30); Call with H. Waxman, G. Brenner, N. Lander, M. Hackett, C. Rogoff, C. Guensberg, L. Wolf, B. Presant, S. Rainwater regarding Draft HJR (1.00); Call with C. Guensberg regarding stat injunction research (0.30); Check-in call with C. Rogoff (0.10). | 8.10 | $6,390.90 |
| 06/07/20 | Erica T. Jones | 210 | Communicate with M. Hackett regarding draft temporary restraining order status (0.20); Review N. Lander edits to statutory injunction section (0.70); Review M. Hackett edits to four-part test for injunction section (0.50); Draft motion for temporary restraining order/preliminary injunction regarding draft HJR (7.90). | 9.30 | $7,337.70 |
| 06/07/20 | Guy Brenner | 210 | Call with M. Hackett regarding case strategy (0.40); Review and revise complaint (0.60). | 1.00 | $789.00 |
| 06/07/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner and M. Hackett regarding temporary restraining order (0.10); Review draft temporary restraining order (0.10). | 0.20 | $157.80 |
| 06/08/20 | Erica T. Jones | 210 | Communicate with M. Hackett regarding motion for preliminary injunction/temporary restraining order and needed edits (0.20); Review and Revise Motion for preliminary injunction/temporary restraining order (6.60); Draft public welfare section of same (2.00); Call with C. Guensberg regarding same (0.30). | 9.10 | $7,179.90 |
| 06/08/20 | Lucy Wolf | 210 | Revise motion for temporary restraining order and preliminary injunction concerning HJR 708 (1.20); Prepare summons (0.40); Prepare cover sheet (0.30); Draft notice of motion (1.20); Draft proposed order (0.90); Draft affidavit submitting exhibits (0.90). | 4.90 | $3,866.10 |

33260 FOMB                                                                    Invoice 190155025
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0098 HOUSE JOINT RESOLUTION 719                                                      Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/20 | Hadassa R. Waxman | 210 | Review and revise talking points for N. Jaresko's congressional testimony (1.00); E-mails with T. Mungovan, G. Brenner, C. Rogoff, L. Wolf regarding revised talking points (0.20); Review and revise draft letter to Governor related to new law allocating $185 million to municipalities (0.70); Review and revise TRO papers related to House Joint Resolution 719 (4.40); Extensive e-mails with M. Hackett, G. Brenner, E. Jones, T. Mungovan regarding complaint and TRO related to allocation of $185 million to municipalities (0.80). | 7.10 | $5,601.90 |
| 06/08/20 | Corey I. Rogoff | 210 | Correspond with L. Wolf regarding draft temporary restraining order (0.10); Review past Board temporary restraining orders (0.30); Review revisions to draft temporary restraining order (0.70); Review exhibits to draft restraining order (0.20); Correspond with L. Wolf, E. Jones, and C. Guensberg regarding draft temporary restraining order (0.20); Correspond with G. Brenner regarding projected Government expenditures (0.10); Review draft temporary restraining order (0.90); Review 2019 and 2020 fiscal plans for projected Government expenditures (0.20); Review exhibits to Law 29 action regarding projected expenditures (0.10); Draft chart regarding projected Law 29 expenditures (0.20). | 3.00 | $2,367.00 |
| 06/09/20 | Michael A. Firestein | 210 | Review correspondences to legislature and from H. Waxman on municipal relief bill (0.30); Teleconference with T. Mungovan on current strategy and legislative position on new legislation (0.20). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190155025
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0098 HOUSE JOINT RESOLUTION 719                                               Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/09/20 | Corey I. Rogoff | 210 | Review revisions to draft temporary restraining order (1.00); Correspond with G. Brenner regarding revisions to draft temporary restraining order (0.10); Attend call with T. Mungovan, G. Brenner, H. Waxman, M. Hackett, L. Wolf, S. Rainwater, C. Guensberg, and E. Jones regarding HJR 719 (0.60); Review Law 29 filings regarding legal strategy (0.50); Correspond with G. Brenner regarding legal strategy (0.20); Correspond with E. Jones and C. Guensberg regarding draft temporary restraining order (0.20); Review potential exhibits to draft complaint regarding HJR 719 (0.40); Correspond with E. Jones regarding draft complaint regarding HJR 719 (0.10); Review Treasury Department guidance on the CARES Act (0.50); Review CARES Act guidance from Y. Tal (0.20); Review latest draft of HJR 719 (0.30); Attend call with T. Mungovan, G. Brenner, H. Waxman, and Y. Tal regarding HJR 719 and the CARES Act (0.90); Attend call with L. Wolf regarding HJR 719 (0.60); Attend call with T. Mungovan, M. Hackett, L. Wolf, S. Rainwater, C. Guensberg, and E. Jones regarding HJR 719 (2.00); Draft letter to Commonwealth regarding HJR 719 (0.10). | 7.70 | $6,075.30 |

33260 FOMB                                                                    Invoice 190155025
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0098 HOUSE JOINT RESOLUTION 719                                             Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/09/20 | Hadassa R. Waxman | 210 | Call with G. Brenner, M. Hackett, T. Mungovan, L. Wolf, C. Rogoff, E. Jones, C. Gruenberg regarding complaint and TRO papers related to Law 719 (0.60); Extensive e-mails with G. Brenner, M. Hackett, T. Mungovan, L. Wolf, C. Rogoff, E. Jones, C. Greenberg, and Board regarding complaint, TRO papers and strategy moving forward (0.40); Review and revise TRO papers (3.70); Call (partial) with Y. Tal, G. Brenner, C. Rogoff regarding CARES Act issues and relation to new law (0.20); E-mails with P. Possinger, T. Mungovan, G. Brenner, M. Hackett regarding PROMESA 204(d) (0.20); Review data provided by Ernst Young related to negotiation and passage of Law 719 (0.40); Call with T. Mungovan, M. Hackett, G. Brenner, L. Wolf, regarding CARES Act and new law 0719 (2.00); Begin outlines of letter related to Government's compliance with CARES Act in allocating funds to municipalities (0.40). | 7.90 | $6,233.10 |
| 06/09/20 | Maja Zerjal | 210 | Review letter and correspondence with T. Mungovan, H. Waxman and M. Bienenstock regarding Joint Resolution 719. | 0.50 | $394.50 |
| 06/09/20 | Guy Brenner | 210 | Review and revise complaint (0.60); Review and revise temporary restraining order papers (2.70); Call with team regarding strategy (0.70); Review edits to demand letter (0.10); Analyze and strategize regarding new language of HJR 719 and assess impact on case (1.20); Call with T. Mungovan, C. Rogoff, and H. Waxman regarding same (1.00); Call with Y. Tal, C. Rogoff, T. Mungovan and H. Waxman regarding CARES Act and impact on HJR 719 (0.90); Call with S. Rainwater regarding revisions to complaint (0.20); Call with M. Hackett regarding strategic issues regarding lawsuit and new language of bill (0.20); Call with team regarding strategy based on revised HJR 719 (1.40). | 9.00 | $7,101.00 |

33260 FOMB                                                                          Invoice 190155025
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0098 HOUSE JOINT RESOLUTION 719                                                     Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/09/20 | Erica T. Jones | 210 | Call with H. Waxman, G. Brenner, T. Mungovan, M. Hackett, C. Guensberg, C. Rogoff, L. Wolf, and S. Rainwater regarding draft HJR (0.60); Call with C. Guensberg regarding exhibits and open items (0.20); Review and revise Motion for preliminary injunction and temporary restraining order (5.40); Call with T. Mungovan, H. Waxman, G. Brenner, M. Hackett, C. Guensberg, C. Rogoff, L. Wolf, and S. Rainwater regarding passage of HJR and strategy moving forward (2.00). | 8.20 | $6,469.80 |
| 06/09/20 | Lucy Wolf | 210 | Call with HJR 708 team regarding strategy for and analysis of motion for temporary restraining order (0.70); Communications with local counsel regarding Puerto Rico law and practice surrounding temporary restraining orders (0.60); Revise motion for temporary restraining order (0.80); Call with C. Rogoff concerning factual background of case (0.20); Call with HJR 708 team concerning updated strategy and complaint (2.00). | 4.30 | $3,392.70 |
| 06/09/20 | Stephen L. Ratner | 210 | Review draft letter to Government regarding HJR 719 and related materials (0.30); E-mail with M. Bienenstock, H. Waxman, N. Jaresko, S. Negron, A. Gonzalez, D. Skeel, T. Mungovan, et al. regarding same (0.20). | 0.50 | $394.50 |
| 06/09/20 | Yuval Tal | 210 | Evaluate challenges to the proposed HJR to provide $185 million of CARES Act money to the municipalities (0.30); Review Title V of the CARES Act and related guidance (1.00); Draft and revise e-mail memorandum regarding same (0.80). | 2.10 | $1,656.90 |
| 06/09/20 | Timothy W. Mungovan | 210 | Analyze whether proposed spending in revised HJR 719, purporting to provide $185 million of purported Cares Act monies to municipalities, is eligible under terms of Cares Act (1.40). | 1.40 | $1,104.60 |
| 06/09/20 | Timothy W. Mungovan | 210 | Call with M. Firestein regarding revised House JR 719 purporting to provide $185 million of Cares Act monies to municipalities (0.20). | 0.20 | $157.80 |
| 06/13/20 | Timothy W. Mungovan | 210 | E-mails with M. Hackett concerning possibility of HJR being resurrected (0.30). | 0.30 | $236.70 |
| 06/13/20 | Michael R. Hackett | 210 | Analysis regarding potential passage of new HJR (0.50); Correspondence with legal team regarding responding to potential passage of new HJR (0.20). | 0.70 | $552.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155025

0098 HOUSE JOINT RESOLUTION 719

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/20 | Michael R. Hackett | 210 | Review draft filings to enjoin passage and implementation of new HJR (0.80); Research regarding CARES Act (0.70). | 1.50 | $1,183.50 |
| **Analysis and Strategy** | | | | **149.90** | **$118,271.10** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/09/20 | Laura M. Geary | 212 | Review exhibit citations for house joint resolution complaint per C. Guensberg. | 0.60 | $162.00 |
| 06/09/20 | Laura M. Geary | 212 | Bluebook cite-check motion for temporary restraining order argument section per E. Jones. | 5.10 | $1,377.00 |
| **General Administration** | | | | **5.70** | **$1,539.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/20 | Michael A. Firestein | 219 | Review multiple correspondence to T. Mungovan and M. Bienenstock on new potential governor injunction issues (0.20); Draft e-mail to T. Mungovan on contempt possibility (0.20). | 0.40 | $315.60 |
| **Appeal** | | | | **0.40** | **$315.60** |

| | | |
|---|---|---|
| **Total for Professional Services** | | **$259,305.30** |

33260 FOMB                                                                      Invoice 190155025
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0098 HOUSE JOINT RESOLUTION 719                                                 Page 20

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| GUY BRENNER | PARTNER | 27.90 | 789.00 | $22,013.10 |
| HADASSA R. WAXMAN | PARTNER | 27.30 | 789.00 | $21,539.70 |
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 789.00 | $236.70 |
| MAJA ZERJAL | PARTNER | 0.50 | 789.00 | $394.50 |
| MARTIN J. BIENENSTOCK | PARTNER | 0.40 | 789.00 | $315.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.90 | 789.00 | $710.10 |
| MICHAEL R. HACKETT | PARTNER | 58.20 | 789.00 | $45,919.80 |
| STEPHEN L. RATNER | PARTNER | 0.50 | 789.00 | $394.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 22.20 | 789.00 | $17,515.80 |
| YUVAL TAL | PARTNER | 2.10 | 789.00 | $1,656.90 |
| **Total for PARTNER** | | **140.30** | | **$110,696.70** |
| | | | | |
| NATHAN R. LANDER | SENIOR COUNSEL | 14.70 | 789.00 | $11,598.30 |
| **Total for SENIOR COUNSEL** | | **14.70** | | **$11,598.30** |
| | | | | |
| BRADLEY PRESANT | ASSOCIATE | 12.10 | 789.00 | $9,546.90 |
| CAROLINE L. GUENSBERG | ASSOCIATE | 20.40 | 789.00 | $16,095.60 |
| COREY I. ROGOFF | ASSOCIATE | 14.20 | 789.00 | $11,203.80 |
| ERICA T. JONES | ASSOCIATE | 48.90 | 789.00 | $38,582.10 |
| LISA MARKOFSKY | ASSOCIATE | 1.00 | 789.00 | $789.00 |
| LUCY WOLF | ASSOCIATE | 22.20 | 789.00 | $17,515.80 |
| SHILOH RAINWATER | ASSOCIATE | 52.90 | 789.00 | $41,738.10 |
| **Total for ASSOCIATE** | | **171.70** | | **$135,471.30** |
| | | | | |
| LAURA M. GEARY | LEGAL ASSISTANT | 5.70 | 270.00 | $1,539.00 |
| **Total for LEGAL ASSISTANT** | | **5.70** | | **$1,539.00** |
| | | | | |
| **Total** | | **332.40** | | **$259,305.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/04/2020 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13  Lines Printed | $429.00 |
| 06/04/2020 | Erica T. Jones | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16  Lines Printed | $530.00 |
| 06/05/2020 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19  Lines Printed | $572.00 |
| 06/05/2020 | Bradley Presant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 27  Lines Printed | $286.00 |
| 06/05/2020 | Erica T. Jones | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 40  Lines Printed | $652.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0098 HOUSE JOINT RESOLUTION 719

Invoice 190155025

Page 21

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/05/2020 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5  Lines Printed | $143.00 |
| 06/06/2020 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $143.00 |
| 06/06/2020 | Bradley Presant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 23  Lines Printed | $429.00 |
| 06/06/2020 | Caroline L. Guensberg | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5  Lines Printed | $429.00 |
| 06/06/2020 | Erica T. Jones | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 43  Lines Printed | $1,367.00 |
| 06/07/2020 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $143.00 |
| 06/07/2020 | Caroline L. Guensberg | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $286.00 |
| 06/08/2020 | Caroline L. Guensberg | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22  Lines Printed | $1,266.00 |
| 06/09/2020 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13  Lines Printed | $429.00 |
| 06/09/2020 | Caroline L. Guensberg | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $143.00 |
|  |  |  | **Total for WESTLAW** | **$7,247.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| WESTLAW | 7,247.00 |
| **Total Expenses** | **$7,247.00** |
| **Total Amount for this Matter** | **$266,552.30** |

33260 FOMB                                                                              Invoice 190155028
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0099 REVIEW OF FISCAL PLANS FOR                                                    Page 1
     INSTRUMENTALITIES

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 28.50 | $22,486.50 |
| 202 | Legal Research | 0.30 | $236.70 |
| 205 | Communications with the Commonwealth and its Representatives | 1.00 | $789.00 |
| 206 | Documents Filed on Behalf of the Board | 0.90 | $710.10 |
| 210 | Analysis and Strategy | 40.20 | $31,717.80 |
| 215 | Plan of Adjustment and Disclosure Statement | 167.50 | $132,157.50 |
| 216 | Confirmation | 3.10 | $2,445.90 |
| | **Total** | **241.50** | **$190,543.50** |

33260 FOMB

Invoice 190155028

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0099 REVIEW OF FISCAL PLANS FOR INSTRUMENTALITIES

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/20 | Timothy W. Mungovan | 201 | Call with K. Rifkind regarding revisions to CRIM fiscal plan and interplay between fiscal plan and section 205 letter to CRIM (0.40). | 0.40 | $315.60 |
| 06/19/20 | Timothy W. Mungovan | 201 | E-mails with R. Tague at Ernst Young concerning fiscal plan for CRIM (0.30). | 0.30 | $236.70 |
| 06/19/20 | Timothy W. Mungovan | 201 | E-mails with M. Zerjal, K. Rifkind, and R. Tague regarding revisions to CRIM fiscal plan (0.60). | 0.60 | $473.40 |
| 06/20/20 | Timothy W. Mungovan | 201 | Call with N. Jaresko regarding review of fiscal plans (0.30). | 0.30 | $236.70 |
| 06/21/20 | Lary Alan Rappaport | 201 | E-mails with T. Mungovan, M. Zerjal, M. Tillem, P. Possinger regarding draft fiscal plans, review, analysis, strategy (0.30); Review, analyze and edit draft fiscal plan (1.50). | 1.80 | $1,420.20 |
| 06/22/20 | Lary Alan Rappaport | 201 | E-mails with T. Mungovan, M. Zerjal, consultants, J. El Koury regarding draft fiscal plans, review, analysis, strategy (0.80); Conference with T. Mungovan regarding same (0.20); E-mails with M. Firestein, E. Barak, E. Stevens regarding same (0.20); Conference with M. Firestein regarding same (0.20); Review, analyze and revise draft fiscal plans (6.10). | 7.50 | $5,917.50 |
| 06/22/20 | Brian S. Rosen | 201 | Review CRIM fiscal plan (0.60); Attend executive session regarding same (0.50). | 1.10 | $867.90 |
| 06/22/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury regarding review of COSSEC fiscal plan for compliance with PROMESA (0.30). | 0.30 | $236.70 |
| 06/23/20 | Brian S. Rosen | 201 | Draft memorandum to S. Negron regarding COFINA fiscal plan/website (0.10); Review S. Negron memorandum regarding same (0.10); Draft memorandum to M. Firestein regarding same (0.10). | 0.30 | $236.70 |

33260 FOMB                                                                                      Invoice 190155028
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0099 REVIEW OF FISCAL PLANS FOR                                                                         Page 3
INSTRUMENTALITIES

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/20 | Lary Alan Rappaport | 201 | E-mails with T. Mungovan, M. Zerjal, P. Pint, M. Tillem regarding status of Board fiscal plan review project, update of project chart, review and revision of draft fiscal plans (1.20); Review and update Board fiscal plan review project chart, revisions (0.50); E-mails with J. El Koury, T. Mungovan, M. Zerjal and consultants regarding Board fiscal plan review project, revisions, strategy (0.40); Conference with J. El Koury, T. Mungovan, consultants regarding fiscal plan review project, analysis and strategy for completion (0.30); Review and revise numerous draft fiscal plans (9.20); E-mails with M. Firestein, M. Bienenstock, E. Barak, J. Levitan regarding draft HTA fiscal plan, revisions (0.20). | 11.80 | $9,310.20 |
| 06/29/20 | Brian S. Rosen | 201 | Review materials for and attend Board strategy session regarding budgets and fiscal plans (2.60). | 2.60 | $2,051.40 |
| 06/30/20 | Brian S. Rosen | 201 | Review materials for attendance at Board budget call (0.80). | 0.80 | $631.20 |
| 06/30/20 | Timothy W. Mungovan | 201 | E-mails with N. Jaresko regarding CRIM's letter dated June 30 concerning CRIM fiscal plan (0.40). | 0.40 | $315.60 |
| 06/30/20 | Timothy W. Mungovan | 201 | Call with N. Jaresko regarding CRIM's letter dated June 30 concerning CRIM fiscal plan (0.30). | 0.30 | $236.70 |
| **Tasks relating to the Board and Associated Members** | | | | **28.50** | **$22,486.50** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/20 | Michael A. Firestein | 202 | Research fiscal plan of UPR for letter violation issues (0.30). | 0.30 | $236.70 |
| **Legal Research** | | | | **0.30** | **$236.70** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/20 | Timothy W. Mungovan | 205 | Revise section 203 letters to AAFAF regarding HTA and UPR (0.60). | 0.60 | $473.40 |
| 06/19/20 | Timothy W. Mungovan | 205 | E-mails with S. Reichard regarding revised section 203 letters concerning HTA and UPR (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                          Invoice 190155028
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0099 REVIEW OF FISCAL PLANS FOR                                                            Page 4
INSTRUMENTALITIES

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/20 | Timothy W. Mungovan | 205 | E-mails with M. Firestein regarding revised section 203 letters concerning HTA and UPR (0.20). | 0.20 | $157.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.00** | **$789.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/20 | Michael A. Firestein | 206 | Review and revise UPR notice letter (0.50); Review and revise HTA notice violation letter (0.40). | 0.90 | $710.10 |
| **Documents Filed on Behalf of the Board** | | | | **0.90** | **$710.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/20 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, P. Fishkind, H. Vora, E. Stevens, B. present regarding Board project schedule, assignments (0.20); Conference with T. Mungovan regarding same (0.20); Review chart for Board project schedule, assignments (0.10); Review relevant PROMESA provisions, Judge Swain opinion and E. Stevens edits to fiscal plan in preparation for Board project (1.00); Preliminary review and edit of draft HTA fiscal plan, H. Vora edits (1.00). | 2.50 | $1,972.50 |
| 06/19/20 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on fiscal plan review strategy (0.20); Teleconference with T. Mungovan on strategy for violation letters (0.20). | 0.40 | $315.60 |
| 06/19/20 | Timothy W. Mungovan | 210 | E-mails with N. Jaresko, K. Rifkind, M. Zerjal, J. El Koury regarding revisions to CRIM fiscal plan and 205 letter to CRIM (0.50). | 0.50 | $394.50 |
| 06/20/20 | Peter Fishkind | 210 | Review and marking of adjustments to Quebradilla fiscal plan (1.00). | 1.00 | $789.00 |

33260 FOMB                                                                    Invoice 190155028
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0099 REVIEW OF FISCAL PLANS FOR                                               Page 5
INSTRUMENTALITIES

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/20 | Lary Alan Rappaport | 210 | E-mail with T. Mungovan, M. Bienenstock, M. Zerjal, B. Rosen, E. Barak, P. Possinger, H. Waxman, M. Dale regarding Governor Vazquez Garced letter, PRIDCO 2020 fiscal plan NOV and FY 2021 Revised Budget Upload (0.30); E-mails with T. Mungovan, M. Zerjal, J. Sosa, M. Tillem regarding draft fiscal plans, revisions (0.30); Review, analyze and edit draft PRASA fiscal plan (3.00). | 3.60 | $2,840.40 |
| 06/20/20 | Timothy W. Mungovan | 210 | E-mails with N. Jaresko regarding AAFAF's letter dated June 19 concerning PRIDCO fiscal plans (0.30). | 0.30 | $236.70 |
| 06/20/20 | Timothy W. Mungovan | 210 | Review AAFAF's letter dated June 19 concerning PRIDCO fiscal plans (0.30). | 0.30 | $236.70 |
| 06/20/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock and B. Rosen regarding AAFAF's letter dated June 19 concerning PRIDCO fiscal plans (0.30). | 0.30 | $236.70 |
| 06/21/20 | Peter Fishkind | 210 | Review and marking of adjustments to Quebradilla fiscal plan (3.30); Review and marking of adjustments to San Sebastián fiscal plan (3.10). | 6.40 | $5,049.60 |
| 06/22/20 | Javier Sosa | 210 | Comprehensive review of Commonwealth and Municipal Fiscal Plans for T. Mungovan. | 4.00 | $3,156.00 |
| 06/24/20 | Javier Sosa | 210 | Review of Commonwealth and Municipal Fiscal Plans for T. Mungovan. | 2.30 | $1,814.70 |
| 06/25/20 | Javier Sosa | 210 | Review of Commonwealth and Municipal Fiscal Plans for T. Mungovan. | 4.60 | $3,629.40 |
| 06/25/20 | Paul Possinger | 210 | Review revisions to Joint Resolution for Commonwealth credit facility to instrumentalities (0.30); Discuss same with E. Barak and S. Weise (0.50); Follow-up revisions to resolution (0.50); Review e-mails regarding intervention in Ambac action by retiree committee (0.20); Review PSA with committee (0.20); E-mail to team regarding opposing intervention (0.20). | 1.90 | $1,499.10 |
| 06/25/20 | Steven O. Weise | 210 | Review and revise legislation for advances to authorities and statutory lien issues (0.60); Confer with E. Barak and P. Possinger regarding credit facility (0.50). | 1.10 | $867.90 |
| 06/26/20 | Maja Zerjal | 210 | Review correspondence with T. Mungovan and L. Rappaport regarding review of fiscal plans (0.30); Draft e-mail regarding same to P. Possinger (0.10). | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155028

0099 REVIEW OF FISCAL PLANS FOR INSTRUMENTALITIES

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/20 | Paul Possinger | 210 | Call with E. Barak regarding joint resolution to authorize credit facility to instrumentalities (0.60); Revisions to joint resolution (0.70); E-mails with B. Rosen regarding cash needs from Commonwealth (0.30); E-mail to Citi regarding same (0.20); Review e-mails regarding IRS claims against Puerto Rico entities (0.30); E-mails with T. Mungovan and M. Zerjal regarding fiscal plan review (0.30); Review COSSEC fiscal plan (0.80); Review agenda for 6/29 strategy session (0.20). | 3.40 | $2,682.60 |
| 06/26/20 | Ehud Barak | 210 | Review and revise joint resolution for Commonwealth loan to public corporations (0.20); Discuss with P. Possinger (0.60); Review fiscal plan for PRIDCO (0.80); Review budget resolution (0.40). | 2.00 | $1,578.00 |
| 06/28/20 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on fiscal plan and budget review strategy (0.20). | 0.20 | $157.80 |
| 06/28/20 | Maja Zerjal | 210 | Review correspondence regarding fiscal plan review with T. Mungovan, L. Rappaport, E. Barak, board and professionals (0.60); Correspond with Board professionals regarding same (0.20). | 0.80 | $631.20 |
| 06/30/20 | Maja Zerjal | 210 | Review correspondence with Board, T. Mungovan and L. Rappaport on fiscal plans and budget resolutions. | 0.40 | $315.60 |
| 06/30/20 | Timothy W. Mungovan | 210 | E-mails with A. Figueroa regarding revisions to budget enforcement language for budgets for PREPA, PRASA, and HTA (0.30). | 0.30 | $236.70 |
| 06/30/20 | Timothy W. Mungovan | 210 | E-mails with L. Rappaport and M. Zerjal regarding revisions to budget enforcement language for budgets for PREPA, PRASA, and HTA (0.50). | 0.50 | $394.50 |
| 06/30/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock regarding revisions to budget enforcement language for budgets for PREPA, PRASA, and HTA (0.50). | 0.50 | $394.50 |
| 06/30/20 | Timothy W. Mungovan | 210 | Revise budget enforcement language for budgets for PREPA, PRASA, and HTA (1.30). | 1.30 | $1,025.70 |
| 06/30/20 | Martin J. Bienenstock | 210 | Review budget language in HTA, PRASA, and PREPA and provided comments (1.20). | 1.20 | $946.80 |
| **Analysis and Strategy** | | | | **40.20** | **$31,717.80** |

33260 FOMB                                                              Invoice 190155028
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0099 REVIEW OF FISCAL PLANS FOR                                         Page 7
INSTRUMENTALITIES

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Maja Zerjal | 215 | Review correspondence regarding CRIM fiscal plan with Board and Board advisors. | 0.10 | $78.90 |
| 06/05/20 | Maja Zerjal | 215 | Correspond with Board advisors regarding CRIM fiscal plan. | 0.20 | $157.80 |
| 06/08/20 | Brian S. Rosen | 215 | Review fiscal plans for entities (2.30). | 2.30 | $1,814.70 |
| 06/11/20 | Timothy W. Mungovan | 215 | Review revised CRIM fiscal plan (0.40). | 0.40 | $315.60 |
| 06/11/20 | Maja Zerjal | 215 | Review CRIM 205 letter and recent changes (0.50); Correspond with T. Mungovan, M. Bienenstock, H. Waxman, P. Possinger, G. Brenner regarding same (0.20); Correspond with Board advisors regarding status of CRIM fiscal plan (0.20). | 0.90 | $710.10 |
| 06/12/20 | Maja Zerjal | 215 | Correspond with Board advisors regarding CRIM fiscal plan (0.50); Review part of revised CRIM fiscal plan (0.20). | 0.70 | $552.30 |
| 06/12/20 | Timothy W. Mungovan | 215 | E-mails with R. Tague of Ernst Young concerning revised draft of CRIM fiscal plan. | 0.30 | $236.70 |
| 06/14/20 | Paul Possinger | 215 | Review e-mails regarding amended CRIM fiscal plan (0.30); E-mail to M. Zerjal regarding certain changes (0.20). | 0.50 | $394.50 |
| 06/14/20 | Maja Zerjal | 215 | Review updates to CRIM fiscal plan (1.10); Draft e-mail to M. Bienenstock, B. Rosen, T. Mungovan, H. Waxman, G. Brenner, P. Possinger regarding same (0.20); Correspond with P. Possinger regarding same (0.10). | 1.40 | $1,104.60 |
| 06/15/20 | Maja Zerjal | 215 | Review correspondence from Board regarding CRIM fiscal plan (0.10); Draft e-mail to M. Bienenstock, B. Rosen, P. Possinger, T. Mungovan, H. Waxman regarding same (0.10); Review and revise CRIM fiscal plan (0.80); Draft e-mail to Ernst Young regarding same (0.10). | 1.10 | $867.90 |
| 06/15/20 | Paul Possinger | 215 | Review of CRIM fiscal plan edits (0.90); Review e-mails from N. Jaresko on CRIM fiscal plan and 205 letter (0.20). | 1.10 | $867.90 |
| 06/16/20 | Michael A. Firestein | 215 | Review of UPR fiscal plan (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                   Invoice 190155028
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0099 REVIEW OF FISCAL PLANS FOR                                              Page 8
INSTRUMENTALITIES

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/16/20 | Maja Zerjal | 215 | Correspond with T. Mungovan regarding fiscal plans review (0.20); Review correspondence with Board regarding same (0.20); Discuss same with T. Mungovan (0.30); Discuss same with E. Stevens (0.30); Review CRIM fiscal plan for latest updates (0.40). | 1.40 | $1,104.60 |
| 06/16/20 | Paul Possinger | 215 | Review additional comments to CRIM fiscal plan. | 0.30 | $236.70 |
| 06/16/20 | Elliot Stevens | 215 | E-mails with M. Zerjal relating to CRIM fiscal plan (0.10); Call with same relating to same (0.30). | 0.40 | $315.60 |
| 06/16/20 | Hena Vora | 215 | Call with T. Mungovan regarding review of various fiscal plans (0.30); Review the COFINA fiscal plan (0.70). | 1.00 | $789.00 |
| 06/16/20 | Brian S. Rosen | 215 | Review memorandum and fiscal plan regarding CRIM (0.90). | 0.90 | $710.10 |
| 06/16/20 | Brian S. Rosen | 215 | Review memorandum regarding COFINA fiscal plan (0.10); Draft memorandum to T. Mungovan regarding same (0.10); Review fiscal plan (0.80). | 1.00 | $789.00 |
| 06/16/20 | Guy Brenner | 215 | Review Law 29 section of CRIM fiscal plan. | 0.10 | $78.90 |
| 06/16/20 | Timothy W. Mungovan | 215 | E-mail draft COFINA plan to H. Vora to review to ensure compliance with PROMESA (0.30). | 0.30 | $236.70 |
| 06/16/20 | Timothy W. Mungovan | 215 | Call with J. El Koury regarding reviewing various fiscal plans to ensure compliance with PROMESA (0.30). | 0.30 | $236.70 |
| 06/16/20 | Timothy W. Mungovan | 215 | Call with M. Zerjal regarding reviewing fiscal plans to ensure compliance with PROMESA (0.30). | 0.30 | $236.70 |
| 06/16/20 | Timothy W. Mungovan | 215 | E-mails with M. Bienenstock, M. Zerjal, and B. Rosen regarding reviewing CRIM fiscal plan to ensure it complies with PROMESA (0.40). | 0.40 | $315.60 |
| 06/16/20 | Timothy W. Mungovan | 215 | Develop plan to review and revise fiscal plans for CRIM, PRIDCO, PRASA, PREPA and others to ensure compliance with PROMESA (0.70). | 0.70 | $552.30 |
| 06/16/20 | Timothy W. Mungovan | 215 | E-mails with J. El Koury, N. Jaresko, S. Reichard, A. Chepenik, and S. Tajuddin regarding reviewing and revising fiscal plans for CRIM, PRIDCO, PRASA, PREPA and others to ensure compliance with PROMESA (0.70). | 0.70 | $552.30 |
| 06/16/20 | Timothy W. Mungovan | 215 | Call with H. Vora regarding reviewing various fiscal plans to ensure compliance with PROMESA (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                            Invoice 190155028
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0099 REVIEW OF FISCAL PLANS FOR                                                          Page 9
INSTRUMENTALITIES

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/17/20 | Timothy W. Mungovan | 215 | E-mails with E. Stevens, M. Zerjal, and H. Vora regarding review of CRIM fiscal plan for compliance with PROMESA (0.40). | 0.40 | $315.60 |
| 06/17/20 | Timothy W. Mungovan | 215 | E-mails with B. Rosen, M. Zerjal, M. Bienenstock, P. Possinger, and E. Barak regarding review of all draft fiscal plans for compliance with PROMESA (0.30). | 0.30 | $236.70 |
| 06/17/20 | Timothy W. Mungovan | 215 | E-mails with E. Stevens and M. Zerjal regarding review of CRIM fiscal plan for compliance with PROMESA (0.20). | 0.20 | $157.80 |
| 06/17/20 | Timothy W. Mungovan | 215 | Continue to analyze CRIM fiscal plan for compliance with PROMESA (2.10). | 2.10 | $1,656.90 |
| 06/17/20 | Timothy W. Mungovan | 215 | E-mails with M. Bienenstock, B. Rosen, and M. Zerjal regarding review of CRIM fiscal plan for compliance with PROMESA (0.40). | 0.40 | $315.60 |
| 06/17/20 | Timothy W. Mungovan | 215 | E-mails with J. El Koury regarding review of COFINA fiscal plan for compliance with PROMESA (0.30). | 0.30 | $236.70 |
| 06/17/20 | Timothy W. Mungovan | 215 | Review COFINA fiscal plan for compliance with PROMESA (0.90). | 0.90 | $710.10 |
| 06/17/20 | Timothy W. Mungovan | 215 | Call with J. El Koury regarding review of COFINA fiscal plan for compliance with PROMESA (0.10). | 0.10 | $78.90 |
| 06/17/20 | Timothy W. Mungovan | 215 | E-mails with M. Zerjal and H. Vora regarding review of COFINA fiscal plan for compliance with PROMESA (0.30). | 0.30 | $236.70 |
| 06/17/20 | Brian S. Rosen | 215 | Review M. Zerjal memorandum regarding fiscal plan timing (0.10); Draft memorandum to M. Zerjal regarding same (0.10); Review J. Santambrogio memorandum regarding general fund appropriations (0.20); Draft memorandum to J. Santambrogio regarding same (0.10); Review fiscal plan (CRIM) changes (0.40); Review correspondence regarding municipalities fiscal plans (0.20); Review materials regarding general appropriations issues (0.60). | 1.70 | $1,341.30 |
| 06/17/20 | Elliot Stevens | 215 | E-mails with M. Zerjal and T. Mungovan relating to CRIM fiscal plan (0.30); Draft edits and annotations to CRIM fiscal plan (3.80); E-mails with T. Mungovan, others relating to same (0.30). | 4.40 | $3,471.60 |
| 06/17/20 | Elliot Stevens | 215 | Call with H. Vora relating to COFINA fiscal plan (0.10); E-mails with same and others relating to same (0.20). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190155028
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0099 REVIEW OF FISCAL PLANS FOR                                               Page 10
INSTRUMENTALITIES

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/17/20 | Maja Zerjal | 215 | Review Board correspondence regarding fiscal plans (0.60); Correspond with M. Bienenstock, B. Rosen, T. Mungovan, P. Possinger, E. Barak (0.20); Review related letters and fiscal plans (CRIM, HTA) (2.30). | 3.10 | $2,445.90 |
| 06/18/20 | Maja Zerjal | 215 | Review changes to CRIM fiscal plan and 205 letter (0.70); Correspond with M. Bienenstock, T. Mungovan and E. Stevens regarding same (0.80); Review correspondence with Board regarding additional fiscal plans (0.60). | 2.10 | $1,656.90 |
| 06/18/20 | Timothy W. Mungovan | 215 | E-mails with M. Bienenstock, B. Rosen, M. Zerjal and E. Stevens regarding CRIM's fiscal plan (0.70). | 0.70 | $552.30 |
| 06/18/20 | Timothy W. Mungovan | 215 | E-mails with N. Jaresko, R. Tague, J. El Koury, and K. Rifkind regarding proposed revisions to CRIM's fiscal plan (0.50). | 0.50 | $394.50 |
| 06/18/20 | Elliot Stevens | 215 | E-mails with T. Mungovan, D. Desatnik, M. Zerjal, others relating to fiscal plan review (0.30). | 0.30 | $236.70 |
| 06/18/20 | Brian S. Rosen | 215 | Conference call with Ernst Young et al., regarding General Fund appropriations issues (0.60); Review E. Barak memorandum regarding same (0.20); Review P. Possinger memorandum regarding fiscal plans (0.10); Draft memorandum to P. Possinger regarding same (0.10). | 1.00 | $789.00 |
| 06/18/20 | Timothy W. Mungovan | 215 | E-mails with H. Vora, P. Fishkind, K. Curtis, J. Ansanelli, W. Fassuliotis, B. Presant, and J. Sosa regarding review of draft fiscal plans for compliance with PROMESA (0.60). | 0.60 | $473.40 |
| 06/18/20 | Timothy W. Mungovan | 215 | E-mails with P. Possinger, M. Bienenstock, B. Rosen, and M. Zerjal regarding review of all draft fiscal plans for compliance with PROMESA (0.30). | 0.30 | $236.70 |
| 06/18/20 | Timothy W. Mungovan | 215 | E-mails with J. El Koury and S. Tajuddin regarding status of draft fiscal plan for PRIDCO (0.40). | 0.40 | $315.60 |
| 06/18/20 | Timothy W. Mungovan | 215 | E-mails with J. El Koury regarding review of fiscal plans for CRIM, COFINA, and HTA for compliance with PROMESA (0.40). | 0.40 | $315.60 |
| 06/18/20 | Timothy W. Mungovan | 215 | E-mails with J. El Koury, G. Ojeda, and A. Figueroa regarding reviewing draft fiscal plans for CRIM, COFINA, HTA, PRIDCO, PRASA, and ten municipalities (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                  Invoice 190155028
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0099 REVIEW OF FISCAL PLANS FOR                                             Page 11
INSTRUMENTALITIES

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/20 | Timothy W. Mungovan | 215 | E-mails with M. Zerjal, P. Possinger, E. Stevens, H. Vora, and L. Rappaport Koury regarding reviewing draft fiscal plans for CRIM, COFINA, HTA, PRIDCO, PRASA, and ten municipalities for compliance with PROMESA (0.70). | 0.70 | $552.30 |
| 06/18/20 | Michael A. Firestein | 215 | Review CRIM fiscal plan and related memorandums from T. Mungovan on strategy for editing other fiscal plans (0.80); Draft e-mail to T. Mungovan on strategy for editing fiscal plans (0.20). | 1.00 | $789.00 |
| 06/19/20 | Paul Possinger | 215 | Review updates to CRIM fiscal plan (0.40); E-mail to team regarding interaction between CRIM letter and fiscal plan (0.60). | 1.00 | $789.00 |
| 06/19/20 | Timothy W. Mungovan | 215 | Revise PRIDCO fiscal plan (1.10). | 1.10 | $867.90 |
| 06/19/20 | Timothy W. Mungovan | 215 | E-mails with M. Bienenstock regarding PRIDCO fiscal plan (0.20). | 0.20 | $157.80 |
| 06/19/20 | Timothy W. Mungovan | 215 | E-mails with M. Bienenstock regarding PRIDCO fiscal plan (0.20). | 0.20 | $157.80 |
| 06/19/20 | Timothy W. Mungovan | 215 | E-mails with S. Tajuddin of Ernst Young regarding PRIDCO fiscal plan (0.40). | 0.40 | $315.60 |
| 06/19/20 | Timothy W. Mungovan | 215 | E-mails with G. Ojeda regarding PRASA fiscal plan (0.40). | 0.40 | $315.60 |
| 06/19/20 | Timothy W. Mungovan | 215 | E-mails with J. Sosa regarding reviewing PRASA fiscal plan (0.20). | 0.20 | $157.80 |
| 06/19/20 | Timothy W. Mungovan | 215 | E-mails with L. Rappaport regarding reviewing COSSEC fiscal plan (0.20). | 0.20 | $157.80 |
| 06/19/20 | Timothy W. Mungovan | 215 | E-mails with B. Present regarding reviewing COSSEC fiscal plan (0.20). | 0.20 | $157.80 |
| 06/19/20 | Brian S. Rosen | 215 | Review COFINA fiscal plan press release (0.20); Draft memorandum to C. Robles regarding same (0.10). | 0.30 | $236.70 |
| 06/19/20 | Elliot Stevens | 215 | E-mails with T. Mungovan, others relating to fiscal plan review (0.20). | 0.20 | $157.80 |
| 06/19/20 | Timothy W. Mungovan | 215 | E-mails with M. Bienenstock and M. Zerjal regarding 205 letter to CRIM (0.20). | 0.20 | $157.80 |
| 06/19/20 | Timothy W. Mungovan | 215 | Continue to revise fiscal plan for CRIM focusing on Property Tax measures and compliance with PROMESA (1.40). | 1.40 | $1,104.60 |
| 06/19/20 | Timothy W. Mungovan | 215 | Call with M. Zerjal regarding revisions to CRIM fiscal plan (0.20). | 0.20 | $157.80 |
| 06/19/20 | Timothy W. Mungovan | 215 | E-mails with M. Bienenstock, M. Zerjal, P. Possinger, and E. Stevens regarding revisions to CRIM fiscal plan (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                Invoice 190155028
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0099 REVIEW OF FISCAL PLANS FOR                                           Page 12
INSTRUMENTALITIES

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/20 | Lary Alan Rappaport | 215 | E-mails with T. Mungovan, M. Zerjal, M. Tillem, P. Fishkind, B. Present, J. Sosa regarding draft HTA, PRIDCO, PRASA fiscal plan review, comments, assignment, schedule (0.30); Conference with M. Firestein regarding same (0.20); Review, analyze and edit draft HTA, PRIDCO fiscal plans (4.20). | 4.70 | $3,708.30 |
| 06/19/20 | Maja Zerjal | 215 | Review and revise CRIM fiscal plan (1.40); Discuss same with T. Mungovan (0.20); Correspond with M. Bienenstock, T. Mungovan, P. Possinger regarding same (0.60); Review updates to recommendation letter (0.80); Correspond with Board and Board advisors regarding same and similar fiscal plans (1.20). | 4.20 | $3,313.80 |
| 06/20/20 | Maja Zerjal | 215 | Review status of review of various fiscal plans. | 0.30 | $236.70 |
| 06/20/20 | Stephen L. Ratner | 215 | Review draft Fiscal Plans and recent materials (0.50); E-mail with T. Mungovan, M. Bienenstock, et al. regarding same (0.10). | 0.60 | $473.40 |
| 06/20/20 | Javier Sosa | 215 | Analyze and provide comments and edits to draft fiscal plans. | 4.00 | $3,156.00 |
| 06/20/20 | William G. Fassuliotis | 215 | Review fiscal plan for Municipality of Camuy. | 2.70 | $2,130.30 |
| 06/20/20 | Michael Wheat | 215 | Review fiscal plan for Cidra (3.90). | 3.90 | $3,077.10 |
| 06/20/20 | Timothy W. Mungovan | 215 | E-mails with J. Sosa regarding reviewing PRASA fiscal plan for compliance with PROMESA (0.30). | 0.30 | $236.70 |
| 06/20/20 | Timothy W. Mungovan | 215 | E-mails with D. Ramirez regarding reviewing PRASA fiscal plan for compliance with PROMESA (0.30). | 0.30 | $236.70 |
| 06/20/20 | Timothy W. Mungovan | 215 | E-mails with G. Ojeda and J. El Koury regarding reviewing fiscal plans for municipalities for compliance with PROMESA (0.40). | 0.40 | $315.60 |
| 06/20/20 | Timothy W. Mungovan | 215 | E-mails with Ernst Young regarding reviewing fiscal plans for municipalities for compliance with PROMESA (0.40). | 0.40 | $315.60 |
| 06/20/20 | Timothy W. Mungovan | 215 | E-mails with L. Rappaport regarding review of PRIDCO and HTA fiscal plans for compliance with PROMESA (0.30). | 0.30 | $236.70 |
| 06/20/20 | Timothy W. Mungovan | 215 | Coordinate review of ten fiscal plans for municipalities for compliance with PROMESA (0.60). | 0.60 | $473.40 |
| 06/20/20 | Timothy W. Mungovan | 215 | E-mails with H. Vora regarding review of fiscal plans of municipalities (0.30). | 0.30 | $236.70 |
| 06/21/20 | Timothy W. Mungovan | 215 | E-mails with McKinsey regarding reviewing PREPA fiscal plan for compliance with PROMESA (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                        Invoice 190155028
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0099 REVIEW OF FISCAL PLANS FOR                                                 Page 13
     INSTRUMENTALITIES

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/21/20 | Timothy W. Mungovan | 215 | E-mails with M. Zerjal regarding reviewing PREPA fiscal plan for compliance with PROMESA (0.40). | 0.40 | $315.60 |
| 06/21/20 | Timothy W. Mungovan | 215 | E-mails with H. Vora and L. Rappaport regarding reviewing Isabela fiscal plan for compliance with PROMESA (0.30). | 0.30 | $236.70 |
| 06/21/20 | Bradley Presant | 215 | Review and revise COSSEC fiscal plan. | 4.00 | $3,156.00 |
| 06/21/20 | Michael Wheat | 215 | Review fiscal plan for Cidra (1.80). | 1.80 | $1,420.20 |
| 06/21/20 | Michael Wheat | 215 | Review fiscal plan for Aibonito (5.00). | 5.00 | $3,945.00 |
| 06/21/20 | William G. Fassuliotis | 215 | Review fiscal plan for municipalities in Camuy and Villalba fiscal plans. | 7.00 | $5,523.00 |
| 06/21/20 | Hena Vora | 215 | Annotate Isabela fiscal plan. | 2.50 | $1,972.50 |
| 06/21/20 | Maja Zerjal | 215 | Review status and correspond with T. Mungovan regarding review of fiscal plans (0.50); Discuss same with P. Possinger (0.10). | 0.60 | $473.40 |
| 06/22/20 | Maja Zerjal | 215 | Review certain municipalities fiscal plans (2.80); Correspond with T. Mungovan and L. Rappaport regarding same and fiscal plan reviews and review Board correspondence regarding same (1.10). | 3.90 | $3,077.10 |
| 06/22/20 | Michael Wheat | 215 | Review fiscal plan for Cidra (2.00). | 2.00 | $1,578.00 |
| 06/22/20 | William G. Fassuliotis | 215 | Reviewing fiscal plan for Municipality of Camuy. | 4.70 | $3,708.30 |
| 06/22/20 | Timothy W. Mungovan | 215 | E-mails with B. Presant regarding review of COSSEC fiscal plan for compliance with PROMESA (0.30). | 0.30 | $236.70 |
| 06/22/20 | Timothy W. Mungovan | 215 | Review B. Presant's proposed revisions to fiscal plan for Orocovis for compliance with PROMESA (0.40). | 0.40 | $315.60 |
| 06/22/20 | Timothy W. Mungovan | 215 | Revise fiscal plan of COSSEC for compliance with PROMESA (2.40). | 2.40 | $1,893.60 |
| 06/22/20 | Timothy W. Mungovan | 215 | E-mails with J. El Koury and G. Ojeda regarding revisions to fiscal plans of municipalities for compliance with PROMESA (0.30). | 0.30 | $236.70 |
| 06/22/20 | Timothy W. Mungovan | 215 | Review fiscal plan for Isabel for compliance with PROMESA (0.70). | 0.70 | $552.30 |
| 06/22/20 | Timothy W. Mungovan | 215 | E-mails with L. Rappaport and M. Zerjal regarding revisions to fiscal plan for Cidra and Aibonito for compliance with PROMESA (0.30). | 0.30 | $236.70 |
| 06/22/20 | Timothy W. Mungovan | 215 | E-mails with L. Rappaport and M. Zerjal regarding revisions to fiscal plan for Isabel for compliance with PROMESA (0.30). | 0.30 | $236.70 |
| 06/22/20 | Timothy W. Mungovan | 215 | E-mails with M. Lopez regarding O'Neill's proposed revisions to fiscal plan for COSSEC for compliance with PROMESA (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0099 REVIEW OF FISCAL PLANS FOR INSTRUMENTALITIES

Invoice 190155028

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/20 | Timothy W. Mungovan | 215 | E-mails with L. Rappaport and M. Zerjal regarding revisions to fiscal plan for COSSEC for compliance with PROMESA (0.30). | 0.30 | $236.70 |
| 06/22/20 | Timothy W. Mungovan | 215 | E-mails with J. El Koury and M. Lopez regarding revisions to fiscal plan of COSSEC for compliance with PROMESA (0.30). | 0.30 | $236.70 |
| 06/22/20 | Timothy W. Mungovan | 215 | E-mails with L. Rappaport and M. Zerjal on review of fiscal plans for municipalities for compliance with PROMESA (0.50). | 0.50 | $394.50 |
| 06/22/20 | Timothy W. Mungovan | 215 | E-mails with G. Ojeda, J. El Koury, A. Figueroa regarding revisions to fiscal plan for Isabel for compliance with PROMESA (0.40). | 0.40 | $315.60 |
| 06/22/20 | Peter Fishkind | 215 | Final review and marking of adjustments to Quebradilla fiscal plan (0.50); Final review and marking of adjustments to San Sebastián fiscal plan (0.60). | 1.10 | $867.90 |
| 06/22/20 | Bradley Presant | 215 | Review and revise COSSEC fiscal plan (5.00); Review and revise Orocovis fiscal plan (1.00). | 6.00 | $4,734.00 |
| 06/22/20 | Michael A. Firestein | 215 | Teleconference with L. Rappaport on COSSEC fiscal plan revision strategy on new governance (0.20); Review Commonwealth fiscal plan on transfer issues regarding HTA (0.40). | 0.60 | $473.40 |
| 06/22/20 | Michael Wheat | 215 | Review fiscal plan for Aibonita (2.10). | 2.10 | $1,656.90 |
| 06/23/20 | Timothy W. Mungovan | 215 | E-mails with J. El Koury, G. Ojeda, M. Zerjal, and L. Rappaport regarding review of fiscal plans for municipalities (0.40). | 0.40 | $315.60 |
| 06/23/20 | Hena Vora | 215 | Review L. Rappaport's edits to the Isabela fiscal plan. | 0.50 | $394.50 |
| 06/23/20 | Timothy W. Mungovan | 215 | E-mails with M. Bienenstock regarding review of fiscal plans for municipalities for compliance with PROMESA (0.30). | 0.30 | $236.70 |
| 06/23/20 | Timothy W. Mungovan | 215 | Review fiscal plan for municipality of Cidra for compliance with PROMESA (0.40). | 0.40 | $315.60 |
| 06/23/20 | Timothy W. Mungovan | 215 | E-mails with L. Rappaport regarding reviewing fiscal plan for municipality of Cidra for compliance with PROMESA (0.30). | 0.30 | $236.70 |
| 06/23/20 | Timothy W. Mungovan | 215 | Revise Isabella fiscal plan for compliance with PROMESA (0.60). | 0.60 | $473.40 |
| 06/23/20 | Timothy W. Mungovan | 215 | Conference call with J. El Koury, G. Ojeda, and L. Rappaport regarding review of fiscal plans for municipalities (0.30). | 0.30 | $236.70 |

33260 FOMB                                                              Invoice 190155028
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0099 REVIEW OF FISCAL PLANS FOR                                              Page 15
     INSTRUMENTALITIES

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/20 | Timothy W. Mungovan | 215 | E-mails with G. Ojeda, J. El Koury, and Ernst Young regarding further revisions to Isabella fiscal plan (0.20). | 0.20 | $157.80 |
| 06/23/20 | Timothy W. Mungovan | 215 | E-mails with T. Green regarding PRASA's fiscal plan (0.20). | 0.20 | $157.80 |
| 06/23/20 | Maja Zerjal | 215 | Review and revise municipalities fiscal plans (4.00); Correspond with L. Rappaport and T. Mungovan regarding same (0.70). | 4.70 | $3,708.30 |
| 06/24/20 | Lary Alan Rappaport | 215 | E-mails with T. Mungovan, M. Zerjal regarding status, strategy for completion of fiscal plan project (0.30); E-mails with W. Fassuliotis, M. Zerjal and T. Mungovan regarding review, editing of redlined fiscal plans (0.20); Review and edit PREPA fiscal plan, redline municipality fiscal plans (5.30); E-mails with M. Zerjal, T. Mungovan, consultants regarding same (0.50); Conferences with T. Mungovan regarding same (0.20). | 6.50 | $5,128.50 |
| 06/24/20 | Timothy W. Mungovan | 215 | Review of fiscal plan for Orocovis for compliance with PROMESA (0.40). | 0.40 | $315.60 |
| 06/24/20 | Timothy W. Mungovan | 215 | Review of fiscal plan for Quebradillas for compliance with PROMESA (0.50). | 0.50 | $394.50 |
| 06/24/20 | Timothy W. Mungovan | 215 | E-mails with M. Bienenstock and B. Rosen regarding revisions to PRASA fiscal plan for compliance with PROMESA (0.20). | 0.20 | $157.80 |
| 06/24/20 | Timothy W. Mungovan | 215 | Review fiscal plan for Isabela for compliance with PROMESA (1.40). | 1.40 | $1,104.60 |
| 06/24/20 | William G. Fassuliotis | 215 | Review drafts of fiscal plan for Municipalities of Camuy and Villalba. | 2.80 | $2,209.20 |
| 06/24/20 | Timothy W. Mungovan | 215 | E-mails with N. Jaresko and A. Figueroa regarding PRASA fiscal plan and discussions with PRASA (0.30). | 0.30 | $236.70 |
| 06/24/20 | Timothy W. Mungovan | 215 | Revise PRASA fiscal plan for compliance with PROMESA (0.80). | 0.80 | $631.20 |
| 06/24/20 | Timothy W. Mungovan | 215 | E-mails with J. Sosa regarding revisions to PRASA fiscal plan for compliance with PROMESA (0.10). | 0.10 | $78.90 |
| 06/24/20 | Timothy W. Mungovan | 215 | Review of fiscal plan for Villalba for compliance with PROMESA (0.50). | 0.50 | $394.50 |
| 06/24/20 | Timothy W. Mungovan | 215 | E-mails with L. Rappaport and M. Zerjal regarding reviewing fiscal plans for municipalities for compliance with PROMESA (0.40). | 0.40 | $315.60 |
| 06/24/20 | Timothy W. Mungovan | 215 | Review of fiscal plan for San Sebastian for compliance with PROMESA (0.60). | 0.60 | $473.40 |
| 06/24/20 | Maja Zerjal | 215 | Review correspondence with Board regarding fiscal plan review (0.70); Correspond with T. Mungovan and L. Rappaport regarding same (0.50). | 1.20 | $946.80 |

33260 FOMB                                                                                    Invoice 190155028
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0099 REVIEW OF FISCAL PLANS FOR                                                               Page 16
INSTRUMENTALITIES

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/20 | Lary Alan Rappaport | 215 | Review, edit fiscal plans (4.30); E-mails with T. Mungovan, M. Zerjal, M. Bienenstock, E. Stevens, P. Possinger, E. Barak regarding review, edits, analysis and strategy for draft fiscal plans (0.40); Conference with T. Mungovan regarding same (0.20). | 4.90 | $3,866.10 |
| 06/25/20 | Timothy W. Mungovan | 215 | Revise draft PRASA fiscal plan (2.10). | 2.10 | $1,656.90 |
| 06/25/20 | Timothy W. Mungovan | 215 | E-mails with D. Ramirez regarding revised draft PRASA fiscal plan (0.60). | 0.60 | $473.40 |
| 06/25/20 | Timothy W. Mungovan | 215 | E-mails with E. Stevens, M. Zerjal, L. Rappaport, J. Sosa regarding revisions to draft PRASA fiscal plan (0.50). | 0.50 | $394.50 |
| 06/25/20 | Timothy W. Mungovan | 215 | E-mails with M. McKinsey regarding revised PRASA 2020 fiscal plan (0.40). | 0.40 | $315.60 |
| 06/25/20 | Timothy W. Mungovan | 215 | E-mails with M. Bienenstock and B. Rosen regarding revised PRASA 2020 fiscal plan (0.40). | 0.40 | $315.60 |
| 06/25/20 | Maja Zerjal | 215 | Review correspondence with L. Rappaport and T. Mungovan regarding review of fiscal plans. | 0.50 | $394.50 |
| 06/26/20 | Lary Alan Rappaport | 215 | Review revised draft PRIDCO fiscal plan, provide comments and propose edits (1.10); E-mails with T. Mungovan, M. Zerjal, P. Fishkind, Ernst Young regarding same (0.20); Review revised fiscal plan status chart (0.10). | 1.40 | $1,104.60 |
| 06/26/20 | Timothy W. Mungovan | 215 | E-mails with M. Lopez regarding revisions to COSSEC fiscal plan (0.20). | 0.20 | $157.80 |
| 06/26/20 | Timothy W. Mungovan | 215 | E-mails with J. El Koury regarding revisions to COSSEC fiscal plan (0.30). | 0.30 | $236.70 |
| 06/26/20 | Timothy W. Mungovan | 215 | E-mails with P. Possinger regarding revisions to COSSEC fiscal plan (0.20). | 0.20 | $157.80 |
| 06/26/20 | Timothy W. Mungovan | 215 | Revise COSSEC fiscal plan (1.30). | 1.30 | $1,025.70 |
| 06/26/20 | Timothy W. Mungovan | 215 | E-mails with C. Garcia-Benitez and J. Richman regarding revisions to COSSEC fiscal plan (0.30). | 0.30 | $236.70 |
| 06/26/20 | Timothy W. Mungovan | 215 | E-mails with Ernst Young regarding revisions to PRIDCO fiscal plan (0.30). | 0.30 | $236.70 |
| 06/26/20 | Timothy W. Mungovan | 215 | E-mails with L. Rappaport regarding revisions to PRIDCO fiscal plan (0.30). | 0.30 | $236.70 |
| 06/28/20 | Lary Alan Rappaport | 215 | E-mails T. Mungovan, M. Zerjal and E. Barak regarding fiscal plan reviews, issues, strategy (0.30); Conference with E. Barak regarding same (0.10); E-mails with N. Jaresko, J. El Koury, H. Bauer, T. Mungovan, E. Barak, M. Zerjal and consultants regarding same (0.20); Review and revise revised fiscal plans (4.40); Conference with M. Firestein regarding same (0.20). | 5.20 | $4,102.80 |

33260 FOMB                                                                                          Invoice 190155028
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0099 REVIEW OF FISCAL PLANS FOR                                                                   Page 17
    INSTRUMENTALITIES

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/20 | Brian S. Rosen | 215 | Draft memorandum to S. Negron regarding certification of fiscal plans (0.10); Review S. Negron memorandum regarding same (0.10); Draft memorandum to M. Bienenstock regarding same (0.10); Draft memorandum to T. Mungovan regarding same (0.10). | 0.40 | $315.60 |
| 06/28/20 | Timothy W. Mungovan | 215 | E-mails with L. Rappaport and M. Zerjal regarding revisions to PRIDCO fiscal plan (0.50). | 0.50 | $394.50 |
| 06/28/20 | Timothy W. Mungovan | 215 | E-mails with Ernst Young, J. El Koury, L. Rappaport and M. Zerjal regarding revisions to PRIDCO fiscal plan for compliance with PROMESA (0.40). | 0.40 | $315.60 |
| 06/29/20 | Lary Alan Rappaport | 215 | Review updated chart (0.10); E-mails with Board, consultants, M. Zerjal regarding draft fiscal plan, draft budget resolutions (0.10); E-mails with P. Possinger, M. Zerjal regarding fiscal plan review, certification (0.10). | 0.30 | $236.70 |
| 06/30/20 | Lary Alan Rappaport | 215 | Review and edit draft budget resolutions (1.40); E-mails with T. Mungovan, M. Zerjal, M. Bienenstock regarding same (0.20); Review certified fiscal plans (2.20). | 3.80 | $2,998.20 |
| 06/30/20 | Michael A. Firestein | 215 | Partial review of PRIDCO fiscal plan (0.40); Review of COSSEC fiscal plan (0.30). | 0.70 | $552.30 |
| **Plan of Adjustment and Disclosure Statement** | | | | **167.50** | **$132,157.50** |

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/20 | Bradley Presant | 216 | Review and edit COSSEC fiscal plan. | 3.10 | $2,445.90 |
| **Confirmation** | | | | **3.10** | **$2,445.90** |

**Total for Professional Services**                                                                 **$190,543.50**

33260 FOMB                                                         Invoice 190155028
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0099 REVIEW OF FISCAL PLANS FOR                                          Page 18
    INSTRUMENTALITIES

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 12.40 | 789.00 | $9,783.60 |
| EHUD BARAK | PARTNER | 2.00 | 789.00 | $1,578.00 |
| GUY BRENNER | PARTNER | 0.10 | 789.00 | $78.90 |
| LARY ALAN RAPPAPORT | PARTNER | 54.00 | 789.00 | $42,606.00 |
| MAJA ZERJAL | PARTNER | 28.00 | 789.00 | $22,092.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 1.20 | 789.00 | $946.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 4.60 | 789.00 | $3,629.40 |
| PAUL POSSINGER | PARTNER | 8.20 | 789.00 | $6,469.80 |
| STEPHEN L. RATNER | PARTNER | 0.60 | 789.00 | $473.40 |
| STEVEN O. WEISE | PARTNER | 1.10 | 789.00 | $867.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 51.20 | 789.00 | $40,396.80 |
| **Total for PARTNER** | | **163.40** | | **$128,922.60** |
| BRADLEY PRESANT | ASSOCIATE | 13.10 | 789.00 | $10,335.90 |
| ELLIOT STEVENS | ASSOCIATE | 5.60 | 789.00 | $4,418.40 |
| HENA VORA | ASSOCIATE | 4.00 | 789.00 | $3,156.00 |
| JAVIER SOSA | ASSOCIATE | 14.90 | 789.00 | $11,756.10 |
| MICHAEL WHEAT | ASSOCIATE | 14.80 | 789.00 | $11,677.20 |
| PETER FISHKIND | ASSOCIATE | 8.50 | 789.00 | $6,706.50 |
| WILLIAM G. FASSULIOTIS | ASSOCIATE | 17.20 | 789.00 | $13,570.80 |
| **Total for ASSOCIATE** | | **78.10** | | **$61,620.90** |
| | **Total** | **241.50** | | **$190,543.50** |
| | **Total Amount for this Matter** | | | **$190,543.50** |

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)


**COVER SHEET TO FORTIETH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, THE
COMMONWEALTH OF PUERTO RICO
FOR THE PERIOD JULY 1, 2020 THROUGH JULY 31, 2020**


| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtors Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services is sought: | July 1, 2020 through July 31, 2020 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:          **$3,970,642.20**

Amount of expense reimbursement sought
as actual, reasonable and necessary:          **$86,191.53**

Total Amount for these Invoices:          **$4,056,833.73**

This is a:  <u>X</u>  monthly __ interim __ final application.

This is Proskauer's 40th monthly fee application in these cases.

2

## Principal Certification

I hereby authorize the submission of this Monthly Fee Statement for July 2020.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On August 21, 2020 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J. Gonzalez
    FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
    Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
    Alberto J. E. Añeses Negrón, Esq.


**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo


**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
    Suzzanne Uhland, Esq.
    Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
    Carolina Velaz-Rivero, Esq.


**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn.: Robert Gordon, Esq.
    Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn.: Catherine Steege, Esq.
    Melissa Root, Esq.


Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.: A.J. Bennazar-Zequeira, Esq.


**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
    Central Accounting
    Omar E. Rodríguez Pérez, CPA, Assistant
    Secretary of Central Accounting
    Angel L. Pantoja Rodríguez, Deputy Assistant of
    Internal Revenue and Tax Policy
    Francisco Parés Alicea, Assistant Secretary of
    Internal Revenue and Tax Policy
    Francisco Peña Montañez, CPA, Assistant
    Secretary of the Treasury

Summary of Legal Fees for the Period July 2020

| Commonwealth - General | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 28.80 | $22,723.20 |
| 202 | Legal Research | 17.80 | $14,044.20 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 10.00 | $7,890.00 |
| 204 | Communications with Claimholders | 49.20 | $38,818.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 13.90 | $10,967.10 |
| 206 | Documents Filed on Behalf of the Board | 178.60 | $140,915.40 |
| 207 | Non-Board Court Filings | 35.20 | $27,772.80 |
| 208 | Stay Matters | 181.00 | $142,809.00 |
| 210 | Analysis and Strategy | 764.20 | $602,953.80 |
| 212 | General Administration | 461.70 | $126,699.00 |
| 213 | Labor, Pension Matters | 7.30 | $5,759.70 |
| 215 | Plan of Adjustment and Disclosure Statement | 181.60 | $143,282.40 |
| 216 | Confirmation | 1.30 | $1,025.70 |
| 218 | Employment and Fee Applications | 31.70 | $11,102.10 |
| 219 | Appeal | 9.10 | $7,179.90 |
| 220 | Fee Applications for Other Parties | 0.30 | $236.70 |
| | **Total** | **1,971.70** | **$1,304,179.80** |

Summary of Legal Fees for the Period July 2020

| | Commonwealth – Healthcare | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 1.20 | $946.80 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 0.10 | $78.90 |
| 204 | Communications with Claimholders | 2.60 | $2,051.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.90 | $710.10 |
| 206 | Documents Filed on Behalf of the Board | 24.30 | $19,172.70 |
| 208 | Stay Matters | 9.30 | $7,337.70 |
| 210 | Analysis and Strategy | 30.60 | $24,143.40 |
| 212 | General Administration | 7.30 | $1,971.00 |
| | **Total** | **76.30** | **$56,412.00** |

| | Commonwealth – Appointments Clause | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.40 | $1,104.60 |
| 202 | Legal Research | 5.20 | $3,376.20 |
| 210 | Analysis and Strategy | 33.30 | $26,273.70 |
| | **Total** | **39.90** | **$30,754.50** |

<u>Summary of Legal Fees for the Period July 2020</u>

| Commonwealth – Rule 2004 | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 15.80 | $12,466.20 |
| 206 | Documents Filed on Behalf of the Board | 6.50 | $5,128.50 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 210 | Analysis and Strategy | 207.70 | $163,596.00 |
| 212 | General Administration | 57.90 | $19,893.00 |
| 213 | Labor, Pension Matters | 0.70 | $552.30 |
| 215 | Plan of Adjustment and Disclosure Statement | 2.20 | $1,735.80 |
| | **Total** | **290.90** | **$203,450.70** |

| Commonwealth – Cooperativas | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 1.10 | $867.90 |
| 210 | Analysis and Strategy | 0.10 | $78.90 |
| | **Total** | **1.20** | **$ 946.80** |

**Summary of Legal Fees for the Period July 2020**

| Commonwealth - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 4.40 | $3,471.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.80 | $2,209.20 |
| 206 | Documents Filed on Behalf of the Board | 26.90 | $21,224.10 |
| 207 | Non-Board Court Filings | 7.90 | $6,233.10 |
| 208 | Stay Matters | 150.00 | $118,350.00 |
| 210 | Analysis and Strategy | 18.50 | $14,596.50 |
| 212 | General Administration | 23.30 | $6,291.00 |
| 219 | Appeal | 214.40 | $169,161.60 |
| | **Total** | **448.20** | **$341,537.10** |

| Commonwealth – Fiscal Plan / Budget Litigation | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 212 | General Administration | 1.40 | $378.00 |
| 219 | Appeal | 60.70 | $47,892.30 |
| | **Total** | **62.10** | **$48,270.30** |

**Summary of Legal Fees for the Period July 2020**

| Commonwealth – APPU v. University of Puerto Rico | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 38.60 | $30,455.40 |
| 207 | Non-Board Court Filings | 5.20 | $4,102.80 |
| 210 | Analysis and Strategy | 33.20 | $26,194.80 |
| | **Total** | **77.00** | **$60,753.00** |

| Commonwealth – GO & Guarantee Bonds Lien | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 208 | Stay Matters | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 5.90 | $4,655.10 |
| | **Total** | **6.40** | **$5,049.60** |

| Commonwealth – Ambac PRIFA Stay Relief | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 94.30 | $74,402.70 |
| 207 | Non-Board Court Filings | 6.40 | $5,049.60 |
| 208 | Stay Matters | 4.00 | $3,156.00 |
| 210 | Analysis and Strategy | 25.40 | $20,040.60 |
| 212 | General Administration | 25.30 | $6,831.00 |
| | **Total** | **155.40** | **$109,479.90** |

9

**Summary of Legal Fees for the Period July 2020**

| Commonwealth – Cooperativas v. COSSEC | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 207 | Non-Board Court Filings | 1.20 | $946.80 |
| 210 | Analysis and Strategy | 4.70 | $3,708.30 |
| | **Total** | **5.90** | **$4,655.10** |


| Commonwealth – PRIFA | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 40.00 | $31,560.00 |
| 206 | Documents Filed on Behalf of the Board | 100.60 | $79,373.40 |
| 207 | Non-Board Court Filings | 2.30 | $1,814.70 |
| 208 | Stay Matters | 0.60 | $473.40 |
| 210 | Analysis and Strategy | 51.50 | $40,633.50 |
| 212 | General Administration | 5.20 | $1,404.00 |
| | **Total** | **200.20** | **$155,259.00** |

**Summary of Legal Fees for the Period July 2020**

| | Commonwealth – CCDA | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.40 | $1,104.60 |
| 202 | Legal Research | 103.20 | $81,424.80 |
| 204 | Communications with Claimholders | 1.90 | $1,499.10 |
| 206 | Documents Filed on Behalf of the Board | 157.30 | $124,109.70 |
| 207 | Non-Board Court Filings | 23.20 | $18,304.80 |
| 208 | Stay Matters | 104.20 | $82,213.80 |
| 210 | Analysis and Strategy | 33.80 | $26,668.20 |
| 212 | General Administration | 6.60 | $1,782.00 |
| | **Total** | **431.60** | **$337,107.00** |

| | Commonwealth – CW-HTA Revenue Bond Complaint | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 133.80 | $105,568.20 |
| 204 | Communications with Claimholders | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 131.00 | $103,359.00 |
| 207 | Non-Board Court Filings | 15.20 | $11,992.80 |
| 208 | Stay Matters | 7.50 | $5,917.50 |
| 210 | Analysis and Strategy | 335.70 | $264,867.30 |
| 212 | General Administration | 18.80 | $5,076.00 |
| | **Total** | **642.20** | **$496,938.60** |

## Summary of Legal Fees for the Period July 2020

| Commonwealth – Challenges re: Certain Laws and Orders | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.30 | $1,814.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 29.30 | $23,117.70 |
| 206 | Documents Filed on Behalf of the Board | 282.60 | $222,971.40 |
| 207 | Non-Board Court Filings | 1.10 | $867.90 |
| 210 | Analysis and Strategy | 280.50 | $221,314.50 |
| 212 | General Administration | 7.30 | $1,971.00 |
| | **Total** | **603.10** | **$472,057.20** |

| Commonwealth – COVID Contract | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.30 | $1,025.70 |
| 202 | Legal Research | 8.60 | $6,785.40 |
| 204 | Communications with Claimholders | 0.20 | $157.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 5.30 | $4,181.70 |
| 206 | Documents Filed on Behalf of the Board | 48.80 | $38,503.20 |
| 207 | Non-Board Court Filings | 0.60 | $473.40 |
| 210 | Analysis and Strategy | 117.50 | $92,707.50 |
| 212 | General Administration | 13.40 | $4,134.00 |
| | **Total** | **195.70** | **$147,968.70** |

**Summary of Legal Fees for the Period July 2020**

| Commonwealth – Ambac Bankruptcy Clause Challenge | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 12.30 | $9,704.70 |
| 204 | Communications with Claimholders | 0.40 | $315.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.60 | $1,262.40 |
| 206 | Documents Filed on Behalf of the Board | 199.80 | $157,642.20 |
| 207 | Non-Board Court Filings | 4.10 | $3,234.90 |
| 210 | Analysis and Strategy | 21.20 | $16,726.80 |
| 212 | General Administration | 17.80 | $4,806.00 |
| | **Total** | **257.20** | **$193,692.60** |

| Commonwealth – Review of Fiscal Plans for Instrumentalities | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.70 | $2,130.30 |
| | **Total** | **2.70** | **$2,130.30** |

13

**Summary of Legal Fees for the Period July 2020**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 143.90 | $113,537.10 |
| Chantel L. Febus | Partner | Litigation | $789.00 | 1.30 | $1,025.70 |
| Colin Kass | Partner | Litigation | $789.00 | 42.70 | $33,690.30 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 111.40 | $87,894.60 |
| Guy Brenner | Partner | Labor & Employment | $789.00 | 99.60 | $78,584.40 |
| Hadassa R. Waxman | Partner | Litigation | $789.00 | 85.20 | $67,222.80 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 81.10 | $63,987.90 |
| John E. Roberts | Partner | Litigation | $789.00 | 73.10 | $57,675.90 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 41.40 | $32,664.60 |
| Kevin J. Perra | Partner | Litigation | $789.00 | 2.40 | $1,893.60 |
| Kyle Casazza | Partner | Litigation | $789.00 | 31.50 | $24,853.50 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 188.80 | $148,963.20 |
| Maja Zerjal | Partner | BSGR & B | $789.00 | 58.40 | $46,077.60 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 2.70 | $2,130.30 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 22.60 | $17,831.40 |
| Mark Harris | Partner | Litigation | $789.00 | 82.30 | $64,934.70 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 107.30 | $84,659.70 |
| Matthew Triggs | Partner | Litigation | $789.00 | 168.40 | $132,867.60 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 170.00 | $134,130.00 |
| Michael R. Hackett | Partner | Litigation | $789.00 | 4.50 | $3,550.50 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 39.40 | $31,086.60 |
| Paul M. Hamburger | Partner | Labor & Employment | $789.00 | 1.70 | $1,341.30 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 46.10 | $36,372.90 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 74.90 | $59,096.10 |
| Ryan P. Blaney | Partner | Healthcare | $789.00 | 5.00 | $3,945.00 |

**Summary of Legal Fees for the Period July 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Scott A. Faust | Partner | Labor & Employment | $789.00 | 0.80 | $631.20 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 33.30 | $26,273.70 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 1.20 | $946.80 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 51.40 | $40,554.60 |
| Steven O. Weise | Partner | Corporate | $789.00 | 20.60 | $16,253.40 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 179.80 | $141,862.20 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 82.40 | $65,013.60 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 28.20 | $22,249.80 |
| Adam L. Deming | Associate | Litigation | $789.00 | 34.50 | $27,220.50 |
| Alexandra V. Bargoot | Associate | Litigation | $789.00 | 120.90 | $95,390.10 |
| Ariella Muller | Associate | Litigation | $789.00 | 13.40 | $10,572.60 |
| Bradley Presant | Associate | Litigation | $789.00 | 8.30 | $6,548.70 |
| Brooke C. Gottlieb | Associate | Litigation | $789.00 | 37.90 | $29,903.10 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 33.40 | $26,352.60 |
| Bryant D. Wright | Associate | Litigation | $789.00 | 43.50 | $34,321.50 |
| Caroline L. Guensberg | Associate | Labor & Employment | $789.00 | 43.00 | $33,927.00 |
| Chris Theodoridis | Associate | BSGR & B | $789.00 | 21.00 | $16,569.00 |
| Christina Assi | Associate | Litigation | $789.00 | 27.00 | $21,303.00 |
| Corey I. Rogoff | Associate | Litigation | $789.00 | 101.90 | $80,399.10 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 187.60 | $148,016.40 |
| David A. Munkittrick | Associate | Litigation | $789.00 | 55.40 | $43,710.60 |
| Elisa Carino | Associate | Litigation | $789.00 | 68.70 | $54,204.30 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 73.90 | $58,307.10 |
| Emily Kline | Associate | Litigation | $789.00 | 30.40 | $23,985.60 |
| Eric Wertheim | Associate | Litigation | $789.00 | 72.60 | $57,281.40 |
| Erica T. Jones | Associate | Litigation | $789.00 | 25.00 | $19,725.00 |
| Hena Vora | Associate | Litigation | $789.00 | 43.50 | $34,321.50 |

**Summary of Legal Fees for the Period July 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| James Anderson | Associate | Litigation | $789.00 | 22.30 | $17,594.70 |
| Javier Sosa | Associate | Litigation | $789.00 | 100.20 | $79,057.80 |
| Jennifer L. Jones | Associate | Litigation | $789.00 | 35.20 | $27,772.80 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 16.20 | $12,781.80 |
| Kelly M. Curtis | Associate | Litigation | $789.00 | 32.40 | $25,563.60 |
| Laura Stafford | Associate | Litigation | $789.00 | 180.50 | $142,414.50 |
| Lucas Kowalczyk | Associate | Litigation | $789.00 | 115.50 | $91,129.50 |
| Lucy Wolf | Associate | Litigation | $789.00 | 88.40 | $69,747.60 |
| Marc Palmer | Associate | Litigation | $789.00 | 121.40 | $95,784.60 |
| Matthew A. Skrzynski | Associate | BSGR & B | $789.00 | 57.90 | $45,683.10 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 185.10 | $146,043.90 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 10.90 | $8,600.10 |
| Mee R. Kim | Associate | Litigation | $789.00 | 60.40 | $47,655.60 |
| Megan R. Volin | Associate | Corporate | $789.00 | 27.10 | $21,381.90 |
| Michael Wheat | Associate | Litigation | $789.00 | 25.50 | $20,119.50 |
| Nathaniel Miller | Associate | Litigation | $789.00 | 8.20 | $6,469.80 |
| Nicollette R. Moser | Associate | Litigation | $789.00 | 95.50 | $75,349.50 |
| Peter Fishkind | Associate | Litigation | $789.00 | 64.10 | $50,574.90 |
| Peter J. Eggers | Associate | Healthcare | $789.00 | 0.10 | $78.90 |
| Rucha Desai | Associate | Litigation | $789.00 | 33.00 | $26,037.00 |
| Seth H. Victor | Associate | Litigation | $789.00 | 87.40 | $68,958.60 |
| Shiloh Rainwater | Associate | Litigation | $789.00 | 98.10 | $77,400.90 |
| Steve Ma | Associate | BSGR & B | $789.00 | 58.10 | $45,840.90 |
| Wai Choy | Associate | Corporate | $789.00 | 1.70 | $1,341.30 |
| William D. Dalsen | Associate | Litigation | $789.00 | 2.50 | $1,972.50 |
| William G. Fassuliotis | Associate | Litigation | $789.00 | 58.50 | $46,156.50 |
| Yena Hong | Associate | Litigation | $789.00 | 81.30 | $64,145.70 |

Summary of Legal Fees for the Period July 2020

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Olga Friedman | E-Discovery Attorney | Professional Resources | $390.00 | 1.50 | $585.00 |
| Yvonne O. Ike | E-Discovery Attorney | Professional Resources | $390.00 | 56.00 | $21,840.00 |
| | | | **TOTAL** | **4,850.30** | **$3,803,944.20** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 141.60 | $38,232.00 |
| Charles H. King | Legal Assistant | Litigation | $270.00 | 63.40 | $17,118.00 |
| David C. Cooper | Legal Assistant | Corporate | $270.00 | 0.70 | $189.00 |
| Dennis T. Mcpeck | Legal Assistant | Litigation | $270.00 | 32.10 | $8,667.00 |
| Eric R. Chernus | Practice Support | Professional Resources | $270.00 | 35.50 | $9,585.00 |
| Isaac L. Antoon | Practice Support | Professional Resources | $270.00 | 0.30 | $81.00 |
| Joan K. Hoffman | Legal Assistant | Litigation | $270.00 | 48.60 | $13,122.00 |
| Joseph Klock | Practice Support | Professional Resources | $270.00 | 8.40 | $2,268.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 43.60 | $11,772.00 |
| Karina Pantoja | Legal Assistant | Labor & Employment | $270.00 | 3.00 | $810.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 37.30 | $10,071.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $270.00 | 0.30 | $81.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 2.30 | $621.00 |
| Lela Lerner | Legal Assistant | Litigation | $270.00 | 64.40 | $17,388.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 78.50 | $21,195.00 |

**Summary of Legal Fees for the Period July 2020**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 13.80 | $3,726.00 |
| Rebecca R. Elsner | Legal Assistant | Litigation | $270.00 | 0.50 | $135.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 1.40 | $378.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 41.70 | $11,259.00 |
| | | | **TOTAL** | **617.40** | **$166,698.00** |

| SUMMARY OF LEGAL FEES | Hours 5,467.70 | Fees $3,970,642.20 |
|---|---|---|

18

**Summary of Disbursements for the period July 2020**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Food Service/Conf. Dining | $255.86 |
| Lexis | $9,825.00 |
| Practice Support Vendors | $6,059.68 |
| Reproduction | $2,225.30 |
| Translation Service | $22,543.69 |
| Westlaw | $45,282.00 |
| **Total** | **$86,191.53** |

19

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $3,573,577.98, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $86,191.53) in the total amount of $3,659,769.51.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB                                                                   Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                                    Page 2

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 28.80 | $22,723.20 |
| 202 | Legal Research | 17.80 | $14,044.20 |
| 203 | Hearings and other non-filed communications with the Court | 10.00 | $7,890.00 |
| 204 | Communications with Claimholders | 49.20 | $38,818.80 |
| 205 | Communications with the Commonwealth and its Representatives | 13.90 | $10,967.10 |
| 206 | Documents Filed on Behalf of the Board | 178.60 | $140,915.40 |
| 207 | Non-Board Court Filings | 35.20 | $27,772.80 |
| 208 | Stay Matters | 181.00 | $142,809.00 |
| 210 | Analysis and Strategy | 764.20 | $602,953.80 |
| 212 | General Administration | 461.70 | $126,699.00 |
| 213 | Labor, Pension Matters | 7.30 | $5,759.70 |
| 215 | Plan of Adjustment and Disclosure Statement | 181.60 | $143,282.40 |
| 216 | Confirmation | 1.30 | $1,025.70 |
| 218 | Employment and Fee Applications | 31.70 | $11,102.10 |
| 219 | Appeal | 9.10 | $7,179.90 |
| 220 | Fee Applications for Other Parties | 0.30 | $236.70 |
| | **Total** | **1,971.70** | **$1,304,179.80** |

33260 FOMB
Invoice 190157955

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 3

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Paul Possinger | 201 | Call with N. Jaresko regarding status of CRIM loan (0.40); Review updated answers to Natural Resource Committee questions (0.30); Review report from public meeting (0.20). | 0.90 | $710.10 |
| 07/01/20 | Martin J. Bienenstock | 201 | Monitor Board public meeting. | 2.30 | $1,814.70 |
| 07/01/20 | Brian S. Rosen | 201 | Attend Board public meeting (2.10); Teleconference with W. Evarts regarding same (0.30); Review articles regarding public meetings (0.40). | 2.80 | $2,209.20 |
| 07/06/20 | Steve Ma | 201 | Attend call with O'Neill regarding case updates. | 0.70 | $552.30 |
| 07/07/20 | Brian S. Rosen | 201 | Revise budget presentation (0.80); Review E. Barak and D. Desatnik revisions (0.20); Draft memorandum to E. Barak regarding same (0.10). | 1.10 | $867.90 |
| 07/13/20 | Elliot Stevens | 201 | Conference call with P. Possinger, O'Neill, others relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 07/13/20 | Daniel Desatnik | 201 | Participate in weekly update call with O'Neill (0.70). | 0.70 | $552.30 |
| 07/13/20 | Steve Ma | 201 | Participate in weekly call with O'Neill regarding case updates. | 0.70 | $552.30 |
| 07/14/20 | Wai Choy | 201 | Conference call with Board and BCG to discuss open issues. | 0.50 | $394.50 |
| 07/16/20 | Wai Choy | 201 | Revise BCG agreement (0.70); Advise client on issues (0.50). | 1.20 | $946.80 |
| 07/17/20 | Martin J. Bienenstock | 201 | Participate in Board meeting regarding Commonwealth, PREPA plans and related matters. | 1.20 | $946.80 |
| 07/17/20 | Paul Possinger | 201 | Review materials for Board weekly call (0.50); Attend call (2.20). | 2.70 | $2,130.30 |
| 07/17/20 | Brian S. Rosen | 201 | Attend Board call (2.20); Review materials in connection with same (0.30). | 2.50 | $1,972.50 |
| 07/21/20 | Elliot Stevens | 201 | Conference call with P. Possinger, O'Neill, others, relating to case updates and developments (0.30). | 0.30 | $236.70 |
| 07/21/20 | Steve Ma | 201 | Attend weekly call with O'Neill regarding case updates. | 0.30 | $236.70 |
| 07/24/20 | Brian S. Rosen | 201 | Attend Board call (0.90); Revise status report sections (0.50); Memorandum to M. Volin regarding same (0.20). | 1.60 | $1,262.40 |
| 07/24/20 | Paul Possinger | 201 | Call with Board members regarding LUMA success fees, pending constitutional amendment legislation. | 2.00 | $1,578.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157955

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/20 | Elliot Stevens | 201 | Conference call with O'Neill, D. Desatnik, C. Theodoridis, others relating to case updates and developments (0.20). | 0.20 | $157.80 |
| 07/27/20 | Steve Ma | 201 | Call with O'Neill regarding case updates. | 0.20 | $157.80 |
| 07/27/20 | Daniel Desatnik | 201 | Weekly O'Neill update call (0.20); Bi-weekly team coordination call (0.50). | 0.70 | $552.30 |
| 07/27/20 | Chris Theodoridis | 201 | Participate in update call with H. Bauer, S. Ma, D. Desatnik, and E. Stevens. | 0.20 | $157.80 |
| 07/29/20 | Mee R. Kim | 201 | E-mails with J. El Koury, K. Rifkind and J. Richman regarding Board advisor engagement (0.20); E-mails with M. Zerjal, C. Tarrant and T. Singer regarding same (0.10). | 0.30 | $236.70 |
| 07/29/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury and L. Stafford regarding Triple SSS insurance contract (0.20). | 0.20 | $157.80 |
| 07/29/20 | Timothy W. Mungovan | 201 | E-mails with L. Stafford, P. Possinger, and M. Rosenthal regarding Triple SSS insurance contract (0.30). | 0.30 | $236.70 |
| 07/30/20 | Martin J. Bienenstock | 201 | Participate in Board meeting regarding plans of adjustment and ancillary matters. | 2.40 | $1,893.60 |
| 07/30/20 | Brian S. Rosen | 201 | Board strategy session (2.30). | 2.30 | $1,814.70 |
| **Tasks relating to the Board and Associated Members** | | | | **28.80** | **$22,723.20** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Lucy Wolf | 202 | Review research related to PROMESA section 306(d)(3). | 0.20 | $157.80 |
| 07/01/20 | Michael A. Firestein | 202 | Research PROMESA governance issues (0.30). | 0.30 | $236.70 |
| 07/02/20 | Michael A. Firestein | 202 | Research status of prior civil rights case and prepare further memorandum to C. Garcia (0.40). | 0.40 | $315.60 |
| 07/03/20 | Michael A. Firestein | 202 | Research potential meet and confer issues on supplemental summary judgment call (0.30). | 0.30 | $236.70 |
| 07/04/20 | Michael A. Firestein | 202 | Research meet and confer issues on stipulation to certain counts (0.30). | 0.30 | $236.70 |
| 07/07/20 | Michael A. Firestein | 202 | Research legislative issues on challenge clause in litigation (0.20). | 0.20 | $157.80 |
| 07/10/20 | Michael A. Firestein | 202 | Research opposition to urgent motion on conflicts motions (0.30); Research next omnibus hearings (0.20). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/20 | Michael A. Firestein | 202 | Research new expert issues and selection on plan issues (0.20); Research and review e-mail from R. Collins on 926 urgent motion (0.30). | 0.50 | $394.50 |
| 07/17/20 | Michael A. Firestein | 202 | Research dischargeability of constitutional claims (0.40). | 0.40 | $315.60 |
| 07/22/20 | Laura Stafford | 202 | Review and analyze research relating to potential claim objections (0.40). | 0.40 | $315.60 |
| 07/24/20 | Chris Theodoridis | 202 | Research jurisprudence regarding legal doctrine of ripeness. | 3.90 | $3,077.10 |
| 07/24/20 | Chris Theodoridis | 202 | Research jurisprudence regarding standing to challenge plan support agreements. | 3.70 | $2,919.30 |
| 07/25/20 | Chris Theodoridis | 202 | Research jurisprudence regarding legal doctrine of ripeness. | 3.20 | $2,524.80 |
| 07/25/20 | Hena Vora | 202 | Research regarding whether the summary judgment standard is higher pre-answer as per K. Casazza. | 0.50 | $394.50 |
| 07/28/20 | Michael A. Firestein | 202 | Research retiree committee's proposed revision to intervention order and draft e-mail to T. Mungovan on same (0.30). | 0.30 | $236.70 |
| 07/28/20 | Steve Ma | 202 | Research issue regarding Commonwealth plan bond classes. | 0.70 | $552.30 |
| 07/29/20 | Ariella Muller | 202 | Revise memorandum analyzing Rule 56(d) (0.50); Research issues relating to Rule 56(d) memorandum (0.30); Draft e-mail memorandum analyzing potential arguments regarding Rule 56(d) memorandum (0.50). | 1.30 | $1,025.70 |
| 07/30/20 | Ariella Muller | 202 | Additional revisions to Rule 56(d) draft memorandum. | 0.70 | $552.30 |
| **Legal Research** | | | | **17.80** | **$14,044.20** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/20 | Michael A. Firestein | 203 | Attend omnibus hearing for hearings on required matters (2.10). | 2.10 | $1,656.90 |
| 07/29/20 | Jeffrey W. Levitan | 203 | Review Board and AAFAF status reports (0.40); Review AAFAF draft 926 response (0.30); Telephonic participation at omnibus hearing (2.00). | 2.70 | $2,130.30 |
| 07/29/20 | Laura Stafford | 203 | Attend omnibus hearing (1.50). | 1.50 | $1,183.50 |
| 07/29/20 | Martin J. Bienenstock | 203 | Participate in omnibus hearing. | 2.00 | $1,578.00 |
| 07/29/20 | Brian S. Rosen | 203 | Attend Omnibus Hearing (1.70). | 1.70 | $1,341.30 |
| **Hearings and other non-filed communications with the Court** | | | | **10.00** | **$7,890.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157955

0002 PROMESA TITLE III: COMMONWEALTH

Page 6

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Brian S. Rosen | 204 | Review claim responses (0.30); Review Alvarez Marsal workstreams and data (0.40). | 0.70 | $552.30 |
| 07/01/20 | Elisa Carino | 204 | Review and revise meet and confer letters to claimholders. | 2.10 | $1,656.90 |
| 07/01/20 | Joshua A. Esses | 204 | Call with bondholder on Puerto Rico questions. | 0.20 | $157.80 |
| 07/01/20 | Martin J. Bienenstock | 204 | Telephone call with C. Fortgang regarding Board and plan of adjustment (0.40); Call with N. Jaresko regarding plan issues (0.40). | 0.80 | $631.20 |
| 07/02/20 | Michael A. Firestein | 204 | Prepare for summary judgment meet and confer (0.30). | 0.30 | $236.70 |
| 07/02/20 | Matthew I. Rochman | 204 | Teleconference with M. Firestein and motion for summary judgment teams for revenue bond adversary proceeding regarding impact of lift stay rulings on motion for summary judgment and upcoming meet and confer with bondholders. | 0.70 | $552.30 |
| 07/02/20 | Brian S. Rosen | 204 | Review lift stay opinions (3.20); Conference call with M. Firestein, et al. regarding same meet and confer issues (1.40); Teleconference with M. Bienenstock regarding meet and confer/timing (0.20); Memorandum to M. Firestein regarding same (0.10); Teleconference with M. Firestein regarding same (0.20). | 5.10 | $4,023.90 |
| 07/02/20 | Brian S. Rosen | 204 | Review L. Stafford memorandum regarding TRANS update (0.10); Memorandum to L. Stafford regarding TRANS update (0.10); Review S. Uhland memorandum regarding same (0.20); Memorandum to S. Uhland regarding same (0.10). | 0.50 | $394.50 |
| 07/03/20 | Brian S. Rosen | 204 | Meet and confer (partial) regarding motions for summary judgment (0.60); Teleconference with M. Firestein and E. Barak regarding call summary judgment strategy (0.30); Teleconference with M. Bienenstock regarding same (0.10); Memorandum to M. Firestein regarding same (0.10); Teleconference with M. Firestein regarding same (0.30); Memorandum to M. Bienenstock regarding call (0.10). | 1.50 | $1,183.50 |

33260 FOMB                                                                Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/20 | Matthew I. Rochman | 204 | Meet and confer teleconference with all counsel of record in revenue bond adversary proceedings regarding impact of lift stay orders on motions for summary judgment (1.10); Draft correspondence to C. Kass regarding analysis of motion for summary judgment for CCDA and impact of lift stay order on motion (0.70). | 1.80 | $1,420.20 |
| 07/03/20 | Michael A. Firestein | 204 | Attend meet and confer with Monolines across all motions for summary judgment (1.10); Prepare for meet and confer with Monolines on summary judgment motions (0.40). | 1.50 | $1,183.50 |
| 07/03/20 | David A. Munkittrick | 204 | Meet and confer call with M. Firestein and opposing counsel regarding summary judgment procedure in light of lift stay decisions (1.10). | 1.10 | $867.90 |
| 07/04/20 | Brian S. Rosen | 204 | Conference call (partial) with E. Barak and Proskauer team regarding meet and confer (0.60); Review B. Natbony memorandum regarding same (0.20); Review draft memorandum to Monolines (0.10); Revise same and Memorandum to M. Firestein (0.10); Review memorandum regarding same (0.10); Review 926 letters (0.30); Memorandum to M. Bienenstock regarding same (0.10); Memorandum to M. Firestein regarding SOL/926 (926) (0.10); Review M. Firestein memorandum regarding same (0.10); Memorandum to M. Firestein regarding 926 position (0.10). | 1.80 | $1,420.20 |
| 07/06/20 | Brian S. Rosen | 204 | Review claims responses (0.20); Draft memorandum to L. Stafford regarding same (0.20); Teleconference with L. Stafford regarding TRANS note claim (0.30); Draft memorandum to S. Ma regarding collection sites (0.10); Review L. Stafford memorandum regarding same (0.10); Review S. Ma memorandum regarding same (0.10). | 1.00 | $789.00 |
| 07/06/20 | Michael A. Firestein | 204 | Attend Chambers conference on Court schedule (0.20); Attend further meet and confer on lift stays for all summary judgments with Monolines' counsel (0.70). | 0.90 | $710.10 |
| 07/07/20 | Brian S. Rosen | 204 | Review claim responses (0.20); Draft memorandum to L. Stafford regarding same (0.10). | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157955

0002 PROMESA TITLE III: COMMONWEALTH

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/20 | Brian S. Rosen | 204 | Review claim responses (0.50); Draft memorandum to L. Stafford regarding same (0.10); Review ADR/ACR information (0.40); Teleconference with L. Stafford regarding same (0.10); Draft memorandum to J. Rapisardi regarding same (0.50); Review J. Rapisardi memorandum regarding same (0.10); Draft memorandum to J. Rapisardi regarding same (0.10); Review ACR notices and memorandum to L. Stafford regarding same (0.30). | 2.10 | $1,656.90 |
| 07/08/20 | Michael A. Firestein | 204 | Prepare for meet and confer with retiree committee on intervention and new Ambac adversary (0.30). | 0.30 | $236.70 |
| 07/09/20 | Brian S. Rosen | 204 | Review ADR draft notices (0.20); Draft memorandum to L. Stafford regarding same (0.10); Review claim responses (0.20); Draft memorandum to L. Stafford regarding same (0.10). | 0.60 | $473.40 |
| 07/10/20 | Brian S. Rosen | 204 | Review claim responses (0.50); Memorandum to L. Stafford regarding same (0.10); Review S. Millman memorandum regarding ADR/ACR grievances (0.10); Review L. Stafford memorandum regarding same (0.10); Memorandum to L. Stafford regarding same (0.10). | 0.90 | $710.10 |
| 07/13/20 | Brian S. Rosen | 204 | Review claims responses (0.40); Draft memorandum to L. Stafford regarding same (0.10). | 0.50 | $394.50 |
| 07/14/20 | Brian S. Rosen | 204 | Review claim responses (0.30); Draft memorandum to L. Stafford regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); Review memorandum regarding request to extend response date (0.10); Draft memorandum to L. Stafford and H. Bauer regarding same (0.10). | 1.00 | $789.00 |
| 07/15/20 | Brian S. Rosen | 204 | Review claim responses (0.20); Draft memorandum to L. Stafford regarding same (0.10). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                     Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/20 | Brian S. Rosen | 204 | Review L. Stafford memorandum regarding ADR vendors (0.10); Draft memorandum to L. Stafford regarding same (0.10); Review claim responses (0.30); Draft memorandum to L. Stafford regarding same (0.10); Review claim responses (0.30); Draft memorandum to L. Stafford regarding same (0.10); Review L. Stafford memorandum to UCC regarding ADR vendors (0.10); Review and revise matter of adjournment regarding omnibus objections (0.20). | 1.30 | $1,025.70 |
| 07/20/20 | Brian S. Rosen | 204 | Review claim responses (0.30); Memorandum to L. Stafford regarding same (0.10); Review additional claim responses (0.30); Memorandum to L. Stafford regarding same (0.10). | 0.80 | $631.20 |
| 07/21/20 | Brian S. Rosen | 204 | Review claim responses (0.40); Memorandum to L. Stafford regarding same (0.10). | 0.50 | $394.50 |
| 07/22/20 | Brian S. Rosen | 204 | Review claim responses (0.40); Teleconference with L. Stafford regarding same ADR provider (0.30). | 0.70 | $552.30 |
| 07/23/20 | Brian S. Rosen | 204 | Review claim responses (0.20); Memorandum to L. Stafford regarding same (0.10). | 0.30 | $236.70 |
| 07/23/20 | Brian S. Rosen | 204 | Memorandum to L. Stafford regarding ADR (0.10). | 0.10 | $78.90 |
| 07/24/20 | Brian S. Rosen | 204 | Review claim responses (0.30); Memorandum to L. Stafford regarding same (0.10); Teleconference with L. Stafford regarding claims reconciliation update (0.30). | 0.70 | $552.30 |
| 07/24/20 | Elisa Carino | 204 | Call with claimholder about adjournment of omnibus hearing. | 0.20 | $157.80 |
| 07/25/20 | Elisa Carino | 204 | Participate in meet and confer about adjournment of July omnibus hearing. | 5.60 | $4,418.40 |
| 07/26/20 | Elisa Carino | 204 | Meet and confer about adjournment of hearing. | 4.80 | $3,787.20 |
| 07/27/20 | Elisa Carino | 204 | Meet and confer electronically with claimholders about adjournment of omnibus hearing. | 0.90 | $710.10 |
| 07/27/20 | Brian S. Rosen | 204 | Review claim responses (0.40); Memorandum to L. Stafford regarding same (0.10). | 0.50 | $394.50 |
| 07/28/20 | Brian S. Rosen | 204 | Review claim responses (0.20); Memorandum to L. Stafford regarding same (0.10). | 0.30 | $236.70 |
| 07/29/20 | Brian S. Rosen | 204 | Review claim responses (0.20); Memorandum to L. Stafford regarding same (0.10). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/20 | Elisa Carino | 204 | Meet and confer with claimholders about adjournment of omnibus hearing. | 0.80 | $631.20 |
| 07/29/20 | Ehud Barak | 204 | Call with GO creditors regarding Commonwealth restructuring. | 0.80 | $631.20 |
| 07/30/20 | Elisa Carino | 204 | Meet and confer with claimholders regarding adjournment of omnibus hearing. | 0.20 | $157.80 |
| 07/30/20 | Brian S. Rosen | 204 | Review and revise omnibus objections (2.80); Teleconference with L. Stafford regarding same (0.30). | 3.10 | $2,445.90 |
| 07/31/20 | Brian S. Rosen | 204 | Review claim responses (0.50); Memorandum to L. Stafford regarding same (0.10). | 0.60 | $473.40 |
| 07/31/20 | Elisa Carino | 204 | Meet and confer with claimholders regarding adjournment of omnibus hearing. | 0.70 | $552.30 |
| **Communications with Claimholders** | | | | **49.20** | **$38,818.80** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Timothy W. Mungovan | 205 | Review Board's correspondence to AAFAF concerning Compliance Certification for FY2021 Certified Territory Budget, Board Resolution, FY2021 Certified Territory Budget, and Consolidated Budget (0.30). | 0.30 | $236.70 |
| 07/01/20 | Timothy W. Mungovan | 205 | Review Board's correspondence to AAFAF concerning Compliance Certification for FY2021 Certified Special Revenues Funds Budget, Board's special resolution, FY2021 Certified Special Revenue Funds Resolution, and Consolidated Budget provided to AAFAF as of June 30 (0.40). | 0.40 | $315.60 |
| 07/09/20 | Timothy W. Mungovan | 205 | Call with S. Reichard regarding draft section 203 letters to Government (0.30). | 0.30 | $236.70 |
| 07/09/20 | Timothy W. Mungovan | 205 | E-mails with S. Reichard regarding draft section 203 letters to Government (0.30). | 0.30 | $236.70 |
| 07/09/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and G. Brenner regarding draft section 203 letters to Government (0.10). | 0.10 | $78.90 |
| 07/13/20 | Timothy W. Mungovan | 205 | E-mails with S. Reichard regarding revised section 203 letters from Board to Commonwealth, HTA, and UPR (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190157955

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/20 | Timothy W. Mungovan | 205 | Review section 203 letter from Board to HTA (1.10). | 1.10 | $867.90 |
| 07/13/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and G. Brenner regarding revised section 203 letters from Board to Commonwealth, HTA, and UPR (0.50). | 0.50 | $394.50 |
| 07/13/20 | Timothy W. Mungovan | 205 | Revise section 203 letter from Board to Commonwealth (0.90). | 0.90 | $710.10 |
| 07/13/20 | Timothy W. Mungovan | 205 | Review section 203 letter from Board to UPR (0.90). | 0.90 | $710.10 |
| 07/14/20 | Timothy W. Mungovan | 205 | E-mails with G. Rogoff and G. Brenner regarding revised section 203 letters from Board to Commonwealth, HTA, and UPR (0.40). | 0.40 | $315.60 |
| 07/14/20 | Timothy W. Mungovan | 205 | E-mails with S. Reichard and N. Jaresko regarding revised section 203 letters from Board to Commonwealth, HTA, and UPR (0.40). | 0.40 | $315.60 |
| 07/14/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock regarding revised section 203 letters from Board to Commonwealth, HTA, and UPR (0.40). | 0.40 | $315.60 |
| 07/14/20 | Timothy W. Mungovan | 205 | Review section 203 letter from Board to HTA (0.40). | 0.40 | $315.60 |
| 07/14/20 | Timothy W. Mungovan | 205 | Review section 203 letter from Board to UPR (0.40). | 0.40 | $315.60 |
| 07/14/20 | Timothy W. Mungovan | 205 | Revise section 203 letter from Board to Commonwealth (0.30). | 0.30 | $236.70 |
| 07/15/20 | Timothy W. Mungovan | 205 | E-mails with S. Reichard regarding Board's section 203 letters to Commonwealth government, HTA, and UPR (0.30). | 0.30 | $236.70 |
| 07/16/20 | Timothy W. Mungovan | 205 | E-mail with C. Rogoff regarding MOU with ASES concerning HIPAA requirements (0.20). | 0.20 | $157.80 |
| 07/16/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and G. Brenner regarding revisions to Board's section 204 letter concerning joint resolution 39-2020 (0.20). | 0.20 | $157.80 |
| 07/22/20 | Timothy W. Mungovan | 205 | E-mails with G. Ojeda, S. Reichard, N. Jaresko, and V. Maldonado regarding negotiations with GSA over new regulations (0.30). | 0.30 | $236.70 |
| 07/22/20 | Michael T. Mervis | 205 | Teleconference with O'Melveny regarding strategy for responding to monolines' supplemental briefing on lift stay motions. | 0.70 | $552.30 |
| 07/25/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock and B. Rosen regarding draft letter to Governor concerning constitutional amendment relating to pensions (0.40). | 0.40 | $315.60 |

33260 FOMB                                                           Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/20 | Timothy W. Mungovan | 205 | E-mails with N. Jaresko, J. El Koury and S. Reichard regarding draft letter to Governor concerning constitutional amendment relating to pensions (0.40). | 0.40 | $315.60 |
| 07/25/20 | Timothy W. Mungovan | 205 | Revise draft letter to Governor concerning constitutional amendment relating to pensions (0.80). | 0.80 | $631.20 |
| 07/26/20 | Timothy W. Mungovan | 205 | Revisions to letter to Governor concerning constitutional amendment regarding pensions (1.20). | 1.20 | $946.80 |
| 07/26/20 | Timothy W. Mungovan | 205 | E-mails with N. Jaresko, J. El Koury, M. Bienenstock, regarding revisions to letter to Governor concerning constitutional amendment regarding pensions (0.90). | 0.90 | $710.10 |
| 07/31/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury, V. Maldonado, C. Rogoff, and G. Brenner regarding revisions to memorandum of understanding between Board and ASES (0.30). | 0.30 | $236.70 |
| 07/31/20 | Timothy W. Mungovan | 205 | Review memorandum of understanding between Board and ASES (0.40). | 0.40 | $315.60 |
| 07/31/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff, R. Blaney, and G. Brenner regarding memorandum of understanding between Board and ASES (0.40). | 0.40 | $315.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **13.90** | **$10,967.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Marc Palmer | 206 | Draft omnibus objections regarding certain bondholder claims (5.10); Phone call with P. Fishkind regarding same (0.20). | 5.30 | $4,181.70 |
| 07/02/20 | Marc Palmer | 206 | Review, analyze, and track claimants' responses to omnibus objections (1.80); Draft omnibus objections regarding certain bondholder claims (4.70); Phone call with P. Fishkind regarding same (0.40); Draft e-mail to L. Stafford regarding draft objections (0.40). | 7.30 | $5,759.70 |
| 07/02/20 | Laura Stafford | 206 | E-mails with P. Fishkind, A. Bargoot, et al. regarding claim objections (0.80). | 0.80 | $631.20 |
| 07/03/20 | Laura Stafford | 206 | E-mail with P. Fishkind regarding claims objections (0.30). | 0.30 | $236.70 |
| 07/03/20 | Laura Stafford | 206 | Review, analyze and revise draft ACR notice (0.70). | 0.70 | $552.30 |
| 07/03/20 | Brooke H. Blackwell | 206 | Review and revise draft 365(d)(4) extension motion (1.70); Internal communications with M. Zerjal, J. Esses, B. Rosen, and others regarding same (0.30). | 2.00 | $1,578.00 |
| 07/03/20 | Joshua A. Esses | 206 | Draft 365(d)(4) motion. | 0.80 | $631.20 |

33260 FOMB                                                              Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                     Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/20 | Maja Zerjal | 206 | Review draft 365(d)(4) extension (0.40); Correspond with B. Blackwell and J. Esses regarding same (0.30); Review revised draft (0.20). | 0.90 | $710.10 |
| 07/05/20 | David A. Munkittrick | 206 | Review and comment on AAFAF draft response regarding sealing (0.40); Review and comment on draft opposition to monolines' request for additional pages (0.30); Review and analyze monolines' urgent motion regarding summary judgment page limits (0.40). | 1.10 | $867.90 |
| 07/05/20 | Steve Ma | 206 | Draft COVID-19 status report. | 1.10 | $867.90 |
| 07/05/20 | Martin J. Bienenstock | 206 | Review and draft portions of response to monolines' request for 150-page briefs and potential extension. | 1.20 | $946.80 |
| 07/05/20 | Michael A. Firestein | 206 | Research and draft opposition to multiple drafts of urgent motion opposition (2.00). | 2.00 | $1,578.00 |
| 07/06/20 | Michael A. Firestein | 206 | Review and revise brief in opposition to urgent motion on all summary judgment motions (0.40). | 0.40 | $315.60 |
| 07/06/20 | Laura Stafford | 206 | Revise draft ACR notice and attachments (1.10). | 1.10 | $867.90 |
| 07/06/20 | Laura Stafford | 206 | Draft notice of withdrawal (0.80). | 0.80 | $631.20 |
| 07/06/20 | Joshua A. Esses | 206 | Review draft of 365(d)(4) motion. | 0.10 | $78.90 |
| 07/06/20 | Marc Palmer | 206 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, A. Bargoot, J. Sosa, E. Carino, A. Bloch (0.50); Draft omnibus objections regarding certain bondholder claims (3.10); Phone call with P. Fishkind regarding same (0.30). | 3.90 | $3,077.10 |
| 07/06/20 | Ehud Barak | 206 | Review and revise the Gracia-Gracia stipulation (0.40); Review and revise motion to assume (1.80). | 2.20 | $1,735.80 |
| 07/06/20 | Steve Ma | 206 | Draft COVID-19 status report. | 2.10 | $1,656.90 |
| 07/06/20 | Javier Sosa | 206 | Participate in weekly internal call regarding omnibus objections with L. Stafford, E. Carino and others. | 0.30 | $236.70 |
| 07/07/20 | David A. Munkittrick | 206 | Review and analyze reply brief in motion to extend summary judgment page limits (0.30); Review and analyze order in motion to extend page limits (0.40). | 0.70 | $552.30 |
| 07/07/20 | Steve Ma | 206 | Draft updated COVID-19 status report (5.10); Confer with B. Rosen regarding same (0.20). | 5.30 | $4,181.70 |
| 07/07/20 | Maja Zerjal | 206 | Review revised version of 365(d)(4) motion (0.20); Correspond with B. Blackwell regarding same (0.20). | 0.40 | $315.60 |
| 07/07/20 | Marc Palmer | 206 | Review, analyze, and track claimants' responses to omnibus objections (0.50); Review and edit omnibus objections (0.30); Phone call with L. Stafford and P. Fishkind regarding omnibus objections (0.40); Call with P. Fishkind regarding same (0.40); Draft omnibus objections (1.30). | 2.90 | $2,288.10 |
| 07/07/20 | Peter Fishkind | 206 | Teleconference with L. Stafford and M. Palmer regarding the preparation of omnibus objections (0.80); Call with M. Palmer regarding same (0.40); E-mails to M. Zeiss regarding outstanding factual issues for omnibus objections (0.30). | 1.50 | $1,183.50 |
| 07/07/20 | Alexandra V. Bargoot | 206 | Communications with L. Stafford and E. Carino regarding drafts of omnibus objections (0.20); Draft ADR notice to the Court (1.00). | 1.20 | $946.80 |
| 07/07/20 | Brian S. Rosen | 206 | Review and revise notice of withdrawal regarding TRANS note (0.20); Draft memorandum to L. Stafford regarding same (0.10). | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157955

0002 PROMESA TITLE III: COMMONWEALTH

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/20 | Brian S. Rosen | 206 | Review and revise 365(d)(4) motion (0.30); Draft memorandum to B. Blackwell regarding same (0.10); Review B. Blackwell memorandum regarding filing and J. Esses comments (0.10). | 0.50 | $394.50 |
| 07/07/20 | Laura Stafford | 206 | Revise notice of withdrawal regarding TRANS note and exhibits (0.40). | 0.40 | $315.60 |
| 07/07/20 | Laura Stafford | 206 | Call with P. Fishkind and M. Palmer regarding claims objections (0.40). | 0.40 | $315.60 |
| 07/08/20 | Michael A. Firestein | 206 | Review proposed slate of motions for upcoming omnibus for completeness and accuracy (0.20). | 0.20 | $157.80 |
| 07/08/20 | Marc Palmer | 206 | Draft notice of adjournment of omnibus objection hearings from the July hearing to the August hearing (1.90); Review, analyze, and track claimants' responses to omnibus objections (0.30). | 2.20 | $1,735.80 |
| 07/08/20 | Matthew I. Rochman | 206 | Review revised outline of arguments for reply in support of motions for summary judgment for revenue bond adversary proceedings. | 0.60 | $473.40 |
| 07/08/20 | Steve Ma | 206 | Revise draft status report and incorporate comments. | 1.10 | $867.90 |
| 07/08/20 | Steve Ma | 206 | Revise draft Gracia-Gracia assumption motion. | 1.20 | $946.80 |
| 07/08/20 | David A. Munkittrick | 206 | Draft position on lift stays for joint report (2.10); Discuss same with M. Mervis (0.30). | 2.40 | $1,893.60 |
| 07/08/20 | Javier Sosa | 206 | Draft omnibus objections for September hearings for L. Stafford. | 3.50 | $2,761.50 |
| 07/09/20 | David A. Munkittrick | 206 | Revise draft portion of joint status report on lift stay issues (2.50); E-mails with M. Mervis and AAFAF counsel regarding same (0.10); Review comments from M. Bienenstock on joint report (0.20). | 2.80 | $2,209.20 |
| 07/09/20 | Chris Theodoridis | 206 | Confer with B. Rosen regarding response to Ambac motion related to Plan Support Agreement. | 0.30 | $236.70 |
| 07/09/20 | Chris Theodoridis | 206 | Review background materials regarding response to Ambac motion related to Plan Support Agreement. | 2.30 | $1,814.70 |
| 07/09/20 | Steve Ma | 206 | Revise draft updated COVID-19 status report. | 1.10 | $867.90 |
| 07/09/20 | Marc Palmer | 206 | Phone call with P. Fishkind regarding omnibus objections (0.20); Draft omnibus objections (2.60); Draft notice of adjournment of omnibus objection hearings from the July hearing to the August hearing (1.10). | 3.90 | $3,077.10 |
| 07/10/20 | Elliot Stevens | 206 | Analyze motion relating to scheduling of conflicts motions (0.40); Call with B. Rosen relating to same (0.20); Draft objection to same (1.70). | 2.30 | $1,814.70 |
| 07/10/20 | Michael A. Firestein | 206 | Review and draft motion on delaying conflicts motion requirements (0.40). | 0.40 | $315.60 |
| 07/10/20 | Laura Stafford | 206 | Call with J. Sosa, A. Bargoot, M. Palmer, P. Fishkind, and Alvarez Marsal team regarding claim objections (0.50). | 0.50 | $394.50 |
| 07/10/20 | Laura Stafford | 206 | Call with P. Fishkind regarding claim objections (0.20). | 0.20 | $157.80 |
| 07/11/20 | Elliot Stevens | 206 | Draft objection to conflict scheduling motion (1.50); E-mail same to B. Rosen (0.10). | 1.60 | $1,262.40 |

33260 FOMB                                                          Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/20 | Elliot Stevens | 206 | Draft edits to objection to conflict scheduling motion (0.40); E-mails with B. Rosen relating to same (0.10); E-mails with M. Bienenstock, others (0.10); Draft edits to motion based on M. Bienenstock and M. Firestein comments (0.70); E-mails with B. Rosen and others (0.20). | 1.50 | $1,183.50 |
| 07/12/20 | Brian S. Rosen | 206 | Review and revise draft reply to urgent motion (0.50); Review M. Firestein comments regarding same (0.20); Review M. Bienenstock comments regarding same (0.10); Revise reply (0.20); Revise reply (0.30); Teleconference M. Firestein regarding same (0.20). | 1.50 | $1,183.50 |
| 07/12/20 | Paul Possinger | 206 | E-mails with Board and Strook regarding Act 106 adversary and status report. | 0.30 | $236.70 |
| 07/12/20 | Michael A. Firestein | 206 | Review, revise, and draft opposition, including versions of same, to Ambac's urgent motion on conflict issues (0.80). | 0.80 | $631.20 |
| 07/13/20 | Michael A. Firestein | 206 | Review revised opposition to Ambac urgent motion on conflict issues (0.20); Review M. Bienenstock revised opposition to Ambac urgent motion (0.30); Review further revised opposition including multiple iterations of same (0.20). | 0.70 | $552.30 |
| 07/13/20 | Laura Stafford | 206 | Review and revise draft notice of adjournment (1.00). | 1.00 | $789.00 |
| 07/13/20 | Elliot Stevens | 206 | E-mail with M. Bienenstock, others relating to Commonwealth pleading (0.10); E-mail same to P. Friedman (0.10); E-mails with B. Rosen, M. Firestein, and others relating to pleading (0.30); E-mail with P. Friedman, others relating to pleading (0.30); Draft edits in response based on M. Bienenstock comments (0.40); E-mail same to M. Firestein, others (0.10); Draft edits based on other comments (0.30); E-mails with M. Firestein, others, relating to same (0.20); E-mail same to P. Friedman (0.10). | 1.90 | $1,499.10 |
| 07/13/20 | Marc Palmer | 206 | Phone call with P. Fishkind and M. Zeiss regarding omnibus objections (0.80); Phone call with P. Fishkind regarding same (0.40); Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, A. Bargoot, J. Sosa, and E. Carino (0.40); Review and edit omnibus objections per P. Fishkind edits (0.30). | 1.90 | $1,499.10 |
| 07/13/20 | Steve Ma | 206 | Follow-up with M. Bienenstock regarding COVID-19 status report. | 0.10 | $78.90 |
| 07/13/20 | Megan R. Volin | 206 | E-mails with N. Petrov regarding matters scheduled for July omnibus hearing (0.10); Review and revise list of matters scheduled for omnibus hearing and e-mails with N. Petrov and B. Rosen regarding list (0.40); Review Ambac scheduling order and e-mails with B. Rosen regarding order (0.10). | 0.60 | $473.40 |
| 07/14/20 | Megan R. Volin | 206 | Review recent filings related to July omnibus hearing agenda. | 0.30 | $236.70 |
| 07/14/20 | Steve Ma | 206 | Revise draft COVID-19 status report. | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/14/20 | Marc Palmer | 206 | Phone call with L. Stafford, P. Fishkind and Alvarez Marsal regarding omnibus objections (0.80); Phone call with P. Fishkind regarding same (0.20); Review and edit omnibus objections per L. Stafford and P. Fishkind edits (2.80). | 3.80 | $2,998.20 |
| 07/14/20 | Laura Stafford | 206 | Review and analyze draft refunded omnibus objection (0.20). | 0.20 | $157.80 |
| 07/15/20 | Michael A. Firestein | 206 | Further review of revised opposition to Ambac conflict motion issues including multiple iterations of same (0.30); Review Board status report on plan issues (0.30); Review edits on UCC tolling stipulation (0.20). | 0.80 | $631.20 |
| 07/15/20 | Marc Palmer | 206 | Phone call with L. Stafford and P. Fishkind regarding notice for omnibus objections (0.50); Review, analyze, and track claimants' responses to omnibus objections (1.20). | 1.70 | $1,341.30 |
| 07/15/20 | Elliot Stevens | 206 | E-mails with P. Friedman relating to tolling stipulation (0.10); Draft edits to Commonwealth conflicts motion scheduling motion (0.70); E-mails with M. Firestein, B. Rosen, others relating to same (0.50); E-mail same with P. Friedman, others relating to pleading (0.10); E-mails with G. Olivera relating to same (0.10); Review tolling stipulation (0.10); E-mails with B. Rosen relating to same (0.10). | 1.70 | $1,341.30 |
| 07/15/20 | Steve Ma | 206 | Finalize draft of updated COVID-19 report for filing. | 0.40 | $315.60 |
| 07/15/20 | Megan R. Volin | 206 | Review docket for matters scheduled for July omnibus hearing and e-mails with N. Petrov regarding omnibus hearing agenda (0.40); Review draft omnibus hearing agenda (0.20). | 0.60 | $473.40 |
| 07/16/20 | Megan R. Volin | 206 | Review and revise draft agenda for July omnibus hearing. | 0.80 | $631.20 |
| 07/16/20 | Elliot Stevens | 206 | Draft edits to conflicts scheduling motion (0.10); E-mails with B. Rosen, others, relating to same (0.20); E-mails with O'Neill relating to same (0.10); E-mail with M. Bienenstock relating to same (0.20); Draft edits to same (0.10); E-mail to O'Neill for filing (0.10). | 0.80 | $631.20 |
| 07/16/20 | Brian S. Rosen | 206 | Review of summary judgment responses (2.80). | 2.80 | $2,209.20 |
| 07/16/20 | Marc Palmer | 206 | Phone call with P. Fishkind regarding upcoming research assignment (0.30); Review, analyze, and track claimants' responses to omnibus objections (0.30); Review and edit notice of adjournment of omnibus objection hearing per B. Rosen edit (0.10). | 0.70 | $552.30 |
| 07/16/20 | Michael A. Firestein | 206 | Review O'Melveny revisions and related correspondence from E. Stevens and O'Melveny on same regarding conflicts motion opposition (0.20). | 0.20 | $157.80 |
| 07/16/20 | Timothy W. Mungovan | 206 | E-mails with B. Rosen and E. Stevens regarding Board's opposition to monolines' conflict scheduling motion (0.30). | 0.30 | $236.70 |
| 07/16/20 | Laura Stafford | 206 | Review and revise notice of adjournment (0.50). | 0.50 | $394.50 |
| 07/17/20 | Michael A. Firestein | 206 | Review draft omnibus agenda and related draft of e-mail to M. Volin on same (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/17/20 | Megan R. Volin | 206 | Review and revise draft agenda for omnibus hearing (2.10); E-mails with Proskauer team regarding draft agenda (0.10); E-mails with N. Petrov regarding draft agenda (0.20). | 2.40 | $1,893.60 |
| 07/18/20 | Laura Stafford | 206 | Revise draft omnibus objections (5.50). | 5.50 | $4,339.50 |
| 07/18/20 | Brian S. Rosen | 206 | Fresh review of motion for summary judgment responses (2.10). | 2.10 | $1,656.90 |
| 07/19/20 | Marc Palmer | 206 | Review and analyze proofs of claims in support of omnibus objections (0.40); E-mail with L. Stafford regarding omnibus objections (0.20). | 0.60 | $473.40 |
| 07/19/20 | Matthew I. Rochman | 206 | Teleconference with M. Firestein, M. Triggs, L. Rappaport and revenue bond adversary teams regarding strategy for responding to opposition to motions for summary judgment. | 1.90 | $1,499.10 |
| 07/19/20 | Laura Stafford | 206 | Revise draft omnibus objections (9.50). | 9.50 | $7,495.50 |
| 07/19/20 | David A. Munkittrick | 206 | Conference call with M. Firestein and L. Rappaport regarding summary judgment reply process and strategy (1.90). | 1.90 | $1,499.10 |
| 07/20/20 | Megan R. Volin | 206 | E-mails with P. Possinger regarding omnibus hearing agenda (0.10); E-mails with N. Petrov regarding omnibus hearing agenda (0.10). | 0.20 | $157.80 |
| 07/20/20 | Laura Stafford | 206 | Revise draft omnibus objections (1.10). | 1.10 | $867.90 |
| 07/20/20 | Marc Palmer | 206 | Review, analyze, and track claimants' responses to omnibus objections. | 0.20 | $157.80 |
| 07/21/20 | Elliot Stevens | 206 | E-mails with D. Desatnik relating to catch-up call (0.10); Call with E. Barak relating to Puerto Rico issues (0.20). | 0.30 | $236.70 |
| 07/21/20 | Laura Stafford | 206 | Revise draft omnibus objections (1.20). | 1.20 | $946.80 |
| 07/21/20 | Megan R. Volin | 206 | Review procedures order for omnibus hearing (0.10); Review and revise draft agenda (0.80); E-mails with Proskauer team regarding agenda and status report (0.40); Review draft Board and AAFAF joint informative motion (0.20); E-mails with O'Melveny regarding omnibus hearing agenda (0.20). | 1.70 | $1,341.30 |
| 07/22/20 | Megan R. Volin | 206 | Review and revise draft omnibus hearing agenda (0.90); E-mails to Court regarding adjournment of matters (0.40); E-mails with Proskauer team, UCC, AAFAF, and Brown Rudnick regarding draft agenda (0.30). | 1.60 | $1,262.40 |
| 07/22/20 | Paul Possinger | 206 | Review and revise draft status report regarding RSA et al. (1.40); Follow-up e-mails with team regarding same (0.20). | 1.60 | $1,262.40 |
| 07/22/20 | Timothy W. Mungovan | 206 | Review draft agenda for Omnibus hearing on July 29 (0.20). | 0.20 | $157.80 |
| 07/22/20 | Marc Palmer | 206 | Review and edit omnibus objections (0.50); Phone call with L. Stafford regarding omnibus objection claim tracking sheet (0.40); Review, analyze, and track claimants' responses to omnibus objections (1.20). | 2.10 | $1,656.90 |

33260 FOMB                                                    Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/23/20 | Marc Palmer | 206 | Review and analyze responses to 199 omnibus objection (1.60); Draft e-mail to L. Stafford and P. Fishkind regarding responses to 199 omnibus objection (0.50); Research Puerto Rico case law concerning service of notice to individuals with non-deliverable addresses (1.70); Review, analyze, and track claimants' responses to omnibus objections (0.10). | 3.90 | $3,077.10 |
| 07/23/20 | Matthew I. Rochman | 206 | Prepare for teleconference with motion for summary judgment teams regarding status of assignments (0.10); Teleconference with M. Firestein, C. Kass, M. Triggs and motion for summary judgment teams regarding status of assignments (0.90). | 1.00 | $789.00 |
| 07/23/20 | Laura Stafford | 206 | Draft status report in preparation for July 29 omnibus (0.80). | 0.80 | $631.20 |
| 07/23/20 | Laura Stafford | 206 | Revise draft omnibus objection (0.20). | 0.20 | $157.80 |
| 07/23/20 | Colin Kass | 206 | Teleconference with D. Munkittrick and team regarding summary judgment reply brief (0.90). | 0.90 | $710.10 |
| 07/23/20 | Megan R. Volin | 206 | Review and revise draft omnibus hearing agenda (1.20); E-mails with N. Petrov regarding omnibus hearing agenda (0.20); E-mails with Proskauer team regarding draft agenda (0.10); E-mail to Court regarding omnibus hearing agenda (0.10); E-mails with P. Possinger and M. Firestein regarding omnibus hearing agenda (0.10); Draft status report for omnibus hearing and research for status report (4.60); E-mails with M. Bienenstock, B. Rosen, and E. Barak regarding status report (0.10). | 6.40 | $5,049.60 |
| 07/23/20 | David A. Munkittrick | 206 | Phone conference with M. Firestein and team discussing reply drafting strategy (0.90); E-mails with M. Triggs and J. Roche to coordinate research and drafting of summary judgment replies (0.30). | 1.20 | $946.80 |
| 07/24/20 | Megan R. Volin | 206 | Review Court comments to draft agenda (0.10); E-mails with Proskauer team regarding Court comments (0.10); E-mails with Court regarding draft agenda (0.10); E-mails with B. Rosen and E. Barak regarding draft status report for omnibus hearing (0.10); Revise status report (0.80). | 1.20 | $946.80 |
| 07/24/20 | Laura Stafford | 206 | Revise draft status report (1.80). | 1.80 | $1,420.20 |
| 07/24/20 | Michael A. Firestein | 206 | Review revised tolling stipulation (0.20). | 0.20 | $157.80 |
| 07/24/20 | Timothy W. Mungovan | 206 | E-mails with S. Reichard and J. El Koury regarding C.H.R. 127 and H.B. 2584 (0.40). | 0.40 | $315.60 |
| 07/24/20 | Timothy W. Mungovan | 206 | E-mails with S. Reichard regarding participating Board's call on July 24 (0.10). | 0.10 | $78.90 |
| 07/24/20 | Timothy W. Mungovan | 206 | Prepare for Board's call on July 24 by analyzing C.H.R. 127 and H.B. 2584 (0.70). | 0.70 | $552.30 |
| 07/24/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock and B. Rosen regarding drafting Board's letter to Governor concerning C.H.R. 127 and H.B. 2584 (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/20 | Marc Palmer | 206 | Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, J. Sosa, E. Carino, and Alvarez Marsal team (0.60); Research Puerto Rico case law concerning service of notice to individuals with non-deliverable addresses (1.10); Review, analyze, and track claimants' responses to omnibus objections (0.20); E-mail with Berkley Research Group regarding responses to PREPA omnibus objections (0.30). | 2.20 | $1,735.80 |
| 07/25/20 | Megan R. Volin | 206 | Revise draft omnibus hearing agenda (0.20); E-mails with N. Petrov and L. Stafford regarding omnibus hearing agenda (0.10). | 0.30 | $236.70 |
| 07/26/20 | Megan R. Volin | 206 | Draft informative motion for omnibus hearing (0.30); E-mails with O'Neill and L. Stafford regarding status report (0.10). | 0.40 | $315.60 |
| 07/26/20 | Chris Theodoridis | 206 | Draft response to Ambac's motion to strike Amended PSA. | 5.90 | $4,655.10 |
| 07/26/20 | Laura Stafford | 206 | E-mails with E. Carino regarding meet and confers with claimants on omnibus objections (0.20). | 0.20 | $157.80 |
| 07/26/20 | Laura Stafford | 206 | Review and revise draft omnibus objection regarding claimants with no addresses (0.30). | 0.30 | $236.70 |
| 07/27/20 | Laura Stafford | 206 | Revise draft status report regarding July 29 omnibus hearing (0.20). | 0.20 | $157.80 |
| 07/27/20 | Laura Stafford | 206 | Participate in call with D. Raymer, A. Bargoot, et al. regarding ADR and ACR implementation (1.00). | 1.00 | $789.00 |
| 07/27/20 | Megan R. Volin | 206 | Review and revise draft agenda for omnibus hearing (0.30); E-mails with Proskauer team regarding draft agenda (0.10); E-mails with M. Bienenstock regarding draft status report (0.10); E-mails with J. El Koury and K. Rifkind regarding status report and agenda (0.10); Revise status report (0.60). | 1.20 | $946.80 |
| 07/28/20 | Megan R. Volin | 206 | E-mails with P. Possinger regarding omnibus hearing agenda (0.10); E-mails with M. Bienenstock regarding status report for omnibus hearing (0.10); Revise status report (0.30); E-mails with O'Neill regarding filing of status report (0.10); E-mails with D. Desatnik regarding omnibus hearing agenda (0.10). | 0.70 | $552.30 |
| 07/28/20 | Michael A. Firestein | 206 | Review revised reply on lift stay and related exhibits (0.40). | 0.40 | $315.60 |
| 07/28/20 | Michael A. Firestein | 206 | Review Board omnibus status report (0.20). | 0.20 | $157.80 |
| 07/29/20 | Paul Possinger | 206 | Review and revise omnibus motion to approve lift stay stipulations (0.50); E-mails with S. Ma regarding same (0.20). | 0.70 | $552.30 |
| 07/30/20 | Colin Kass | 206 | Teleconference with M. Firestein and team regarding motion summary judgment reply status (1.20). | 1.20 | $946.80 |
| 07/30/20 | Matthew I. Rochman | 206 | Teleconference with M. Firestein and motion for summary judgment teams on revenue bond adversary proceeding. | 1.20 | $946.80 |
| 07/30/20 | David A. Munkittrick | 206 | Conference call with M. Firestein and L. Rappaport discussing summary judgment reply drafting and strategy (1.20). | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157955

0002 PROMESA TITLE III: COMMONWEALTH      Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/20 | Ehud Barak | 206 | Call with M. Firestein and litigators regarding motion for summary judgment reply briefs (1.20); Follow-up with J. Levitan (0.20). | 1.40 | $1,104.60 |
| 07/31/20 | Ehud Barak | 206 | Call with D. Desatnik, E. Stevens and J. Levitan regarding motion for summary judgment (0.80); Review outline of argument (3.30). | 4.10 | $3,234.90 |
| 07/31/20 | Marc Palmer | 206 | Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, J. Sosa, E. Carino, P. Fishkind, and Alvarez & Marsal team (0.60); Review, analyze, and track recently filed omnibus objections on behalf of Title III debtors (0.70). | 1.30 | $1,025.70 |
| | **Documents Filed on Behalf of the Board** | | | **178.60** | **$140,915.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 07/01/20 | Michael A. Firestein | 207 | Review revised intervention order on retiree committee and draft e-mail to E. Barak on strategy for same (0.20). | 0.20 | $157.80 |
| 07/01/20 | Lary Alan Rappaport | 207 | Review informative motion by Agosto-Maldonado Plaintiff Group (0.10); E-mails with L. Stafford regarding same (0.10). | 0.20 | $157.80 |
| 07/02/20 | Timothy W. Mungovan | 207 | Review Judge Dein's order scheduling briefing in connection with Monolines' motion for entry of an order clarifying joint standing order on sealing and redacting documents, and amended protective order regarding PRIFA, CCDA and HTA lift stay motions and revenue bond adversary proceedings (0.20). | 0.20 | $157.80 |
| 07/02/20 | Timothy W. Mungovan | 207 | E-mails with M. Firestein and L. Rappaport regarding Judge Swain's decision denying monolines' motion to lift stay with respect to HTA, CCDA, and PRIFA (0.30). | 0.30 | $236.70 |
| 07/02/20 | Julia D. Alonzo | 207 | Review opinions on PRIFA, CCDA and HTA lift stay motions. | 0.50 | $394.50 |
| 07/02/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 07/02/20 | Ehud Barak | 207 | Review decisions that Judge Swain issued with respect to the Commonwealth relating to clawback (HTA, PRIFA and CCDA) (3.60); Call with D. Desatnik regarding same (0.30); Confer with M. Firestein regarding same (0.30). | 4.20 | $3,313.80 |

33260 FOMB                                                                Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/02/20 | Maja Zerjal | 207 | Review decisions regarding revenue bond lift stays. | 1.50 | $1,183.50 |
| 07/03/20 | Maja Zerjal | 207 | Review revenue bond decisions. | 1.20 | $946.80 |
| 07/03/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 07/04/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.10 | $78.90 |
| 07/04/20 | Michael A. Firestein | 207 | Review 926 letter and responses from Monolines and draft e-mail to M. Bienenstock on same (0.30). | 0.30 | $236.70 |
| 07/05/20 | Michael A. Firestein | 207 | Review several urgent motions by Monolines on page limit and briefing issues (0.30). | 0.30 | $236.70 |
| 07/05/20 | Martin J. Bienenstock | 207 | Review monolines motions for 150-page briefs and extension. | 0.80 | $631.20 |
| 07/05/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 07/06/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 07/06/20 | Michael A. Firestein | 207 | Review AAFAF draft opposition on redaction and sealing materials for all summary judgments (0.20); Review Court order on scheduling issues (0.10); Review Court response and draft e-mail to M. Bienenstock on summary judgment strategy including multiple correspondence on same (0.40). | 0.70 | $552.30 |
| 07/06/20 | David A. Munkittrick | 207 | Review and analyze Court's order for briefing on page limits (0.10); E-mails with M. Mervis and E. McKeen regarding report on lift stays (0.10). | 0.20 | $157.80 |
| 07/07/20 | Daniel Desatnik | 207 | Review Ambac motion to strike PSA. | 0.70 | $552.30 |
| 07/07/20 | Michael A. Firestein | 207 | Review replies by Monolines on all urgent motions (0.30); Review as-filed AAFAF response on sealing and redactions for all summary judgment motions (0.20); Review multiple orders on urgent motions on all summary judgment motions (0.20); Partial review of Ambac motion to strike sections of PSA (0.30); Review new docket entry on civil rights complaint and draft memorandum to L. Stafford on same (0.30). | 1.30 | $1,025.70 |
| 07/07/20 | Lary Alan Rappaport | 207 | Review Ambac motion to strike provisions of plan support agreement (0.30). | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157955

0002 PROMESA TITLE III: COMMONWEALTH

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/20 | Lary Alan Rappaport | 207 | Review monolines' reply in support of urgent motion for leave to file over sized briefs in opposition to CCDA, HTA and PRIFA motions for partial summary judgment (0.20); Review pleadings referenced in monolines' reply (0.40); E-mails with B. Rosen, M. Firestein, E. Barak, M. Triggs regarding same, Order (0.30); Review Order on Urgent Motion (0.10); Conference with M. Firestein regarding same (0.10). | 1.10 | $867.90 |
| 07/07/20 | Ralph C. Ferrara | 207 | Review Ambac motion to strike (0.80). | 0.80 | $631.20 |
| 07/07/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 07/08/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.20). | 0.20 | $157.80 |
| 07/08/20 | Martin J. Bienenstock | 207 | Review Ambac motion to strike provisions of RSA and read major authorities cited. | 3.60 | $2,840.40 |
| 07/08/20 | Timothy W. Mungovan | 207 | Review motion of certain health centers for payment of administrative expense claim (0.30). | 0.30 | $236.70 |
| 07/08/20 | Michael A. Firestein | 207 | Review revised proposed order by retiree on uniformity intervention (0.30). | 0.30 | $236.70 |
| 07/08/20 | Maja Zerjal | 207 | Review daily docket summary. | 0.40 | $315.60 |
| 07/09/20 | Michael A. Firestein | 207 | Review order on motion to strike PSA portions (0.10); Review AAFAF intervention motion on Ambac uniformity claim (0.30); Review Monolines' edits on joint report including multiple iterations on same (0.20); Review urgent motion demands by Monolines on conflicts issues (0.20). | 0.80 | $631.20 |
| 07/09/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.20). | 0.20 | $157.80 |
| 07/10/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 07/10/20 | Michael A. Firestein | 207 | Review informative motion by retiree committee on revised intervention order (0.20). | 0.20 | $157.80 |
| 07/10/20 | Laura Stafford | 207 | Review and analyze ADR and ACR notices (0.50). | 0.50 | $394.50 |
| 07/11/20 | Michael A. Firestein | 207 | Review briefing order on AAFAF intervention (0.10). | 0.10 | $78.90 |
| 07/12/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.20). | 0.20 | $157.80 |
| 07/13/20 | Brian S. Rosen | 207 | Review draft agenda items (0.10); Draft memorandum to M. Volin regarding same (0.10). | 0.20 | $157.80 |
| 07/13/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |

33260 FOMB                                                           Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                   Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/13/20 | Michael A. Firestein | 207 | Review Court order on Ambac urgent motion briefing (0.10). | 0.10 | $78.90 |
| 07/13/20 | Maja Zerjal | 207 | Review daily docket summary. | 0.20 | $157.80 |
| 07/14/20 | Maja Zerjal | 207 | Review daily docket summary. | 0.10 | $78.90 |
| 07/14/20 | Lary Alan Rappaport | 207 | Review Judge Swain orders granting in part and denying in part monolines' urgent motions in CCDA, HTA and PRIFA revenue bond adversary actions for modification of protective order (0.20). | 0.20 | $157.80 |
| 07/14/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 07/15/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 07/16/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 07/17/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.20). | 0.20 | $157.80 |
| 07/17/20 | Lary Alan Rappaport | 207 | Review AAFAF, FRA parties' stipulation regarding lift stay order (0.10). | 0.10 | $78.90 |
| 07/18/20 | Timothy W. Mungovan | 207 | Call with M. Firestein, M. Dale, L. Rappaport, B. Rosen and E. Barak regarding monolines' opposition to motion for summary judgment (0.60). | 0.60 | $473.40 |
| 07/18/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 07/19/20 | Daniel Desatnik | 207 | Review UCC motion to terminate GO challenge stay. | 0.70 | $552.30 |
| 07/20/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 07/20/20 | Matthew I. Rochman | 207 | Review monoline insurer's motion to appoint co-trustees under 11 USC § 926. | 0.40 | $315.60 |
| 07/20/20 | Timothy W. Mungovan | 207 | E-mails with M. Firestein, M. Dale, L. Stafford, and L. Rappaport regarding Judge Swain's Order denying UCC's urgent motion seeking to set a schedule for UCC motion to lift stay of objection to GO priority claim (0.20). | 0.20 | $157.80 |
| 07/20/20 | Timothy W. Mungovan | 207 | Review Judge Swain's Order denying UCC's urgent motion seeking to set a schedule for UCC motion to lift stay of objection to GO priority claim (0.30). | 0.30 | $236.70 |
| 07/20/20 | Michael A. Firestein | 207 | Review Ambac opposition to retiree committee intervention request on uniformity action (0.20); Review Ambac reply on conflict motion tolling issues (0.20). | 0.40 | $315.60 |
| 07/21/20 | Michael A. Firestein | 207 | Review Court order on omnibus procedures (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/21/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 07/22/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.20). | 0.20 | $157.80 |
| 07/23/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.20). | 0.20 | $157.80 |
| 07/23/20 | Timothy W. Mungovan | 207 | E-mails with S. Ratner, H. Waxman, G. Brenner and C. Rogoff regarding constitutional referendum to amend Constitution of Puerto Rico (0.20). | 0.20 | $157.80 |
| 07/24/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 07/25/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.10 | $78.90 |
| 07/27/20 | Brian S. Rosen | 207 | Memorandum to M. Volin, et al., regarding status report (0.10); Review revised status report (0.20); Memorandum to M. Volin regarding same (0.10); Review L. Stafford revisions regarding same (0.10); Revise same (0.20); Memorandum to L. Stafford regarding same (0.10). | 0.80 | $631.20 |
| 07/27/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 07/27/20 | Michael A. Firestein | 207 | Review Ambac opposition to tolling stipulation (0.20); Review case management order and correspondence from L. Stafford on tolling issue and draft e-mail to T. Mungovan and L. Stafford on strategy for same (0.30); Review order and draft e-mail to T. Mungovan on reply issues on tolling stipulation (0.20). | 0.70 | $552.30 |
| 07/28/20 | Michael A. Firestein | 207 | Review AAFAF status report for omnibus (0.30); Review revised tolling stipulation between HTA and Commonwealth on certain claims (0.20). | 0.50 | $394.50 |
| 07/28/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 07/28/20 | Brian S. Rosen | 207 | Review draft status report (0.20); Memorandum to M. Volin regarding same (0.10); Review J. El Koury memorandum regarding status report (0.10); Memorandum to J. El Koury regarding same (0.10). | 0.50 | $394.50 |
| 07/29/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 07/30/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 07/31/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |

33260 FOMB                                                                      Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/20 | Michael A. Firestein | 207 | Partial review of omnibus transcript (0.30); Review and revise draft O'Melveny opposition to tolling stipulation objection (0.30). | 0.60 | $473.40 |
| **Non-Board Court Filings** | | | | **35.20** | **$27,772.80** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/20 | Colin Kass | 208 | Teleconference with M. Firestein and lift-stay team regarding status and strategy (0.70). | 0.70 | $552.30 |
| 07/02/20 | Lary Alan Rappaport | 208 | E-mails M. Bienenstock, E. Barak, J. Levitan, M. Firestein, M. Mervis, C. Kass, M. Triggs, T. Mungovan, Board regarding analysis of opinions on CCDA, HTA and PRIFA lift stay motions, status of DRA stay motion (0.40). | 0.40 | $315.60 |
| 07/02/20 | Martin J. Bienenstock | 208 | Study District Court's opinions on HTA, PRIFA, and CCDA (1.30); E-mail to Board explaining opinions (0.60); E-mails to P. Friedman, J. Rapisardi, and E. McKeen regarding next steps (0.30); E-mail to M. Rieker and J. El Koury regarding opinions (0.30). | 2.50 | $1,972.50 |
| 07/02/20 | Elliot Stevens | 208 | Analyze Title III Court opinion relating to monoline lift stay motion (0.70); E-mails with E. Barak, others, relating to same (0.30). | 1.00 | $789.00 |
| 07/02/20 | Matthew A. Skrzynski | 208 | Review Title III Court opinions regarding preliminary showings in connection with stay motions. | 0.30 | $236.70 |
| 07/03/20 | Elliot Stevens | 208 | E-mail with E. Barak, others relating to lift stay motion ruling (0.10). | 0.10 | $78.90 |
| 07/03/20 | Lary Alan Rappaport | 208 | Conference with M. Firestein and M. Mervis regarding CCDA, HTA and PRIFA lift stay opinions, meet and confer requirement (0.40); Conference with E. Barak regarding same (0.20). | 0.60 | $473.40 |
| 07/03/20 | Michael A. Firestein | 208 | Teleconference with L. Rappaport and M. Mervis on lift stay meet and confer obligations (0.40); Teleconference with E. Barak and B. Rosen on all summary judgment motion strategies in light of lift stay orders (0.30). | 0.70 | $552.30 |
| 07/04/20 | Martin J. Bienenstock | 208 | Conference call (partial) with B. Rosen, M. Firestein, L. Rappaport, E. Barak regarding Ambac request to delay summary judgment deadlines in adversary proceedings objecting to monolines' claims. | 0.80 | $631.20 |
| 07/06/20 | Martin J. Bienenstock | 208 | Call with B. Rosen regarding monolines' scheduling proposal and proposed counter to B. Rosen and M. Firestein. | 0.30 | $236.70 |

33260 FOMB                                                                                    Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                                Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/20 | Lary Alan Rappaport | 208 | E-mails with counsel, M. Firestein, M. Mervis regarding meet and confer in advance of joint status report on lift stay motions (0.20); E-mails with M. Firestein, M. Mervis regarding meet and confer, strategy (0.10); Conference with M. Firestein regarding same (0.10); Review lift stay orders, case management orders in preparation for meet and confer (0.40); E-mails with M. Firestein, M. Mervis, M. Triggs, B. Rosen regarding same (0.20); Conference with M. Firestein regarding same (0.10); E-mails with W. Natbony regarding meet and confer, monolines' proposal (0.10); E-mails with M. Firestein, M. Triggs, M. Mervis, B. Rosen regarding analysis of same (0.20); Participate in meet and confer with all counsel regarding lift stay motion, proposal, joint status report (0.70); Conference M. Firestein, B. Rosen, M. Mervis, M. Triggs and E. Barak regarding analysis of meet and confer, strategy for response (0.50); E-mails with M. Firestein, B. Rosen, M. Mervis, M. Triggs, M. Bienenstock, E. Barak regarding same (0.40); Conferences with M. Firestein regarding same (0.30). | 3.30 | $2,603.70 |
| 07/06/20 | Brian S. Rosen | 208 | Draft memorandum to M. Firestein regarding Swain call (0.10); Conference call with Swain chambers regarding schedule (0.20); Participate in meet and confer continuation (0.40); Teleconference with M. Firestein regarding same (0.40); Review draft M. Firestein memorandum regarding Court call (0.10); Memorandum to M. Firestein regarding same (0.10); Review M. Firestein memorandum regarding same (0.10); Memorandum to M. Firestein regarding same (0.10); Teleconference to M. Bienenstock regarding same (0.20); Review Monolines proposal for hearing (0.10); Teleconference with M. Firestein regarding same (0.10); Memorandum to M. Bienenstock regarding same (0.10); Review M. Firestein memorandum regarding same (0.10); Memorandum to M. Firestein regarding same (0.10); Memorandum with M. Firestein regarding hearing (0.30); Review Monoline proposal (0.30); Teleconference with M. Firestein regarding same (0.20); Draft memorandum to M. Bienenstock regarding same (0.20). | 3.20 | $2,524.80 |
| 07/07/20 | Brian S. Rosen | 208 | Review M. Bienenstock memorandum regarding Monoline proposal (0.10); Conference call (partial) with M. Bienenstock and Proskauer team regarding same (0.60); Confer with M. Firestein regarding same (0.20); Review Monoline reply regarding pages (0.20); Memorandum to M. Bienenstock regarding same (0.10); Review and revise draft reply to Monoline proposal (0.20); Draft memorandum to M. Mervis, et al., regarding same (0.10). | 1.50 | $1,183.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157955

0002 PROMESA TITLE III: COMMONWEALTH

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/07/20 | Lary Alan Rappaport | 208 | E-mails with B. Rosen, M. Mervis, M. Bienenstock, M. Firestein regarding order on urgent motion, meet and confer regarding motions for summary judgment, meet and confer regarding lift stay motions (0.10); Conference with M. Bienenstock, B. Rosen, E. Barak, M. Firestein, M. Mervis, J. Levitan regarding lift stay meet and confer, strategy (1.10); Conference with M. Firestein regarding lift stay strategy (0.20); E-mails with M. Firestein, M. Mervis, B. Rosen, M. Bienenstock regarding draft response to monolines' proposal, joint status report, relevant case law (0.30); Conference with M. Mervis regarding same (0.30). | 2.00 | $1,578.00 |
| 07/07/20 | Michael A. Firestein | 208 | Review and revise e-mails to M. Bienenstock and M. Mervis on all lift stay meet and confer issues (0.20); Prepare for internal meet and confer meeting considering proposal on all lift stay matters (0.20); Teleconference with M. Bienenstock, E. Barak, M. Mervis, B. Rosen and L. Rappaport on strategy for all lift stays and summary judgment meet and confer issues (1.10); Teleconference with L. Rappaport on post-meet and confer lift stay strategy for all motions (0.20); Draft response to Monolines' proposals on lift stay (0.30); Review memorandum from M. Bienenstock on all lift stay strategy and related research on Ambac/PRIFA issues (0.20). | 2.20 | $1,735.80 |
| 07/07/20 | Martin J. Bienenstock | 208 | Conference call (partial) with M. Firestein, B. Rosen, E. Barak, M. Mervis regarding negotiations with monolines over status report on stay matters. | 0.60 | $473.40 |
| 07/07/20 | Jeffrey W. Levitan | 208 | Review monolines' reply, order regarding informative motion, review M. Mervis, e-mails M. Mervis regarding draft response to monolines (0.50); Participate in call with P. Friedman, M. Mervis and team regarding monolines (0.60); Participate in call with B. Rosen and team regarding monolines motions and strategy (1.10). | 2.20 | $1,735.80 |
| 07/07/20 | Michael T. Mervis | 208 | Teleconference with O'Melveny, E. Barak, D. Munkittrick and J. Levitan regarding joint report on revenue bond lift stay matters (0.60); Correspondence with same regarding same (0.30). | 0.90 | $710.10 |
| 07/07/20 | Michael T. Mervis | 208 | Teleconference with M. Bienenstock, B. Rosen, E. Barak, J. Levitan, M. Firestein, L. Rappaport regarding revenue bond litigation issues (1.10); Teleconference with L. Rappaport regarding same (0.30); Draft response to monolines' proposal regarding revenue bond lift-stay issues (0.30). | 1.70 | $1,341.30 |

33260 FOMB                                                                                     Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                           Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/20 | David A. Munkittrick | 208 | Phone call with M. Mervis and P. Friedman discussing lift stay strategy (0.60); Revise memorandum summarizing lift stay opinions (0.30); E-mails with M. Mervis regarding lift stay strategy (0.10); Phone call with P. Friedman, B. Rosen, and M. Bienenstock regarding lift stay strategy (1.10); E-mails with M. Mervis and M. Firestein regarding meet and confer responses to monolines (0.10). | 2.20 | $1,735.80 |
| 07/07/20 | Ehud Barak | 208 | Call with O'Melveny, J. Levitan, M. Mervis, and D. Munkittrick regarding lift stay (0.60); Review Court orders and other pleadings in connection with same (1.30). | 1.90 | $1,499.10 |
| 07/07/20 | Ehud Barak | 208 | Call with M. Bienenstock and team regarding the lift stay status conference. | 1.10 | $867.90 |
| 07/08/20 | Michael A. Firestein | 208 | Review and research meet and confer correspondence from and to M. Mervis on all summary judgment and lift stay issues (0.20); Teleconference with L. Rappaport on all lift stay go forward strategy (0.20); Review strategic memorandum by M. Mervis on summary judgment issues and new omnibus lift stay proposal (0.40); Research lift stay issues for reporting across all motions (0.30). | 1.10 | $867.90 |
| 07/08/20 | Lary Alan Rappaport | 208 | E-mails with M. Mervis, M. Firestein, M. Bienenstock, P. Friedman, movants' counsel regarding meet and confer, joint report for lift stay motions (0.30); Conference with M. Firestein regarding strategy for joint status report on lift stay motions (0.20); E-mails with M. Mervis, M. Firestein regarding same (0.10). | 0.60 | $473.40 |
| 07/09/20 | Lary Alan Rappaport | 208 | Review draft section of joint status report, revisions, monolines' draft joint report on lift stay motions, meet and confer, revised insert sections, final joint report (0.80); E-mails with M. Mervis, M. Rochman, M. Firestein, J. Levitan, M. Bienenstock, D. Munkittrick, D. Desatnik regarding revisions, analysis, strategy (1.20); Review briefs, hearing transcript regarding preparation, revision of joint report (0.30); Review correspondence with A. Miller, M. Mervis, D. Desatnik, M. Bienenstock regarding joint statement, revisions (0.30); Conferences with M. Firestein regarding same (0.20). | 2.80 | $2,209.20 |
| 07/09/20 | Michael A. Firestein | 208 | Review multiple correspondence from UCC and M. Mervis on joint report on lift stay (0.10); Review proposed joint report by Monolines on lift stay (0.30); Review and draft multiple iterations of Government parties' position on lift stay joint report (0.90). | 1.30 | $1,025.70 |
| 07/09/20 | Martin J. Bienenstock | 208 | Review and draft portions of joint status report regarding stay motions and adversary proceedings (2.80); E-mails with M. Mervis regarding same formulating arguments (1.30). | 4.10 | $3,234.90 |

33260 FOMB

Invoice 190157955

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/20 | Jeffrey W. Levitan | 208 | Review drafts of informative motion (0.70); Review monolines section of informative motion (0.30); E-mails B. Rosen regarding 362(e) issues (0.20); E-mails M. Mervis regarding informative motion (0.20); Revise draft informative motion (0.90). | 2.30 | $1,814.70 |
| 07/09/20 | Brian S. Rosen | 208 | Review and revise status report regarding lift stay (0.20); Review Ambac section (0.30); Draft memorandum to M. Mervis regarding same (0.10); Review J. Levitan memorandum regarding 362(e) (0.10); Draft memorandum to J. Levitan regarding same (0.10). | 0.80 | $631.20 |
| 07/09/20 | Elliot Stevens | 208 | Conference call with E. Barak, D. Desatnik relating to involvement of fiscal agent in HTA lift stay motion (0.20); E-mails with same, others, relating to same (0.30). | 0.50 | $394.50 |
| 07/10/20 | Elliot Stevens | 208 | E-mail with E. Barak, others, relating to argument relating to DRA parties (0.30). | 0.30 | $236.70 |
| 07/10/20 | Brian S. Rosen | 208 | Memorandum with M. Firestein regarding lift-stay conflicts motion (0.20); Teleconference with E. Stevens regarding urgent motion (0.20); Review urgent motion (0.40); Memorandum to M. Bienenstock regarding same (0.10). | 0.90 | $710.10 |
| 07/10/20 | Lary Alan Rappaport | 208 | Review and analyze Judge Swain's scheduling order for final hearing on CCDA, HTA and PRIFA proofs of claim (0.20); Limited legal research regarding final hearing issues (0.20); E-mails with M. Firestein, M. Mervis, M. Triggs, M. Bienenstock, T. Mungovan regarding same (0.40); E-mails with M. Firestein, P. Friedman, B. Rosen, T. Mungovan, E. Barak. L. Stafford regarding Rosario lift-stay motion, analysis and strategy, First Circuit docket, filings (0.40). | 1.20 | $946.80 |
| 07/12/20 | David A. Munkittrick | 208 | E-mails with M. Mervis regarding lift stay briefing strategy (0.10). | 0.10 | $78.90 |
| 07/13/20 | Elliot Stevens | 208 | E-mail with E. Barak relating to First Circuit ruling on Ambac lawsuit and relation to lift stay motions (0.30). | 0.30 | $236.70 |
| 07/14/20 | Matthew A. Skrzynski | 208 | Discuss workstreams and lift stay motions with E. Barak. | 0.20 | $157.80 |
| 07/14/20 | Michael A. Firestein | 208 | Review order and research regarding same on Ambac urgent motion on PSA (0.20); Review and revise stipulation on UCC tolling issues including iterations on same (0.40); Draft e-mail to L. Rappaport on UCC Tolling issues (0.10); Review Court order on sealing procedures for all summary judgment and lift stay motions and draft e-mail to L. Rappaport regarding same (0.30); Draft e-mail to P. Friedman on opposition regarding conflicts urgent motion (0.10); Review O'Melveny proposed edits on urgent motion regarding conflict issues (0.30); Draft e-mail to B. Rosen on strategy for same (0.20). | 1.60 | $1,262.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157955

0002 PROMESA TITLE III: COMMONWEALTH

Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/14/20 | Martin J. Bienenstock | 208 | Review Ambac's prior complaint and Judge Swain opinion resolving Board's motion to dismiss, and track treatment of each claim for use in opposition to stay relief motion, and draft portion of argument. | 5.70 | $4,497.30 |
| 07/14/20 | Jeffrey W. Levitan | 208 | Teleconferences and e-mails M. Rochman, E. Barak regarding monolines supplemental briefing. | 0.60 | $473.40 |
| 07/15/20 | Michael A. Firestein | 208 | Review and draft correspondence on supplemental lift stay briefing (0.20). | 0.20 | $157.80 |
| 07/15/20 | Lary Alan Rappaport | 208 | E-mails with E. Barak, M. Firestein, D. Munkittrick, M. Mervis, J. Levitan regarding CCDA, HTA and PRIFA stay relief briefing and hearing (0.10). | 0.10 | $78.90 |
| 07/16/20 | Lary Alan Rappaport | 208 | Conference call with E. Barak, J. Levitan, E. Stevens, D. Desatnik, M. Firestein, M. Triggs, C. Kass, D. Munkittrick, M. Rochman regarding CCDA, HTA and PRIFA lift stay final hearing and briefing analysis and strategy, CCDA, HTA and PRIFA motion for partial summary judgment oppositions analysis and strategy for reply briefs (1.40). | 1.40 | $1,104.60 |
| 07/16/20 | Michael A. Firestein | 208 | Teleconferences with T. Mungovan on all lift stay and summary judgment strategy (0.30); Teleconference with E. Barak, J. Levitan, L. Rappaport, M. Mervis, M. Triggs and others for strategy for supplemental briefing on lift stays and summary judgment reply (1.40); Review and draft e-mail to L. Stafford on lift stay in Rosario (0.20). | 1.90 | $1,499.10 |
| 07/16/20 | Jeffrey W. Levitan | 208 | Review monolines process proposal (0.10); E-mail team in response, review scheduling order, outline issues to prepare for team call (0.30); Participate in call with E. Barak and team regarding supplemental briefing on monolines motion (1.40). | 1.80 | $1,420.20 |
| 07/16/20 | Michael T. Mervis | 208 | Teleconference with E. Barak and internal lift-stay teams regarding strategy for final hearing issues. | 1.40 | $1,104.60 |
| 07/16/20 | Paul Possinger | 208 | Participate in weekly status call with restructuring team (0.70); Review CRIM revisions to loan agreement (0.80); Call with CRIM regarding same (1.20); Follow-up e-mail to Board team regarding next steps (0.20); Review other documents for CRIM loan (0.40); Review questions from PSA parties regarding latest fiscal plan (0.20); Review updated assumptions for best interest analysis (0.20). | 3.70 | $2,919.30 |
| 07/16/20 | Elliot Stevens | 208 | Conference call with E. Barak, M. Firestein, and others relating to lift stay updates and related issues (1.40). | 1.40 | $1,104.60 |
| 07/16/20 | David A. Munkittrick | 208 | Conference call with E. Barak regarding supplemental briefs on lift stays (1.40). | 1.40 | $1,104.60 |
| 07/16/20 | Ehud Barak | 208 | Call with M. Firestein and litigators regarding HTA, PRIFA and CCDA lift stay. | 1.40 | $1,104.60 |
| 07/17/20 | Elliot Stevens | 208 | Review O'Neill research memorandum (0.40). | 0.40 | $315.60 |
| 07/18/20 | Michael A. Firestein | 208 | Conference call with E. Barak, B. Rosen, T. Mungovan and M. Dale on strategy for all summary judgment and lift stay go forward issues (1.20). | 1.20 | $946.80 |

33260 FOMB                                                                    Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/19/20 | Michael A. Firestein | 208 | Review M. Bienenstock edits on supplemental lift stay briefing strategy regarding Monolines (0.30). | 0.30 | $236.70 |
| 07/19/20 | Lary Alan Rappaport | 208 | E-mails M. Bienenstock, M. Firestein regarding analysis, strategy for further briefing on CCDA, HTA and PRIFA lift stay motions (0.10); Review e-mails L. Despins, A. Bongartz, E. Barak, T. Mungovan, B. Rosen, B. Rosen regarding UCC urgent motion for order modifying stay order to allow UCC to pursue objection to GO priority claim, urgent motion (0.30). | 0.40 | $315.60 |
| 07/19/20 | Jeffrey W. Levitan | 208 | Review team e-mails regarding M. Bienenstock outline of supplemental briefs. | 0.30 | $236.70 |
| 07/19/20 | Elliot Stevens | 208 | E-mails with M. Bienenstock relating to pleadings opposing stay relief (0.10). | 0.10 | $78.90 |
| 07/19/20 | Brian S. Rosen | 208 | Rosario: Review revised response regarding Rosario (0.30); Memorandum to L. Stafford regarding same (0.10); Memorandum to M. Bienenstock regarding same (0.10); Review M. Bienenstock comments (0.20); Memorandum to L. Stafford, et al., regarding same (0.10); Memorandum to J. El Koury et al. regarding same (0.10). | 0.90 | $710.10 |
| 07/20/20 | Elliot Stevens | 208 | E-mails relating to monoline lift stay opposition with L. Rappaport, M. Rochman others (0.20). | 0.20 | $157.80 |
| 07/20/20 | Lary Alan Rappaport | 208 | E-mails with L. Stafford, M. Firestein regarding UCC follow-up urgent motion to have motion to lift stay for UCC to pursue objection to GO priority placed on calendar for July omnibus hearing (0.20); Review Judge Swain's order on UCC urgent motion, related e-mails with M. Firestein, L. Stafford and T. Mungovan (0.10); Preliminary review of monolines supplemental brief in support of CCDA, HTA and PRIFA stay relief motions (0.60). | 0.90 | $710.10 |
| 07/20/20 | Ehud Barak | 208 | Review and revise opposition to the monolines lift stay on non-property right. | 6.30 | $4,970.70 |
| 07/20/20 | David A. Munkittrick | 208 | Review and analyze monolines' supplemental lift stay brief (0.20). | 0.20 | $157.80 |
| 07/21/20 | David A. Munkittrick | 208 | Review and analyze monolines' consolidated brief on for-cause lift stay relief (0.80); Conference call with M. Mervis discussing response to supplemental brief (1.10). | 1.90 | $1,499.10 |
| 07/21/20 | Ehud Barak | 208 | Call with M. Mervis and lift stay team to discuss monoline supplemental brief (1.10); Outline response (3.80). | 4.90 | $3,866.10 |
| 07/21/20 | Jeffrey W. Levitan | 208 | Analyze monolines supplemental brief (1.60); E-mails M. Mervis, E. Barak regarding supplemental brief (0.40); Participate in call with M. Mervis and team regarding response to monolines supplemental brief (1.10). | 3.10 | $2,445.90 |
| 07/21/20 | Elliot Stevens | 208 | Conference call with E. Barak, others relating to lift stay proceedings (1.10); Follow-up call with D. Desatnik (0.40). | 1.50 | $1,183.50 |

33260 FOMB

Invoice 190157955

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/20 | Elliot Stevens | 208 | Analyze lift stay supplemental brief (1.40); E-mails with D. Desatnik, others, relating to prior briefing (0.20); Draft rider relating to Sonnax factors (1.20). | 2.80 | $2,209.20 |
| 07/21/20 | Matthew I. Rochman | 208 | Teleconference with E. Barak, J. Levitan, C. Kass, M. Mervis regarding strategy for opposition to lift stay motions for revenue bonds. | 1.10 | $867.90 |
| 07/22/20 | Elliot Stevens | 208 | E-mails with D. Desatnik, L. Rappaport relating to PROMESA preemption arguments (0.20); Draft outline relating to Sonnax lift stay issues (3.20); E-mails relating to same with D. Desatnik (0.20); Draft rider relating to Sonnax factors (1.60). | 5.20 | $4,102.80 |
| 07/22/20 | Elliot Stevens | 208 | Conference call with O'Melveny, M. Mervis, others relating to lift stay issues (0.70). | 0.70 | $552.30 |
| 07/22/20 | Jeffrey W. Levitan | 208 | Review e-mails regarding preemption (0.20); Participate in call with P. Friedman and team regarding supplemental briefing (0.70). | 0.90 | $710.10 |
| 07/22/20 | Ehud Barak | 208 | Call with D. Desatnik regarding lift stay brief (1.00); Call with J. Levitan regarding same (0.30); Review and revise outline (2.80). | 4.10 | $3,234.90 |
| 07/23/20 | Jeffrey W. Levitan | 208 | E-mails and teleconference M. Mervis, review A. Pavel e-mails, e-mails M. Rochman regarding CCDA issues (0.50); Teleconference E. Stevens, review draft issues e-mail to team, e-mail M. Mervis regarding revisions (0.40); E-mails D. Desatnik regarding supplemental briefing (0.20). | 1.10 | $867.90 |
| 07/23/20 | Elliot Stevens | 208 | E-mail with D. Desatnik relating to call with O'Melveny relating to lift stay issues (0.20); Call with M. Rochman relating to lift stay issues (0.10); Call with same relating to same (0.20); E-mail with same relating to same (0.10); Call with E. Barak relating to same (0.10); Call with E. Barak relating to same (0.30); Draft rider relating to Sonnax factors (2.40); E-mail with M. Firestein, others, relating to riders relating to lift stay issues (0.10). | 3.50 | $2,761.50 |
| 07/24/20 | Elliot Stevens | 208 | Conference call with M. Rochman, Ernst Young and others relating to lift stay issues (0.50). | 0.50 | $394.50 |
| 07/24/20 | Elliot Stevens | 208 | E-mails with D. Desatnik, others, relating to supplemental lift stay briefings (0.30). | 0.30 | $236.70 |
| 07/24/20 | Jeffrey W. Levitan | 208 | Review Board advisor analysis regarding revenue bond issues (0.20); Participate in call with M. Rochman and team regarding revenue bond issues (0.40). | 0.60 | $473.40 |
| 07/24/20 | Ehud Barak | 208 | Review and revise the opposition of the lift stay. | 6.80 | $5,365.20 |
| 07/25/20 | Elliot Stevens | 208 | Draft Sonnax rider for supplemental brief for lift stays (2.10); E-mail same to D. Desatnik (0.10); Draft edits in line with D. Desatnik comments (0.80); E-mail same to D. Desatnik (0.10). | 3.10 | $2,445.90 |
| 07/27/20 | Elliot Stevens | 208 | Research relating to preclusive effect of Title III Court decision in 17-AP-159 (0.80); E-mails with M. Mervis, others, relating to same (0.20). | 1.00 | $789.00 |

33260 FOMB                                                                Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/20 | Jeffrey W. Levitan | 208 | E-mails with M. Mervis D. Desatnik, M. Rochman regarding supplemental monolines brief (0.50); Review comments to supplemental brief (0.40); Edit supplemental brief (5.90); Teleconference D. Desatnik and team regarding supplemental brief (0.30). | 7.10 | $5,601.90 |
| 07/27/20 | Lary Alan Rappaport | 208 | Review, edit draft reply to monolines' supplemental brief on the CCDA, HTA and PRIFA stay relief motions (1.20); E-mails with J. Levitan, M. Firestein, M. Mervis, D. Desatnik, M. Rochman, D. Munkittrick, E. Barak, E. Stevens regarding draft reply to monolines' supplemental brief, relevant cases and legal research, edits and revisions to draft (0.80); Conference with M. Firestein regarding same (0.10). | 2.10 | $1,656.90 |
| 07/27/20 | Ehud Barak | 208 | Review and revise the opposition to lift stay for Commonwealth (regarding HTA, CCDA and PRIFA). | 5.80 | $4,576.20 |
| 07/28/20 | Ehud Barak | 208 | Review and revise the opposition to the Commonwealth lift stay. | 6.30 | $4,970.70 |
| 07/28/20 | Lary Alan Rappaport | 208 | Review revised draft reply to monolines' supplemental brief regarding CCDA, HTA and PRIFA stay relief motions (0.40); E-mails with M. Firestein, M. Mervis, E. Stevens, M. Rochman, D. Desatnik regarding same, additional legal research (0.30). | 0.70 | $552.30 |
| 07/28/20 | Martin J. Bienenstock | 208 | Review of monolines' stay brief and declaration and review, edited, research and draft portions of Board answer to monolines' stay brief (6.20). | 6.20 | $4,891.80 |
| 07/28/20 | Jeffrey W. Levitan | 208 | Review comments to supplemental monoline brief (0.40); E-mails M. Mervis, D. Desatnik regarding supplemental brief (0.30); Review final draft supplemental brief (0.60); Review law of the case analysis (0.20); Review analysis of clawback (0.20); Participate in call with A. Chepenik and team regarding revenue bond analysis (0.60). | 2.30 | $1,814.70 |
| 07/28/20 | Elliot Stevens | 208 | Research relating to binding effect of Title III Court decision in 17-AP-157 in lift stay motions (4.20); E-mails with M. Firestein, others, relating to same (0.50). | 4.70 | $3,708.30 |
| 07/29/20 | Elliot Stevens | 208 | Analyze supplemental brief (0.20). | 0.20 | $157.80 |
| 07/29/20 | Jeffrey W. Levitan | 208 | Review comments to supplemental brief and e-mails with M. Mervis, D. Desatnik regarding supplemental brief. | 0.50 | $394.50 |
| 07/29/20 | Martin J. Bienenstock | 208 | Review of monolines' stay brief and declaration and review, edited, research and draft portions of Board answer to monolines' stay brief. | 8.70 | $6,864.30 |
| 07/29/20 | Lary Alan Rappaport | 208 | E-mails with M. Mervis, M. Firestein regarding draft consolidated reply to lift stay motion (0.10). | 0.10 | $78.90 |
| 07/29/20 | David A. Munkittrick | 208 | Review and analyze M. Bienenstock comments to supplemental lift stay brief (0.40). | 0.40 | $315.60 |
| 07/30/20 | Lary Alan Rappaport | 208 | Review revised consolidated brief in response to movants' supplemental brief in CCDA, HTA and PRIFA lift stay motions (0.30); E-mails with M. Firestein, M. Mervis regarding same (0.10); Conference with M. Firestein regarding same (0.10). | 0.50 | $394.50 |

33260 FOMB                                                                          Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/20 | Martin J. Bienenstock | 208 | Review response to monolines' supplemental brief for stay relief, draft new section, review O'Melveny's changes, and research one issue. | 3.80 | $2,998.20 |
| 07/30/20 | Jeffrey W. Levitan | 208 | Edit supplemental monolines brief (4.90); Review comments to monolines supplemental brief (0.50); Teleconferences and e-mails D. Desatnik regarding supplemental brief (0.50); E-mails M. Mervis, teleconference E. Barak regarding supplemental brief (0.20). | 6.10 | $4,812.90 |
| 07/30/20 | Elliot Stevens | 208 | E-mails with D. Desatnik relating to supplemental brief (0.40); Review supplemental brief (0.30); E-mails with D. Desatnik, others, relating to same (0.10). | 0.80 | $631.20 |
| 07/31/20 | Elliot Stevens | 208 | E-mails with E. Barak, others, relating to issues relating to revenue bond lift stay motions (0.10). | 0.10 | $78.90 |
| 07/31/20 | Jeffrey W. Levitan | 208 | Review final supplemental brief, committee joinder (0.50); Review DRA stipulation, AAFAF letter regarding CCDA account (0.20). | 0.70 | $552.30 |
| 07/31/20 | Lary Alan Rappaport | 208 | Review as filed consolidated response to monolines' supplemental brief regarding CCDA, HTA and PRIFA lift stay motions, UCC limited joinder (0.30). | 0.30 | $236.70 |
| **Stay Matters** | | | | **181.00** | **$142,809.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Lary Alan Rappaport | 210 | Review and analyze HTA, Commonwealth certified budgets (0.90); E-mails with M. Firestein regarding same (0.10); Conference with M. Firestein regarding same (0.20); E-mails with M. Firestein regarding Board issues (0.20). | 1.40 | $1,104.60 |
| 07/01/20 | Ralph C. Ferrara | 210 | Overview of Commonwealth PREPA and HTA Fiscal Plans/Models and budgets in preparation for Board public meeting and hearing (0.80); Attend public meeting and hearing (2.50); Follow-up discussion with D. Cox regarding and review of Commonwealth, HTA and PREPA Certified Budgets and audited financials presentation utilized by Commonwealth Secretary of the Treasury (0.30); 13th amended order on administrative procedures (0.50); Ambac/Assured monoline motion regarding sealed procedures order in connection with documentation redactions (0.40); Ambac notice of appeal from order granting Board motion for Ambac to withdraw complaint regarding HTA bondholders and Ambac breach of automatic stay (0.60). | 5.10 | $4,023.90 |
| 07/01/20 | Bradley Presant | 210 | Review and summarize filings in Peña Martinez v. Azar, 3:18-cv-01206-WGY. | 2.30 | $1,814.70 |

33260 FOMB

Invoice 190157955

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing case administration and oversight for Title III cases. | 0.80 | $631.20 |
| 07/01/20 | Laura Stafford | 210 | Call with A. Bargoot regarding ADR process preparation (0.50). | 0.50 | $394.50 |
| 07/01/20 | Laura Stafford | 210 | E-mails with N. Petrov regarding agenda (0.30). | 0.30 | $236.70 |
| 07/01/20 | Michael A. Firestein | 210 | Review correspondence from M. Bienenstock and E. Barak on retiree intervention issues (0.10); Teleconference with L. Rappaport on Commonwealth, HTA fiscal plan content for impact across multiple litigations (0.20). | 0.30 | $236.70 |
| 07/01/20 | Laura Stafford | 210 | Call with A. Bargoot regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 07/01/20 | Laura Stafford | 210 | Draft claims team drafting assignments for omnibus objections (0.30). | 0.30 | $236.70 |
| 07/01/20 | Laura Stafford | 210 | Draft summary regarding preparation of omnibus objections (0.80). | 0.80 | $631.20 |
| 07/01/20 | Laura Stafford | 210 | E-mails with J. Herriman, P. Fishkind, et al. regarding claims reconciliation (0.90). | 0.90 | $710.10 |
| 07/01/20 | Laura Stafford | 210 | Call with D. Raymer, A. Bargoot regarding ADR and ACR processes (0.40). | 0.40 | $315.60 |
| 07/01/20 | Erica T. Jones | 210 | Review deadlines and calendar entries as of July 1, 2020 (0.10). | 0.10 | $78.90 |
| 07/01/20 | Peter Fishkind | 210 | Teleconference and related correspondence with M. Palmer regarding preparation of omnibus objections (0.50); Draft omnibus objection (4.50); Correspondence with L. Stafford regarding outstanding factual issues for omnibus objections (0.40). | 5.40 | $4,260.60 |
| 07/01/20 | Alexandra V. Bargoot | 210 | Call with D. Raymer and L. Stafford regarding ACR tracking (0.40); Call with L. Stafford regarding ADR process (0.50); Call and e-mails with L. Stafford regarding ACR and ADR tracking and regarding memorandum for B. Rosen regarding claims related to wage litigation (0.50); Draft outline for memorandum regarding wage claims (0.70); Continued research of claims related to wage litigation (1.50); Continue work on ADR and ACR tracking systems (0.60). | 4.20 | $3,313.80 |
| 07/01/20 | Mee R. Kim | 210 | Discussion with D. Cox regarding R. Ferrara request on Board public meeting and documents (0.20); Review information regarding same (0.40); E-mails with D. Cox and S. Johnson regarding same (0.20); E-mail R. Ferrara, D. Cox, S. Johnson and Board advisor regarding same (0.10). | 0.90 | $710.10 |
| 07/01/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.90 | $710.10 |
| 07/01/20 | William G. Fassuliotis | 210 | Draft, update, and distribute two-week deadlines and litigation charts. | 0.60 | $473.40 |
| 07/01/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 0.80 | $631.20 |
| 07/02/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.60 | $1,262.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157955

0002 PROMESA TITLE III: COMMONWEALTH

Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/20 | William G. Fassuliotis | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 2.60 | $2,051.40 |
| 07/02/20 | Megan R. Volin | 210 | E-mails with O. Adejobi regarding omnibus hearing agendas (0.30); Review Puerto Rico dockets for matters scheduled for omnibus hearing (1.00). | 1.30 | $1,025.70 |
| 07/02/20 | David A. Munkittrick | 210 | Phone conference with M. Firestein discussing process and strategy on summary judgment motions in light of lift stay rulings (0.70); Phone conference (partial) with L. Rappaport and team discussing same (0.60). | 1.30 | $1,025.70 |
| 07/02/20 | Matthew A. Skrzynski | 210 | Participate in restructuring team update call with B. Rosen and others discussing case updates and status. | 0.50 | $394.50 |
| 07/02/20 | Ehud Barak | 210 | Call with M. Firestein and litigators with respect to the clawback litigation (0.70); Call with L. Rappaport and team respect to the motions for summary judgment with litigators (0.80); Call regarding Judge Swain lift-stay holding with D. Desatnik (0.30). | 1.80 | $1,420.20 |
| 07/02/20 | Maja Zerjal | 210 | Participate in restructuring update group call. | 0.50 | $394.50 |
| 07/02/20 | Margaret A. Dale | 210 | Participate in conference call with restructuring team regarding analysis/strategy/deadlines (0.50). | 0.50 | $394.50 |
| 07/02/20 | Steve Ma | 210 | Participate in weekly Proskauer restructuring team call regarding case updates. | 0.50 | $394.50 |
| 07/02/20 | Daniel Desatnik | 210 | Bi-weekly restructuring team coordination call with B. Rosen and others (0.50). | 0.50 | $394.50 |
| 07/02/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.60 | $473.40 |
| 07/02/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.50 | $394.50 |
| 07/02/20 | Mee R. Kim | 210 | E-mails with R. Ferrara, D. Cox, S. Johnson and Board advisors regarding Board public meeting and documents (0.10); E-mails with D. Cox and S. Johnson regarding same (0.10); Review information regarding same (0.20). | 0.40 | $315.60 |
| 07/02/20 | Alexandra V. Bargoot | 210 | Review substantive filings with Court regarding ADR and ACR for drafting memorandum regarding litigation claims for B. Rosen and for drafting ACR and ADR notices to the Court (3.60); Draft notices to Court for transfer of claims to ADR and ACR (2.50); E-mails with L. Stafford regarding same (0.30). | 6.40 | $5,049.60 |
| 07/02/20 | Peter Fishkind | 210 | Teleconference with M. Palmer regarding preparation of omnibus objections (0.40); E-mails with same regarding same (0.50); Draft omnibus objection (4.40); Correspondence with L. Stafford regarding outstanding factual issues for omnibus objections (0.30). | 5.60 | $4,418.40 |
| 07/02/20 | Hena Vora | 210 | Draft litigation update e-mail for 7/2/2020 (1.00). | 1.00 | $789.00 |
| 07/02/20 | Erica T. Jones | 210 | Communicate with team regarding deadline to file answer and counterclaims (0.20); Review rules regarding same (0.20); Call with W. Fassuliotis, H. Vora, and L. Geary regarding two week deadlines deep dive (0.80). | 1.20 | $946.80 |

33260 FOMB                                                                  Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                  Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/20 | Brian S. Rosen | 210 | Call (partial) with M. Firestein and lift-stay teams regarding open issues/lift-stay opinions (0.50). | 0.50 | $394.50 |
| 07/02/20 | Ryan P. Blaney | 210 | Review Memorandum of Understanding and prior positions of the parties (1.50); Revise MOU and provide comments for consideration (3.20); E-mail G. Brenner and team regarding next steps (0.30). | 5.00 | $3,945.00 |
| 07/02/20 | Paul Possinger | 210 | Update call with restructuring team. | 0.50 | $394.50 |
| 07/02/20 | Michael A. Firestein | 210 | Conference call with L. Rappaport, M. Triggs, E. Barak, D. Munkittrick and others across all summary judgments regarding meet and confer strategy and reply (0.70); Draft e-mail to B. Natbony on meet and confer across all motions (0.10); Conference call with B. Rosen, L. Rappaport, M. Triggs and J. Levitan on preemption issues (0.80); Teleconference with B. Rosen on summary judgment strategy for all motions (0.10). | 1.70 | $1,341.30 |
| 07/02/20 | Matthew H. Triggs | 210 | Conference call with M. Firestein and restructuring regarding lift stay ruling and meet and confer strategy. | 0.70 | $552.30 |
| 07/02/20 | Laura Stafford | 210 | Call with E. Abdelmasieh regarding ADR (0.20). | 0.20 | $157.80 |
| 07/02/20 | Laura Stafford | 210 | Participate in restructuring update call (0.50). | 0.50 | $394.50 |
| 07/02/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 07/02/20 | Jeffrey W. Levitan | 210 | Participate in restructuring group call regarding pending matters. | 0.50 | $394.50 |
| 07/02/20 | Laura Stafford | 210 | Call with J. Herriman regarding ADR and ACR processes (0.20). | 0.20 | $157.80 |
| 07/02/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner and R. Blaney regarding proposed MOU (0.10). | 0.10 | $78.90 |
| 07/02/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 07/02/20 | Ralph C. Ferrara | 210 | Review and reconcile Board Certified FY21 Commonwealth Budget with 6/10/20 Board proposed Commonwealth Budget submitted to Governor and Legislature and 6/30/19 FY20 Commonwealth Budget to focus on creditor claims respecting essential services and pending monoline litigation (2.70); E-mail to S. Negron Reichard regarding Treasury Secretary's budgets and operations presentation (0.30). | 3.00 | $2,367.00 |
| 07/02/20 | Timothy W. Mungovan | 210 | Review updated deadlines chart showing new events (0.30). | 0.30 | $236.70 |
| 07/02/20 | Timothy W. Mungovan | 210 | Review updated deadline chart based on new filings and Court orders (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                         Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/20 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, M. Triggs, J. Roche, D. Munkittrick, E. Barak, B. Rosen, M. Rochman regarding preparation for meet and confer on CCDA, HTA and PRIFA motions for partial summary judgment, analysis of interplay with lift stay opinions, strategy (0.70); Conference M. Firestein regarding same (0.20); Review scheduling orders on briefing of Ambac's urgent motion for clarification of protective order in connection with CCDA, HTA and PRIFA revenue bond adversary proceedings (0.10); E-mails with M. Firestein, M. Mervis, E. McKeen and A. Pavel regarding same (0.20); Prepare for conference calls regarding meet and confer with counsel regarding motions for summary judgment, preemption issues in motions for summary judgment (1.00); Conference call with M. Firestein, M. Triggs, C. Kass, B. Rosen, J. Roche, D. Munkittrick, E. Barak, B. Rosen, M. Rochman regarding preparation for meet and confer on CCDA, HTA and PRIFA motions for partial summary judgment, analysis of interplay with lift stay opinions, strategy (0.70); Conference call with M. Firestein, M. Triggs, C. Kass, B. Rosen, J. Roche, D. Munkittrick, E. Barak, B. Rosen, M. Rochman regarding preemption issues in CCDA, HTA and PRIFA partial summary judgment motions (0.80); Conference with M. Firestein regarding same (0.10); Review revenue bond complaints, summary judgment motions to revise reply outline (0.90); E-mails W. Natbony, M. Firestein, all counsel regarding scheduling meet and confer (0.20). | 4.90 | $3,866.10 |
| 07/03/20 | Michael A. Firestein | 210 | Teleconference with P. Friedman on post-meet and confer strategy (0.30); Teleconference with L. Rappaport on post-meet and confer strategy (0.20). | 0.50 | $394.50 |
| 07/03/20 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, M. Mervis regarding meet and confer strategy for motions for summary judgment (0.10); E-mails with M. Firestein, P. Friedman regarding meet and confer strategy for motions for summary judgment (0.10); Conference with M. Firestein regarding same (0.10); Participate in meet and confer with all counsel (1.10); Conference call with M. Firestein regarding meet and confer recap, post meet and confer strategy (0.20); E-mails with M. Firestein, B. Rosen, E. Barak, M. Triggs regarding same (0.20); E-mails with W. Natbony, M. Firestein regarding defendants' r urgent motion for leave to file 150 pages in opposition to each motion for summary judgment motion (0.20). | 2.00 | $1,578.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157955

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/20 | Ralph C. Ferrara | 210 | Review for scheduling purposes 6/30/20 13th amended case management procedures (0.60); Benchmark for reconciliation with other similarly situated pending claims: Commonwealth motion to dismiss Atlantic Medical Center, et al. to pre-existing wrap-around payments (0.80). | 1.40 | $1,104.60 |
| 07/03/20 | Michael T. Mervis | 210 | Teleconference with M. Firestein and L. Rappaport regarding lift-stay and summary judgment scheduling issues. | 0.40 | $315.60 |
| 07/03/20 | Paul Possinger | 210 | E-mails regarding lift stay rulings with E. Barak. | 0.20 | $157.80 |
| 07/03/20 | Peter Fishkind | 210 | Correspondence with L. Stafford regarding preparation of omnibus objections (0.20). | 0.20 | $157.80 |
| 07/03/20 | Alexandra V. Bargoot | 210 | E-mails with L. Stafford and Alvarez Marsal regarding ACR notice of transfer (0.20). | 0.20 | $157.80 |
| 07/03/20 | Ehud Barak | 210 | Call with monolines regarding motion for summary judgement schedule (1.10); Follow-up call with B. Rosen and M. Firestein (0.30); Call with L. Rapaport regarding same (0.20); Review decisions and conduct certain related research (1.70). | 3.30 | $2,603.70 |
| 07/03/20 | William G. Fassuliotis | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.10 | $78.90 |
| 07/04/20 | Ehud Barak | 210 | Call with M. Bienenstock, litigation and bankruptcy partners regarding meet and confer (1.00); Conduct research regarding related issues (1.50); E-mails and call with J. Levitan regarding same (0.40). | 2.90 | $2,288.10 |
| 07/04/20 | Paul Possinger | 210 | Review correspondence regarding section 926 demand (0.30); Call with E. Barak regarding same (0.20). | 0.50 | $394.50 |
| 07/04/20 | Michael T. Mervis | 210 | Teleconference with M. Bienenstock, B. Rosen, M. Firestein, E. Barak, J. Levitan, L. Rappaport regarding revenue bond lift stay and partial summary judgment issues. | 1.00 | $789.00 |
| 07/04/20 | Jeffrey W. Levitan | 210 | Review C. Kass e-mail regarding CCDA issues (0.10); Participate in call with M. Bienenstock and team regarding monolines strategy (1.00); Teleconference E. Barak regarding monolines (0.20); E-mail with M. Firestein regarding summary judgment schedule (0.10). | 1.40 | $1,104.60 |
| 07/04/20 | Ralph C. Ferrara | 210 | Benchmark for reconciliation with other similarly situated pending claims: Assured/Ambac opinion regarding denial of lift stay motion for no statutory lien or pledge (0.80); Judge Swain opinion and order regarding Ambac/Assured application for automatic stay relief to securing revenue on CCDA bonds (1.70); Judge Swain opinion and order denying Ambac/Assured stay motion regarding rum tax remittances and benchmark against opinion on CCDA bonds and HTA motion by monolines (1.40); Judge Swain opinion and order regarding Ambac/Assured HTA stay relief motion applying HTA revenues to bond claims (1.40). | 5.30 | $4,181.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157955

0002 PROMESA TITLE III: COMMONWEALTH

Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/04/20 | Michael A. Firestein | 210 | Review and draft multiple correspondence to B. Natbony on summary judgment meet and confer (0.50); Draft multiple e-mails to L. Rappaport for strategy meet and confer for all summary judgment motions (0.40); Conference call with B. Rosen, E. Barak, L. Rappaport and M. Bienenstock on all summary judgment motion meet and confer strategy (1.00); Teleconference with E. Barak and B. Rosen on strategy for all summary judgment motions (0.20); Draft e-mails to B. Natbony on meet and confer issues and review of same including multiple correspondence on meet and confer (0.50); Draft correspondence to P. Friedman on results of meet and confer (0.10). | 2.70 | $2,130.30 |
| 07/04/20 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, M. Triggs regarding legal research on summary judgment opposition, reply issues in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.30); Review summary judgment materials in preparation for internal conference call on meet and confer issues (0.50); E-mails with M. Firestein regarding meet and confer issues, strategy (0.20); Conference with B. Rosen, M. Firestein, E. Barak, M. Mervis, J. Levitan and M. Bienenstock regarding meet and confer issues, strategy (1.00); Conference with M. Firestein regarding proposed response to W. Natbony and A. Miller regarding urgent motions, meet and confer issues (0.10); E-mails with B. Rosen, M. Firestein, E. Barak, J. Levitan, D. Munkittrick, M. Triggs regarding same (0.30); E-mails M. Firestein, W. Natbony, A. Miller regarding urgent motions, meet and confer (0.20); Review e-mails M. Firestein, E. Barak, letters regarding monolines Rule 926 request, analysis, strategy (0.30); Conference with M. Firestein regarding same (0.20). | 3.10 | $2,445.90 |

33260 FOMB                                                                  Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/20 | Lary Alan Rappaport | 210 | Review AAFAF's draft response to monolines' urgent motion for clarification of sealing order (0.30); E-mails with M. Mervis, D. Munkittrick, A. Pavel, E. McKeen regarding same (0.10); Review monolines' urgent motions for leave to file briefs in excess of 150 pages (0.20); Draft, review, revise draft opposition to urgent motions for leave to file over sized oppositions to summary judgment motions (4.60); E-mails with M. Triggs, M. Firestein, D. Munkittrick regarding same (0.40); Conferences with M. Firestein regarding same (0.50); E-mails with M. Firestein, W. Natbony regarding further meet and confer on extending briefing and hearing schedule, issues (0.20); E-mails with M. Firestein, M. Triggs, B. Rosen, M. Mervis, E. Barak, J. Levitan, M. Bienenstock regarding draft opposition to urgent motions for leave to file over sized oppositions to summary judgment motions, response to W. Natbony, meet and confer (0.50). | 6.80 | $5,365.20 |
| 07/05/20 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner call on all Commonwealth adversaries (0.20); Various teleconferences with B. Rosen on all 926 and summary judgment strategy issues (0.30); Review and draft correspondence from and to M. Bienenstock and to M. Dale on 926 motion (0.20); Draft strategic memorandum on oppositions to urgent motion across all summary judgments (0.20); Draft e-mail to M. Mervis, B. Rosen and others on strategy to respond to B. Natbony on meet and confer requests (0.70); Draft e-mail to P. Friedman on 926 issues (0.20); Draft e-mail to B. Natbony on meet and confer matters including multiple correspondence on same (0.40); Draft e-mail to B. Rosen on opposition to urgent motion strategy (0.20); Various teleconferences with L. Rappaport on opposition revisions (0.20); Review e-mails to and from E. Barak on opposition to urgent motion (0.20); Draft e-mail to M. Bienenstock on urgent motion draft opposition matters (0.20). | 3.00 | $2,367.00 |
| 07/05/20 | Ralph C. Ferrara | 210 | Review and reconcile to Commonwealth Fiscal Plan report by Commonwealth Treasury on certification of FY17, 18 and 19 financial statements (1.00); Review and reconcile HTA Certified 2021 Budget with HTA forecast and HTA Fiscal Plan (0.90); Review and reconcile Certified FY20 PREPA Budget to PREPA PSA and privatization alternatives (0.80). | 2.70 | $2,130.30 |
| 07/05/20 | Michael T. Mervis | 210 | Correspondence with M. Firestein regarding revenue bond litigation issues (0.20); Review Court decision on CCDA revenue bond lift stay motion (1.10). | 1.30 | $1,025.70 |
| 07/05/20 | Alexandra V. Bargoot | 210 | Redraft ACR notice to Court with exhibits per directions from L. Stafford and Alvarez Marsal (1.20). | 1.20 | $946.80 |
| 07/05/20 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |

33260 FOMB                                                                                      Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                             Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.20 | $157.80 |
| 07/05/20 | Erica T. Jones | 210 | Review Puerto Rico two-week deadlines chart (0.10). | 0.10 | $78.90 |
| 07/05/20 | Brian S. Rosen | 210 | Review M. Bienenstock memorandum regarding 926/SOL (0.10); Teleconference with M. Firestein regarding same and status (0.30); Review M. Firestein draft meet and confer memorandum (0.10); Memorandum to M. Firestein regarding same (0.10); Teleconference with M. Firestein regarding urgent motion/response (0.30); Review and revise response (0.20). | 1.10 | $867.90 |
| 07/05/20 | Ehud Barak | 210 | Review the extension motion filed by monolines (0.30); Review and revise the response (0.40); Review related lift stay decisions (2.60). | 3.30 | $2,603.70 |
| 07/05/20 | Yena Hong | 210 | Draft and revise daily litigation tracker chart. | 1.00 | $789.00 |
| 07/05/20 | Brooke C. Gottlieb | 210 | Draft and revise litigation update and chart. | 0.30 | $236.70 |
| 07/06/20 | Brooke C. Gottlieb | 210 | Draft and revise litigation update and chart. | 1.40 | $1,104.60 |
| 07/06/20 | Hadassa R. Waxman | 210 | Participate in partner calendar call. | 0.70 | $552.30 |
| 07/06/20 | Seetha Ramachandran | 210 | Participate in weekly partners' call. | 0.70 | $552.30 |
| 07/06/20 | Matthew A. Skrzynski | 210 | Participate in restructuring team update call with B. Rosen and others regarding case updates and workstreams (0.70). | 0.70 | $552.30 |
| 07/06/20 | David A. Munkittrick | 210 | Review and coordinate lift stay opinion summaries with J. Roche, N. Moser, and P. Fishkind (0.10). | 0.10 | $78.90 |
| 07/06/20 | Mark Harris | 210 | Weekly partner call (partial). | 0.50 | $394.50 |
| 07/06/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by J. Sutherland. | 1.20 | $946.80 |
| 07/06/20 | Megan R. Volin | 210 | Bi-weekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.70 | $552.30 |
| 07/06/20 | Maja Zerjal | 210 | Prepare for restructuring and litigation status call (0.20); Participate in restructuring and litigation status call (0.70); Participate in update call with O'Neill (0.70). | 1.60 | $1,262.40 |
| 07/06/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.70); Bi-weekly meeting with restructuring team regarding developments/analysis/strategy (0.70). | 1.40 | $1,104.60 |
| 07/06/20 | Ehud Barak | 210 | Participate in weekly coordination call with O'Neill (0.70); Follow-up call with D. Desatnik (0.30); Bi-weekly call with restructuring team (0.70). | 1.70 | $1,341.30 |
| 07/06/20 | Ehud Barak | 210 | Participate in the litigation partner weekly meeting. | 0.70 | $552.30 |
| 07/06/20 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring coordination call (0.70); Participate in weekly call with O'Neill (0.70); Call with E. Barak regarding various matters (0.30). | 1.70 | $1,341.30 |
| 07/06/20 | Steve Ma | 210 | Participate in weekly restructuring team call regarding case updates. | 0.70 | $552.30 |
| 07/06/20 | Brian S. Rosen | 210 | Conference call with Proskauer litigation team regarding litigation issues/open matters (0.70). | 0.70 | $552.30 |
| 07/06/20 | Brian S. Rosen | 210 | Conference call with Proskauer restructuring team regarding open issues update (partial)(0.50). | 0.50 | $394.50 |

33260 FOMB                                                                          Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/20 | Matthew I. Rochman | 210 | Weekly partners and senior counsel teleconference on upcoming deadlines in Puerto Rico litigations. | 0.70 | $552.30 |
| 07/06/20 | Peter Fishkind | 210 | Teleconference with L. Stafford and team regarding claims reconciliation (0.50); Teleconference with M. Palmer regarding preparation of omnibus objections (0.30); E-mails with same regarding same (0.30); Draft omnibus objections (1.50); E-mails to L. Stafford with analysis regarding outstanding factual issues for omnibus objections (0.20). | 2.80 | $2,209.20 |
| 07/06/20 | Hena Vora | 210 | Draft litigation update e-mail for 7/9/2020 (0.30). | 0.30 | $236.70 |
| 07/06/20 | Erica T. Jones | 210 | Review and revise Board v. Ambac deadlines (0.40); Communicate with H. Vora regarding weekly review of deadlines (0.10); Review Vazquez Garced deadlines (0.10); Communicate with B. Gottlieb and H. Vora regarding same (0.10); Review summary of July 6 calendar additions (0.20). | 0.90 | $710.10 |
| 07/06/20 | Lucy Wolf | 210 | Follow-up from Puerto Rico Partners Call with pending deadline issues. | 0.30 | $236.70 |
| 07/06/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of July 6 and 13. | 0.70 | $552.30 |
| 07/06/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.70 | $552.30 |
| 07/06/20 | Elisa Carino | 210 | Phone call regarding status of litigation with L. Stafford, A. Bargoot, M. Palmer, J. Sosa, and P. Fishkind. | 0.50 | $394.50 |
| 07/06/20 | Alexandra V. Bargoot | 210 | Revise, redraft, and review ACR Notice to Court (1.80); Create Exhibit A, ACR Notice to Claimants, to accompany ACR Notice to Court (0.50); E-mails with L. Stafford regarding same (0.70); E-mails with Prime Clerk regarding claims filed against the Debtors (0.20); E-mails with Proskauer associates drafting omnibus objections regarding drafting edits and update drafting guidance memorandum (0.30); Draft omnibus objections for the September omnibus hearing (3.90); Review underlying claims being objected to (1.90). | 9.30 | $7,337.70 |
| 07/06/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.70 | $552.30 |
| 07/06/20 | Michael T. Mervis | 210 | Participate in weekly litigation teleconference. | 0.70 | $552.30 |
| 07/06/20 | Kevin J. Perra | 210 | Litigation partners call (0.70); Review deadline charts for same (0.10). | 0.80 | $631.20 |

33260 FOMB                                                                                           Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                                         Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/20 | Michael T. Mervis | 210 | Review monolines' motion to expansion of page limits in opposition to partial summary judgment motion in revenue bond adversary cases (0.30); Review opposition to same (0.20); Participate in chambers conference call regarding issues on briefing for partial summary judgment in revenue bond adversary cases (0.20); Correspondence with M. Rochman regarding joint report regarding CCDA revenue bonds lift-stay motion (0.10); Meet and confer teleconference with monolines' counsel regarding revenue bond litigation issues (0.60); Follow-up teleconference with M. Firestein, L. Rappaport and B. Rosen (0.70). | 2.10 | $1,656.90 |
| 07/06/20 | Matthew H. Triggs | 210 | Monday morning call for purpose of review of two week calendar. | 0.70 | $552.30 |
| 07/06/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in litigation call regarding pending matters (0.70); Participate in restructuring group call regarding pending matters (0.70); E-mail M. Mervis regarding briefing schedule and issues (0.10); Review e-mails regarding monolines meet and confer, motion and response regarding revenue bonds (0.50). | 2.20 | $1,735.80 |
| 07/06/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.50); E-mail with T. Mungovan, et al. regarding same (0.10); Partner coordination call (0.70). | 2.30 | $1,814.70 |
| 07/06/20 | Laura Stafford | 210 | Participate in litigation update call (0.70). | 0.70 | $552.30 |
| 07/06/20 | Laura Stafford | 210 | E-mails with A. Bargoot, J. Herriman, et al. regarding ACR implementation (0.50). | 0.50 | $394.50 |
| 07/06/20 | Laura Stafford | 210 | E-mails with S. Ma, J. Herriman, et al. regarding reconciliation of health center claims (0.30). | 0.30 | $236.70 |
| 07/06/20 | Laura Stafford | 210 | Call with P. Fishkind, M. Palmer, J. Sosa, E. Carino, M. Rochman, and A. Deming regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 07/06/20 | Laura Stafford | 210 | E-mail with J. Clowry regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 07/06/20 | Laura Stafford | 210 | Review and analyze claims for ADR process (0.60). | 0.60 | $473.40 |
| 07/06/20 | Laura Stafford | 210 | E-mails with A. Bargoot, P. Fishkind, J. Herriman, M. Zeiss, et al. regarding claims reconciliation (1.10). | 1.10 | $867.90 |
| 07/06/20 | Laura Stafford | 210 | Participate in restructuring update call (0.70). | 0.70 | $552.30 |
| 07/06/20 | Scott P. Cooper | 210 | Participate in weekly litigation partners call regarding update on all matters (0.70). | 0.70 | $552.30 |
| 07/06/20 | Marc E. Rosenthal | 210 | Participate in weekly litigation call. | 0.70 | $552.30 |
| 07/06/20 | Paul Possinger | 210 | Participate in weekly update call with litigation team (0.70); Participate in weekly update call with O'Neill (0.80); Status call with restructuring team (0.70). | 2.20 | $1,735.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157955

0002 PROMESA TITLE III: COMMONWEALTH

Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/20 | Lary Alan Rappaport | 210 | Review calendars in preparation for weekly restructuring and litigation video conference regarding status. deadlines, assignments, analysis and strategy (0.10); Participate in weekly restructuring and litigation video conference with T. Mungovan, B. Rosen, E. Barak, M. Firestein, M. Dale, H. Waxman, G. Brenner, P. Possinger, L. Stafford, L. Wolf regarding status. deadlines, assignments, analysis and strategy (0.70). | 0.80 | $631.20 |
| 07/06/20 | Timothy W. Mungovan | 210 | Conference call with litigation and restructuring lawyers to review deadlines and events for weeks of July 6 and July 13 (0.70). | 0.70 | $552.30 |
| 07/06/20 | Timothy W. Mungovan | 210 | Review deadlines and events for weeks of July 6 and July 13 (0.30). | 0.30 | $236.70 |
| 07/06/20 | Julia D. Alonzo | 210 | Participate in weekly litigation status call (0.70). | 0.70 | $552.30 |
| 07/06/20 | Jonathan E. Richman | 210 | Participate in weekly update call on all matters. | 0.70 | $552.30 |
| 07/06/20 | Guy Brenner | 210 | Review deadline chart (0.10); Attend partner call (0.70). | 0.80 | $631.20 |
| 07/06/20 | John E. Roberts | 210 | Participate in weekly litigation partnership meeting. | 0.70 | $552.30 |
| 07/06/20 | Michael A. Firestein | 210 | Draft memorandum to L. Rappaport on urgent motion opposition (0.10); Attend partner call on strategy for all adversaries in Commonwealth Title III (0.70); Review correspondence to Chambers from Monolines and draft correspondence to B. Natbony on same (0.20); Teleconference with L. Rappaport on meet and confer regarding motion strategy (0.20); Teleconference with L. Rappaport and B. Rosen on Chambers post-call strategy (0.20); Review and draft e-mail to M. Bienenstock on opposition to urgent motion (0.20); Teleconference with E. Barak on post-Chambers call strategy (0.20); Review and draft multiple e-mails on meet and confer to B. Natbony regarding summary judgment scheduling across all motions (0.70); Post-meet and confer conference call with L. Rappaport, M. Triggs, B. Rosen, M. Mervis and E. Barak on strategy in light of meet and confer issues raised (0.70). | 3.20 | $2,524.80 |

33260 FOMB — Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH — Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/20 | Lary Alan Rappaport | 210 | Review M. Bienenstock's edits to draft response to urgent motion to file up to 150 page oppositions to CCDA, HTA and PRIFA summary judgment motions and make revisions (0.50); E-mails with M. Rosen, M. Triggs, M. Bienenstock, M. Firestein, M. Mervis regarding same (0.40); Conferences with M. Firestein, B. Rosen regarding same (0.30); Finalize response to urgent motion (0.40); E-mails with H. Bauer, D. Perez, G. Miranda, C. Garcia-Benitez regarding finalization and filing of response to urgent motion (0.10); E-mails with W. Natbony, Judge Swain's law clerk V. Selden, M. Firestein, M. Bienenstock, B. Rosen regarding conference call about available days in September for continued hearing on summary judgment motions (0.20); Conference call with V. Selden and counsel regarding same (0.10); E-mails with M. Triggs regarding same (0.10); Review order regarding briefing schedule on urgent motion (0.10); E-mails with M. Firestein, W. Natbony regarding proposals for hearing, briefing (0.20); E-mails with M. Firestein, M. Bienenstock, B. Rosen, M. Mervis regarding same (0.30); Conference with M. Firestein regarding same (0.10). | 2.80 | $2,209.20 |
| 07/07/20 | Michael A. Firestein | 210 | Draft and review e-mails to L. Rappaport on strategy relating to replies by Monolines across all summary judgment motions (0.20); Teleconference with B. Rosen on strategy in light of multiple summary judgment orders (0.20); Review e-mail from M. Rochman and related documents on intervention by retiree committee in Ambac uniformity claim (0.20). | 0.60 | $473.40 |
| 07/07/20 | Guy Brenner | 210 | Review and revise ASES MOU. | 0.20 | $157.80 |
| 07/07/20 | Corey I. Rogoff | 210 | Review draft memorandum of understanding between Board and ASES (1.30); Correspond with G. Brenner regarding draft memorandum of understanding between Board and ASES (0.10). | 1.40 | $1,104.60 |
| 07/07/20 | Julia D. Alonzo | 210 | Review status regarding pleadings database and work flow (0.30). | 0.30 | $236.70 |
| 07/07/20 | Timothy W. Mungovan | 210 | E-mails with L. Stafford regarding revised document preservation memorandum (0.10). | 0.10 | $78.90 |
| 07/07/20 | Laura Stafford | 210 | E-mails with J. El Koury, M. Dale, L. Wolf, T. Mungovan, et al. regarding document preservation (0.40). | 0.40 | $315.60 |
| 07/07/20 | Laura Stafford | 210 | E-mails with A. Bargoot, B. Rosen, et al. regarding claims reconciliation (1.10). | 1.10 | $867.90 |
| 07/07/20 | Laura Stafford | 210 | E-mail to B. Rosen regarding ADR and ACR implementation (0.80). | 0.80 | $631.20 |
| 07/07/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.20); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.30 | $1,025.70 |

33260 FOMB

Invoice 190157955

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/07/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.60 | $473.40 |
| 07/07/20 | Hena Vora | 210 | Draft litigation update e-mail for 7/7/2020 (0.70). | 0.70 | $552.30 |
| 07/07/20 | Elliot Stevens | 210 | E-mail with E. Barak, others relating to timing of revenue bond hearing (0.30); E-mail with M. Triggs relating to research issues for motion for summary judgment (0.40); Review pleading filed by bondholders relating to motion for summary judgment issues (0.40). | 1.10 | $867.90 |
| 07/07/20 | Elliot Stevens | 210 | E-mail with J. Esses, others relating to research relating to creditor of a creditor standing (0.20). | 0.20 | $157.80 |
| 07/07/20 | Elliot Stevens | 210 | E-mails with E. Barak and others relating to case updates and developments (0.30). | 0.30 | $236.70 |
| 07/07/20 | Megan R. Volin | 210 | E-mails with N. Petrov, A. Monforte, and H. Bauer regarding matters scheduled for July omnibus hearing (0.20). | 0.20 | $157.80 |
| 07/07/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 1.50 | $1,183.50 |
| 07/07/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.70). | 0.70 | $552.30 |
| 07/08/20 | Brooke C. Gottlieb | 210 | Draft and revise litigation update and chart. | 0.40 | $315.60 |
| 07/08/20 | Megan R. Volin | 210 | E-mails with N. Petrov regarding omnibus hearing agenda (0.20); Review pleadings for agenda (0.10); Review and revise preliminary list of matters for omnibus hearing (0.80); E-mails with Puerto Rico team regarding matters scheduled for omnibus hearing (0.20). | 1.30 | $1,025.70 |
| 07/08/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.30 | $1,025.70 |
| 07/08/20 | Maja Zerjal | 210 | Review agenda items for July omnibus hearing. | 0.20 | $157.80 |
| 07/08/20 | Maja Zerjal | 210 | Review correspondence with Board advisors regarding plan strategy. | 0.30 | $236.70 |
| 07/08/20 | Brian S. Rosen | 210 | Revise M. Volin list of omnibus matters (0.10); Draft memorandum to M. Volin regarding same (0.10). | 0.20 | $157.80 |
| 07/08/20 | Erica T. Jones | 210 | Review deadlines charts and calendars as of July 8 (0.40). | 0.40 | $315.60 |
| 07/08/20 | Peter Fishkind | 210 | Review of Alvarez & Marsal work product regarding bond claims (0.40); E-mail to M. Zeiss with analysis of relevant claims and related correspondence (0.60); Review of bond materials (0.90); E-mail to L. Stafford with analysis of bond materials (0.40); Drafting of omnibus objections (2.30); Correspondence M. Palmer regarding preparation of omnibus objections (0.30). | 4.90 | $3,866.10 |
| 07/08/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.90 | $710.10 |
| 07/08/20 | Alexandra V. Bargoot | 210 | Draft omnibus objections to claims (3.20); Evaluate all claims underlying each objection (1.60); Revise ADR and ACR notices to the Court, to the claimants, and the exhibits (1.00); Revise ADR procedures tracking chart (0.20). | 6.00 | $4,734.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157955

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.70 | $552.30 |
| 07/08/20 | Jeffrey W. Levitan | 210 | Review motion to strike PSA (0.80); Review fiscal plan analysis (0.20); Review e-mails regarding monoline hearings (0.10); Review draft hearing agenda (0.10). | 1.20 | $946.80 |
| 07/08/20 | Laura Stafford | 210 | E-mails with P. Fishkind, A. Bargoot, et al. regarding claims reconciliation (1.10). | 1.10 | $867.90 |
| 07/08/20 | Laura Stafford | 210 | Call with B. Rosen regarding ADR implementation (0.10). | 0.10 | $78.90 |
| 07/08/20 | Laura Stafford | 210 | Call with J. Herriman regarding ADR implementation (0.20). | 0.20 | $157.80 |
| 07/08/20 | Laura Stafford | 210 | E-mails with K. Harmon and J. Herriman regarding ADR implementation (0.80). | 0.80 | $631.20 |
| 07/08/20 | Laura Stafford | 210 | Review and analyze memorandum regarding pleadings database (0.20). | 0.20 | $157.80 |
| 07/08/20 | Laura Stafford | 210 | E-mails with B. Rosen and M. Palmer regarding omnibus hearing preparations (0.30). | 0.30 | $236.70 |
| 07/08/20 | Michael T. Mervis | 210 | Correspondence with monolines regarding joint report for revenue bond lift-stay motions (0.20); Teleconference with M. Ellenberg regarding joint report issues (0.20); Correspondence with M. Bienenstock regarding same (0.20); Teleconference with D. Munkittrick regarding joint report (0.30). | 0.90 | $710.10 |
| 07/08/20 | Guy Brenner | 210 | Review and revise ASES MOU (0.70). | 0.70 | $552.30 |
| 07/08/20 | Lary Alan Rappaport | 210 | E-mails with M. Volin, B. Rosen, L. Stafford regarding agenda for omnibus hearing, status of matters (0.20). | 0.20 | $157.80 |
| 07/09/20 | Lary Alan Rappaport | 210 | Review correspondence to Judge Swain filed by the Court (0.20); E-mails M. Firestein, B. Rosen regarding 926 issue, urgent motion (0.20). | 0.40 | $315.60 |
| 07/09/20 | Michael A. Firestein | 210 | Review revised proposal from M. Bienenstock on retiree committee intervention order and draft e-mail to M. Rochman on same in Ambac uniformity action (0.30). | 0.30 | $236.70 |
| 07/09/20 | Michael A. Firestein | 210 | Review e-mail from E. Barak and C. Steege on revised intervention order and draft of e-mail to M. Rochman on same (0.20); Review multiple correspondence posted by Court by Puerto Rico claimants (0.20); Draft multiple memoranda to M. Mervis and M. Bienenstock on joint report strategy (0.80); Review memorandum strategy by M. Rochman regarding AAFAF intervention (0.20); Teleconference with E. Barak on multiple intervention strategy regarding retiree committee and AAFAF (0.20); Teleconference with M. Mervis on 926 issues (0.20); Draft e-mail to B. Rosen on conflict issues and voting plan (0.20); Review and draft correspondence to P. Friedman and B. Rosen on urgent motion strategy on conflict issues (0.20). | 2.20 | $1,735.80 |

33260 FOMB                                                                    Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 07/09/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim issues: Community Health Center motion for fees and services provided to indigent and uninsured individuals (0.60); Commonwealth/ERA/Board opposition to bondholder claimants for Paygo proceeds (1.40); ERS opposition to judgment on pleadings respecting bondholder rights under Bankruptcy Code 1111(b) (1.20); PREPA/Board motion to pay administrative expenses in providing transmission and distribution services (1.10); PREPA/Board omnibus motion authorizing PREPA to reject power purchase operating agreements (0.80). | 5.10 | $4,023.90 |
| 07/09/20 | Michael T. Mervis | 210 | Correspondence with Z. Zwillinger regarding joint report for revenue bond lift stay motions (0.20); Review and revise draft joint report section (3.60); Communications with monolines' counsel regarding same (0.40). | 4.20 | $3,313.80 |
| 07/09/20 | Laura Stafford | 210 | Participate in restructuring update call (0.60). | 0.60 | $473.40 |
| 07/09/20 | Laura Stafford | 210 | Calls with J. Herriman regarding ADR implementation (0.70). | 0.70 | $552.30 |
| 07/09/20 | Laura Stafford | 210 | E-mails to A. Bargoot regarding ADR implementation (0.90). | 0.90 | $710.10 |
| 07/09/20 | Laura Stafford | 210 | E-mails with P. Possinger, E. Barak, and B. Rosen regarding ADR implementation (0.60). | 0.60 | $473.40 |
| 07/09/20 | Jeffrey W. Levitan | 210 | Attend restructuring group call regarding pending matters. | 0.60 | $473.40 |
| 07/09/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); E-mail with T. Mungovan, et al. regarding same (0.20). | 0.90 | $710.10 |
| 07/09/20 | Paul Possinger | 210 | Participate in status call with restructuring team (partial). | 0.50 | $394.50 |
| 07/09/20 | Alexandra V. Bargoot | 210 | Revise ADR tracking sheet (2.80); Communications with Prime Clerk regarding ACR and ADR filings (0.50); Communications with L. Stafford regarding same (0.70); Communications with Alvarez Marsal regarding same (0.40); Create ACR Exhibit A and revise (0.80); Review ACR and ADR drafts and exhibits (0.70). | 5.90 | $4,655.10 |
| 07/09/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.60 | $473.40 |
| 07/09/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.60 | $473.40 |
| 07/09/20 | Erica T. Jones | 210 | Review deadlines charts and calendars as of July 9, 2020 (0.20). | 0.20 | $157.80 |
| 07/09/20 | Peter Fishkind | 210 | Review of bond materials (0.70); Draft omnibus objections (2.60); Teleconference with M. Palmer regarding preparation of omnibus objections (0.20); E-mails with same regarding same (0.50). | 4.00 | $3,156.00 |

33260 FOMB

Invoice 190157955

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/20 | Brian S. Rosen | 210 | Conference call with Proskauer restructuring team regarding open issues/status (partial) (0.50). | 0.50 | $394.50 |
| 07/09/20 | Elliot Stevens | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 07/09/20 | Maja Zerjal | 210 | Participate in status call with restructuring group. | 0.60 | $473.40 |
| 07/09/20 | Ehud Barak | 210 | Review and revise the status report for HTA, PRIFA and CCDA (2.80); Calls with D. Desatnik and E. Stevens regarding same (0.50); Call with M. Firestein regarding intervention issues (0.20); Conduct relevant research (2.00). | 5.50 | $4,339.50 |
| 07/09/20 | Ehud Barak | 210 | Participate in weekly restructuring team call. | 0.60 | $473.40 |
| 07/09/20 | Margaret A. Dale | 210 | Participate in weekly conference call with restructuring team regarding analysis, strategy, and deadlines (partial) (0.50). | 0.50 | $394.50 |
| 07/09/20 | Daniel Desatnik | 210 | Bi-weekly restructuring team coordination meeting with B. Rosen and others (0.60). | 0.60 | $473.40 |
| 07/09/20 | Steve Ma | 210 | Attend call with Proskauer restructuring team regarding case updates. | 0.60 | $473.40 |
| 07/09/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.50 | $1,183.50 |
| 07/09/20 | Megan R. Volin | 210 | Participate in bi-weekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.60 | $473.40 |
| 07/09/20 | Brooke C. Gottlieb | 210 | Draft and revise litigation update and chart. | 0.30 | $236.70 |
| 07/09/20 | Matthew A. Skrzynski | 210 | Participate in restructuring team update call with B. Rosen and other discussing case updates and workstream status. | 0.60 | $473.40 |
| 07/10/20 | Brooke C. Gottlieb | 210 | Draft and revise litigation update and chart. | 0.70 | $552.30 |
| 07/10/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.50 | $1,183.50 |
| 07/10/20 | Ehud Barak | 210 | Call with E. Stevens regarding HTA conflict motion (0.30); Review proposed order and e-mails with same regarding same (0.40); E-mail with Jenner regarding same (0.20). | 0.90 | $710.10 |
| 07/10/20 | Ehud Barak | 210 | Call with M. Firestein regarding clawback issues. | 0.40 | $315.60 |
| 07/10/20 | Elliot Stevens | 210 | Call with E. Barak relating to HTA conflict motion (0.30). | 0.30 | $236.70 |
| 07/10/20 | Peter Fishkind | 210 | Participate in weekly status call with L. Stafford and Alvarez & Marsal claims teams (0.50); Confer with L. Stafford regarding claim objections (0.20); Related correspondence with L. Stafford, M. Palmer, and L. Geary regarding preparation of omnibus objections (0.50); Draft omnibus objections (1.70). | 2.90 | $2,288.10 |
| 07/10/20 | Hena Vora | 210 | Draft litigation update e-mail for 7/10/2020 (1.00). | 1.00 | $789.00 |
| 07/10/20 | Erica T. Jones | 210 | Review and revise deadlines charts and calendars as of July 10, 2020 (0.30). | 0.30 | $236.70 |
| 07/10/20 | Marc Palmer | 210 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, A. Bargoot, J. Sosa, E. Carino, A. Bloch and Alvarez & Marsal team (0.50); Review and analyze proofs of claim and Alvarez & Marsal's revised omnibus objection worksheet in support of drafting omnibus objections (0.90). | 1.40 | $1,104.60 |
| 07/10/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.60 | $473.40 |

33260 FOMB                                                                      Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/10/20 | Alexandra V. Bargoot | 210 | Call with Alvarez Marsal regarding omnibus objections for September and other claims related topics (0.50); Communications with Prime Clerk related to ADR and ACR filings (0.80); Communications with Alvarez Marsal regarding same (0.30); Finalize ACR and ADR drafts and exhibits for filing (0.90); Communications with L. Stafford regarding filings (0.70); Continue revisions to ADR Tracking statement offer exchange section (1.40). | 4.60 | $3,629.40 |
| 07/10/20 | Paul Possinger | 210 | Call with CRIM counsel regarding Loan Agreement (1.10); Follow-up e-mails with Board and CRIM regarding drafts and open issues (0.30); E-mail to O'Neill regarding open points on Puerto Rico law issues (0.30). | 1.70 | $1,341.30 |
| 07/10/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.00); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.10 | $867.90 |
| 07/10/20 | Laura Stafford | 210 | Review and analyze docket regarding avoidance action in connection with contract retention (0.10). | 0.10 | $78.90 |
| 07/10/20 | Laura Stafford | 210 | E-mails with Y. Ike regarding document dataroom (0.20). | 0.20 | $157.80 |
| 07/10/20 | Laura Stafford | 210 | E-mails with J. Herriman, A. Bargoot, P. Fishkind, J. Sosa, et al. regarding claims reconciliation (1.70). | 1.70 | $1,341.30 |
| 07/10/20 | Laura Stafford | 210 | E-mails with A. Bargoot, M. DiConza regarding ADR and ACR process implementation (0.30). | 0.30 | $236.70 |
| 07/10/20 | Michael T. Mervis | 210 | Review scheduling order regarding revenue bond lift stay final hearings (0.10); Correspondence with M. Firestein and L. Rappaport regarding same (0.20); Review correspondence among M. Firestein, B. Rosen and M. Bienenstock regarding 926/trustee issues with monolines (0.20). | 0.50 | $394.50 |
| 07/10/20 | Jeffrey W. Levitan | 210 | Review S. Ma e-mails regarding Gracia-Garcia, E. Stevens e-mails regarding DRA parties, B. Rosen e-mails regarding PSA motion, order regarding monoline litigation (0.50); Review draft status report (0.30). | 0.80 | $631.20 |

33260 FOMB                                                                                            Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                                  Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/10/20 | Michael A. Firestein | 210 | Review correspondence to Jenner regarding draft intervention and related correspondence to E. Barak on retiree issues (0.20); Review and draft correspondence to B. Rosen on Ambac settlement issues and motion to strike (0.20); Review and draft e-mail to M. Rochman o AAFAF intervention on uniformity issues including correspondence on same (0.50); Teleconferences with E. Barak on strategy regarding retiree intervention, AAFAF intervention, UCC tolling request and conflict urgent motion issues (0.40); Review e-mail from Weil and O'Melveny on further urgent motion conflict issues and prepare e-mail to P. Friedman on same (0.30); Review and draft e-mail to M. Rochman on strategy to respond to AAFAF intervention motion on Ambac action (0.20); Teleconference with B. Rosen on opposition to urgent motion by Ambac (0.30); Draft e-mails to M. Bienenstock on strategy for opposing urgent motion (0.50); Review multiple correspondence from M. Dale and M. Mervis on Ernst Young participation as a witness (0.20). | 2.80 | $2,209.20 |
| 07/10/20 | Lary Alan Rappaport | 210 | E-mails with B. Rosen, M. Firestein regarding update on motions for summary judgment on Ambac proofs of claim, Ambac motion to strike provisions of PSA, strategy (0.30); Conference with M. Firestein regarding same (0.20). | 0.50 | $394.50 |
| 07/10/20 | Lary Alan Rappaport | 210 | E-mails with R. Collins, P. Friedman, M. Firestein, L. Despins regarding monolines' urgent motion to extend deadline for conflict motions (0.20); Review urgent motion (0.20). | 0.40 | $315.60 |
| 07/11/20 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on intervention strategy regarding retiree committee and AAFAF concerning Ambac uniformity action (0.30); Review and research e-mail issues to T. Mungovan and M. Mervis on witness use at confirmation and draft same (0.30). | 0.60 | $473.40 |
| 07/11/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim issues: Ambac/Assured/ government parties' joint status report regarding revenue bond stay relief motion proceedings (0.90); National General/Assured/Ambac request for adjournment of deadlines for conflict motions regarding plan voting issues and HTA clawback claims (0.60). | 1.50 | $1,183.50 |
| 07/11/20 | Timothy W. Mungovan | 210 | E-mails with M. Mervis and M. Firestein regarding expert testimony at hearing on a plan of adjustment (0.30). | 0.30 | $236.70 |
| 07/11/20 | Yena Hong | 210 | Draft and revise daily litigation tracker chart. | 0.20 | $157.80 |
| 07/12/20 | Yena Hong | 210 | Draft and revise daily litigation tracker chart. | 0.40 | $315.60 |
| 07/12/20 | William G. Fassuliotis | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 1.10 | $867.90 |

33260 FOMB                                                                              Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/20 | Ralph C. Ferrara | 210 | Review Board motion for judgment on pleadings by ERS bondholders claim that post-petition Paygo statute provides constitutional tort and administrative claims for loss of employee contributions (1.60); Review Alabama bank Court opinion for Jefferson County regarding municipal plan modification authority in connection with plan of adjustment and consumer use tax issues (1.20); Review Ambac motion to strike provisions of plan support agreement between Board and GO/TBA holders (1.40); Review motion for stay relief based on modern legal genocide (0.30). | 4.50 | $3,550.50 |
| 07/12/20 | Michael A. Firestein | 210 | Review and draft correspondence on AAFAF intervention issues regarding Ambac uniformity claim (0.30); Review deadline chart to prepare for partner call on strategy for all Commonwealth adversaries (0.20); Teleconference with B. Rosen on opposition to Ambac urgent motion (0.20). | 0.70 | $552.30 |
| 07/12/20 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, T. Mungovan, M. Bienenstock, E. Stevens regarding motion for order extending deadline for filing conflict motions, analysis, strategy, draft response and revisions (0.40); Conference with M. Firestein regarding same (0.10). | 0.50 | $394.50 |
| 07/12/20 | Laura Stafford | 210 | Review and revise draft annotated procedural history (0.90). | 0.90 | $710.10 |
| 07/12/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.30 | $236.70 |
| 07/12/20 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 07/12/20 | Erica T. Jones | 210 | Communicate with W. Fassuliotis and H. Vora regarding litigation deadlines (0.10). | 0.10 | $78.90 |
| 07/12/20 | Hena Vora | 210 | Draft litigation update e-mail for 7/12/2020 (0.20). | 0.20 | $157.80 |
| 07/13/20 | Hena Vora | 210 | Draft litigation update e-mail for 7/13/2020 (0.50). | 0.50 | $394.50 |
| 07/13/20 | Peter Fishkind | 210 | Internal team teleconference with L. Stafford regarding claims reconciliation (0.30); Teleconference with M. Zeiss and M. Palmer regarding preparation of omnibus objections (0.80); Call with M. Palmer regarding same (0.40); Review of M. Zeiss work product and other bond materials (0.80); Draft updates to omnibus objections (1.60); Correspondence with L. Stafford regarding omnibus objections (0.60). | 4.50 | $3,550.50 |
| 07/13/20 | Matthew I. Rochman | 210 | Teleconference with L. Stafford and claims reconciliation team regarding omnibus claim objections. | 0.40 | $315.60 |
| 07/13/20 | Matthew I. Rochman | 210 | Participate in weekly partners and senior counsel teleconference on upcoming deadlines in Puerto Rico litigations. | 0.70 | $552.30 |

33260 FOMB                                                                                    Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                               Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/20 | Matthew I. Rochman | 210 | Draft revisions to update intervention chart tracking all intervention motions across title III case (1.90); Draft correspondence to A. Monforte regarding further revisions to intervention chart (0.20); Draft correspondence to T. Mungovan and M. Firestein regarding updated chart (0.20). | 2.30 | $1,814.70 |
| 07/13/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.80 | $631.20 |
| 07/13/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of July 13 and 20. | 0.70 | $552.30 |
| 07/13/20 | Lucy Wolf | 210 | Follow-up from Puerto Rico partners call with pending deadline issues (0.60); Call with L. Stafford regarding deadlines for July omnibus hearing (0.30); Follow-up e-mail to T. Mungovan regarding deadlines for July omnibus hearing (0.50). | 1.40 | $1,104.60 |
| 07/13/20 | Elisa Carino | 210 | Phone call regarding status of litigation with L. Stafford, M. Palmer, J. Sosa, A. Bargoot, and P. Fishkind. | 0.30 | $236.70 |
| 07/13/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.30 | $236.70 |
| 07/13/20 | Alexandra V. Bargoot | 210 | Call with L. Stafford regarding omnibus objections (0.40); E-mails with D. Raymer regarding ACR procedures (0.20); Analyze claim to be entered into ACR (0.30); E-mails with L. Stafford and Alvarez Marsal regarding same (0.20); Draft task list based on call with Alvarez Marsal on July 10 (0.30); Revise draft PREPA omnibus objection (0.50). | 1.90 | $1,499.10 |
| 07/13/20 | Elliot Stevens | 210 | Conference call with T. Mungovan, others relating to case updates and developments (0.70). | 0.70 | $552.30 |
| 07/13/20 | Elliot Stevens | 210 | Call with E. Barak relating to issues relating to conflicts scheduling motion and other issues (0.40). | 0.40 | $315.60 |
| 07/13/20 | Brian S. Rosen | 210 | Conference call with Proskauer litigation regarding open matters (0.70). | 0.70 | $552.30 |
| 07/13/20 | Brian S. Rosen | 210 | Proskauer restructuring team call regarding open matters issues (0.50). | 0.50 | $394.50 |
| 07/13/20 | Laura Stafford | 210 | Call with L. Wolf regarding preparation for July 29 omnibus hearing (0.30). | 0.30 | $236.70 |
| 07/13/20 | Laura Stafford | 210 | E-mails with A. Bargoot, P. Fishkind, M. Palmer, et al. regarding claims reconciliation (1.40). | 1.40 | $1,104.60 |
| 07/13/20 | Laura Stafford | 210 | E-mails with A. Bargoot, T. DiNatale, et al. regarding ACR implementation (0.30). | 0.30 | $236.70 |
| 07/13/20 | Laura Stafford | 210 | E-mails with L. Wolf and M. Firestein regarding preparations for July 29 omnibus hearing (0.20). | 0.20 | $157.80 |
| 07/13/20 | Laura Stafford | 210 | Call with E. Abdelmasieh regarding ADR process implementation (0.30). | 0.30 | $236.70 |
| 07/13/20 | Laura Stafford | 210 | Participate in litigation update call (0.70). | 0.70 | $552.30 |
| 07/13/20 | Laura Stafford | 210 | Call with M. Palmer, P. Fishkind, A. Bargoot, A. Deming, M. Rochman, E. Carino, et al. regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 07/13/20 | Laura Stafford | 210 | Participate in restructuring team update call (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/13/20 | Paul Possinger | 210 | Participate in weekly status call with litigation team (0.70); Participate in weekly update call with O'Neill (0.60). | 1.30 | $1,025.70 |
| 07/13/20 | Marc E. Rosenthal | 210 | Participate in weekly litigation meeting. | 0.70 | $552.30 |
| 07/13/20 | Scott P. Cooper | 210 | Participate in weekly litigation partners call regarding update on all matters (0.70). | 0.70 | $552.30 |
| 07/13/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in litigation call regarding pending matters (0.70); Participate in restructuring group call regarding pending matters (0.30). | 1.20 | $946.80 |
| 07/13/20 | Matthew H. Triggs | 210 | Participate in weekly partners call for purposes of review of two-week calendar. | 0.70 | $552.30 |
| 07/13/20 | Kevin J. Perra | 210 | Litigation partner meeting (0.70); Review deadline charts for same (0.10). | 0.80 | $631.20 |
| 07/13/20 | Michael T. Mervis | 210 | Participate in weekly litigation call. | 0.70 | $552.30 |
| 07/13/20 | Laura Stafford | 210 | E-mails with D. Perez regarding ACR process implementation (0.20). | 0.20 | $157.80 |
| 07/13/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 07/13/20 | Stephen L. Ratner | 210 | Partner coordination call (0.70); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); E-mail with T. Mungovan, L. Stafford, M. Firestein, et al. regarding same (0.10). | 1.70 | $1,341.30 |
| 07/13/20 | Lary Alan Rappaport | 210 | Review calendars for weekly restructuring and litigation video conference regarding status, analysis, deadlines, assignments and strategy (0.10); Participate in weekly restructuring and litigation video conference with T. Mungovan, M. Dale, B. Rosen, E. Barak, E. Stevens, M. Firestein, L. Stafford, M. Rosenthal, P. Possinger, J. Alonzo regarding status, analysis, deadlines, assignments and strategy (0.70); E-mails with L. Wolf, T. Mungovan, L. Stafford, M. Firestein regarding omnibus hearing, agenda, strategy (0.20); Review joint urgent motion to adjourn Ambac motion to strike PSA provisions (0.10). | 1.10 | $867.90 |
| 07/13/20 | Lary Alan Rappaport | 210 | E-mails with E. Stevens, B. Rosen, M. Bienenstock, M. Firestein, P. Friedman regarding monolines' motion to adjourn conflict motion deadline, response, revised draft response, scheduling order, strategy (0.50); Conference with B. Rosen, E. Stevens, M. Firestein, P. Friedman regarding same (0.40); Conference with M. Firestein regarding same (0.10); E-mails with E. Stevens, B. Rosen, M. Bienenstock, M. Firestein, P. Friedman regarding revised draft response to monolines' motion to adjourn conflict motion deadline (0.30). | 1.30 | $1,025.70 |

33260 FOMB                                                          Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/20 | Michael A. Firestein | 210 | Participate in partner call for strategy on all adversaries by Commonwealth (0.70); Draft e-mail to E. Stevens and B. Rosen on UCC issues on conflict motions (0.20); Review and draft e-mail to L. Wolf on Monolines' remand motions (0.20); Conference call with B. Rosen, E. Stevens, L. Rappaport and P. Friedman on UCC tolling issues (0.40); Teleconference with B. Rosen on strategy for opposition to Ambac urgent motion (0.20); Review correspondence from L. Stafford on National remand issues (0.20). | 1.90 | $1,499.10 |
| 07/13/20 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.70 | $552.30 |
| 07/13/20 | Julia D. Alonzo | 210 | Participate in weekly litigation status call. | 0.70 | $552.30 |
| 07/13/20 | Julia D. Alonzo | 210 | Correspond with T. Mungovan regarding weekly litigation call and upcoming case management issues. | 0.40 | $315.60 |
| 07/13/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 07/13/20 | John E. Roberts | 210 | Participate in weekly litigation partnership meeting. | 0.70 | $552.30 |
| 07/13/20 | Guy Brenner | 210 | Participate in weekly partner call. | 0.70 | $552.30 |
| 07/13/20 | Timothy W. Mungovan | 210 | Review all deadlines and events for week of July 13 and July 20 (0.30). | 0.30 | $236.70 |
| 07/13/20 | Timothy W. Mungovan | 210 | Attend conference call with litigation and restructuring lawyers to review all events and deadlines for weeks of July 13 and July 20 (0.70). | 0.70 | $552.30 |
| 07/13/20 | William G. Fassuliotis | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 1.90 | $1,499.10 |
| 07/13/20 | Javier Sosa | 210 | Draft e-mail to local counsel with claims related research project (0.50); Analyze claim sent by Alvarez Marsal (1.20). | 1.70 | $1,341.30 |
| 07/13/20 | Megan R. Volin | 210 | Participate in bi-weekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.30 | $236.70 |
| 07/13/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 0.90 | $710.10 |
| 07/13/20 | Hadassa R. Waxman | 210 | Participate in partner calendar call. | 0.70 | $552.30 |
| 07/13/20 | Matthew A. Skrzynski | 210 | Participate in team update call with B. Rosen and others regarding case updates and workstreams (0.30). | 0.30 | $236.70 |
| 07/13/20 | Mark Harris | 210 | Participate in part of weekly partner call. | 0.40 | $315.60 |
| 07/13/20 | Adam L. Deming | 210 | Participate in weekly meeting regarding updates to claims reconciliation progress with L. Stafford and claims team. | 0.30 | $236.70 |
| 07/13/20 | Ehud Barak | 210 | Participate in the litigation weekly call (0.70); Follow-up with E. Stevens (0.40). | 1.10 | $867.90 |
| 07/13/20 | Ehud Barak | 210 | Participate the weekly call with O'Neill. | 0.70 | $552.30 |
| 07/13/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.70); Participate in bi-weekly conference call with restructuring team regarding analysis/strategy/deadlines (0.30). | 1.00 | $789.00 |

33260 FOMB                                                                    Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/20 | Maja Zerjal | 210 | Participate in part of weekly litigation and restructuring call (0.50); Review two-week calendar of deadlines (0.20); Participate in update call with O'Neill (0.70); Participate in restructuring team status call (0.30); Correspond with B. Rosen on follow-ups regarding same (0.20). | 1.90 | $1,499.10 |
| 07/13/20 | Steve Ma | 210 | Participate in weekly Proskauer restructuring team call regarding case updates. | 0.40 | $315.60 |
| 07/14/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 0.90 | $710.10 |
| 07/14/20 | Javier Sosa | 210 | Analyze claim sent by Alvarez Marsal. | 1.70 | $1,341.30 |
| 07/14/20 | William G. Fassuliotis | 210 | Draft, update, and distribute two-week deadlines and litigation charts. | 1.20 | $946.80 |
| 07/14/20 | Lary Alan Rappaport | 210 | E-mails with P. Friedman, M. Firestein, B. Rosen, E. Stevens regarding draft stipulation, proposed order, revisions, regarding limited extension of stay for conflict claims, response to monolines' urgent motion to adjourn conflicts deadline (0.50); Conference with M. Firestein regarding same (0.20). | 0.70 | $552.30 |
| 07/14/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.30); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.40 | $1,104.60 |
| 07/14/20 | Paul Possinger | 210 | Review docket in various adversaries for time allocation at omnibus hearing (0.40); Review notice of adjournment of various matters for 7/29 omnibus hearing (0.20); Review comments to disaster aid financing resolution from Ernst Young and N. Jaresko (0.40). | 1.00 | $789.00 |
| 07/14/20 | Laura Stafford | 210 | E-mails with J. Herriman, P. Fishkind, A. Bargoot, et al. regarding claims reconciliation (1.80). | 1.80 | $1,420.20 |
| 07/14/20 | Laura Stafford | 210 | Call with A. Bargoot regarding claims reconciliation (1.10). | 1.10 | $867.90 |
| 07/14/20 | Laura Stafford | 210 | Call with K. Harmon regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 07/14/20 | Laura Stafford | 210 | Call with P. Fishkind, M. Palmer, J. Herriman, M. Zeiss, and K. Harmon regarding September bondholder omnibus objections (0.80). | 0.80 | $631.20 |
| 07/14/20 | Laura Stafford | 210 | E-mails with M. Dale, D. Raymer, Y. Ike, J. Berman, et al. regarding document dataroom (0.80). | 0.80 | $631.20 |
| 07/14/20 | Elliot Stevens | 210 | Review Commonwealth tolling stipulation (0.10). | 0.10 | $78.90 |
| 07/14/20 | Alexandra V. Bargoot | 210 | Call with L. Stafford evaluating claims to potentially transfer to ACR and ADR (1.10); Prepare for call with L. Stafford (0.10); E-mails with A. Monforte regarding omnibus objections (0.10); E-mail to Alvarez Marsal regarding claims transferred to ACR (0.20). | 1.50 | $1,183.50 |
| 07/14/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.60 | $473.40 |
| 07/14/20 | Lucy Wolf | 210 | Communications with L. Stafford and J. Alonzo regarding updates to order summaries. | 0.40 | $315.60 |

33260 FOMB                                                                          Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                               Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/14/20 | Peter Fishkind | 210 | Teleconference with L. Stafford, J. Herriman, M. Zeiss and M. Palmer regarding preparation of omnibus objections (0.80); Call with M. Palmer regarding same (0.20); Updates to omnibus objections (1.90); Correspondence with M. Palmer and L. Stafford regarding omnibus objections (0.80); E-mail to Citi regarding bond issues (0.10). | 3.80 | $2,998.20 |
| 07/14/20 | Erica T. Jones | 210 | Review calendar deadlines as of July 14 (0.10). | 0.10 | $78.90 |
| 07/14/20 | Hena Vora | 210 | Draft litigation update e-mail for 7/14/2020 (0.20). | 0.20 | $157.80 |
| 07/15/20 | Hena Vora | 210 | Draft litigation update e-mail for 7/15/2020 (0.30). | 0.30 | $236.70 |
| 07/15/20 | Erica T. Jones | 210 | Review Deadlines Charts and Calendars as of July 15, 2020 (0.80). | 0.80 | $631.20 |
| 07/15/20 | Peter Fishkind | 210 | Teleconference with L. Stafford and M. Palmer regarding preparation of omnibus objections and certification (0.50); E-mails with same regarding same (0.50); Updates to omnibus objections (0.90); Review and adjustments to Alvarez Marsal work product for omnibus exhibits (1.50). | 3.40 | $2,682.60 |
| 07/15/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 1.20 | $946.80 |
| 07/15/20 | Alexandra V. Bargoot | 210 | Call with L. Stafford evaluating claims to potentially enter into ADR or ACR (1.00); Call with L. Stafford and D. Raymer regarding ACR tracking procedures (0.90); Review claims to be objected to (0.40); E-mails with A. Monforte regarding objections (0.10). | 2.40 | $1,893.60 |
| 07/15/20 | Laura Stafford | 210 | Call with M. Palmer and P. Fishkind regarding omnibus objections (0.50). | 0.50 | $394.50 |
| 07/15/20 | Laura Stafford | 210 | Call with A. Bargoot regarding claims reconciliation (1.00). | 1.00 | $789.00 |
| 07/15/20 | Laura Stafford | 210 | E-mails with M. Palmer, P. Fishkind, et al. regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 07/15/20 | Paul Possinger | 210 | Review e-mails regarding necessity of legislation for disaster aid financing (0.30); E-mail to team regarding same (0.40); Review final status report (0.30); E-mails with M. Firestein, et. al., regarding remand motions on underwriter actions (0.30). | 1.30 | $1,025.70 |
| 07/15/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 07/15/20 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/20 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, E. Stevens, B. Rosen, P. Friedman regarding drafting, revisions to response to monolines' urgent motion to adjourn conflicts deadline, strategy (1.20); Review Board's status report regarding Covid-19, drought, plan of adjustment (0.20); E-mails with M. Firestein regarding Board issues (0.20); Review meet and confer e-mail from R. Collins regarding monolines urgent motion to adjourn statute of limitations (0.10); E-mails M. Firestein, B. Rosen, M. Bienenstock, T. Mungovan, E. Barak, J. Levitan, P. Friedman regarding same (0.20). | 1.90 | $1,499.10 |
| 07/15/20 | Michael A. Firestein | 210 | Draft multiple e-mails to B. Rosen and E. Stevens on revisions to opposition on Ambac conflict motion (0.20); Review multiple correspondence from P. Friedman on joint opposition to Ambac urgent motion (0.10); Teleconference with L. Rappaport on all summary judgment replies and status report concerning plan and impact on motions (0.20); Review and draft e-mail to S. Beville on underwriter remand motions (0.20); Draft e-mail to E. Barak and others on strategy for 926 demand (0.20); Review and draft correspondence to E. Barak on omnibus issues regarding National motion (0.60); Review and prepare multiple correspondence to and from P. Friedman on 926 urgent motion request (0.20); Draft e-mail to M. Dale on strategy for 926 issues (0.20). | 1.90 | $1,499.10 |
| 07/15/20 | Brooke H. Blackwell | 210 | Draft and revise certificate of no objection for 365(d)(4) lease extension motion (1.80); E-mail with J. Esses regarding same (0.10); Circulate to M. Zerjal, E. Barak, and B. Rosen for review and sign off (0.10). | 2.00 | $1,578.00 |
| 07/15/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim and development of revised Plan of Adjustment issues: Report and recommendation of Judge Dein to Lugo, et al. motion to file amended complaint respecting constitutional failures, and review of proposed complaint (1.10); Board status report regarding pandemic and Disclosure Statement development schedule (0.40); Ortiz comments on RSA for PREPA given uncertainty regarding COVID-19 impact (0.40). | 1.90 | $1,499.10 |
| 07/15/20 | Javier Sosa | 210 | Analyze claim sent by Alvarez Marsal. | 1.60 | $1,262.40 |
| 07/15/20 | William G. Fassuliotis | 210 | Draft, update, and distribute two-week deadlines and litigation charts. | 2.30 | $1,814.70 |
| 07/15/20 | Seth H. Victor | 210 | Prepare daily litigation tracker. | 2.30 | $1,814.70 |
| 07/16/20 | Seth H. Victor | 210 | Prepare daily litigation tracker. | 2.10 | $1,656.90 |
| 07/16/20 | William G. Fassuliotis | 210 | Draft, update, and distribute two-week deadlines and litigation charts. | 1.50 | $1,183.50 |
| 07/16/20 | Javier Sosa | 210 | Analyze claim sent by Alvarez Marsal. | 2.60 | $2,051.40 |
| 07/16/20 | Megan R. Volin | 210 | Participate in bi-weekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.70 | $552.30 |
| 07/16/20 | Matthew A. Skrzynski | 210 | Participate in team update call with B. Rosen and others regarding case updates and workstreams. | 0.70 | $552.30 |

33260 FOMB                                                                Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/16/20 | Daniel Desatnik | 210 | Participate in bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.70). | 0.70 | $552.30 |
| 07/16/20 | Steve Ma | 210 | Participate in weekly Proskauer restructuring call regarding case updates. | 0.70 | $552.30 |
| 07/16/20 | Steve Ma | 210 | Review and follow-up on questions on proofs of claim. | 0.40 | $315.60 |
| 07/16/20 | Maja Zerjal | 210 | Participate in restructuring group status call. | 0.70 | $552.30 |
| 07/16/20 | Maja Zerjal | 210 | Review Board's status report. | 0.30 | $236.70 |
| 07/16/20 | Margaret A. Dale | 210 | Participate in bi-weekly conference call with restructuring team regarding analysis/strategy/deadlines (0.50). | 0.50 | $394.50 |
| 07/16/20 | Julia D. Alonzo | 210 | Review amended standing order on sealing (0.20); Draft e-mail to T. Mungovan regarding case management in light of upcoming omnibus hearing (0.20). | 0.40 | $315.60 |
| 07/16/20 | Brooke H. Blackwell | 210 | E-mail with J. Esses regarding filing of 365(d)(4) extension motion (0.10). | 0.10 | $78.90 |
| 07/16/20 | Michael A. Firestein | 210 | Draft correspondence to O'Melveny regarding conflicts opposition brief (0.10); Calls with L. Rappaport on overall summary judgment reply strategy (0.70); Teleconference with B. Rosen on all summary judgment opposition issues (0.10). | 0.90 | $710.10 |
| 07/16/20 | Lary Alan Rappaport | 210 | E-mails with P. Friedman, B. Rosen, E. Stevens, M. Firestein regarding response to monolines conflicts scheduling motion, urgent motion, revisions (0.40); Review response to Reed Collins on urgent motion and related internal e-mails with B. Rosen, M. Bienenstock, M. Firestein (0.10). | 0.50 | $394.50 |
| 07/16/20 | Lary Alan Rappaport | 210 | E-mails with M. Triggs regarding current outlines for reply briefs in support of CCDA, HTA and PRIFA motions for partial summary judgment (0.10); Conference with M. Firestein regarding strategy for reply briefs in support of CCDA, HTA and PRIFA motions for partial summary judgment (0.20); E-mails A. Monforte, J. Roche regarding moving and opposition binders (0.20). | 0.50 | $394.50 |
| 07/16/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.70 | $552.30 |
| 07/16/20 | Jeffrey W. Levitan | 210 | Review COVID status report, conflict motion response, fiscal plan issues list, e-mail B. Rosen regarding PSA (0.50); Participate in restructuring group call regarding pending matters (0.70). | 1.20 | $946.80 |
| 07/16/20 | Laura Stafford | 210 | E-mails with B. Rosen and Paul Hastings regarding ADR implementation (0.20). | 0.20 | $157.80 |
| 07/16/20 | Laura Stafford | 210 | E-mails with H. Bauer regarding preparations for July 29 omnibus (0.20). | 0.20 | $157.80 |
| 07/16/20 | Laura Stafford | 210 | Call with T. DiNatale, K. Harmon, J. Herriman, and A. Bargoot regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 07/16/20 | Laura Stafford | 210 | E-mails with W. Fassuliotis regarding deadlines analysis (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                       Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/16/20 | Laura Stafford | 210 | E-mails with A. Bargoot, S. Ma, J. Sosa, et al. regarding claims reconciliation (0.60). | 0.60 | $473.40 |
| 07/16/20 | Laura Stafford | 210 | E-mails with M. Palmer, B. Rosen, P. Possinger, et al. regarding preparations for July omnibus hearing (0.20). | 0.20 | $157.80 |
| 07/16/20 | Laura Stafford | 210 | Call with A. Bargoot regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 07/16/20 | Alexandra V. Bargoot | 210 | Call with Alvarez Marsal and L. Stafford regrading claims transferred to ACR (0.40); Draft memorandum to paralegals explaining substance of ADR, ACR, and claims against the Debtors for purpose of on boarding to ADR and ACR procedures team (2.10); Further research on claims discussed with L. Stafford for potential transfer to ADR (1.40); E-mails with Alvarez Marsal J. Sosa, O'Neill, and S. Ma regarding same (2.00); Review potential conflicts with claims for objections (0.20). | 6.10 | $4,812.90 |
| 07/16/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.70 | $552.30 |
| 07/16/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.90 | $710.10 |
| 07/16/20 | Peter Fishkind | 210 | Teleconference with M. Palmer regarding research assignments (0.30). | 0.30 | $236.70 |
| 07/16/20 | Erica T. Jones | 210 | Review and revise deadlines charts and calendars as of July 16, 2020 (0.30); Communicate with W. Fassuliotis, L. Stafford, and H. Vora regarding Rosario v. Board deadlines (0.40). | 0.70 | $552.30 |
| 07/16/20 | Hena Vora | 210 | Draft litigation update e-mail for 7/16/2020 (0.40). | 0.40 | $315.60 |
| 07/16/20 | Elliot Stevens | 210 | Conference call with B. Rosen and others relating to case updates and developments (0.70). | 0.70 | $552.30 |
| 07/16/20 | Michael Wheat | 210 | Participate in bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.70). | 0.70 | $552.30 |
| 07/16/20 | Elliot Stevens | 210 | E-mail with P. Friedman relating to tolling stipulation (0.10). | 0.10 | $78.90 |
| 07/16/20 | Brian S. Rosen | 210 | Participate in Proskauer restructuring update call regarding issues (0.50). | 0.50 | $394.50 |
| 07/17/20 | Hena Vora | 210 | Draft litigation update e-mail for 7/17/2020 (0.60). | 0.60 | $473.40 |
| 07/17/20 | Erica T. Jones | 210 | Attend deep dive call with W. Fassuliotis and T. Singer (1.30); Review and revise calendar deadlines as of 7/17 (0.20); Communicate with H. Vora regarding same (0.10). | 1.60 | $1,262.40 |
| 07/17/20 | Marc Palmer | 210 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, A. Bargoot, J. Sosa, E. Carino, and Alvarez Marsal team (0.30); Review, analyze, and track claimants' responses to omnibus objections (0.10); Communication with L. Stafford and PrimeClerk regarding service of notice of adjournment of omnibus objection (0.30). | 0.70 | $552.30 |
| 07/17/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.70 | $552.30 |
| 07/17/20 | Elisa Carino | 210 | Conference with Alvarez Marsal regarding strategy for omnibus objections and hearing. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157955

0002 PROMESA TITLE III: COMMONWEALTH

Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/20 | Alexandra V. Bargoot | 210 | Call with Alvarez Marsal, L. Stafford, and Proskauer claims team regarding omnibus objections and related items (0.30); Draft action items lists from notes from call and circulate it (0.20); E-mails with L. Stafford, D. Raymer, and D. Ostrovskiy, and paralegals regarding ADR procedures (0.50); Draft memorandum to paralegals about substantive aspects of the ADR and ACR processes (0.40); Draft memorandum to B. Rosen for client describing potential procedural and substantive issues resolving certain categories of claims (2.10). | 3.50 | $2,761.50 |
| 07/17/20 | Laura Stafford | 210 | Call with A. Bargoot, T. DiNatale, J. Herriman, et al. regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 07/17/20 | Laura Stafford | 210 | Call with J. Alonzo, M. Dale regarding document dataroom (0.30). | 0.30 | $236.70 |
| 07/17/20 | Paul Possinger | 210 | Call with PSA parties regarding macroeconomic questions on fiscal plan (1.00); Review open issues for CRIM loan (0.20); Call with Board regarding same (0.80); Review changes to loan agreement (0.30); Review and comment on omnibus hearing agenda (0.30). | 2.60 | $2,051.40 |
| 07/17/20 | Jeffrey W. Levitan | 210 | Participate in call with PSA parties regarding fiscal plan questions (0.80); Review draft hearing agenda (0.10). | 0.90 | $710.10 |
| 07/17/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); E-mail with T. Mungovan, et al. regarding same (0.20). | 1.10 | $867.90 |
| 07/17/20 | Lary Alan Rappaport | 210 | E-mails with E. Barak, M. Firestein, J. Roche D. Munkittrick, M. Triggs, C. Kass, M. Rochman, D. Desatnik, J. Levitan regarding analysis of monolines' oppositions to CCDA, HTA and PRIFA motions for partial summary judgment (0.20). | 0.20 | $157.80 |
| 07/17/20 | Michael A. Firestein | 210 | Draft e-mail to S. Beville on strategy for omnibus on remand motions (0.10). | 0.10 | $78.90 |
| 07/17/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Commonwealth Fiscal Plan, Budget and Plan of Adjustment issues: Ambac/Assured motion seeking appointment of trustee to bring HTA claims against Commonwealth (1.70); Ambac/Assured opposition to Board motion for partial summary judgment disallowing CCDA bonds liens (2.30); GDB Recovery Authority servicer opposition to Board asserting transfer of excise tax revenue to HTA (0.60). | 4.60 | $3,629.40 |
| 07/17/20 | Margaret A. Dale | 210 | Conference call with J. Alonzo and L. Stafford regarding LLM platform for document management (0.20). | 0.20 | $157.80 |
| 07/17/20 | Ehud Barak | 210 | Participate in Board call (2.00); Follow-up with P. Possinger (0.60); Draft an e-mail with research questions (0.30). | 2.90 | $2,288.10 |

33260 FOMB                                                                                     Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                       Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/20 | Javier Sosa | 210 | Weekly claims reconciliation call with L. Stafford, E. Carino, Alvarez Marsal and others. | 0.30 | $236.70 |
| 07/17/20 | William G. Fassuliotis | 210 | Draft, update, and distribute two-week deadlines and litigation charts. | 2.60 | $2,051.40 |
| 07/17/20 | Seth H. Victor | 210 | Prepare daily litigation tracker. | 1.30 | $1,025.70 |
| 07/18/20 | Yena Hong | 210 | Draft and revise daily litigation tracker chart. | 0.50 | $394.50 |
| 07/18/20 | Ehud Barak | 210 | Coordination call with T. Mungovan and litigation partners regarding outstanding assignment and strategy discussion. | 1.20 | $946.80 |
| 07/18/20 | Margaret A. Dale | 210 | Call with T. Mungovan, M. Firestein, L. Rappaport, B. Rosen and E. Barak regarding the monolines' opposition to the motion for summary judgment (0.60). | 0.60 | $473.40 |
| 07/18/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: Ambac/Assured opposition to Board motion for summary judgment to disallow PRIFA bonds to finance infrastructure facility (1.90); Assured/Ambac opposition to Board/Commonwealth motion for summary judgment disallowing HTA bond proofs of claim wrongfully diverting HTA revenue (2.20). | 4.10 | $3,234.90 |
| 07/18/20 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, M. Triggs, J. Roche, D. Munkittrick, M. Rochman regarding preparation of replies in support of CCDA, HTA and PRIFA partial summary judgment motions (0.20). | 0.20 | $157.80 |
| 07/18/20 | Lary Alan Rappaport | 210 | Conference with T. Mungovan, M. Firestein, M. Dale, B. Rosen, E. Barak regarding summary judgment motions, various adversary proceedings and lift stay motions, strategy, tasks, assignments (1.20); E-mails with M. Firestein, M. Triggs, M. Rochman, J. Roche, D. Munkittrick regarding same (0.10). | 1.30 | $1,025.70 |
| 07/18/20 | Brian S. Rosen | 210 | Conference call with T. Mungovan, M. Firestein, M. Dale, et al., regarding litigation matters and assignments (1.00). | 1.00 | $789.00 |
| 07/19/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.80 | $631.20 |
| 07/19/20 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 07/19/20 | Erica T. Jones | 210 | Review and revise Two-Week Deadlines Chart as of 7/19 (0.40). | 0.40 | $315.60 |
| 07/19/20 | Erica T. Jones | 210 | Communicate with L. Wolf regarding calendar deadlines (0.10). | 0.10 | $78.90 |
| 07/19/20 | Peter Fishkind | 210 | Correspondence with L. Stafford and M. Palmer regarding omnibus objections (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157955

0002 PROMESA TITLE III: COMMONWEALTH

Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/19/20 | Lary Alan Rappaport | 210 | Prepare for conference with CCDA, HTA and PRIFA summary judgment teams to discuss analysis of oppositions, strategy for replies (0.70); E-mail with M. Firestein, M. Triggs, J. Roche, D. Munkittrick, J. Roche regarding same (0.10); Conference with M. Firestein, M. Triggs, J. Roche. D. Munkittrick, M. Rochman regarding analysis of CCDA, HTA and PRIFA summary judgment motions and strategy for replies (1.90). | 2.70 | $2,130.30 |
| 07/19/20 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner call on all adversaries (0.20); Teleconference with M. Triggs, L. Rappaport, J. Roche, M. Rochman and others on summary judgment reply strategy across all motions (1.90); Review correspondence from M. Bienenstock on AAFAF intervention request and draft e-mail to T. Mungovan on same (0.30). | 2.40 | $1,893.60 |
| 07/19/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: Title III Debtors (Commonwealth/PREPA/HTA/COFINA/ERS) through Board/AAFAF regarding decision to toll statute of limitations for pending claims by unsecured creditors (0.40); Motion for bridge order and appointment as trustee of Ambac/Assured for HTA (0.60); Ambac opposition to retiree committee for leave to intervene "for all purposes in monoline litigation" (0.40). | 1.40 | $1,104.60 |
| 07/19/20 | Timothy W. Mungovan | 210 | E-mails with B. Rosen, M. Firestein, and L. Rappaport regarding UCC's urgent motion to lift stay under March 10, 2020 stay order (0.30). | 0.30 | $236.70 |
| 07/19/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases. | 0.70 | $552.30 |
| 07/19/20 | Matthew H. Triggs | 210 | Conference call with M. Firestein, D. Munkittrick, J. Roche and M. Rochman regarding summary judgment reply. | 1.90 | $1,499.10 |
| 07/19/20 | Jennifer L. Roche | 210 | Conference with M. Firestein, L. Rappaport, M. Triggs, M. Rochman and D. Munkittrick regarding analysis and strategy for responding to opposition to motions for summary judgment. | 1.90 | $1,499.10 |
| 07/19/20 | Yena Hong | 210 | Draft and revise daily litigation tracker chart. | 1.00 | $789.00 |
| 07/19/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.80). | 0.80 | $631.20 |
| 07/19/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.10). | 0.10 | $78.90 |
| 07/20/20 | Brooke C. Gottlieb | 210 | Draft and send litigation update and chart (0.70). | 0.70 | $552.30 |
| 07/20/20 | Hadassa R. Waxman | 210 | Participate in all partner calendar call. | 0.80 | $631.20 |
| 07/20/20 | Matthew A. Skrzynski | 210 | Participate in call discussing case updates and status of workstreams with B. Rosen and others. | 0.40 | $315.60 |
| 07/20/20 | Mark Harris | 210 | Weekly partner meeting. | 0.80 | $631.20 |
| 07/20/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 1.80 | $1,420.20 |

33260 FOMB                                                                  Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0002 PROMESA TITLE III: COMMONWEALTH                                            Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.80); Participate in weekly conference call with restructuring team regarding analysis/strategy/deadlines (0.40). | 1.20 | $946.80 |
| 07/20/20 | Ehud Barak | 210 | Participate in restructuring team update call. | 0.40 | $315.60 |
| 07/20/20 | Maja Zerjal | 210 | Participate in weekly partners call (0.80); Review two-week deadline calendar (0.20); Participate in internal status call with restructuring group (0.40). | 1.40 | $1,104.60 |
| 07/20/20 | Daniel Desatnik | 210 | BI-Weekly restructuring coordination call with B. Rosen and others (0.40). | 0.40 | $315.60 |
| 07/20/20 | Matthew H. Triggs | 210 | Participate in weekly for purposes of review of two week calendar. | 0.80 | $631.20 |
| 07/20/20 | Kevin J. Perra | 210 | Litigation partner weekly call. | 0.80 | $631.20 |
| 07/20/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in litigation call regarding pending matters (0.80); Review Committee motions regarding GO claims objection (0.70); Review monolines reply regarding conflict motions (0.20); Participate in restructuring group call regarding pending matters (0.40). | 2.30 | $1,814.70 |
| 07/20/20 | Michael T. Mervis | 210 | Participate in weekly litigation call. | 0.80 | $631.20 |
| 07/20/20 | Stephen L. Ratner | 210 | Partner coordination call (0.80); Review circulated and filed materials for purposes of implementing case administration and oversight for Title III cases (1.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 2.70 | $2,130.30 |
| 07/20/20 | Paul Possinger | 210 | Weekly update call (partial) with litigation team (0.50); Review various matters for 7/29 hearing and agenda (0.30); E-mails with M. Volin, AMPR, National counsel regarding same (0.30); Restructuring team update call (0.40); Call with T. Mungovan regarding pending litigation matters (0.20); Follow-up e-mail regarding same (0.10). | 1.80 | $1,420.20 |
| 07/20/20 | Scott P. Cooper | 210 | Participate in weekly litigation partners call regarding update on all matters (0.80). | 0.80 | $631.20 |
| 07/20/20 | Scott P. Cooper | 210 | Call with Duff & Phelps, M. Dale, J. Alonzo, L. Wolf and D. Raymer regarding data room. | 0.40 | $315.60 |
| 07/20/20 | Marc E. Rosenthal | 210 | Participate in weekly litigation call. | 0.80 | $631.20 |
| 07/20/20 | Laura Stafford | 210 | Call with E. Jones regarding deadline analysis follow-up (0.20). | 0.20 | $157.80 |
| 07/20/20 | Laura Stafford | 210 | Call with D. Raymer, J. Berman, J. Alonzo, et al. regarding document dataroom (0.30). | 0.30 | $236.70 |
| 07/20/20 | Laura Stafford | 210 | Participate in restructuring team update call (0.40). | 0.40 | $315.60 |
| 07/20/20 | Laura Stafford | 210 | Call with M. Firestein regarding tolling stipulations (0.20). | 0.20 | $157.80 |
| 07/20/20 | Laura Stafford | 210 | E-mails with M. Firestein, B. Rosen, E. Jones, et al. regarding tolling stipulations (0.50). | 0.50 | $394.50 |
| 07/20/20 | Laura Stafford | 210 | E-mails with A. Bargoot, K. Harmon, M. Zeiss, et al. regarding claims reconciliation (0.90). | 0.90 | $710.10 |
| 07/20/20 | Laura Stafford | 210 | Participate in litigation update call (0.80). | 0.80 | $631.20 |
| 07/20/20 | Laura Stafford | 210 | Call with M. Firestein regarding preparation for July 29 omnibus hearing (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/20 | Laura Stafford | 210 | E-mails with M. Firestein, L. Rappaport, et al. regarding UCC GO priority objection (0.40). | 0.40 | $315.60 |
| 07/20/20 | Laura Stafford | 210 | Call with L. Wolf regarding pleadings database (0.20). | 0.20 | $157.80 |
| 07/20/20 | Laura Stafford | 210 | E-mails with L. Wolf, J. Alonzo, et al. regarding preparation for July omnibus hearing and relating to deadlines analysis (0.50). | 0.50 | $394.50 |
| 07/20/20 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 07/20/20 | Timothy W. Mungovan | 210 | Review outstanding deadlines and events for weeks of July 20 and July 27 (0.30). | 0.30 | $236.70 |
| 07/20/20 | Timothy W. Mungovan | 210 | Participate in conference call with restructuring and litigation partners to review deadlines and events for weeks of July 20 and July 27 (0.80). | 0.80 | $631.20 |
| 07/20/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock and N. Jaresko regarding Governor's proposal for a Constitutional Amendment to protect pension payments (0.40). | 0.40 | $315.60 |
| 07/20/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: Urgent motion of UCC to lift stay to pursue objection to GO priority agreement (plan support agreement) regarding drop of $22B surplus to $49B deficit plus draft order and Board release attachments (1.30); Board answer, plus counterclaims for declaratory relief related to Acts 82, 176, 181, 138 and 47, plus overview report of earlier revenue streams (0.70). | 2.00 | $1,578.00 |
| 07/20/20 | Ralph C. Ferrara | 210 | Teleconference with C. Febus regarding Commonwealth plan of adjustment (0.30); E-mails to M. Zerjal regarding same (0.10); E-mail to M. Zerjal and C. Febus regarding same (0.30). | 0.70 | $552.30 |
| 07/20/20 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.80 | $631.20 |
| 07/20/20 | Julia D. Alonzo | 210 | Participate in weekly litigation status call. | 0.80 | $631.20 |
| 07/20/20 | Guy Brenner | 210 | Review deadline chart (0.10); Attend partner meeting (0.80). | 0.90 | $710.10 |
| 07/20/20 | John E. Roberts | 210 | Participate in weekly partnership call. | 0.80 | $631.20 |
| 07/20/20 | Michael A. Firestein | 210 | Attend partner call regarding strategy for all adversaries concerning Commonwealth (0.80); Review briefing schedule by Court on tolling stipulation (0.10); Draft e-mail to B. Rosen on same (0.10); Teleconference with Brown Rudnick on underwriter action remand issues and strategy (0.30); Review and draft e-mail to L. Stafford on tolling issues with UCC related matters (0.30). | 1.60 | $1,262.40 |

33260 FOMB                                                                    Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/20 | Lary Alan Rappaport | 210 | Review calendars in preparation for weekly restructuring and litigation video conference regarding calendar, deadlines, assignments, analysis and strategy (0.10); Participate in weekly restructuring and litigation video conference regarding calendar, deadlines, assignments, analysis and strategy (0.80); Review monolines' reply in support of motion to adjourn conflicts deadlines (0.20); Conference with M. Firestein regarding stipulation, response to motions to adjourn conflicts deadlines, discussion with P. Friedman regarding same (0.20). | 1.30 | $1,025.70 |
| 07/20/20 | Peter Fishkind | 210 | Correspondence with L. Stafford and M. Palmer regarding omnibus objections (0.10). | 0.10 | $78.90 |
| 07/20/20 | Erica T. Jones | 210 | Attend weekly Puerto Rico Partners' litigation call (0.80); Communicate with L. Stafford regarding follow-up items (0.20); Call with L. Stafford regarding same (0.20); Research open litigation deadlines (1.30); Draft internal memorandum regarding same (0.50); Communicate with H. Vora and B. Gottlieb regarding Deadlines Charts and Calendars as of July 20, 2020 (0.10). | 3.10 | $2,445.90 |
| 07/20/20 | Matthew I. Rochman | 210 | Participate in weekly partners and senior counsel teleconference on upcoming deadlines in Puerto Rico litigations. | 0.80 | $631.20 |
| 07/20/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of July 20 and 27. | 0.80 | $631.20 |
| 07/20/20 | Lucy Wolf | 210 | Call with pleadings database team regarding updates to database (0.30); Call with data room team regarding next steps for data room (0.30). | 0.60 | $473.40 |
| 07/20/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 1.10 | $867.90 |
| 07/20/20 | Lucy Wolf | 210 | Follow-up from Puerto Rico Partners Call with pending deadline issues. | 0.60 | $473.40 |
| 07/20/20 | Lucy Wolf | 210 | Edits to nightly litigation chart. | 0.80 | $631.20 |
| 07/20/20 | Alexandra V. Bargoot | 210 | Calls with D. Raymer and D. Ostrovskiy regarding ACR and ADR Procedures (1.00); E-mails with L. Stafford regarding edits to claim objections (0.60); E-mails with Prime Clerk regarding July 10 ACR filing (0.20); Review Proskauer conflicts checks on claimants and draft analysis for L. Stafford (0.70); Make edits to omnibus objections (1.70). | 4.20 | $3,313.80 |
| 07/20/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.40 | $315.60 |
| 07/20/20 | Brian S. Rosen | 210 | Conference call with Proskauer restructuring team regarding open matters (0.50). | 0.50 | $394.50 |
| 07/20/20 | Brian S. Rosen | 210 | Conference call with Proskauer litigation team regarding same (0.80); Review briefing order (0.10); Memorandum to M. Firestein regarding same (0.10). | 1.00 | $789.00 |
| 07/20/20 | Elliot Stevens | 210 | E-mails relating to weekly catch-up call with P. Possinger, others (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/20 | Elliot Stevens | 210 | Conference call with T. Mungovan, others, relating to case updates and developments (0.80). | 0.80 | $631.20 |
| 07/20/20 | Elliot Stevens | 210 | Conference call with B. Rosen and others relating to case updates and developments (0.40). | 0.40 | $315.60 |
| 07/20/20 | Michael Wheat | 210 | Bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.40). | 0.40 | $315.60 |
| 07/21/20 | Brian S. Rosen | 210 | Memorandum to M. Volin regarding status report preparation (0.10); Review draft agenda (0.20); Memorandum to M. Volin regarding same (0.10). | 0.40 | $315.60 |
| 07/21/20 | Alexandra V. Bargoot | 210 | Call with D. McPeck, O. Adejobi, D. Raymer, and D. Ostrovskiy regarding ACR and ADR Procedures (0.60); Call with Proskauer internal claims team, including L. Stafford (0.40); E-mails with L. Stafford and O'Neill regarding analysis of laws serving as the bases for certain claims against the debtors (0.60); Continue work on memorandum for B. Rosen, L. Stafford, and Board regarding wage related claims (1.00); Review Court filings, orders, and transcripts regarding ACR and ADR for the memorandum (0.70); E-mails with paralegals regarding same (0.20). | 3.50 | $2,761.50 |
| 07/21/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.90 | $710.10 |
| 07/21/20 | Elisa Carino | 210 | Phone call regarding status of litigation with L. Stafford, A. Bargoot, M. Palmer, J. Sosa, and P. Fishkind. | 0.60 | $473.40 |
| 07/21/20 | Marc Palmer | 210 | Review, analyze, and track claimants' responses to omnibus objections (0.10); E-mail with L. Stafford regarding omnibus objections (0.20); Draft e-mail to J. Castiglioni regarding AFICA CUSIPs in support of omnibus objections (0.30); Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, J. Sosa, and E. Carino (0.60). | 1.20 | $946.80 |
| 07/21/20 | Erica T. Jones | 210 | Review and revise Deadlines Charts and Calendars as of July 21, 2020 (0.40); Communicate with A. Gottlieb regarding same (0.10). | 0.50 | $394.50 |
| 07/21/20 | Hena Vora | 210 | Draft litigation update e-mail for 7/21/2020 (0.40). | 0.40 | $315.60 |
| 07/21/20 | Lary Alan Rappaport | 210 | E-mail with T. Mungovan regarding communication with N. Jaresko, potential new adversary proceeding (0.10); E-mails with M. Volin, B. Rosen regarding draft agenda for omnibus hearing, review draft agenda (0.20). | 0.30 | $236.70 |
| 07/21/20 | Timothy W. Mungovan | 210 | E-mails with S. Reichard regarding preparing for Governor's invocation of extraordinary session of Legislature (0.20). | 0.20 | $157.80 |
| 07/21/20 | Timothy W. Mungovan | 210 | E-mails with J. El Koury regarding Governor's convening a special legislative session for legislation relating to, among other things, amending health care laws (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                                    Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: Assured/Ambac consolidated supplemental brief regarding revenue bond, lift stay motion (1.10); Supporting declarations (0.40); Ambac adversary complaint (6/8/17) (1.20); Assured adversary complaint (5/23/18) (1.30); Financial Guarantee Insurance Co. answer/counterclaim/third party claim to complaint challenging and objecting to pre-petition security interests (6/11/19) (1.60). | 5.60 | $4,418.40 |
| 07/21/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 07/21/20 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 07/21/20 | Laura Stafford | 210 | Call with J. Herriman and M. Zeiss regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 07/21/20 | Laura Stafford | 210 | E-mails with A. Bargoot, J. Herriman, M. Zeiss, M. Palmer, et al. regarding claims reconciliation (1.00). | 1.00 | $789.00 |
| 07/21/20 | Paul Possinger | 210 | E-mails with N. Jaresko, et. al., regarding disaster relief financing legislation (0.40); E-mails with O'Neill regarding CRIM loan and disaster relief facility (0.30); Call with E. Barak regarding same (0.50); E-mails with monolines' counsel regarding remand motion arguments (0.30); Review med center stay relief motions (0.40); E-mail with S. Ma regarding same (0.20); Weekly status call with O'Neill (0.30). | 2.40 | $1,893.60 |
| 07/21/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.00); E-mail with T. Mungovan, et al. regarding same (0.20). | 1.20 | $946.80 |
| 07/21/20 | Michael T. Mervis | 210 | Review monolines' supplemental brief regarding revenue bond lift-stay motions (1.20); Teleconference with E. Barak, J. Levitan, D. Desatnik, E. Stephens, D. Munkittrick, C. Kass regarding drafting response to monolines' supplemental briefing (1.10). | 2.30 | $1,814.70 |
| 07/21/20 | Michael A. Firestein | 210 | Review revised agenda for omnibus (0.20). | 0.20 | $157.80 |
| 07/21/20 | Jeffrey W. Levitan | 210 | E-mails M. Firestein regarding preemption (0.20); Review draft hearing agenda, team e-mails regarding same (0.30); E-mails L. Rappaport regarding moot court (0.10). | 0.60 | $473.40 |
| 07/21/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 1.50 | $1,183.50 |
| 07/21/20 | Adam L. Deming | 210 | Participate in weekly meeting regarding updates to claims reconciliation progress with claims team. | 0.60 | $473.40 |
| 07/21/20 | Brooke C. Gottlieb | 210 | Draft and send litigation update and chart (0.70). | 0.70 | $552.30 |
| 07/22/20 | Brooke C. Gottlieb | 210 | Draft and send litigation update and chart (1.10). | 1.10 | $867.90 |
| 07/22/20 | Seth H. Victor | 210 | Prepare daily litigation tracker. | 1.90 | $1,499.10 |
| 07/22/20 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on 106(e) issue on reply across all summary judgment motions (0.10). | 0.10 | $78.90 |

33260 FOMB                                                            Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                   Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 07/22/20 | Paul Possinger | 210 | Call with N. Jaresko regarding potential pension amendment (1.00); Revisions to CRIM loan agreement (2.20); Prepare blacklines of same (0.40); E-mail to Board regarding same (0.20); Review CRIM revisions to joint resolution (0.40); E-mails with M. Volin regarding 7/29 agenda (0.20). | 4.40 | $3,471.60 |
| 07/22/20 | Laura Stafford | 210 | E-mails with R. Cohen, A. Bargoot, A. Deming, et al. regarding claims reconciliation (0.70). | 0.70 | $552.30 |
| 07/22/20 | Laura Stafford | 210 | Revise draft language for exhibits to claim objections (0.20). | 0.20 | $157.80 |
| 07/22/20 | Laura Stafford | 210 | Call with M. Palmer regarding claim objection responses (0.40). | 0.40 | $315.60 |
| 07/22/20 | Laura Stafford | 210 | E-mails with J. Herriman, A. Bargoot, et al. regarding claims reconciliation (1.00). | 1.00 | $789.00 |
| 07/22/20 | Laura Stafford | 210 | Review and analyze ADR proposals (0.50). | 0.50 | $394.50 |
| 07/22/20 | Laura Stafford | 210 | Call with D. Barron regarding ADR proposals (0.40). | 0.40 | $315.60 |
| 07/22/20 | Laura Stafford | 210 | E-mail to B. Rosen regarding ADR proposals (0.90). | 0.90 | $710.10 |
| 07/22/20 | Laura Stafford | 210 | Call with D. Raymer, A. Bargoot, D. Ostrovskiy regarding ADR and ACR implementation (0.40). | 0.40 | $315.60 |
| 07/22/20 | Timothy W. Mungovan | 210 | Participate in call with N. Jaresko, J. El Koury, S. Reichard, and Board's advisors concerning meaning and effect of proposed constitutional amendment concerning priority of pensions (1.00). | 1.00 | $789.00 |
| 07/22/20 | Timothy W. Mungovan | 210 | Prepare for call with N. Jaresko, J. El Koury, S. Reichard, and Board's advisors concerning meaning and effect of proposed constitutional amendment concerning priority of pensions (0.50). | 0.50 | $394.50 |
| 07/22/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: UCC urgent motion to lift stay regarding objections to GO priority (0.80); Assured/Ambac reply supporting adjournment for deadline for conflict motion (0.20); Peaje/Board/HTA joint status report agreeing to refrain from litigating overlapping issues (0.40); Governor Executive Order 2020-056 rescinds previous Executive Order creating receiver for PREPA (0.30); Medcentro motion for stay relief to enforce compliance with Medicaid statute and its enforcement (0.60). | 2.30 | $1,814.70 |
| 07/22/20 | Erica T. Jones | 210 | Review and revise Calendar deadlines as of July 22 (0.40). | 0.40 | $315.60 |
| 07/22/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.80 | $631.20 |
| 07/22/20 | Lucy Wolf | 210 | Edits to nightly litigation chart. | 0.60 | $473.40 |

33260 FOMB
Invoice 190157955

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/20 | Alexandra V. Bargoot | 210 | E-mails with L. Stafford regarding claims and September omnibus objections (0.30); Edits to omnibus objections (1.10); Meeting with ACR/ADR Procedures team including D. McPeck, L. Stafford, O. Adejobi, D. Raymer, and D. Ostrovskiy regarding ACR procedure details (1.00); Follow-up e-mails to ACR/ADR Procedures team related to earlier call (0.30); Call with L. Stafford, D. Raymer, and D. Ostrovskiy regarding ACR/ADR Procedures and tracking (0.40); Draft analysis for L. Stafford supported by underlying Court orders for date calculations related to ACR and ADR (0.90); E-mails with L. Stafford and O'Neill regarding additional conflicts checks (0.50). | 4.50 | $3,550.50 |
| 07/23/20 | Alexandra V. Bargoot | 210 | Call with D. McPeck, L. Stafford, O. Adejobi, D. Raymer, and D. Ostrovskiy regarding ACR and ADR Procedures (0.50); Prepare for same call (0.20); Edits to Omnibus Objections (1.70); E-mails with L. Stafford Targem and A&M regarding same and e-mail with O'Neill regarding analysis of laws serving as the bases for certain claims (0.30); E-mails with O'Neill, A. Monforte, and L. Stafford regarding conflicts checks for claim objections (0.40); Continue drafting analytical memorandum for L. Stafford, B. Rosen, and Board regarding ACR, ADR, and wage related claims (1.40). | 4.50 | $3,550.50 |
| 07/23/20 | Joshua A. Esses | 210 | Participate in meeting with restructuring team on pending status items. | 0.40 | $315.60 |
| 07/23/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.40 | $315.60 |
| 07/23/20 | Michael Wheat | 210 | Bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.40). | 0.40 | $315.60 |
| 07/23/20 | Brian S. Rosen | 210 | Conference call with Proskauer restructuring team regarding open matters (0.60); Memorandum to E. Barak regarding transition (0.10); Review memorandum regarding same (0.20). | 0.90 | $710.10 |
| 07/23/20 | Brian S. Rosen | 210 | Review and revise status report (0.40). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157955

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: Board/ERS reply in support of motion to disallow ERS bondholder claims (1.40); Board opposition to motion for bridge order to allow bondholders to appoint a trustee to recover HTA funds clawed back by the Commonwealth (0.90); Brief in opposition to Supreme Court certiorari petition regarding Board budget authority over Governor's authority to reprogram funds (1.10); Retiree reply in support of motion to dismiss proof of claim and administrative expense asserted against Commonwealth and ERS bondholders (0.90); AAFAF reply to ERS bondholders' motions to dismiss claimants proof of claim and administrative expense allowance (0.80). | 5.10 | $4,023.90 |
| 07/23/20 | Timothy W. Mungovan | 210 | Review updated deadlines and calendar events effective July 23, relating to Sciemus litigation and Dorado's motion for relief from stay (0.20). | 0.20 | $157.80 |
| 07/23/20 | Timothy W. Mungovan | 210 | E-mails with N. Jaresko, J. Toll, and S. Reichard regarding constitutional amendment to protect pension payments (0.40). | 0.40 | $315.60 |
| 07/23/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock, N. Jaresko, J. El Koury and B. Rosen regarding constitutional amendment to alter priority of pension payments (0.30). | 0.30 | $236.70 |
| 07/23/20 | Lary Alan Rappaport | 210 | Conference with M. Firestein, M. Triggs, C. Kass, J. Roche, D. Munkittrick, M. Rochman regarding status and strategy for motion for summary judgment reply briefs (0.90); E-mails with M. Firestein, J. Roche, M. Triggs, D. Munkittrick, K. Casazza, S. Cooper, M. Rochman regarding same (0.50); Conference with K. Casazza regarding legal research issues for motion for summary judgment reply briefs (0.20); E-mails with K. Casazza regarding same (0.40); E-mails M. Firestein, J. Levitan, E. Barak, E. Stevens regarding research, response to supplemental brief in support of stay relief motions, use in reply briefs in support of summary judgment motions (0.30). | 2.30 | $1,814.70 |
| 07/23/20 | Lary Alan Rappaport | 210 | Review e-mail from M. Volin regarding updated agenda for omnibus hearing (0.10). | 0.10 | $78.90 |
| 07/23/20 | Laura Stafford | 210 | Call with A. Bargoot, D. Raymer, O. Adejobi, D. McPeck, et al. regarding ADR and ACR implementation (0.50). | 0.50 | $394.50 |
| 07/23/20 | Laura Stafford | 210 | E-mails with A. Bargoot, M. Palmer, et al. regarding claims reconciliation (0.90). | 0.90 | $710.10 |
| 07/23/20 | Laura Stafford | 210 | Participate in restructuring update call (0.40). | 0.40 | $315.60 |
| 07/23/20 | Laura Stafford | 210 | Call with E. Chernus regarding document collection (0.20). | 0.20 | $157.80 |
| 07/23/20 | Laura Stafford | 210 | E-mails with M. Firestein, S. Beville, and O. Adejobi regarding July 29 omnibus preparation (0.30). | 0.30 | $236.70 |

33260 FOMB                                                          Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/20 | Paul Possinger | 210 | Status call with restructuring team (0.50); Review updated agenda for 7/29 hearing (0.20); E-mails with Brown Rudnick regarding time allocations (0.20); Review O'Neill comments to CRIM loan agreement (0.30); Call with Board regarding CRIM issues (0.70). | 1.90 | $1,499.10 |
| 07/23/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.20); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.30 | $1,025.70 |
| 07/23/20 | Michael A. Firestein | 210 | Conference call with L. Rappaport, M. Triggs, J. Roche, C. Kass, D. Munkittrick and M. Rochman on strategy across all summary judgment motion reply documents (0.90); Review memorandum from M. Bienenstock on constitutional amendment (0.10); Review agenda submitted to Court (0.10); Review and draft correspondence to S. Beville on omnibus strategy and status (0.20). | 1.30 | $1,025.70 |
| 07/23/20 | Jeffrey W. Levitan | 210 | Participate in restructuring group call regarding pending matters (0.40); Review response regarding administrative claim (0.20); Review revised agenda (0.10). | 0.70 | $552.30 |
| 07/23/20 | Michael T. Mervis | 210 | Teleconference with J. Levitan regarding strategy for responding to monolines supplemental briefing on revenue bond lift-stay motions (0.20); Review Miller declaration in support of supplemental brief regarding on revenue bond lift-stay motions (0.40); Draft e-mail to M. Bienenstock regarding same (0.60). | 1.20 | $946.80 |
| 07/23/20 | Matthew H. Triggs | 210 | Conference call with M. Firestein, L. Rappaport, J. Roche, D. Munkittrick, M. Rochman, C. Kass regarding summary judgment reply planning. | 0.90 | $710.10 |
| 07/23/20 | Seth H. Victor | 210 | Prepare daily litigation tracker. | 1.50 | $1,183.50 |
| 07/23/20 | Megan R. Volin | 210 | Participate in bi-weekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.40 | $315.60 |
| 07/23/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.70). | 0.70 | $552.30 |
| 07/23/20 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly restructuring update meetings. | 0.50 | $394.50 |
| 07/23/20 | Matthew A. Skrzynski | 210 | Participate in group update call with B. Rosen and others discussing case updates and status of workstreams. | 0.40 | $315.60 |
| 07/23/20 | Daniel Desatnik | 210 | Bi-weekly restructuring team coordination call with B. Rosen and others (0.40). | 0.40 | $315.60 |
| 07/23/20 | Steve Ma | 210 | Participate in weekly Proskauer restructuring team meeting regarding case updates. | 0.40 | $315.60 |
| 07/23/20 | Margaret A. Dale | 210 | Conference call with restructuring team regarding analysis/strategy/deadlines (0.40). | 0.40 | $315.60 |
| 07/23/20 | Jennifer L. Roche | 210 | Conference call with M. Firestein and revenue bond teams regarding summary judgment reply briefs. | 0.90 | $710.10 |
| 07/24/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.90). | 0.90 | $710.10 |
| 07/24/20 | Seth H. Victor | 210 | Prepare daily litigation tracker. | 1.40 | $1,104.60 |
| 07/24/20 | Matthew H. Triggs | 210 | Call with Board advisor regarding revenue bond figures. | 0.50 | $394.50 |

33260 FOMB

Invoice 190157955

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/20 | Jeffrey W. Levitan | 210 | Review order regarding bridge request, review agenda comments, review draft annual report. | 0.50 | $394.50 |
| 07/24/20 | Michael A. Firestein | 210 | Review revised agenda with Court comments (0.20); Draft multiple e-mails to P. Friedman on response to revised tolling stipulation (0.40); Review and draft correspondence to L. Stafford on tolling stipulation issues (0.10). | 0.70 | $552.30 |
| 07/24/20 | Michael T. Mervis | 210 | Teleconference with Ernst Young regarding calculations regarding "trigger" of claw back for purposes of responding to monolines' supplemental briefing on revenue bond lift-stay motions. | 0.50 | $394.50 |
| 07/24/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 07/24/20 | Paul Possinger | 210 | Call with CRIM and AAFAF regarding loan agreement issues (1.00); Revise loan agreement draft (0.60); E-mail blackline to Board (0.20). | 1.80 | $1,420.20 |
| 07/24/20 | Laura Stafford | 210 | E-mails with O. Adejobi and T. Singer regarding preparations for July 29 omnibus hearing (0.10). | 0.10 | $78.90 |
| 07/24/20 | Laura Stafford | 210 | Call with A. Bargoot, J. Sosa, M. Palmer, and A&M team regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 07/24/20 | Laura Stafford | 210 | E-mails with A. Bargoot, J. Herriman, C. Saavedra, et al. regarding claims reconciliation (0.70). | 0.70 | $552.30 |
| 07/24/20 | Laura Stafford | 210 | Call with E. Zayas regarding ACR procedure (0.20). | 0.20 | $157.80 |
| 07/24/20 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 07/24/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: Creditors' reply to Board objections to allowing a tort claim as a priority claim (0.20); AAFAF reply to same (0.20); ERS reply supporting motion to dismiss claims against Commonwealth and ERS (1.40); Ambac/Assured reply in support of motion for bridge order (0.40). | 2.20 | $1,735.80 |
| 07/24/20 | Elisa Carino | 210 | Conference with Alvarez & Marsal regarding omnibus objections and strategy. | 0.60 | $473.40 |
| 07/24/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.70 | $552.30 |
| 07/24/20 | Alexandra V. Bargoot | 210 | Call with A&M, L. Stafford, and Proskauer claims response team (0.60); Review notes from meeting and circulate tasks list (0.20); Continue drafting and researching memorandum for B. Rosen, L. Stafford, and Board regarding claims related wages and salaries (3.60); Analyze ACR procedures and draft explanation for L. Stafford of effect of contemplated deadline extensions later deadlines (1.00); Provide A&M with calculated upcoming deadlines and analysis for ACR and ADR (0.40); E-mails with O'Neill regarding analysis of laws cited as the bases for certain claims (0.30). | 6.10 | $4,812.90 |

33260 FOMB                                                                    Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/20 | Hena Vora | 210 | Draft litigation update e-mail for 7/24/2020 (0.80). | 0.80 | $631.20 |
| 07/24/20 | Erica T. Jones | 210 | Weekly deep dive call with H. Vora and team (0.60); Communicate with H. Vora regarding same (0.10); Communicate with B. Gottlieb, T. Singer, and L. Geary regarding same (0.10); Review deadlines charts and calendars as of July 24, 2020 (0.10). | 0.90 | $710.10 |
| 07/26/20 | Peter Fishkind | 210 | Correspondence with L. Stafford and M. Palmer regarding omnibus objections (0.20). | 0.20 | $157.80 |
| 07/26/20 | Marc Palmer | 210 | Review, analyze, and track claimants' responses to omnibus objections. | 0.30 | $236.70 |
| 07/26/20 | Alexandra V. Bargoot | 210 | E-mails with L. Stafford, O'Neill, A&M, and Prime Clerk regarding claims and ADR/ACR procedures. | 0.20 | $157.80 |
| 07/26/20 | Elisa Carino | 210 | Analyze Spanish-language proofs of claims and responses to assist M. Palmer. | 0.60 | $473.40 |
| 07/26/20 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 07/26/20 | Laura Stafford | 210 | E-mails with J. Herriman, P. Fishkind, M. Palmer, A. Bargoot, et al. regarding claims reconciliation (1.10). | 1.10 | $867.90 |
| 07/26/20 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner call on all Commonwealth adversaries (0.20). | 0.20 | $157.80 |
| 07/26/20 | Yena Hong | 210 | Draft and revise daily litigation tracker chart. | 0.10 | $78.90 |
| 07/26/20 | William G. Fassuliotis | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.50 | $394.50 |
| 07/27/20 | William G. Fassuliotis | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 1.70 | $1,341.30 |
| 07/27/20 | Megan R. Volin | 210 | Biweekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.40 | $315.60 |
| 07/27/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 1.00 | $789.00 |
| 07/27/20 | Hadassa R. Waxman | 210 | All partner calendar call. | 0.50 | $394.50 |
| 07/27/20 | Seetha Ramachandran | 210 | Weekly partners call. | 0.50 | $394.50 |
| 07/27/20 | Matthew A. Skrzynski | 210 | Participate in restructuring team update call with B. Rosen and others discussing case strategy and updates. | 0.50 | $394.50 |
| 07/27/20 | Chris Theodoridis | 210 | Participate in Proskauer restructuring internal weekly update meetings. | 0.50 | $394.50 |
| 07/27/20 | David A. Munkittrick | 210 | Phone conference with M. Firestein and L. Rappaport regarding summary judgment reply drafting status and strategy (0.70); Review and analyze draft response to supplemental lift stay brief (2.50). | 3.20 | $2,524.80 |
| 07/27/20 | Jennifer L. Roche | 210 | Conference with M. Firestein and revenue bond litigation teams regarding summary judgment reply brief strategy. | 0.60 | $473.40 |
| 07/27/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.50); Participate in weekly conference call with restructuring team regarding analysis/strategy/deadlines (0.40). | 0.90 | $710.10 |
| 07/27/20 | Steve Ma | 210 | Call with Proskauer restructuring team regarding case updates. | 0.50 | $394.50 |

33260 FOMB                                                                                    Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/27/20 | Kyle Casazza | 210 | Participate in summary judgment reply strategy call with M. Firestein and team. | 0.70 | $552.30 |
| 07/27/20 | Jeffrey W. Levitan | 210 | Review deadline charts, monoline objection to tolling, hearing agenda (0.50); Participate in litigation call regarding pending matters (0.50); Participate in restructuring group call regarding pending matters (0.40). | 1.40 | $1,104.60 |
| 07/27/20 | Matthew H. Triggs | 210 | Monday morning call for purposes of review of two week calendar. | 0.50 | $394.50 |
| 07/27/20 | Michael T. Mervis | 210 | Weekly litigation status call. | 0.50 | $394.50 |
| 07/27/20 | Michael T. Mervis | 210 | Review and comment on draft response to monolines' supplemental briefing in support of revenue bond lift-stay motions (3.90); Teleconference with J. Levitan, D. Desatnik, E. Stevens and M. Rochman regarding same (0.30). | 4.20 | $3,313.80 |
| 07/27/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10); Partner coordination call (0.50). | 1.40 | $1,104.60 |
| 07/27/20 | Laura Stafford | 210 | Review and revise FAQs regarding ACR implementation (0.40). | 0.40 | $315.60 |
| 07/27/20 | Laura Stafford | 210 | E-mails with A. Bargoot, P. Fishkind, M. Palmer, et al. regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 07/27/20 | Laura Stafford | 210 | E-mails with M. Firestein, W. Fassuliotis, et al. regarding stipulation regarding tolling of limitations (0.70). | 0.70 | $552.30 |
| 07/27/20 | Marc E. Rosenthal | 210 | Weekly litigation call. | 0.50 | $394.50 |
| 07/27/20 | Scott P. Cooper | 210 | Participate in weekly litigation partners call regarding update on all matters (0.50). | 0.50 | $394.50 |
| 07/27/20 | Paul Possinger | 210 | Weekly update call with litigation team (0.50); E-mail to litigation team regarding litigation hold memorandum (0.20); Call with CRIM regarding loan agreement and resolution revisions (0.80). | 1.50 | $1,183.50 |
| 07/27/20 | Laura Stafford | 210 | Call with J. Herriman, J. Berman, T. DiNatale, et al. regarding ACR implementation (0.20). | 0.20 | $157.80 |
| 07/27/20 | Laura Stafford | 210 | E-mails with E. Zayas, J. Herriman, B. Rosen, et al. regarding ACR implementation (0.40). | 0.40 | $315.60 |
| 07/27/20 | Laura Stafford | 210 | Participate in litigation update call (0.50). | 0.50 | $394.50 |
| 07/27/20 | Laura Stafford | 210 | E-mails with L. Wolf, J. Alonzo, D. Brown, T. Mungovan, P. Possinger regarding follow-ups to litigation update call (0.50). | 0.50 | $394.50 |
| 07/27/20 | Laura Stafford | 210 | E-mails with M. Volin, B. Rosen, regarding preparations for July omnibus hearing (0.30). | 0.30 | $236.70 |
| 07/27/20 | Julia D. Alonzo | 210 | Weekly litigation status call. | 0.50 | $394.50 |
| 07/27/20 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.50 | $394.50 |
| 07/27/20 | John E. Roberts | 210 | Attend weekly litigation partnership meeting. | 0.50 | $394.50 |
| 07/27/20 | Guy Brenner | 210 | Review 2-week deadline chart (0.10); Attend weekly partner call (0.50). | 0.60 | $473.40 |

33260 FOMB                                                        Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: Altair Global Credit Opportunity Fund second amended and supplemental complaint by ERS bondholders for unconstitutional takings of plaintiffs' protected property in connection with restructuring Commonwealth debt, including draft complaint and 2008 bond funding resolution and amended resolution and bond counsel opinion and house resolution 188 for guaranteeing payment of pension benefits to retirees and second amended complaint redlined version (1.70). | 1.70 | $1,341.30 |
| 07/27/20 | Martin J. Bienenstock | 210 | Participate in conference call with Proskauer team regarding all litigation deadlines. | 0.50 | $394.50 |
| 07/27/20 | Lary Alan Rappaport | 210 | Review calendars in preparation for weekly restructuring and litigation video conference regarding calendar, deadlines, assignments, analysis and strategy (0.10); Participate in weekly restructuring and litigation video conference regarding calendar, deadlines, assignments, analysis and strategy (0.50); Review monolines' limited objections to stipulation, urgent motion to extend statute of limitations, related e-mails with M. Firestein regarding same (0.10); Review N. Jaresko letter to Governor Vázquez Garced regarding proposed constitutional amendment, related e-mails with T. Mungovan, M. Firestein (0.20). | 0.90 | $710.10 |
| 07/27/20 | Timothy W. Mungovan | 210 | E-mails with L. Stafford and M. Firestein regarding Board's urgent motion for entry of an order extending tolling of statute of limitations with respect to certain claims (0.30). | 0.30 | $236.70 |
| 07/27/20 | Timothy W. Mungovan | 210 | Review all deadlines and events for weeks of July 27 and August 3 (0.40). | 0.40 | $315.60 |
| 07/27/20 | Timothy W. Mungovan | 210 | Participate in conference call with litigation and restructuring lawyers to review all deadlines and events for weeks of July 27 and August 3 (0.50). | 0.50 | $394.50 |
| 07/27/20 | Michael A. Firestein | 210 | Attend partner conference call regarding strategy on all Commonwealth adversaries (0.50); Review multiple correspondence and related materials on AAFAF intervention on uniformity challenge including review and draft of correspondence to P. Friedman on same (0.30); Review and draft e-mail to L. Stafford on conflict issues and tolling regarding UCC (0.20); Conference call with all summary judgment teams on check in for strategy for replies (0.60); Draft e-mail to E. Barak on retiree committee intervention strategy issues (0.20); Review and draft e-mail to T. Mungovan on constitutional amendment issues including review of Board letter to Governor (0.20). | 2.00 | $1,578.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157955

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/27/20 | Lary Alan Rappaport | 210 | WebEx conference with CCDA, HTA and PRIFA teams regarding status of research, outlining and drafting for replies in support of CCDA, HTA and PRIFA motions for summary judgment (0.60). | 0.60 | $473.40 |
| 07/27/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of July 27 and August 3. | 0.50 | $394.50 |
| 07/27/20 | Lucy Wolf | 210 | Follow-up from Puerto Rico Partners Call with pending deadline issues. | 0.40 | $315.60 |
| 07/27/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.40 | $315.60 |
| 07/27/20 | Alexandra V. Bargoot | 210 | Call with ADR/ACR team including L. Stafford regarding analysis of the ADR procedures for tracking of events and reporting to the Court (1.00); Prepare for call with ADR/ACR team regarding ADR procedures (0.30); Call with Prime Clerk, A&M, and L. Stafford regarding COR inquires into ACR notices (0.50); Review and circulate call notes regarding same (0.20); Continue drafting of memorandum regarding wage related litigation claims for L. Stafford and B. Rosen (0.80); E-mails with Targem and A. Monforte regarding translations of omnibus objections (0.10); E-mails with O'Neill regarding claims based on Puerto Rican Laws (0.10). | 3.00 | $2,367.00 |
| 07/27/20 | Marc Palmer | 210 | Review, analyze, and track claimants' responses to omnibus objections. | 0.30 | $236.70 |
| 07/27/20 | Matthew I. Rochman | 210 | Weekly partners and senior counsel teleconference on upcoming deadlines in Puerto Rico litigations. | 0.50 | $394.50 |
| 07/27/20 | Peter Fishkind | 210 | Correspondence with J. Berman at Prime Clerk regarding claim responses (0.20). | 0.20 | $157.80 |
| 07/27/20 | Erica T. Jones | 210 | Review calendar deadlines as of 7/27 (0.20). | 0.20 | $157.80 |
| 07/27/20 | Hena Vora | 210 | Draft litigation update e-mail for 7/27/2020 (0.40). | 0.40 | $315.60 |
| 07/27/20 | Brian S. Rosen | 210 | Conference call with Proskauer litigation team regarding open issues (0.50); Review J. Alonzo memorandum regarding lift stay (0.10); Memorandum to J. Alonzo regarding same (0.10); Memorandum to P. Friedman regarding tolling stipulations (0.10). | 0.80 | $631.20 |
| 07/27/20 | Michael Wheat | 210 | Bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.60). | 0.60 | $473.40 |
| 07/27/20 | Elliot Stevens | 210 | Conference call with T. Mungovan, others, relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 07/27/20 | Elliot Stevens | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.40). | 0.40 | $315.60 |
| 07/27/20 | Brian S. Rosen | 210 | Puerto Rico update call with Proskauer restructuring team regarding open issues (0.60). | 0.60 | $473.40 |
| 07/28/20 | Elliot Stevens | 210 | Conference call with M. Rochman, others, relating to budget and related issues (1.00). | 1.00 | $789.00 |
| 07/28/20 | Brian S. Rosen | 210 | Review H. Bauer memorandum regarding I. Fullana (0.10); Memorandum to H. Bauer regarding same (0.10); Memorandum to I. Fullana regarding case (0.20); Review claim responses (0.30); Memorandum to L. Stafford regarding same (0.10). | 0.80 | $631.20 |

33260 FOMB                                                                          Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/28/20 | Erica T. Jones | 210 | Review and Revise Deadlines Charts and Calendars as of July 28, 2020 (0.30). | 0.30 | $236.70 |
| 07/28/20 | Peter Fishkind | 210 | Correspondence with J. Berman at Prime Clerk regarding claim responses (0.30); Correspondence with L. Stafford and M. Palmer regarding preparation of omnibus objections (0.40); Internal Claims team call (0.50). | 1.20 | $946.80 |
| 07/28/20 | Marc Palmer | 210 | Review, analyze, and track claimants' responses to omnibus objections (0.50); Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, P. Fishkind, M. Rochman, J. Sosa, and E. Carino (0.60); Draft e-mail to C. Garcia-Benitez regarding research concerning publication notice in Puerto Rico (0.50). | 1.60 | $1,262.40 |
| 07/28/20 | Alexandra V. Bargoot | 210 | Call with Proskauer team including L. Stafford (0.60); E-mails with A. Monforte and Targem regarding translations of omnibus objections (0.20); E-mails with L. Stafford, A. Deming, A. Monforte, and M. Rochman regarding edits to omnibus objections (0.40); Implement edits to omnibus objections (0.40); Analyze and research claims and supporting documents for purpose of providing memorandum to L. Stafford and B. Rosen (3.00); Continue drafting analytical memorandum related to wage related claims (3.10). | 7.70 | $6,075.30 |
| 07/28/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.60 | $473.40 |
| 07/28/20 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, K. Casazza, S. Cooper, M. Triggs, J. Roche regarding legal research, analysis for replies in support of CCDA, HTA and PRIFA motions for summary judgments (0.30). | 0.30 | $236.70 |
| 07/28/20 | Ralph C. Ferrara | 210 | Prepare for omnibus hearing, including: Overview agenda submissions (1.30); Ambac/Assured limited objection to proposed Commonwealth/Board tolling stipulation that would broadly toll the statute of limitations to a host of avoidance actions around Commonwealth/HTA/PREPA consent order (0.80). | 2.10 | $1,656.90 |
| 07/28/20 | Laura Stafford | 210 | Revise draft ADR proposal summary (0.10). | 0.10 | $78.90 |
| 07/28/20 | Laura Stafford | 210 | E-mails with D. Barron and J. Pardun regarding ADR proposals (0.50). | 0.50 | $394.50 |
| 07/28/20 | Laura Stafford | 210 | Revise draft FAQs regarding ACR implementation (0.30). | 0.30 | $236.70 |
| 07/28/20 | Laura Stafford | 210 | Call with J. Sosa and O'Neill team regarding claims reconciliation of Cooperativa loan claims (0.40). | 0.40 | $315.60 |
| 07/28/20 | Laura Stafford | 210 | E-mails with B. Rosen and D. Perez regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 07/28/20 | Laura Stafford | 210 | E-mails with D. Raymer, et al. regarding document dataroom (0.10). | 0.10 | $78.90 |
| 07/28/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 07/28/20 | Laura Stafford | 210 | E-mails with J. Herriman, J. Berman, et al. regarding ACR implementation (0.60). | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157955

0002 PROMESA TITLE III: COMMONWEALTH

Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/28/20 | Laura Stafford | 210 | E-mails with J. Sosa and B. Rosen regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 07/28/20 | Laura Stafford | 210 | Review and analyze materials regarding claims reconciliation of Cooperativa loan claims (0.40). | 0.40 | $315.60 |
| 07/28/20 | Laura Stafford | 210 | Call with J. Sosa, E. Carino, A. Bargoot, P. Fishkind, M. Palmer, A. Deming, M. Rochman regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 07/28/20 | Paul Possinger | 210 | Review revised joint resolution to authorize CRIM loan (0.30); Related e-mails (0.20). | 0.50 | $394.50 |
| 07/28/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 07/28/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 1.00 | $789.00 |
| 07/28/20 | Javier Sosa | 210 | Review claim forwarded by Alvarez Marsal (0.50); Call with local counsel and L. Stafford regarding research on a claim (0.50); Weekly internal objections call with L. Stafford, E. Carino and others (0.50). | 1.50 | $1,183.50 |
| 07/28/20 | William G. Fassuliotis | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.70 | $552.30 |
| 07/29/20 | William G. Fassuliotis | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 1.60 | $1,262.40 |
| 07/29/20 | Seth H. Victor | 210 | Prepare daily litigation tracker. | 2.20 | $1,735.80 |
| 07/29/20 | Ehud Barak | 210 | Call and e-mails with M. Firestein regarding motion for summary judgment and related issues with respect to HTA, Commonwealth and CCDA claim objections (0.50); Review related materials (1.40). | 1.90 | $1,499.10 |
| 07/29/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 07/29/20 | Michael T. Mervis | 210 | Review O'Melveny comments to draft response to monolines' supplemental brief regarding revenue bond lift-stay motions (0.20); Review M. Bienenstock comments to draft response to monolines' supplemental brief regarding revenue bond lift-stay motions (1.00). | 1.20 | $946.80 |
| 07/29/20 | Michael A. Firestein | 210 | Review scheduling order on stipulation regarding tolling concerning HTA carve-out and draft e-mail to B. Rosen on same (0.20). | 0.20 | $157.80 |
| 07/29/20 | Michael A. Firestein | 210 | Review and draft e-mail to T. Mungovan on AAFAF intervention in uniformity clause action (0.20); Draft e-mail to T. Mungovan on new HTA tolling stipulation (0.20); Draft e-mail to E. Barak on new statute of limitations tolling stipulation (0.10); Teleconference with E. Barak on tolling stipulation issues regarding third amendment and strategy on same (0.20); Draft e-mail to E. Stevens on motion to dismiss issues in uniformity claim (0.20). | 0.90 | $710.10 |
| 07/29/20 | Laura Stafford | 210 | E-mails with M. Rochman, A. Deming, et al. regarding claims reconciliation (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/20 | Laura Stafford | 210 | Review and analyze claims on omnibus objections (0.90). | 0.90 | $710.10 |
| 07/29/20 | Laura Stafford | 210 | Review and analyze document review memorandum for pleadings database (0.40). | 0.40 | $315.60 |
| 07/29/20 | Laura Stafford | 210 | E-mails with A. Bargoot, P. Fishkind, J. Sosa, et al. regarding claims objections (0.60). | 0.60 | $473.40 |
| 07/29/20 | Ralph C. Ferrara | 210 | Prepare for omnibus hearing (0.70); Attend same by phone (2.30); Review AAFAF status report regarding COVID-19 impact on Plan of Adjustment (0.30); Review Board status report regarding development respecting fiscal plans, budgets, adversary proceedings and COVID-19 (0.40); Review National/MBIA motion for remand of claims to Puerto Rico Court against underwriters for false due diligence for assurances (1.40). | 5.10 | $4,023.90 |
| 07/29/20 | Lary Alan Rappaport | 210 | Review AAFAF status report for omnibus hearing (0.10); Review Board status report for omnibus hearing (0.10); Conference with M. Firestein regarding omnibus hearing (0.10). | 0.30 | $236.70 |
| 07/29/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.80 | $631.20 |
| 07/29/20 | Alexandra V. Bargoot | 210 | Attention to edits in omnibus objection drafts (0.60); E-mails regarding same with A. Deming, L. Stafford, M. Rochman, and A. Monforte regarding omnibus objections (0.90); E-mails with O'Neill regarding edits to Spanish versions of omnibus objections (0.30); E-mails with Prime Clerk regarding serving filed omnibus objections (0.10); E-mails with L. Stafford and L. Geary regarding the memorandum regarding wage related claims (0.50); Continue drafting memorandum regarding wage related claims, including associated review of claims and revisions to draft (8.40). | 10.80 | $8,521.20 |
| 07/29/20 | Marc Palmer | 210 | Review, analyze, and track claimants' responses to omnibus objections (0.60); Review and analyze e-mails from O'Neill & Borges concerning publication notice (0.40); Draft e-mail to L. Stafford regarding improperly categorized omnibus objection responses (0.40). | 1.40 | $1,104.60 |
| 07/29/20 | Peter Fishkind | 210 | Teleconference and related correspondence with J. Berman at Prime Clerk regarding claim responses (0.50); Review of Prime Clerk work product (0.30); E-mails with analysis to H. Bauer regarding upcoming omnibus objections (0.50); Correspondence with L. Stafford and M. Palmer regarding omnibus objections (0.20). | 1.50 | $1,183.50 |
| 07/29/20 | Erica T. Jones | 210 | Communicate with W. Fassuliotis and H. Vora regarding stipulation between HTA and the Commonwealth (0.20). | 0.20 | $157.80 |
| 07/29/20 | Hena Vora | 210 | Draft litigation update e-mail for 7/29/2020 (0.40). | 0.40 | $315.60 |
| 07/30/20 | Hena Vora | 210 | Draft litigation update e-mail for 7/30/2020 (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                          Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                          Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/20 | Peter Fishkind | 210 | Correspondence with J. Berman at Prime Clerk regarding claim responses (0.20); E-mails with analysis to H. Bauer regarding upcoming omnibus objections (0.20); Correspondence with L. Stafford and M. Palmer regarding omnibus objections (0.60); Teleconference with Alvarez & Marsal and Proskauer Claims team regarding upcoming objections (0.50). | 1.50 | $1,183.50 |
| 07/30/20 | Marc Palmer | 210 | Phone call with L. Stafford, P. Fishkind and Alvarez & Marsal regarding deficient claim omnibus objection (0.50); Review and analyze omnibus objections in advance of filing (2.10). | 2.60 | $2,051.40 |
| 07/30/20 | Alexandra V. Bargoot | 210 | Call with D. Ostrovskiy regarding ADR tracker (0.50); Call with D. Ostrovskiy, D. Raymer, and coders regarding date calculations according to the ADR procedures for the tracker (0.50); E-mails with A. Monforte and L. Stafford regarding conflicts checks on claimants listed on omnibus objections (0.20); E-mails with L. Stafford regarding omnibus objections, including regarding edits by B. Rosen (1.20); Implement edits by B. Rosen (0.80); Edits to Omnibus objections to resolve comments by Targem (1.70); E-mails with O'Neill regarding edits to Spanish versions (0.30); E-mails with A. Monforte regarding finalizing omnibus objections (0.20). | 5.40 | $4,260.60 |
| 07/30/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.50 | $394.50 |
| 07/30/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.60 | $473.40 |
| 07/30/20 | Brian S. Rosen | 210 | Proskauer restructuring team meeting regarding open issues (0.50). | 0.50 | $394.50 |
| 07/30/20 | Brian S. Rosen | 210 | Review M. Firestein memorandum regarding tolling stipulation (0.10); Memorandum to M. Firestein regarding same (0.10). | 0.20 | $157.80 |
| 07/30/20 | Elliot Stevens | 210 | Conference call with B. Rosen, others, relating to restructuring case updates and developments (0.50). | 0.50 | $394.50 |
| 07/30/20 | Michael Wheat | 210 | Bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.40). | 0.40 | $315.60 |
| 07/30/20 | Lary Alan Rappaport | 210 | WebEx conference with M. Firestein and the CCDA, HTA and PRIFA litigation and restructuring teams regarding status, analysis and strategy for drafting replies in support of summary judgment motions (1.20); E-mails with J, Roche. K. Casazza, S. Cooper, M. Firestein, M. Triggs regarding legal research, issues, relation of briefing in lift stay motions (0.30). | 1.50 | $1,183.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157955

0002 PROMESA TITLE III: COMMONWEALTH

Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: Underwriter defendant opposition to National/MBIA motion to remand false due diligence assurances to Puerto Rico Court (1.20); National/MBIA reply in support of motion to remand underwriter case to Puerto Rico Court (0.80); Ambac motion to remand case against underwriter for misconduct with respect to debt offering by PIFRA (infrastructure authority) and PRICCDA (convention authority) (0.80); Underwriter's opposition to Ambac motion for remand (1.00); AAFAF motion to disallow Treasury proofs of claim (0.60); Commonwealth motion for border approving stipulation directing dismissal of litigation regarding PRIFA bond guaranty claims and escrow of PRIFA funds (0.40); Ambac/Assured objection to Commonwealth motion above (0.30); Stay relief request for class consumer action regarding Compulsory Motor Liability Act and non-reimbursement of duplicate premiums (0.40); Order granting in part/denying in part stay relief regarding motion by class members seeking premium reimbursement (0.30); Whitebox informative motion regarding assignments of Syncora claims to Whitebox (0.20); Memorandum objecting to report and recommendation of Judge Dein to deny leave to file amended complaint regarding PROMESA unconstitutionality (0.30); Memorandum opinion and order granting PREPA Employees Retirement System motion to dismiss amended adversary complaint (0.40). | 6.70 | $5,286.30 |
| 07/30/20 | Julia D. Alonzo | 210 | Review document coding protocol for pleadings database. | 0.90 | $710.10 |
| 07/30/20 | Laura Stafford | 210 | Call with S. Waldon and W. Dalsen regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 07/30/20 | Laura Stafford | 210 | E-mails with J. Herriman regarding ACR implementation (0.30). | 0.30 | $236.70 |
| 07/30/20 | Laura Stafford | 210 | Call with E. Abdelmasieh regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 07/30/20 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 07/30/20 | Laura Stafford | 210 | E-mails with A. Bargoot, A. Monforte, P. Fishkind, M. Palmer, et al. regarding claims reconciliation (1.30). | 1.30 | $1,025.70 |
| 07/30/20 | Laura Stafford | 210 | Participate in restructuring update call (0.50). | 0.50 | $394.50 |
| 07/30/20 | Laura Stafford | 210 | Call with J. Herriman, K. Harmon, M. Palmer, P. Fishkind, T. DiNatale, regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 07/30/20 | Laura Stafford | 210 | Call with E. Barak regarding tolling of limitations stipulations (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157955

0002 PROMESA TITLE III: COMMONWEALTH

Page 84

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/30/20 | Michael A. Firestein | 210 | Conference call with E. Barak and all Proskauer teams across all summary judgment reply issues (1.20); Draft multiple strategic e-mails on intervention issues to T. Mungovan and M. Rochman (0.40). | 1.60 | $1,262.40 |
| 07/30/20 | Michael T. Mervis | 210 | Revise draft brief in response to monolines' supplemental brief on revenue bond lift-stay motion. | 1.10 | $867.90 |
| 07/30/20 | Matthew H. Triggs | 210 | Conference call with M. Firestein, C. Kass, S. Cooper, J. Roche, M. Rochman, K. Casazza, D. Munkittrick, L. Rappaport, J. Levitan and E. Barak regarding status of reply briefs and coordination among teams. | 1.20 | $946.80 |
| 07/30/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.80 | $631.20 |
| 07/30/20 | Jeffrey W. Levitan | 210 | Participate in restructuring group call regarding pending matters. | 0.50 | $394.50 |
| 07/30/20 | Jeffrey W. Levitan | 210 | Participate in call with M. Firestein and litigation team regarding summary judgment replies (1.20); Review of summary judgment research summary (0.40). | 1.60 | $1,262.40 |
| 07/30/20 | Margaret A. Dale | 210 | Participate in bi-weekly conference call with restructuring team regarding analysis/strategy/deadlines (0.50). | 0.50 | $394.50 |
| 07/30/20 | Jennifer L. Roche | 210 | Conference with M. Firestein and revenue bond teams regarding summary judgment reply brief issues and strategy. | 1.20 | $946.80 |
| 07/30/20 | Daniel Desatnik | 210 | Bi-weekly restructuring team coordination meeting. | 0.50 | $394.50 |
| 07/30/20 | Kyle Casazza | 210 | Participate in summary judgment status call with M. Firestein and teams. | 1.20 | $946.80 |
| 07/30/20 | Steve Ma | 210 | Attend weekly call with Proskauer restructuring team regarding case updates. | 0.50 | $394.50 |
| 07/30/20 | William G. Fassuliotis | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 1.10 | $867.90 |
| 07/30/20 | Megan R. Volin | 210 | Biweekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.50 | $394.50 |
| 07/30/20 | Chris Theodoridis | 210 | Participate in Proskauer restructuring internal weekly update meetings. | 0.50 | $394.50 |
| 07/30/20 | Matthew A. Skrzynski | 210 | Participate in restructuring call with B. Rosen and others discussing case updates and status of workstreams. | 0.40 | $315.60 |
| 07/30/20 | Seth H. Victor | 210 | Prepare daily litigation tracker. | 1.00 | $789.00 |
| 07/31/20 | William G. Fassuliotis | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 3.10 | $2,445.90 |
| 07/31/20 | Seth H. Victor | 210 | Prepare daily litigation tracker. | 2.30 | $1,814.70 |
| 07/31/20 | Margaret A. Dale | 210 | Conference call with J. Alonzo and L. Stafford regarding LLM platform for document management (0.20). | 0.20 | $157.80 |
| 07/31/20 | Jeffrey W. Levitan | 210 | Review contracts clause analysis (0.10); Teleconference E. Barak and team regarding summary judgment responses (0.80). | 0.90 | $710.10 |

33260 FOMB

Invoice 190157955

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 85

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.80 | $631.20 |
| 07/31/20 | Michael T. Mervis | 210 | Review AAFAF letter regarding CCDA funds. | 0.10 | $78.90 |
| 07/31/20 | Michael A. Firestein | 210 | Draft e-mail to L. Stafford on strategy for O'Melveny opposition (0.30). | 0.30 | $236.70 |
| 07/31/20 | Laura Stafford | 210 | Call with J. Herriman, K. Harmon, T. DiNatale, P. Fishkind, A. Bargoot, et al. regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 07/31/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.90 | $710.10 |
| 07/31/20 | Alexandra V. Bargoot | 210 | Call with L. Stafford, Proskauer claims team, and A&M regarding claims related tasks and future omnibus objections (0.50); Review and revise call notes to circulate to team (0.20); Final review of all omnibus objections (1.40); Prepare filing of omnibus objections with O'Neill Borges (0.70). | 2.80 | $2,209.20 |
| 07/31/20 | Peter Fishkind | 210 | Weekly status call with Proskauer and Alvarez & Marsal claims teams (0.40). | 0.40 | $315.60 |
| 07/31/20 | Hena Vora | 210 | Draft litigation update e-mail for 7/31/2020 (1.20). | 1.20 | $946.80 |
| 07/31/20 | Erica T. Jones | 210 | Communicate with W. Fassuliotis and H. Vora regarding deep dive review of deadlines (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **764.20** | **$602,953.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Angelo Monforte | 212 | Review nightly deadlines chart to ensure all deadlines have been docketed and are all correct per pleadings filed. | 0.30 | $81.00 |
| 07/01/20 | Angelo Monforte | 212 | Review internal database and distribute sample responses to motions to intervene per M. Rochman. | 0.70 | $189.00 |
| 07/01/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets (0.20); Review newly filed pleadings for omnibus hearing agenda (0.40). | 0.60 | $162.00 |
| 07/01/20 | Joseph Klock | 212 | Quality-check electronic pleadings loaded to discovery database for review per J. Sutherland (0.20). | 0.20 | $54.00 |
| 07/01/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 3.50 | $945.00 |
| 07/01/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to Debtors' objections to claims per A. Bloch. | 0.90 | $243.00 |
| 07/01/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding new filings per J. Roberts. | 0.20 | $54.00 |
| 07/01/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/01/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.40). | 1.30 | $351.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157955

0002 PROMESA TITLE III: COMMONWEALTH

Page 86

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/20 | Julia L. Sutherland | 212 | Review dockets (0.30); Update PROMESA litigation charts in connection with same (0.40); Review and identify protective orders (0.10); Update protective orders chart in connection with the same (0.10). | 0.90 | $243.00 |
| 07/01/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.00); Update production index (0.50). | 1.50 | $405.00 |
| 07/01/20 | Tal J. Singer | 212 | Review dockets relating to updating charts (1.10); Communications with L. Geary regarding deadlines chart (0.30). | 1.40 | $378.00 |
| 07/02/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.00); Update production index (0.50). | 1.50 | $405.00 |
| 07/02/20 | Laura M. Geary | 212 | Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.80). | 2.70 | $729.00 |
| 07/02/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (2.60); Review newly filed pleadings for same (0.50). | 3.10 | $837.00 |
| 07/02/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/02/20 | Angelo Monforte | 212 | Review and distribute operative case management order (thirteenth amended) per M. Palmer. | 0.10 | $27.00 |
| 07/02/20 | Angelo Monforte | 212 | Draft claims objections portion of agenda for July 29 omnibus hearing (assuming objections are adjourned to September omnibus hearing). | 1.30 | $351.00 |
| 07/02/20 | Angelo Monforte | 212 | Review previously filed omnibus hearing agendas and draft claims objections portion of agenda for July 29 omnibus hearing in connection with objections 78 through 82. | 2.70 | $729.00 |
| 07/02/20 | Shealeen E. Schaefer | 212 | Review Thirteenth Amended Case Management Procedures. | 0.60 | $162.00 |
| 07/06/20 | Shealeen E. Schaefer | 212 | Review case records to identify historical work product requested by attorneys. | 0.60 | $162.00 |
| 07/06/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (2.60); Review newly filed pleadings for same (0.80); Draft agenda for upcoming omnibus hearing (0.30). | 3.70 | $999.00 |
| 07/06/20 | Joseph Klock | 212 | Confer with Y. Ike regarding update of document pleadings information in discovery database (0.10). | 0.10 | $27.00 |
| 07/06/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/06/20 | Angelo Monforte | 212 | Review initial omnibus procedures and operative case management order in regards to objection deadline to omnibus objections filed prior to September 16 omnibus hearing per A. Bargoot. | 0.40 | $108.00 |
| 07/06/20 | Angelo Monforte | 212 | Update appeal status chart with information regarding new appeals filed and Supreme Court decisions per J. Roberts. | 0.40 | $108.00 |
| 07/06/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 4.30 | $1,161.00 |
| 07/06/20 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.70); Review incoming productions (0.30); Update production index in connection with the same (0.20); Draft summary of new deadlines (0.70); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per B. Gottlieb (0.70). | 4.30 | $1,161.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157955

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 87

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/20 | Tal J. Singer | 212 | Review dockets and download all newly filed 2019 statements and update charts. | 0.80 | $216.00 |
| 07/06/20 | Lela Lerner | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.80); Review past productions (1.00); Update production index in connection with the same (0.70). | 3.50 | $945.00 |
| 07/06/20 | Yvonne O. Ike | 212 | E-mails with J. Klock regarding pleading cv numbers in Relativity (0.40); Update same in Relativity (1.50); E-mails with Inspired about new review (0.30); E-mails with S. Schaefer and KLD regarding user access (0.30). | 2.50 | $975.00 |
| 07/07/20 | Lela Lerner | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (1.50). | 2.50 | $675.00 |
| 07/07/20 | Tal J. Singer | 212 | Review dockets and pleadings (0.90); Communications with L. Geary regarding deadlines (0.30). | 1.20 | $324.00 |
| 07/07/20 | Julia L. Sutherland | 212 | Update PROMESA litigation charts (0.20); Review and identify new protective orders (0.20); Update protective orders chart in connection with the same (0.30). | 0.70 | $189.00 |
| 07/07/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 3.50 | $945.00 |
| 07/07/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/07/20 | Angelo Monforte | 212 | Update appeals status chart with information related to case number assignments and transmittal of records per J. Roberts. | 0.30 | $81.00 |
| 07/07/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to debtors' objections to claims per A. Bloch. | 0.70 | $189.00 |
| 07/07/20 | Laura M. Geary | 212 | Call with D. Raymer, L. Lerner, and K. Pantoja regarding order summary project transition. | 0.20 | $54.00 |
| 07/07/20 | Laura M. Geary | 212 | Draft summary of new deadlines (1.60); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per H. Vora (1.20). | 3.60 | $972.00 |
| 07/07/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (2.70); Review newly filed pleadings for same (0.90); Draft agenda for upcoming omnibus hearing (0.30); Analyze and e-mail M. Volin regarding pleadings on draft agenda (0.40). | 4.30 | $1,161.00 |
| 07/08/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (1.10); Review newly filed pleadings for same (1.40); E-mails with L. Stafford and M. Volin regarding draft agenda (0.20); Revise preliminary draft of agenda (0.30); Forward same to M. Volin (0.10). | 3.10 | $837.00 |
| 07/08/20 | Joseph Klock | 212 | Assist C. King with uploading of electronic pleadings to document discovery database (0.40). | 0.40 | $108.00 |
| 07/08/20 | Angelo Monforte | 212 | Retrieve and distribute intervention orders entered in adversary proceedings granting Retiree Committee's intervention per M. Rochman. | 0.60 | $162.00 |
| 07/08/20 | Laura M. Geary | 212 | Draft summary of new deadlines (1.60); Update two-week chart with new deadlines (0.50); Update Puerto Rico outlook calendar with new deadlines per H. Vora (1.10). | 3.20 | $864.00 |

33260 FOMB                                                                    Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 88

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/20 | Laura M. Geary | 212 | Call with L. Stafford, L. Wolf, B. Blackwell regarding disclosure statement cross references (1.00); Review edits regarding same (0.10). | 1.10 | $297.00 |
| 07/08/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/08/20 | Angelo Monforte | 212 | Draft claims objections portion of agenda for September omnibus hearing in connection with objections 83 through 87 per M. Volin. | 2.70 | $729.00 |
| 07/08/20 | Angelo Monforte | 212 | Review First Circuit docket for docketing of new appeals per J. Roberts. | 0.20 | $54.00 |
| 07/08/20 | Angelo Monforte | 212 | Conduct online research and review internal database for English translation of OE-2020-052 per M. Palmer (0.60); Revise appendix to notice of adjournment of omnibus objections to claims for July omnibus hearing per M. Palmer (1.40). | 2.00 | $540.00 |
| 07/08/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 3.80 | $1,026.00 |
| 07/08/20 | Julia L. Sutherland | 212 | Meeting with L. Stafford regarding edits to disclosure statement (1.00); Discussion with L. Lerner regarding updates to PROMESA litigation charts (0.60); Update PROMESA litigation charts in connection with same (0.20). | 1.80 | $486.00 |
| 07/08/20 | Tal J. Singer | 212 | Update bondholder chart to reflect disclosures in 2019 statements from master folder created by C. Tarrant. | 1.10 | $297.00 |
| 07/08/20 | Lela Lerner | 212 | Review dockets (1.50); Update PROMESA litigation charts in connection with same (2.00). | 3.50 | $945.00 |
| 07/08/20 | Yvonne O. Ike | 212 | E-mails with J. Alonzo regarding start of pleadings review (0.30); Update search terms and prepare batches (0.70). | 1.00 | $390.00 |
| 07/09/20 | Yvonne O. Ike | 212 | E-mails with KLD regarding user access (0.40); E-mails with T. Singer regarding saved search requests in Relativity (0.50); Create same (1.40); E-mails with J. Alonzo and Inspired regarding upcoming pleadings review (0.40). | 2.70 | $1,053.00 |
| 07/09/20 | Lela Lerner | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (1.00). | 2.00 | $540.00 |
| 07/09/20 | Tal J. Singer | 212 | Research transcripts and pleadings per B. Rosen regarding Ambac's motion to strike certain provisions of the PSA. | 1.90 | $513.00 |
| 07/09/20 | Tal J. Singer | 212 | Review dockets and pleadings in connection with stay relief charts (0.50); Updates to same per newly filed pleadings (0.30). | 0.80 | $216.00 |
| 07/09/20 | Eric R. Chernus | 212 | Update production tracker and discuss vendor production tracker to reflect additional production recipients (0.60). | 0.60 | $162.00 |
| 07/09/20 | Julia L. Sutherland | 212 | Discussion with L. Lerner regarding updates to PROMESA litigation charts (0.60); Update PROMESA litigation charts in connection with same (0.20). | 0.80 | $216.00 |
| 07/09/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/09/20 | Angelo Monforte | 212 | Draft claims objections portion of agenda for September omnibus hearing in connection with objections 88 through 90 per M. Volin. | 1.80 | $486.00 |
| 07/09/20 | Angelo Monforte | 212 | Update intervention briefing chart on Portal with information regarding Retiree Committee's motion to intervene per M. Rochman. | 0.30 | $81.00 |

33260 FOMB                                                                    Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 89

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/20 | Angelo Monforte | 212 | Review D.P.R. website for orders regarding status of Covid-19 for inclusion in notice of adjournment of objections to claims per M. Palmer. | 0.40 | $108.00 |
| 07/09/20 | Angelo Monforte | 212 | Review First Circuit docket for docketing of new appeals per J. Roberts. | 0.20 | $54.00 |
| 07/09/20 | Angelo Monforte | 212 | Review case dockets and distribute complaint and pleadings in regards to Commonwealth action against Boston Consulting Group per L. Stafford. | 0.40 | $108.00 |
| 07/09/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.70); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.60). | 1.50 | $405.00 |
| 07/09/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.90); Review newly filed pleadings for same (0.60); Continue drafting agenda for upcoming omnibus hearing (0.40). | 1.90 | $513.00 |
| 07/10/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.60); Review newly filed pleadings for same (0.60). | 1.20 | $324.00 |
| 07/10/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/10/20 | Angelo Monforte | 212 | Review case dockets and Puerto Rico Portal version of intervention briefing chart and revise word version to conform to same per M. Rochman. | 2.10 | $567.00 |
| 07/10/20 | Laura M. Geary | 212 | Draft summary of new deadlines (1.80); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per H. Vora (1.40). | 3.60 | $972.00 |
| 07/10/20 | Laura M. Geary | 212 | Review claims statements for a single or multiple claims for integration into omnibus objections per P. Fishkind. | 0.90 | $243.00 |
| 07/10/20 | Laura M. Geary | 212 | Cite-check Board certified budget per L. Wolf. | 0.40 | $108.00 |
| 07/10/20 | Angelo Monforte | 212 | Draft omnibus objections to claims chart for September omnibus hearing with links to working copies of drafts regarding same per L. Stafford. | 1.30 | $351.00 |
| 07/10/20 | Angelo Monforte | 212 | Draft claims objections portion of agenda for September omnibus hearing in connection with objections 91 through 93 per M. Volin. | 1.20 | $324.00 |
| 07/10/20 | Lela Lerner | 212 | Review dockets (0.70); Update PROMESA litigation charts in connection with same (1.30). | 2.00 | $540.00 |
| 07/13/20 | Lela Lerner | 212 | Re-name pleadings for upload to Relativity database (0.80); Review dockets (1.00); Update PROMESA litigation charts in connection with same (1.20); Confer with J. Sutherland regarding same (0.20). | 3.20 | $864.00 |
| 07/13/20 | Julia L. Sutherland | 212 | Call with L. Lerner regarding updates to PROMESA litigation charts (0.20); Update PROMESA litigation charts in connection with same (0.10). | 0.30 | $81.00 |
| 07/13/20 | Julia L. Sutherland | 212 | Compile Board lift stay briefs applying Sonnax factors for review by M. Skrzynski. | 0.80 | $216.00 |
| 07/13/20 | Tal J. Singer | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.70); Communications with L. Geary regarding same (0.60). | 2.60 | $702.00 |
| 07/13/20 | Olaide M. Adejobi | 212 | Rename files for pleadings database project. | 0.40 | $108.00 |

33260 FOMB                                                          Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 90

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/20 | Angelo Monforte | 212 | Draft claims objections portion of agenda for September omnibus hearing in connection with adjourned December omnibus objections per M. Volin. | 1.10 | $297.00 |
| 07/13/20 | Angelo Monforte | 212 | Further revisions and formatting to intervention briefing chart per M. Rochman (0.80); Update Puerto Rico Portal version of intervention chart to conform with word version per M. Rochman (0.90). | 1.70 | $459.00 |
| 07/13/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/13/20 | Laura M. Geary | 212 | Review claims statements for a single or multiple claims for integration into omnibus objections per P. Fishkind. | 0.30 | $81.00 |
| 07/13/20 | Laura M. Geary | 212 | Draft deadlines memorandum, appellate deadlines section. | 1.40 | $378.00 |
| 07/13/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.40). | 1.20 | $324.00 |
| 07/13/20 | Angelo Monforte | 212 | Review First Circuit docket for docketing of new appeals per J. Roberts. | 0.20 | $54.00 |
| 07/13/20 | Angelo Monforte | 212 | Review internal database and case dockets for previously filed summonses and civil cover sheets per L. Wolf. | 0.60 | $162.00 |
| 07/13/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 1.30 | $351.00 |
| 07/13/20 | Natasha Petrov | 212 | Research regarding status of administrative expense claims motions. | 0.60 | $162.00 |
| 07/13/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.90); Review newly filed pleadings for same (0.70); Draft agenda for upcoming omnibus hearing (2.10). | 3.70 | $999.00 |
| 07/14/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (1.10); Review newly filed pleadings for same (1.60); Draft agenda for upcoming omnibus hearing (2.40). | 5.10 | $1,377.00 |
| 07/14/20 | Joseph Klock | 212 | Assist C. King with upload of electronic pleadings to discovery database for review. | 0.80 | $216.00 |
| 07/14/20 | Charles H. King | 212 | Prepare recently-filed pleadings for upload to Relativity Board pleadings database for attorney review (2.00); Upload recently-filed pleadings to Relativity Board pleadings database for attorney review (1.00); Update and organize pleadings for consistent nomenclature for attorney review (1.80). | 4.80 | $1,296.00 |
| 07/14/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.30); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.20). | 0.60 | $162.00 |
| 07/14/20 | Laura M. Geary | 212 | Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.80). | 1.20 | $324.00 |
| 07/14/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/14/20 | Angelo Monforte | 212 | Draft claims objections portion of agenda for September omnibus hearing in connection with adjourned January omnibus objections per M. Volin. | 4.70 | $1,269.00 |
| 07/14/20 | Angelo Monforte | 212 | Update omnibus objections to claims Doc ID chart with PREPA related drafts per L. Stafford. | 0.30 | $81.00 |

33260 FOMB                                                          Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                Page 91

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/14/20 | Angelo Monforte | 212 | Review claims procedures order and case management order and distribute deadlines concerning omnibus objections to claims to be scheduled for September omnibus hearing per M. Rochman. | 0.40 | $108.00 |
| 07/14/20 | Tal J. Singer | 212 | Draft summary of new deadlines (1.30); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.90); Communications with L. Geary regarding same (0.60). | 3.60 | $972.00 |
| 07/14/20 | Julia L. Sutherland | 212 | Call with L. Lerner regarding updates to PROMESA litigation charts (0.40); Update PROMESA litigation charts in connection with same (0.10). | 0.50 | $135.00 |
| 07/14/20 | Lela Lerner | 212 | Rename pleadings for upload to Relativity database (2.80); Check-in call regarding same (0.50); Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.70); Confer with J. Sutherland regarding same (0.40). | 5.20 | $1,404.00 |
| 07/15/20 | Lela Lerner | 212 | Rename pleadings for upload to Relativity database (1.20); Review dockets (1.50); Update PROMESA litigation charts in connection with same (1.80); Confer with J. Sutherland regarding same (0.80). | 5.30 | $1,431.00 |
| 07/15/20 | Julia L. Sutherland | 212 | Discussion with L. Lerner regarding updates to PROMESA litigation charts (0.80); Update PROMESA litigation charts in connection with same (0.20). | 1.00 | $270.00 |
| 07/15/20 | Julia L. Sutherland | 212 | Meeting with L. Stafford and team regarding edits to disclosure statement (1.00); Update cross-references in connection with the same per B. Blackwell (0.50). | 1.50 | $405.00 |
| 07/15/20 | Eric R. Chernus | 212 | Quality-control production searches for new productions and update documentation with production recipients (0.40). | 0.40 | $108.00 |
| 07/15/20 | Tal J. Singer | 212 | Draft summary of new deadlines (1.40); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per H. Vora (1.20). | 3.40 | $918.00 |
| 07/15/20 | Tal J. Singer | 212 | Communications regarding certificate of no objections with B. Blackwell. | 0.20 | $54.00 |
| 07/15/20 | Yvonne O. Ike | 212 | Perform Proskauer document quality-control review in the pleadings workspace. | 1.00 | $390.00 |
| 07/15/20 | Yvonne O. Ike | 212 | E-mails with LLM regarding upload instructions (0.80); E-mails with case team regarding same (0.20). | 1.00 | $390.00 |
| 07/15/20 | Angelo Monforte | 212 | Review First Circuit docket for docketing of new appeals per J. Roberts. | 0.10 | $27.00 |
| 07/15/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to debtors' objections to claims per A. Bloch. | 0.90 | $243.00 |
| 07/15/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile defective pleading filings in connection with responses to omnibus objections per A. Bloch. | 0.20 | $54.00 |
| 07/15/20 | Angelo Monforte | 212 | Draft claims objections portion of agenda for September omnibus hearing in connection with adjourned January omnibus objections per M. Volin. | 3.40 | $918.00 |
| 07/15/20 | Angelo Monforte | 212 | Revisions and updates to omnibus objections to claims status charts for September omnibus per L. Stafford. | 1.10 | $297.00 |
| 07/15/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |

33260 FOMB                                                              Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 92

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding new filings per J. Roberts. | 0.20 | $54.00 |
| 07/15/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (3.50). | 3.50 | $945.00 |
| 07/15/20 | Natasha Petrov | 212 | Review and circulate amended order on sealing and redacting documents. | 0.30 | $81.00 |
| 07/15/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.80); Review newly filed pleadings for same (1.30); Draft agenda for upcoming omnibus hearing (2.30). | 4.40 | $1,188.00 |
| 07/15/20 | Natasha Petrov | 212 | Review and revise certificate of no objection to motion for ninth order extending time to assume or reject leases. | 0.40 | $108.00 |
| 07/16/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.60); Review newly filed pleadings for same (0.60); Draft and revise agenda for upcoming omnibus hearing per newly filed pleadings (0.60). | 1.80 | $486.00 |
| 07/16/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.70); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.40). | 1.30 | $351.00 |
| 07/16/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/16/20 | Angelo Monforte | 212 | Review First Circuit docket for docketing of new appeals per J. Roberts. | 0.10 | $27.00 |
| 07/16/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding recent decisions per J. Roberts. | 0.20 | $54.00 |
| 07/16/20 | Angelo Monforte | 212 | Draft claims objections portion of agenda for September omnibus hearing in connection with adjourned January omnibus objections per M. Volin. | 0.90 | $243.00 |
| 07/16/20 | Tal J. Singer | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.40). | 1.20 | $324.00 |
| 07/16/20 | Tal J. Singer | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.50); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.70). | 2.10 | $567.00 |
| 07/16/20 | Julia L. Sutherland | 212 | Discussion with L. Lerner regarding updates to PROMESA litigation charts (1.00); Update PROMESA litigation charts in connection with the same (0.30). | 1.30 | $351.00 |
| 07/16/20 | Lela Lerner | 212 | Rename pleadings for upload to Relativity database (2.50); Review dockets (1.30); Update PROMESA litigation charts in connection with same (1.20); Confer with J. Sutherland regarding same (1.00). | 6.00 | $1,620.00 |
| 07/17/20 | Lela Lerner | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.80); Confer with J. Sutherland regarding same (0.40). | 2.00 | $540.00 |
| 07/17/20 | Julia L. Sutherland | 212 | Discussion with L. Lerner regarding updates to PROMESA litigation charts (0.40); Update PROMESA litigation charts in connection with the same (0.10). | 0.50 | $135.00 |
| 07/17/20 | Tal J. Singer | 212 | Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.60); Call with W. Fassuliotis and E. Jones regarding deadlines (1.30). | 3.10 | $837.00 |
| 07/17/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |

33260 FOMB                                                    Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                          Page 93

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/20 | Angelo Monforte | 212 | Review First Circuit docket for docketing of new appeals per J. Roberts. | 0.10 | $27.00 |
| 07/17/20 | Angelo Monforte | 212 | Update appeals status chart with new appeal case number assignments per J. Roberts. | 0.20 | $54.00 |
| 07/17/20 | Angelo Monforte | 212 | Review internal database and online sources for Puerto Rico Act 75 of June 24, 1964 per S. Schaefer. | 0.40 | $108.00 |
| 07/17/20 | Angelo Monforte | 212 | Draft claims objections portion of agenda for September omnibus hearing in connection with adjourned January omnibus objections per M. Volin. | 2.40 | $648.00 |
| 07/17/20 | Angelo Monforte | 212 | Revisions and updates to omnibus objections to claims status charts for September omnibus per L. Stafford. | 0.30 | $81.00 |
| 07/17/20 | Charles H. King | 212 | Prepare pleadings for upload to Relativity Board pleadings database for attorney review (3.30); Upload pleadings to Board pleadings database for attorney review (2.00). | 5.30 | $1,431.00 |
| 07/17/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.40); Review newly filed pleadings for same (0.50); Revise and update agenda per M. Volin's and P. Possinger's comments (0.70). | 1.60 | $432.00 |
| 07/17/20 | Lawrence T. Silvestro | 212 | Telephone call with J. Alonzo to research certain procedures for upcoming omnibus hearing (0.80). | 0.80 | $216.00 |
| 07/18/20 | Joseph Klock | 212 | Prepare electronic pleadings for loading to document discovery database for review per C. King (1.00). | 1.00 | $270.00 |
| 07/19/20 | Joseph Klock | 212 | Prepare electronic pleadings and exhibits for upload to document discovery database for review per J. Sutherland (1.10). | 1.10 | $297.00 |
| 07/20/20 | Joseph Klock | 212 | Coordinate with vendor uploading of electronic exhibits to discovery database for review per J. Sutherland (0.30). | 0.30 | $81.00 |
| 07/20/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.40); Review newly filed pleadings for same (0.40); Update agenda per newly filed pleadings (0.40). | 1.20 | $324.00 |
| 07/20/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 2.30 | $621.00 |
| 07/20/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/20/20 | Angelo Monforte | 212 | Review Westlaw and internal database for Puerto Rico statute per S. Schaefer. | 0.30 | $81.00 |
| 07/20/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding new filings per J. Roberts. | 0.30 | $81.00 |
| 07/20/20 | Angelo Monforte | 212 | Continue to draft claims objections portion of agenda for September omnibus hearing in connection with adjourned January omnibus objections per M. Volin. | 2.80 | $756.00 |
| 07/20/20 | Angelo Monforte | 212 | Review First Circuit docket for docketing of new appeals per J. Roberts. | 0.20 | $54.00 |
| 07/20/20 | Laura M. Geary | 212 | Update two-week chart with new deadlines (0.90); Update Puerto Rico outlook calendar with new deadlines per H. Vora (1.10). | 2.00 | $540.00 |
| 07/20/20 | Olaide M. Adejobi | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.40). | 1.30 | $351.00 |
| 07/20/20 | Julia L. Sutherland | 212 | Discussion with L. Lerner regarding updates to PROMESA litigation charts. | 1.20 | $324.00 |

33260 FOMB

Invoice 190157955

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                     Page 94

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/20 | Lela Lerner | 212 | Review dockets (0.70); Update PROMESA litigation charts in connection with same (0.60); Confer with J. Sutherland regarding same (1.20). | 2.50 | $675.00 |
| 07/21/20 | Lela Lerner | 212 | Review received productions and record meta-data to internal portal (1.10); Review dockets (0.70); Update PROMESA litigation charts in connection with same (0.70); Confer with J. Sutherland regarding same (0.50). | 3.00 | $810.00 |
| 07/21/20 | Olaide M. Adejobi | 212 | E-mail order regarding procedures for upcoming omnibus hearing to attorney and partner team (0.40). | 0.40 | $108.00 |
| 07/21/20 | Olaide M. Adejobi | 212 | Meeting with A. Bargoot, D. Raymer, D. McPeck and others regarding ADR and ACR tracking onboarding (0.60); Calculate ACR upcoming deadlines and send to D. McPeck (0.20). | 0.80 | $216.00 |
| 07/21/20 | Julia L. Sutherland | 212 | Discussion with L. Lerner regarding updates to PROMESA litigation charts. | 0.50 | $135.00 |
| 07/21/20 | Tal J. Singer | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.60). | 1.90 | $513.00 |
| 07/21/20 | Dennis T. Mcpeck | 212 | Prepare ACR tracker to track all case deadlines (3.40). | 3.40 | $918.00 |
| 07/21/20 | Laura M. Geary | 212 | Organize and compile term sheets from Relativity per A. Bargoot. | 0.30 | $81.00 |
| 07/21/20 | Laura M. Geary | 212 | Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.70). | 1.00 | $270.00 |
| 07/21/20 | Angelo Monforte | 212 | E-mail to client providing dial-in information for July 29-30 omnibus hearing. | 0.10 | $27.00 |
| 07/21/20 | Angelo Monforte | 212 | Review internal database and distribute January 29, 2020 omnibus hearing transcript per A. Bargoot. | 0.10 | $27.00 |
| 07/21/20 | Angelo Monforte | 212 | Draft informative motion in connection with July 29-30 omnibus hearing per M. Volin. | 1.90 | $513.00 |
| 07/21/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/21/20 | Angelo Monforte | 212 | Review First Circuit docket for docketing of new appeals per J. Roberts. | 0.20 | $54.00 |
| 07/21/20 | Angelo Monforte | 212 | Compare productions of PSA agreement and term sheets per A. Bargoot. | 0.20 | $54.00 |
| 07/21/20 | Angelo Monforte | 212 | Continue to draft claims objections portion of agenda for September omnibus hearing in connection with adjourned January omnibus objections per M. Volin. | 0.80 | $216.00 |
| 07/21/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (4.50). | 4.50 | $1,215.00 |
| 07/21/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.40); Review newly filed pleadings for same (0.40); E-mails with M. Volin regarding updates to agenda (0.30); Update agenda per same (0.40); Update agenda per newly filed pleadings (0.40). | 1.90 | $513.00 |
| 07/21/20 | Shealeen E. Schaefer | 212 | Review e-mails from W. Dalsen and eDiscovery regarding status of expert production. | 0.20 | $54.00 |
| 07/21/20 | David C. Cooper | 212 | Review Court order regarding procedures for July 29-30 omnibus hearing (0.20); E-mails with O. Adejobi regarding circulating same to team (0.10). | 0.30 | $81.00 |

33260 FOMB                                                                    Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 95

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.50); Review newly filed pleadings for same (0.80); Update agenda per newly filed pleadings (0.60). | 1.90 | $513.00 |
| 07/22/20 | Joseph Klock | 212 | Perform quality-control of electronic pleadings' exhibits loaded to discovery database for review per J. Sutherland (0.20). | 0.20 | $54.00 |
| 07/22/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 5.80 | $1,566.00 |
| 07/22/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/22/20 | Angelo Monforte | 212 | Revisions and updates to omnibus objections to claims status charts for September omnibus per A. Bargoot (0.40); Review draft omnibus objections and add Debtor information to claims tracker chart per A. Bargoot (0.60). | 1.00 | $270.00 |
| 07/22/20 | Angelo Monforte | 212 | Review First Circuit docket for docketing of new appeals per J. Roberts. | 0.20 | $54.00 |
| 07/22/20 | Angelo Monforte | 212 | Update appeals status chart with new appeal case number assignments per J. Roberts. | 0.20 | $54.00 |
| 07/22/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to Debtors' objections to claims per A. Bloch. | 1.90 | $513.00 |
| 07/22/20 | Angelo Monforte | 212 | Review case docket and compile defective pleading filings in connection with responses to omnibus objections per A. Bloch. | 0.30 | $81.00 |
| 07/22/20 | Angelo Monforte | 212 | Continue to draft claims objections portion of agenda for September omnibus hearing in connection with adjourned January omnibus objections per M. Volin. | 0.90 | $243.00 |
| 07/22/20 | Laura M. Geary | 212 | Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.20). | 0.40 | $108.00 |
| 07/22/20 | Dennis T. Mcpeck | 212 | Calculate deadlines for ACR tracker (2.00); Prepare ADR tracker to track case deadlines (3.80). | 5.80 | $1,566.00 |
| 07/22/20 | Tal J. Singer | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.60). | 2.20 | $594.00 |
| 07/22/20 | Olaide M. Adejobi | 212 | Attend meeting with A. Bargoot, L. Stafford, D. Raymer, D. McPeck, and others regarding ACR and ADR tracking procedures. | 0.40 | $108.00 |
| 07/22/20 | Eric R. Chernus | 212 | Review e-mail refresh of all custodial data with vendor and IT contact (0.60); Send updated instructions to vendor and IT contact for e-mail refresh, priority custodian list, and time line (0.30). | 0.90 | $243.00 |
| 07/22/20 | Julia L. Sutherland | 212 | Discussion with L. Lerner regarding updates to PROMESA litigation charts. | 0.30 | $81.00 |
| 07/22/20 | Olaide M. Adejobi | 212 | Compile requests for speaking and listening lines for upcoming omnibus hearing (0.20); E-mails to T. Singer regarding same (0.10). | 0.30 | $81.00 |
| 07/22/20 | Lela Lerner | 212 | Review received productions and record meta-data to internal portal (2.10); Review dockets (0.70); Update PROMESA litigation charts in connection with same (0.90); Confer with J. Sutherland regarding same (0.30). | 4.00 | $1,080.00 |

33260 FOMB                                                                          Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 96

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/20 | Lela Lerner | 212 | Rename pleadings for upload to Relativity database (1.50); Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.10); Confer with J. Sutherland regarding same (0.60). | 4.00 | $1,080.00 |
| 07/23/20 | Olaide M. Adejobi | 212 | Pull docket filings for various cases per A. Muller. | 0.30 | $81.00 |
| 07/23/20 | Olaide M. Adejobi | 212 | Meeting with A. Bargoot, L. Stafford, D. Raymer, D. McPeck, and others regarding ADR and ACR tracking procedures. | 0.50 | $135.00 |
| 07/23/20 | Olaide M. Adejobi | 212 | Review updated omnibus hearing agenda and pull filings referenced in preparation for hearing. | 0.30 | $81.00 |
| 07/23/20 | Eric R. Chernus | 212 | Work with IT team to export Proskauer data for processing and loading and review (0.70); Quality-check document export and send to vendor with loading instructions (0.40); Discuss PROMESA data export with vendor and load and processing timing and issues (0.30); Update case team with overall status and when data will be ready for searching and review (0.40). | 1.80 | $486.00 |
| 07/23/20 | Julia L. Sutherland | 212 | Discussion with L. Lerner regarding updates to PROMESA litigation charts. | 0.60 | $162.00 |
| 07/23/20 | Tal J. Singer | 212 | Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.80). | 2.80 | $756.00 |
| 07/23/20 | Tal J. Singer | 212 | Communications with O. Adejobi regarding up coming Omnibus hearing and set up live or listen only lines for attorneys. | 0.50 | $135.00 |
| 07/23/20 | Dennis T. Mcpeck | 212 | Calculate all deadlines for ACR and ADR procedures in line with Court orders (6.90). | 6.90 | $1,863.00 |
| 07/23/20 | Yvonne O. Ike | 212 | E-mails with B. Presant regarding updated searches for Board materials in PROMESA workspace (0.50); Update search terms and searches in Relativity (1.00). | 1.50 | $585.00 |
| 07/23/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (2.00). | 2.00 | $540.00 |
| 07/23/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/23/20 | Angelo Monforte | 212 | Continue to draft claims objections portion of agenda for September omnibus hearing in connection with adjourned January omnibus objections per M. Volin. | 3.70 | $999.00 |
| 07/23/20 | Angelo Monforte | 212 | Compare productions of PSA agreement and term sheets per A. Bargoot. | 0.30 | $81.00 |
| 07/23/20 | Angelo Monforte | 212 | Review First Circuit docket for docketing of new appeals per J. Roberts. | 0.20 | $54.00 |
| 07/23/20 | Angelo Monforte | 212 | Review internal database for charts referencing individual claims and their respective amounts per N. Petrov. | 0.20 | $54.00 |
| 07/23/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.40); Review newly filed pleadings for same (0.80); E-mails with M. Volin regarding updates to agenda (0.20); Update agenda per same (1.80); Update agenda per newly filed pleadings (0.60). | 3.80 | $1,026.00 |
| 07/24/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/24/20 | Angelo Monforte | 212 | Revisions and updates to omnibus objections to claims status charts for September omnibus per L. Stafford. | 0.40 | $108.00 |

33260 FOMB                                                                 Invoice 190197955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 97

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/20 | Angelo Monforte | 212 | Review draft omnibus objections to claims 223-243 and revise signature blocks to English versions regarding same per A. Bargoot (0.70); Review and revise same (0.40). | 1.10 | $297.00 |
| 07/24/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding re-scheduled oral argument dates per J. Roberts. | 0.20 | $54.00 |
| 07/24/20 | Laura M. Geary | 212 | Update two-week chart with new deadlines (0.90); Update Puerto Rico outlook calendar with new deadlines per H. Vora (1.40). | 2.30 | $621.00 |
| 07/24/20 | Charles H. King | 212 | Prepare recently-filed transcripts for upload to Relativity Board pleadings database for attorney review (0.80); Update and organize pleadings for consistent nomenclature for attorney review (3.30); Correspond with Relativity Board pleadings team regarding upload of transcripts for attorney review (0.50). | 4.60 | $1,242.00 |
| 07/24/20 | Dennis T. Mcpeck | 212 | Compile and save Court pleadings on secure firm database (6.40). | 6.40 | $1,728.00 |
| 07/24/20 | Tal J. Singer | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.80). | 2.40 | $648.00 |
| 07/24/20 | Olaide M. Adejobi | 212 | E-mails with L. Stafford, T. Singer, and S. Beville regarding registering for omnibus hearing (0.40); Call and e-mails with T. Singer regarding same (0.20). | 0.60 | $162.00 |
| 07/24/20 | Julia L. Sutherland | 212 | Discussion with L. Lerner regarding updates to PROMESA litigation charts. | 0.10 | $27.00 |
| 07/24/20 | Lela Lerner | 212 | Rename pleadings for upload to Relativity database (2.50); Review dockets (0.50); Update PROMESA litigation charts in connection with same (0.50); Confer with J. Sutherland regarding same (0.10). | 3.60 | $972.00 |
| 07/25/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.30); Review newly filed pleadings for same (0.40). | 0.70 | $189.00 |
| 07/25/20 | Joseph Klock | 212 | Prepare electronic transcripts for loading to discovery database for review per C. King (0.40). | 0.40 | $108.00 |
| 07/26/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.40); Review newly filed pleadings for same (0.40); Compile pleadings for M. Volin (0.30). | 1.10 | $297.00 |
| 07/27/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.40); Review newly filed pleadings for same (0.40). | 0.80 | $216.00 |
| 07/27/20 | Charles H. King | 212 | Prepare recently-filed pleadings for upload to Board pleadings Relativity database for attorney review (2.30); Update and organize pleadings for consistent nomenclature for attorney review (2.50). | 4.80 | $1,296.00 |
| 07/27/20 | Laura M. Geary | 212 | Review and research statutes of limitations deadlines per W. Fassuliotis. | 1.10 | $297.00 |
| 07/27/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.10); Update two-week chart with new deadlines per H. Vora (0.10). | 0.20 | $54.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157955

0002 PROMESA TITLE III: COMMONWEALTH

Page 98

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/20 | Angelo Monforte | 212 | Draft tables with links to translated versions of omnibus objection to claims 223 through 230 per A. Bargoot (0.60); Review and revise signature blocks to same per A. Bargoot (0.50). | 1.10 | $297.00 |
| 07/27/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/27/20 | Angelo Monforte | 212 | Review First Circuit docket for docketing of new appeals per J. Roberts. | 0.10 | $27.00 |
| 07/27/20 | Angelo Monforte | 212 | Update appeals status chart with new appeals and deadlines regarding same per J. Roberts (0.30); Add new appeals to PacerPro and add attorneys to distribution list (0.40). | 0.70 | $189.00 |
| 07/27/20 | Angelo Monforte | 212 | Prepare and label internal database folders for September omnibus objection to claims 223 - 243 per A. Bargoot. | 0.80 | $216.00 |
| 07/27/20 | Lela Lerner | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.70); Confer with J. Sutherland regarding same (0.50). | 2.00 | $540.00 |
| 07/27/20 | Olaide M. Adejobi | 212 | Review filings for new deadlines (0.40); E-mails with deadlines team regarding same (0.10). | 0.50 | $135.00 |
| 07/27/20 | Olaide M. Adejobi | 212 | Review omnibus agenda and update folders with documents cited. | 0.20 | $54.00 |
| 07/27/20 | Julia L. Sutherland | 212 | Discussion with L. Lerner regarding Updates to PROMESA litigation charts. | 0.50 | $135.00 |
| 07/27/20 | Eric R. Chernus | 212 | Review updated custodian list and distribution per month of documents (1.30); Update case team with collection status and next steps (0.40). | 1.70 | $459.00 |
| 07/27/20 | Dennis T. Mcpeck | 212 | Upload pleadings to secure firm database (5.50). | 5.50 | $1,485.00 |
| 07/28/20 | Dennis T. Mcpeck | 212 | Compile all case pleadings to secure firm database upload (2.00); Upload pleadings to secure firm database (2.10). | 4.10 | $1,107.00 |
| 07/28/20 | Yvonne O. Ike | 212 | E-mails with B. Presant regarding Board material searches in Relativity (0.70); Update search terms and searches in Relativity (2.50); E-mails with J. Sosa regarding new potential production and comments searches in Relativity (0.30); Create same in Relativity (0.50). | 4.00 | $1,560.00 |
| 07/28/20 | Eric R. Chernus | 212 | Continue quality-check of updated PROMESA e-mail collection and check for e-mail date distribution and sizes (1.20); Update case team with status (0.30); Discuss outstanding custodian list with vendor and PROMESA IT contact (0.40). | 1.90 | $513.00 |
| 07/28/20 | Julia L. Sutherland | 212 | Confer with L. Lerner regarding updates to PROMESA litigation charts. | 0.30 | $81.00 |
| 07/28/20 | Olaide M. Adejobi | 212 | Compile omnibus hearing e-binders and e-mails with L. Stafford regarding same. | 0.50 | $135.00 |
| 07/28/20 | Olaide M. Adejobi | 212 | Draft summary of new deadlines (1.80); Update two-week chart with new deadlines (0.50); Update Puerto Rico outlook calendar with new deadlines (0.40). | 2.70 | $729.00 |
| 07/28/20 | Lela Lerner | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.70); Confer with J. Sutherland regarding same (0.30); Update internal production index to reflect recent productions (1.20). | 3.00 | $810.00 |
| 07/28/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157955

0002 PROMESA TITLE III: COMMONWEALTH

Page 99

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/28/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to claims per A. Bloch. | 1.40 | $378.00 |
| 07/28/20 | Angelo Monforte | 212 | Continue to draft claims objections portion of agenda for September omnibus hearing in connection with adjourned January omnibus objections per M. Volin. | 1.40 | $378.00 |
| 07/28/20 | Laura M. Geary | 212 | Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.20). | 0.40 | $108.00 |
| 07/28/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (3.30); Upload recently-filed pleadings to Relativity Board pleadings database for attorney review (0.50). | 3.80 | $1,026.00 |
| 07/28/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.30); Review newly filed pleadings for same (0.40). | 0.70 | $189.00 |
| 07/28/20 | Joseph Klock | 212 | Prepare electronic pleadings for loading to document discovery database for review per C. King (0.70). | 0.70 | $189.00 |
| 07/29/20 | Joseph Klock | 212 | Prepare electronic pleadings for loading to discovery database for review per J. Sutherland (1.60). | 1.60 | $432.00 |
| 07/29/20 | Lawrence T. Silvestro | 212 | Research Commonwealth docket for exhibits to motions regarding automatic stay violations (0.90). | 0.90 | $243.00 |
| 07/29/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.30); Review newly filed pleadings for same (0.40). | 0.70 | $189.00 |
| 07/29/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/29/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to Debtors' objections to claims per A. Bloch. | 0.40 | $108.00 |
| 07/29/20 | Angelo Monforte | 212 | Updates to September omnibus objections to claims status tracker per A. Bargoot (0.40); Add document ID links and updates to omnibus objections translation tracker per A. Bargoot (0.60); Review and revise signature blocks to translated versions of objections 231 through 243 regarding same per A. Bargoot (0.70). | 1.70 | $459.00 |
| 07/29/20 | Angelo Monforte | 212 | Review District of P.R. bankruptcy local rules and distribute rule regarding objections to claims per M. Rochman. | 0.20 | $54.00 |
| 07/29/20 | Angelo Monforte | 212 | Compare versions of English version of 242nd omnibus objection to claims per A. Deming. | 0.10 | $27.00 |
| 07/29/20 | Angelo Monforte | 212 | Review final drafts of omnibus objections to claims 240 through 243 and corresponding exhibits, incorporate and accept changes to same, for submission to Court per A. Bargoot. | 1.60 | $432.00 |
| 07/29/20 | Angelo Monforte | 212 | Prepare cover slip sheets to schedules of claims (Exhibit A) to English and Spanish versions of objections to claims 223 through 243 per A. Bargoot. | 1.40 | $378.00 |
| 07/29/20 | Angelo Monforte | 212 | Review English and Spanish versions of omnibus objections to claims 225 and 299 and incorporate edits to same per A. Bargoot. | 0.50 | $135.00 |
| 07/29/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 3.80 | $1,026.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157955

0002 PROMESA TITLE III: COMMONWEALTH

Page 100

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/20 | Laura M. Geary | 212 | Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.60). | 1.00 | $270.00 |
| 07/29/20 | Laura M. Geary | 212 | Draft deadlines memorandum. | 1.70 | $459.00 |
| 07/29/20 | Laura M. Geary | 212 | Research and compile filings pertaining to ADR and ACR procedures per A. Bargoot. | 0.60 | $162.00 |
| 07/29/20 | Lela Lerner | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.90); Confer with J. Sutherland regarding same (0.30). | 2.00 | $540.00 |
| 07/29/20 | Julia L. Sutherland | 212 | Discussion with L. Lerner regarding updates to PROMESA litigation charts. | 0.30 | $81.00 |
| 07/29/20 | Tal J. Singer | 212 | Compile pleadings relating to omnibus hearing per R. Ferrara. | 0.20 | $54.00 |
| 07/29/20 | Tal J. Singer | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.40). | 1.20 | $324.00 |
| 07/29/20 | Yvonne O. Ike | 212 | E-mails with vendor to confirm that data collection refresh is complete, workspace ready for saved searches and analytics estimate request. | 0.50 | $195.00 |
| 07/30/20 | Yvonne O. Ike | 212 | E-mails with J. Alonzo regarding upcoming Pleadings review and questions regarding review process. | 0.50 | $195.00 |
| 07/30/20 | Eric R. Chernus | 212 | Review PROMESA email refresh with vendor and PROMESA IT contact (0.40); Report on outstanding custodians and timing to case team (0.30); Quality-check newly loaded custodians for date gaps and document volumes (0.90). | 1.60 | $432.00 |
| 07/30/20 | Tal J. Singer | 212 | Draft summary of new deadlines (1.10); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.70). | 2.40 | $648.00 |
| 07/30/20 | Julia L. Sutherland | 212 | Discussion with L. Lerner regarding updates to PROMESA litigation charts. | 0.30 | $81.00 |
| 07/30/20 | Lela Lerner | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.70); Confer with J. Sutherland regarding same (0.30). | 1.80 | $486.00 |
| 07/30/20 | Angelo Monforte | 212 | Updates to September omnibus objections to claims status tracker per A. Bargoot. | 0.60 | $162.00 |
| 07/30/20 | Angelo Monforte | 212 | Compare conflicted claimants list with schedules of claims to September omnibus objections to claims 223 through 243 per A. Bargoot. | 0.80 | $216.00 |
| 07/30/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/30/20 | Angelo Monforte | 212 | Review and incorporate attorney edits into live versions of draft omnibus objections to claims and prepare English and Spanish versions of same for distribution to local counsel for additional edits to Spanish versions per A. Bargoot. | 1.60 | $432.00 |
| 07/30/20 | Angelo Monforte | 212 | Review final drafts of omnibus objections to claims 223 through 239 and corresponding exhibits, incorporate and accept changes to same, for submission to Court per A. Bargoot. | 5.40 | $1,458.00 |
| 07/30/20 | Angelo Monforte | 212 | Compile and distribute mailed responses to omnibus objections to claims to M. Zeiss of Alvarez Marsal per M. Palmer. | 0.20 | $54.00 |

33260 FOMB

Invoice 190157955

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 101

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/20 | Angelo Monforte | 212 | Compile English and Spanish versions of schedules to omnibus objections to claims 223 through 243 and insert Exhibit A slip sheets to same for filing with Court per A. Bargoot. | 1.00 | $270.00 |
| 07/30/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.40); Review newly filed pleadings for same (0.50). | 0.90 | $243.00 |
| 07/30/20 | Joseph Klock | 212 | Coordinate with vendor upload of electronic exhibits to document discovery database for review per J. Sutherland (1.40). | 1.40 | $378.00 |
| 07/30/20 | David C. Cooper | 212 | Review schedule of upcoming omnibus hearing dates regarding sending of hearing deadlines e-mail (0.20). | 0.20 | $54.00 |
| 07/31/20 | David C. Cooper | 212 | Review 7/29 omnibus hearing transcript and add same to document repository (0.20). | 0.20 | $54.00 |
| 07/31/20 | Joseph Klock | 212 | Perform quality-check of electronic exhibits loaded to discovery database for review per J. Sutherland (0.20). | 0.20 | $54.00 |
| 07/31/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.40); Review newly filed pleadings for same (0.50); Begin drafting agenda for next omnibus hearing (1.30). | 2.20 | $594.00 |
| 07/31/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/31/20 | Angelo Monforte | 212 | Update intervention briefing charts with information regarding joint informative motion and order granting Retiree Committee's motion to intervene per M. Rochman. | 0.40 | $108.00 |
| 07/31/20 | Angelo Monforte | 212 | Final review and edits to draft omnibus objections to claims 223 through 243 and corresponding exhibits prior to submission to local counsel for filing with Court per A. Bargoot. | 1.70 | $459.00 |
| 07/31/20 | Angelo Monforte | 212 | Review filed versions of omnibus objections to claims 223 through 243 and corresponding exhibits for errors per L. Stafford. | 1.40 | $378.00 |
| 07/31/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding new appeal and deadlines per J. Roberts. | 0.30 | $81.00 |
| 07/31/20 | Charles H. King | 212 | Prepare transcript for upload to Relativity Board transcript database (0.80); Upload recently-filed transcript to Relativity Board transcript database for attorney review (1.00). | 1.80 | $486.00 |
| 07/31/20 | Lela Lerner | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.80); Confer with J. Sutherland regarding same (0.20). | 1.80 | $486.00 |
| 07/31/20 | Julia L. Sutherland | 212 | Discussion with L. Lerner regarding updates to PROMESA litigation charts. | 0.20 | $54.00 |
| 07/31/20 | Olga Friedman | 212 | Call with LLM regarding repository. | 0.50 | $195.00 |
| 07/31/20 | Olga Friedman | 212 | Review of LLM workflow. | 1.00 | $390.00 |
| 07/31/20 | Tal J. Singer | 212 | Draft summary of new deadlines (1.40); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.80). | 2.90 | $783.00 |
| 07/31/20 | Yvonne O. Ike | 212 | External LLM call (0.50); E-mails with D. Raymer and LLM regarding screenshot of current user form (0.30). | 0.80 | $312.00 |
| **General Administration** | | | | **461.70** | **$126,699.00** |

33260 FOMB                                                          Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 102 |
|---|---|

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/10/20 | Paul Possinger | 213 | E-mails with Stroock regarding Act 106 adversary and status report (0.20); Review status report (0.30); E-mail to K. Rifkind regarding same (0.20). | 0.70 | $552.30 |
| 07/14/20 | Paul Possinger | 213 | Review and finalize status report on Act 106 adversary proceeding. | 0.30 | $236.70 |
| 07/17/20 | Paul M. Hamburger | 213 | Analyze outline of position for Social Security coverage to prepare for AFT call. | 0.50 | $394.50 |
| 07/20/20 | Paul M. Hamburger | 213 | Prepare for conference call with AFT (0.10); Participate in conference call regarding Social Security coverage with Ernst Young and AFT (1.10). | 1.20 | $946.80 |
| 07/20/20 | Paul Possinger | 213 | Call with AFT regarding plan support agreement outstanding terms (1.10); E-mails with team regarding announced constitutional amendment regarding pension priorities (0.30); E-mails with AMPR counsel regarding lift stay motion (0.20); Review e-mail from L. Stafford regarding pension discovery (0.20). | 1.80 | $1,420.20 |
| 07/22/20 | Brian S. Rosen | 213 | Conference call with N. Jaresko, et al. regarding pension amendment (0.70); Review materials regarding same (0.30). | 1.00 | $789.00 |
| 07/25/20 | Martin J. Bienenstock | 213 | Draft letter for Board regarding proposed constitutional amendments relating to pensions. | 1.40 | $1,104.60 |
| 07/27/20 | Paul Possinger | 213 | E-mails with J. Barrios regarding AMPR lift stay motion (0.20); Review draft notice of withdrawal of same (0.20). | 0.40 | $315.60 |
| **Labor, Pension Matters** | | | | **7.30** | **$5,759.70** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/20 | Laura Stafford | 215 | Call with B. Blackwell, S. Ma, L. Wolf, et al. regarding disclosure statement updates (0.20). | 0.20 | $157.80 |
| 07/01/20 | Brooke H. Blackwell | 215 | Status call regarding continued revisions with litigation team. L. Stafford, S. Ma, and team (0.20); Review and revise draft with recent developments (0.60); Review and revise internal reference materials (0.30). | 1.10 | $867.90 |
| 07/01/20 | Mee R. Kim | 215 | E-mails with M. Zerjal, Proskauer team and Board advisors regarding cash restriction analysis. | 0.20 | $157.80 |

33260 FOMB                                                                          Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                Page 103

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Brian S. Rosen | 215 | Review Barrett memorandum regarding AAFAF meeting (0.10); Review J. Rapisardi memorandum regarding same (0.10); Teleconference with J. Rapisardi regarding plan issues (0.40); Memorandum to plan group regarding same (0.20); Teleconference with L. McGowan regarding refinancing proposal (0.20); Memorandum to PJT, et al. regarding same (0.10); Review T. Green memorandum regarding same (0.20); Teleconference with N. Jaresko regarding AAFAF meeting (0.20); Teleconference with W. Evarts regarding same (0.20); Memorandum to C, Saavedra regarding same (0.10); Review N. Jaresko memorandum regarding meeting (0.10); Memorandum to N. Jaresko regarding same (0.10). | 2.00 | $1,578.00 |
| 07/01/20 | Elisa Carino | 215 | Telephone call with L. Stafford, S. Ma, S. Victor, L. Wolf, B. Blackwell, Y. Hong, M. Volin regarding disclosure statement updates. | 0.20 | $157.80 |
| 07/01/20 | Lucy Wolf | 215 | Call with L. Stafford, restructuring and litigation group regarding updates to Commonwealth disclosure statement. | 0.20 | $157.80 |
| 07/01/20 | Megan R. Volin | 215 | Call with L. Stafford and team regarding disclosure statement. | 0.20 | $157.80 |
| 07/01/20 | Yena Hong | 215 | Telephone call with E. Carino, B. Blackwell, L. Stafford, M. Volin, S. Victor, S. Ma and L. Wolf regarding disclosure statement updates. | 0.20 | $157.80 |
| 07/01/20 | Seth H. Victor | 215 | Call with L. Stafford, S. Ma, E. Carino, L. Wolf, B. Blackwell, Y. Hong, M. Volin regarding disclosure statement updates. | 0.20 | $157.80 |
| 07/01/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.20 | $157.80 |
| 07/01/20 | Steve Ma | 215 | Call with L. Stafford and Proskauer team regarding disclosure statement updates. | 0.20 | $157.80 |
| 07/02/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.70 | $552.30 |
| 07/02/20 | Mee R. Kim | 215 | E-mails with M. Zerjal, Proskauer team and Board advisors regarding cash restriction analysis (0.30); Review information regarding same (0.20). | 0.50 | $394.50 |
| 07/02/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan issues, public meeting, AAFAF meeting (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10); Teleconference S. Kirpalani regarding plan status (0.30). | 0.90 | $710.10 |
| 07/02/20 | Brooke H. Blackwell | 215 | Review and revise draft of disclosure statement regarding recent developments. | 0.40 | $315.60 |
| 07/03/20 | Brooke H. Blackwell | 215 | Review and revise draft of disclosure statement regarding recent developments (0.30). | 0.30 | $236.70 |
| 07/03/20 | Nathaniel Miller | 215 | Review draft of Exhibit J in connection with restricted cash analysis (0.20). | 0.20 | $157.80 |
| 07/04/20 | Brian S. Rosen | 215 | Memorandum to S. Ma regarding plan status report (0.10). | 0.10 | $78.90 |
| 07/05/20 | Brian S. Rosen | 215 | Review S. Ma memorandum regarding status report (0.10); Review W. Evarts memorandum regarding plan call (0.10); Memorandum to S. Ma regarding report (0.10); Memorandum to W. Evarts regarding plan call (0.10). | 0.40 | $315.60 |

33260 FOMB                                                              Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 104

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/20 | Mee R. Kim | 215 | E-mail with M. Zerjal, Proskauer team and Ernst Young team regarding draft disclosure statement. | 0.10 | $78.90 |
| 07/05/20 | Brooke H. Blackwell | 215 | Review and revise internal reference materials and draft of disclosure statement with recent developments (0.60). | 0.60 | $473.40 |
| 07/05/20 | Laura Stafford | 215 | Review, analyze and revise draft litigation inserts to disclosure statement (2.70). | 2.70 | $2,130.30 |
| 07/05/20 | Maja Zerjal | 215 | Review status of disclosure statement task list (0.30); Draft e-mail to Board advisors regarding same (0.20); Correspond with R. Kim regarding cash analysis (0.20); Review documentation regarding same (0.30). | 1.00 | $789.00 |
| 07/06/20 | Maja Zerjal | 215 | Correspond with Board advisors regarding updates to disclosure statement (0.30); Review status of best interests test (0.40); Draft e-mail regarding same to O'Neill (0.20); Draft e-mail regarding same to M. Bienenstock and M. Rosen (0.30); Review best interest test reports regarding same (0.50). | 1.70 | $1,341.30 |
| 07/06/20 | Brooke H. Blackwell | 215 | Review and revise draft of disclosure statement and internal reference materials (0.90); Research regarding same (0.20). | 1.10 | $867.90 |
| 07/06/20 | Mee R. Kim | 215 | E-mails with M. Zerjal, Proskauer team and Ernst Young team regarding draft disclosure statement (0.20); Review documents regarding cash restriction analysis (2.70); E-mails with M. Zerjal, Proskauer team and Board advisors regarding same (0.70). | 3.60 | $2,840.40 |
| 07/06/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al. regarding plan issues (0.50); Teleconference with M. Bienenstock regarding plan call (0.30); Draft memorandum to S. Ma regarding status report (0.10). | 0.90 | $710.10 |
| 07/07/20 | Brian S. Rosen | 215 | Conference call with PJT, et al regarding plan issues (0.60); Conference call with Ankura, O'Melveny, et al. regarding plan presentation (1.50); Teleconference with W. Evarts regarding same (0.40); Teleconference with S. Ma regarding COVID-19 status report (0.20); Memorandum to S. Ma regarding same (0.30); Draft memorandum to J. Gavin regarding call (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Review Ambac motion to strike (0.40); Draft memorandum to PJT, et al., regarding same (0.20); Teleconference with J. Rapisardi, et al., regarding plan call (0.20); Review P. Friedman memorandum regarding tolling (0.20); Draft memorandum to M. Firestein regarding same (0.20). | 4.50 | $3,550.50 |
| 07/07/20 | Mee R. Kim | 215 | Review documents regarding cash restriction analysis (2.30); E-mails with M. Mervis and Proskauer team regarding same (0.40); Teleconference with M. Zerjal and team regarding same (0.40); E-mails with Proskauer team and O'Melveny team regarding same (0.20); E-mails with Proskauer team, O'Melveny team, and Nixon Peabody team regarding same (0.10); E-mails with Proskauer team and Board advisors regarding same (0.60). | 4.00 | $3,156.00 |
| 07/07/20 | Joshua A. Esses | 215 | Draft Commonwealth best interest test. | 0.80 | $631.20 |

33260 FOMB

Invoice 190157955

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 105

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/20 | Lucy Wolf | 215 | Call with L. Stafford and B. Blackwell regarding edits to Commonwealth disclosure statement (0.70); Follow-up from call with edits to disclosure statement (0.20). | 0.90 | $710.10 |
| 07/07/20 | Nathaniel Miller | 215 | Participate in weekly team update phone call with M. Zerjal regarding cash analysis (0.40). | 0.40 | $315.60 |
| 07/07/20 | Brooke H. Blackwell | 215 | Conference call with L. Stafford and L. Wolf regarding revisions to disclosure statement and logistics (0.70); Review and revise draft disclosure statement with recent developments (0.90); Review and revise internal reference materials (0.60). | 2.20 | $1,735.80 |
| 07/07/20 | Martin J. Bienenstock | 215 | Conference call with AAFAF, N. Jaresko, J. El Koury, KR, B. Rosen, Citi regarding plan of adjustment issues. | 1.30 | $1,025.70 |
| 07/07/20 | Laura Stafford | 215 | Call with L. Wolf and B. Blackwell regarding edits to disclosure statement (0.50). | 0.50 | $394.50 |
| 07/07/20 | Michael T. Mervis | 215 | Participate in weekly cash analysis call with M. Zerjal. | 0.40 | $315.60 |
| 07/07/20 | Paul Possinger | 215 | Commonwealth restructuring call with AAFAF. | 1.10 | $867.90 |
| 07/07/20 | Maja Zerjal | 215 | Review correspondence with R. Kim, O'Neill and Ernst Young, and O'Melveny and Nixon regarding cash analysis (0.80); Review status of cash analysis (0.40); Discuss same with M. Mervis, R. Kim, N. Miller (0.40); Review status of best interest test analysis (0.40). | 2.00 | $1,578.00 |
| 07/07/20 | Ehud Barak | 215 | Call with AAFAF regarding plan of adjustment (1.10). | 1.10 | $867.90 |
| 07/08/20 | Maja Zerjal | 215 | Review disclosure statement task list (0.20); Correspond with L. Stafford and B. Blackwell regarding same (0.20). | 0.40 | $315.60 |
| 07/08/20 | Yena Hong | 215 | Call with L. Stafford and team regarding disclosure statement (0.30); Revise the disclosure statement (3.20); Draft and revise litigation updates to the disclosure statement (0.10). | 3.60 | $2,840.40 |
| 07/08/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.40 | $315.60 |
| 07/08/20 | Seth H. Victor | 215 | Call with L. Stafford, S. Ma, E. Carino, L. Wolf, B. Blackwell, Y. Hong, M. Volin regarding updates to disclosure statement. | 0.30 | $236.70 |
| 07/08/20 | Megan R. Volin | 215 | Participate in weekly call with L. Stafford and disclosure statement team. | 0.20 | $157.80 |
| 07/08/20 | Laura Stafford | 215 | Call with L. Wolf, B. Blackwell, J. Sutherland, and L. Geary regarding updates to disclosure statement (1.00). | 1.00 | $789.00 |
| 07/08/20 | Laura Stafford | 215 | Call with B. Blackwell, E. Carino, L. Wolf, S. Victor, and Y. Hong regarding disclosure statement (0.30). | 0.30 | $236.70 |
| 07/08/20 | Martin J. Bienenstock | 215 | Conference call with B. Rosen, J. Rapisardi, P. Friedman regarding plan of adjustment. | 0.60 | $473.40 |
| 07/08/20 | Brooke H. Blackwell | 215 | Conference call with L. Stafford, L. Wolf, L. Geary, and J. Sutherland regarding revisions to disclosure statement (1.00); Status call with L. Stafford and team regarding recent revisions to disclosure statement (0.30); Review and revise internal reference materials and draft of disclosure statement (1.80). | 3.10 | $2,445.90 |
| 07/08/20 | Lucy Wolf | 215 | Call with L. Stafford and team regarding updates to Commonwealth disclosure statement (0.20); Call with L. Stafford, B. Blackwell, J. Sutherland, and L. Geary regarding disclosure statement edits (1.00). | 1.20 | $946.80 |
| 07/08/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 106

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/20 | Mee R. Kim | 215 | E-mails with M. Zerjal, Proskauer team and O'Melveny team regarding cash restriction analysis (0.10); E-mails with M. Mervis and M. Zerjal regarding same (0.10). | 0.20 | $157.80 |
| 07/08/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan issues (0.40); Conference call with J. Rapisardi, M. Bienenstock et al., regarding plan call (0.60); [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); Conference call with PJT, et al., regarding AAFAF plan material (0.60); Review and revise status report (0.40); Memorandum to D. Lawton regarding fee cap (0.10); Review CBO analysis (0.60); Memorandum to J. Levitan, et al., regarding same (0.10); Memorandum to S. Kirpalani regarding plan/Ambac motion (0.10); Review A. Forrest memorandum regarding holdings (0.10); Memorandum to Foust regarding same (0.10); Review D. Workman memorandum regarding Franklin holdings (0.10); Memorandum to D. Workman regarding same (0.10); Memorandum to T. Singer regarding motion to strike (0.20); Review and revise Garcia-Garcia regarding same (0.10). | 6.10 | $4,812.90 |
| 07/09/20 | Brian S. Rosen | 215 | Conference call with Citi, PJT, et al. regarding plan issues (0.60); Teleconference with W. Evarts regarding plan/diligence update (0.40); Conference call with PJT, Ernst Young, et al., regarding same (0.60); Memorandum to T. Singer regarding Ambac motion to strike (0.10); Memorandum to C. Theodoridis regarding same (0.10); Teleconference with C. Theodoridis regarding same (0.30); Review PSA (0.70); Teleconference with D. Dunne regarding Ambac motion (0.10); Memorandum to D. Dunne regarding same (0.10); Teleconference with J. Rapisardi and P. Friedman regarding plan (0.40); Review and revise 7/15 status report (0.30); Memorandum to S. Ma regarding same (0.10); Memorandum to S. Negron regarding Ambac motion (0.20); Memorandum to M. Bienenstock, et al., regarding J. Rapisardi call (0.20); Teleconference with M. Bienenstock regarding same (0.20). | 4.40 | $3,471.60 |
| 07/09/20 | Lucy Wolf | 215 | Draft summaries of new adversary proceedings (20-ap-078 and 20-ap-080) for Commonwealth disclosure statement. | 1.10 | $867.90 |
| 07/09/20 | Brooke H. Blackwell | 215 | Review and revise internal reference materials for disclosure statement and draft of disclosure statement with recent developments (0.50); E-mail with M. Zerjal regarding same (0.10). | 0.60 | $473.40 |
| 07/10/20 | Lucy Wolf | 215 | Draft summaries of new adversary proceedings (20-ap-078 and 20-ap-080) for Commonwealth disclosure statement. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157955

0002 PROMESA TITLE III: COMMONWEALTH

Page 107

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.60 | $473.40 |
| 07/10/20 | Brian S. Rosen | 215 | Teleconference with D. Dunne regarding Ambac issues (0.40); Memorandum to M. Firestein and Proskauer team regarding same (0.20); Review M. Firestein memorandum regarding same (0.10); Memorandum to M. Firestein regarding Ambac advisors (0.10); Conference Call with PJT, Citi, et al, regarding plan/AAFAF call (0.50); Conference call with AAFAF, PJT, Citi, et al., regarding plan currency (1.10); Review D. Dunne memorandum regarding adjournment (0.10); Memorandum to D. Dunne regarding same (0.10); Memorandum to C. Theodoridis regarding same (0.10); Review E. Barak memorandum regarding same (0.10); Memorandum to M. Bienenstock regarding same (0.10). | 2.90 | $2,288.10 |
| 07/10/20 | Yena Hong | 215 | Draft rider for Rosario v. Board to include in the disclosure statement. | 4.00 | $3,156.00 |
| 07/10/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 1.20 | $946.80 |
| 07/10/20 | Yena Hong | 215 | Revise the disclosure statement. | 0.30 | $236.70 |
| 07/11/20 | Brian S. Rosen | 215 | Review T. Mungovan memorandum regarding hearing/first witnesses (0.10); Memorandum to T. Mungovan regarding same (0.10). | 0.20 | $157.80 |
| 07/11/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 1.40 | $1,104.60 |
| 07/12/20 | Martin J. Bienenstock | 215 | [REDACTED: Work relating to court-ordered mediation]. | 3.60 | $2,840.40 |
| 07/13/20 | Brooke H. Blackwell | 215 | Review and revise final publication notice for ERS solicitation procedures (0.40); E-mail with L. Stafford regarding drafts (0.10); Review and revise disclosure statement (0.40); Review and revise internal reference materials (0.20). | 1.10 | $867.90 |
| 07/13/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.70 | $552.30 |
| 07/13/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.30 | $236.70 |
| 07/13/20 | Mee R. Kim | 215 | E-mails with N. Miller regarding cash restriction analysis (0.10); Review documents regarding same (2.10); E-mail with Board advisors regarding plan of adjustment strategy (0.20). | 2.40 | $1,893.60 |
| 07/13/20 | Nathaniel Miller | 215 | Review restriction documents supporting restriction analysis for documents above threshold (6.10). | 6.10 | $4,812.90 |

33260 FOMB                                                                              Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                          Page 108

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/20 | Brian S. Rosen | 215 | Draft memorandum to A. Miller regarding motion to adjourn motion to strike (0.10); Review and revise same (0.10); Conference call with M. Firestein and Proskauer team regarding objection to conflicts motion (0.40); Teleconference with E. Stevens regarding same (0.10); Review M. Bienenstock comments regarding same (0.20); Review N. Jaresko memorandum regarding plan guidelines (0.10); Draft memorandum to W. Evarts regarding same (0.10); Teleconference with W. Evarts regarding same (0.40); Review W. Evarts memorandum regarding guidelines (0.10); Draft memorandum to W. Evarts regarding cash uses (0.10); Draft memorandum to A. Miller regarding motion/order (0.10); Review and revise conflicts proposal (0.30); Draft memorandum to E. Stevens regarding same (0.10); Review memorandum regarding PSA Joinder requests (0.20); Draft memorandum to S. Ma regarding same (0.10); Draft memorandum to A. Miller regarding filing (0.10); Teleconference with W. Evarts regarding cash call (0.30); Draft memorandum to M. Zerjal regarding same (0.10); Review C. Theodoridis memorandum regarding filing and reply (0.20); Teleconference with M. Firestein regarding response (0.20). | 3.40 | $2,682.60 |
| 07/13/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.80 | $631.20 |
| 07/13/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 3.40 | $2,682.60 |
| 07/13/20 | Steve Ma | 215 | Address issues regarding PSA joinders. | 0.20 | $157.80 |
| 07/14/20 | Steve Ma | 215 | Follow-up on inquiry regarding PSA joinder. | 0.10 | $78.90 |
| 07/14/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.60 | $473.40 |
| 07/14/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 1.20 | $946.80 |
| 07/14/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.20 | $157.80 |
| 07/14/20 | Brian S. Rosen | 215 | Review A. Biggs interview (0.20); Draft memorandum to S. Zelin regarding same (0.10); Review order on motion to structure PSA (0.10); Draft memorandum to S. Ma, et al., regarding same (0.10); Review S. Zelin memorandum regarding interview (0.10); Draft memorandum to S. Zelin regarding same (0.10); Review information/case regarding Ankura call (0.30); Teleconference with W. Evarts regarding same (0.40); Review N. Jaresko memorandum regarding disaster revolver (0.20); Draft memorandum to N. Jaresko regarding same (0.10); Review N. Jaresko memorandum regarding same (0.10); Review M. Bienenstock comments to plan status report (0.10); Draft memorandum to S. Ma regarding same (0.10); Revise status report and memorandum to S. Ma regarding same (0.20); Review and revise new status report (0.20). | 2.40 | $1,893.60 |

33260 FOMB

Invoice 190157955

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 109

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/15/20 | Brian S. Rosen | 215 | Review and revise conflicts response (0.30); Draft memorandum to E. Stevens, et al., regarding same (0.10); Review P. Friedman memorandum regarding same (0.10); Draft memorandum to P. Friedman regarding same (0.10); Review final draft of plan status report (0.20); Review S. Ma memorandum regarding same (0.10); Review M. Firestein memorandum regarding 926 motion request (0.10); Teleconference with M. Firestein regarding same (0.10); Memorandum to M. Firestein regarding same (0.10); Memorandum to S. Ma regarding joinder parties (0.20); Memorandum to M. Bienenstock regarding 926 demand (0.20); Draft memorandum to S. Kirpalani regarding status report (0.10). | 1.70 | $1,341.30 |
| 07/15/20 | Mee R. Kim | 215 | E-mails with Board advisors regarding plan of adjustment strategy. | 0.20 | $157.80 |
| 07/15/20 | Joshua A. Esses | 215 | Draft Commonwealth best interest tests. | 0.70 | $552.30 |
| 07/15/20 | Lucy Wolf | 215 | Call regarding disclosure statement revisions with L. Stafford, B. Blackwell, and J. Sutherland. | 1.00 | $789.00 |
| 07/15/20 | Elisa Carino | 215 | Telephone call with M. Zerjal, L. Stafford, S. Victor, B. Blackwell, Y. Hong, M. Volin regarding disclosure statement updates. | 0.30 | $236.70 |
| 07/15/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.70 | $552.30 |
| 07/15/20 | Brooke H. Blackwell | 215 | Conference call with L. Wolf, L. Stafford, and J. Sutherland regarding revisions to disclosure statement and review of recent developments (1.00); Conference call with litigation team to discuss logistics, status, and recent developments led by M. Zerjal (0.30); Review and revise disclosure statement with recent developments (0.90). | 2.20 | $1,735.80 |
| 07/15/20 | Laura Stafford | 215 | Call with M. Zerjal, B. Blackwell, et al. regarding disclosure statement (0.30). | 0.30 | $236.70 |
| 07/15/20 | Laura Stafford | 215 | Call with L. Wolf, B. Blackwell, J. Sutherland regarding disclosure statement edits (0.90). | 0.90 | $710.10 |
| 07/15/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.50 | $394.50 |
| 07/15/20 | Yena Hong | 215 | Telephone call with M. Zerjal, E. Carino, B. Blackwell, L. Stafford, M. Volin, and S. Victor regarding disclosure statement updates. | 0.30 | $236.70 |
| 07/15/20 | Seth H. Victor | 215 | Call with M. Zerjal and disclosure statement team regarding updates to disclosure statement. | 0.30 | $236.70 |
| 07/15/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.30 | $236.70 |
| 07/15/20 | Steve Ma | 215 | Follow-up on inquiries regarding PSA joinder. | 0.10 | $78.90 |
| 07/15/20 | Maja Zerjal | 215 | Review open issues on best interests test (0.40); Correspond with O'Neill regarding same (0.20). | 0.60 | $473.40 |
| 07/16/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.20 | $157.80 |
| 07/16/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.50 | $394.50 |
| 07/16/20 | Brooke H. Blackwell | 215 | E-mail with Prime Clerk regarding final solicitation procedures publication notice (0.10); E-mail with L. Stafford regarding same (0.10). | 0.20 | $157.80 |

33260 FOMB                                                                          Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                   Page 110

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.20 | $157.80 |
| 07/16/20 | Joshua A. Esses | 215 | Draft Commonwealth best interest tests chart. | 0.90 | $710.10 |
| 07/16/20 | Mee R. Kim | 215 | E-mails with Ernst Young team regarding cash restriction analysis. | 0.20 | $157.80 |
| 07/16/20 | Brian S. Rosen | 215 | Teleconference with S. Zelin regarding plan/Board position (0.40); Review H. Bauer memorandum regarding cash/disaster (0.10); Conference call with PJT, Citi, et al., regarding plan update (0.60); Review and revise Board materials (0.60); Teleconference with W. Evarts regarding same (0.40); Review M. Firestein memorandum regarding 926 demand (0.10); Memorandum to M. Firestein regarding same (0.10); Memorandum to M. Bienenstock regarding same (0.10); Review M. Bienenstock memorandum regarding conflicts reply (0.10); Memorandum to M. Bienenstock regarding same (0.10); Review final draft regarding same (0.20); Review draft questions regarding fiscal plan (0.30); Memorandum to J. Levitan, et al., regarding same (0.10). | 3.20 | $2,524.80 |
| 07/17/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan issues/Board call prep (0.50); Conference call with L. Stafford and team regarding plan dataroom (0.30); Conference call with PSA advisors, et al., regarding fiscal plan questions (0.80). | 1.60 | $1,262.40 |
| 07/17/20 | Mee R. Kim | 215 | E-mail with R. Ferrara regarding plan of adjustment strategy. | 0.30 | $236.70 |
| 07/17/20 | Joshua A. Esses | 215 | Draft Commonwealth best interests test. | 0.40 | $315.60 |
| 07/17/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.40 | $315.60 |
| 07/17/20 | Steve Ma | 215 | Follow-up with PJT regarding PSA party holdings. | 0.20 | $157.80 |
| 07/18/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.30 | $236.70 |
| 07/19/20 | Brian S. Rosen | 215 | Review L. Despins memorandum regarding urgent motion/ GO priority (0.10); Review M. Bienenstock response regarding same (0.10); Review L. Despins memorandum regarding same (0.10); Draft memorandum regarding update to Proskauer team (0.10); Review UCC urgent motion (0.40). | 0.80 | $631.20 |
| 07/20/20 | Mee R. Kim | 215 | E-mails with Ernst Young team regarding cash restriction analysis (0.10). | 0.10 | $78.90 |
| 07/20/20 | Lucy Wolf | 215 | Edits to summary of adversary proceedings for Commonwealth disclosure statement. | 0.20 | $157.80 |
| 07/20/20 | Joshua A. Esses | 215 | Draft Commonwealth best interests test. | 0.20 | $157.80 |
| 07/20/20 | Mee R. Kim | 215 | E-mails with L. Stafford regarding fiscal plan model (0.10); E-mails with M. Zerjal and L. Stafford regarding same (0.20); E-mail with R. Ferrara, M. Zerjal and L. Stafford regarding same (0.10). | 0.40 | $315.60 |
| 07/20/20 | Chantel L. Febus | 215 | Communications with R. Ferrara and M. Zerjal regarding fiscal plan model. | 0.50 | $394.50 |
| 07/20/20 | Maja Zerjal | 215 | Review status of best interests test (0.30); Correspond with J. Esses regarding same (0.20); Review status of fiscal plan model analysis (0.70). | 1.20 | $946.80 |

33260 FOMB                                                                                    Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                               Page 111

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.40 | $315.60 |
| 07/20/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.50 | $394.50 |
| 07/21/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.70 | $552.30 |
| 07/21/20 | Steve Ma | 215 | Attend call with B. Rosen and C. Theodoridis regarding motion to strike PSA. | 0.20 | $157.80 |
| 07/21/20 | Mee R. Kim | 215 | E-mails with Ernst Young team regarding cash restriction analysis (0.40); Review documents regarding same (1.80); E-mails with M. Mervis, M. Zerjal, and N. Miller regarding same (0.20); E-mails with Proskauer team, Ernst Young team and O'Neill Borges team regarding same (0.10). | 2.50 | $1,972.50 |
| 07/21/20 | Joshua A. Esses | 215 | Draft Commonwealth best interests test. | 0.20 | $157.80 |
| 07/21/20 | Lucy Wolf | 215 | Edits to summary of adversary proceedings for Commonwealth disclosure statement. | 0.20 | $157.80 |
| 07/21/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan issues/ meeting (0.50); Conference call with S. Ma and C. Theodoridis regarding motion to strike PSA revisions (0.30); Memorandum to M. Bienenstock regarding loan/plan (0.20); Memorandum to P. Possinger regarding same (0.10); Review P. Possinger memorandum regarding same (0.10); Review J. El Koury memorandum regarding plan update (0.10); Memorandum to J. El Koury regarding same (0.10); Review S. Kirpalani memorandum regarding timing (0.10); Memorandum to S. Kirpalani regarding same (0.10). | 1.60 | $1,262.40 |
| 07/22/20 | Brian S. Rosen | 215 | Memorandum to W. Evarts regarding plan materials (0.10); Review W. Evarts memorandum regarding same (0.10); Teleconference with W. Evarts regarding same (0.10); Teleconference with S. Zelin regarding same (0.20); Conference call with PJT, Citi et al., regarding same/creditor conversations (0.40); Teleconference with J. Newton regarding BANs motion (0.20); Memorandum to J. Newton regarding adjournment (0.10); Memorandum to M. Volin regarding same (0.10); Revise plan materials (0.30); Teleconference with W. Evarts regarding same (0.20). | 1.80 | $1,420.20 |
| 07/22/20 | Lucy Wolf | 215 | Edits to summary of adversary proceedings for Commonwealth disclosure statement. | 0.40 | $315.60 |
| 07/22/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (0.50); Revise internal reference materials regarding same (0.40). | 0.90 | $710.10 |
| 07/22/20 | Steve Ma | 215 | Follow-up with PSA party regarding joinder. | 0.10 | $78.90 |
| 07/22/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.90 | $710.10 |
| 07/22/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.40 | $315.60 |
| 07/22/20 | Javier Sosa | 215 | Review research sent by local counsel to prepare for conference call. | 0.50 | $394.50 |
| 07/23/20 | Seth H. Victor | 215 | Call with B. Blackwell, Y. Hong regarding edits to disclosure statement. | 0.80 | $631.20 |

33260 FOMB                                                                      Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 112

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/23/20 | Seth H. Victor | 215 | Call with Y. Hong regarding edits to disclosure statement. | 0.30 | $236.70 |
| 07/23/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.50 | $394.50 |
| 07/23/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 1.70 | $1,341.30 |
| 07/23/20 | Yena Hong | 215 | Call with B. Blackwell and S. Victor regarding revisions to the disclosure statement (0.80); Call with S. Victor regarding same (0.20). | 1.00 | $789.00 |
| 07/23/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement (0.90); Call with S. Victor and Y. Hong regarding revisions to litigation sections (0.80); Review and revise internal reference materials following call (0.20). | 1.90 | $1,499.10 |
| 07/23/20 | Michael T. Mervis | 215 | Participate in weekly cash restriction call with R. Kim and N. Miller. | 0.20 | $157.80 |
| 07/23/20 | Lucy Wolf | 215 | Edits to summary of adversary proceedings for Commonwealth disclosure statement. | 0.20 | $157.80 |
| 07/23/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.20 | $157.80 |
| 07/23/20 | Mee R. Kim | 215 | E-mails with Proskauer team, Ernst Young team and O'Neill regarding cash restriction analysis (0.30); Review documents regarding same (0.70); E-mails with M. Mervis, M. Zerjal, and N. Miller regarding same (0.70); Teleconference with M. Zerjal regarding same (0.10); Teleconference with M. Mervis and N. Miller regarding same (0.20); Revise memorandum regarding same (1.30); E-mails with N. Miller and Ernst Young team regarding same (0.10). | 3.40 | $2,682.60 |
| 07/23/20 | Nathaniel Miller | 215 | Weekly cash restriction analysis team call with M. Mervis (0.20). | 0.20 | $157.80 |
| 07/23/20 | Brian S. Rosen | 215 | Review S. Kirpalani memorandum regarding plan timing (0.10); Memorandum to S. Kirpalani regarding same (0.10); Conference call with Citi, PJT, et al., regarding plan issues (0.50); Memorandum to W. Evarts, et al., regarding deck completion (0.20); Memorandum to W. Evarts regarding timing (0.10); Review C. Saavedia memorandum regarding call (0.10); Memorandum to PJT, et al., regarding same (0.10); Review advisor questions regarding fiscal plan (0.30); Memorandum to E. Barak, et al., regarding same (0.10). | 1.60 | $1,262.40 |
| 07/24/20 | Brian S. Rosen | 215 | Conference call with Citi, PJT, et al. regarding plan deck, creditors (0.50); Conference call with advisors regarding fiscal plan questions (0.80); Memorandum to C. Saavedia regarding plan call (0.10); Review J. Rapisardi memorandum regarding same (0.10); Review W. Evarts memorandum regarding same (0.10); Memorandum to W. Evarts regarding same (0.10). | 1.70 | $1,341.30 |
| 07/24/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (0.40). | 0.40 | $315.60 |
| 07/24/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157955

0002 PROMESA TITLE III: COMMONWEALTH

Page 113

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/20 | Brian S. Rosen | 215 | Review C. Saavedia memorandum regarding plan call (0.10); Memorandum to PJT, Citi, et al., regarding same (0.10); Memorandum to J. Rapisardi regarding same (0.10). | 0.30 | $236.70 |
| 07/26/20 | Brian S. Rosen | 215 | Conference call with O'Melveny, Ankura, et al., regarding AAFAF plan issues (0.40); Teleconference with W. Evarts regarding same (0.20); Memorandum to N. Jaresko regarding same (0.20); Review T. Green memorandum regarding same (0.10); Memorandum to T. Green regarding DSRF (0.10); Review J. Rapisardi memorandum regarding call (0.10); Memorandum to J. Rapisardi regarding same (0.10). | 1.20 | $946.80 |
| 07/26/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.40 | $315.60 |
| 07/26/20 | Lucy Wolf | 215 | Edits to summary of adversary proceedings for Commonwealth disclosure statement. | 0.10 | $78.90 |
| 07/26/20 | Laura Stafford | 215 | Review and revise litigation-related inserts to disclosure statement (2.30). | 2.30 | $1,814.70 |
| 07/27/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (1.00); Review comments received from L. Stafford, S. Victor, and Y. Hong (0.70). | 1.70 | $1,341.30 |
| 07/27/20 | Brian S. Rosen | 215 | Conference call with Citi, PJT, et al., regarding plan issues deck (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.80 | $631.20 |
| 07/27/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.20 | $157.80 |
| 07/28/20 | Seth H. Victor | 215 | Edit litigation sections of disclosure statement. | 5.10 | $4,023.90 |
| 07/28/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.20 | $157.80 |
| 07/28/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi et al., regarding plan issues, deck (0.50); [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.30); Review W. Evarts memorandum regarding meeting (0.10); Memorandum to W. Evarts regarding same (0.10); Review PSA purchases memorandum (0.20); Memorandum to W. Evarts regarding meeting (0.10). | 2.20 | $1,735.80 |
| 07/28/20 | Lucy Wolf | 215 | Edits to summary of adversary proceedings for Commonwealth disclosure statement. | 0.20 | $157.80 |
| 07/28/20 | Mee R. Kim | 215 | E-mails with Ernst Young team regarding cash restriction analysis (0.10); E-mails with M. Mervis and N. Miller regarding same (0.10); E-mails with Proskauer team, O'Neill Borges team and Ernst Young team regarding same (0.10). | 0.30 | $236.70 |
| 07/29/20 | Mee R. Kim | 215 | E-mails with Ernst Young team regarding cash restriction analysis (0.20); E-mails with M. Mervis, N. Miller and common interest team regarding same (0.10); E-mails with Proskauer team and Ernst Young team regarding same (0.20). | 0.50 | $394.50 |
| 07/29/20 | Lucy Wolf | 215 | Call with L. Stafford and teams regarding updates to Commonwealth disclosure statement. | 0.30 | $236.70 |

33260 FOMB                                                              Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 114

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/29/20 | Elisa Carino | 215 | Telephone call with M. Zerjal, L. Stafford, S. Ma, S. Victor, L. Wolf, B. Blackwell, Y. Hong, M. Volin regarding disclosure statement updates. | 0.20 | $157.80 |
| 07/29/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan/meeting (0.50); Conference call with PJT, Ernst Young, McKinsey, Citi regarding meeting presentation (0.80); Review W. Evarts memorandum regarding meeting attendees (0.10); Memorandum to W. Evarts regarding same (0.10); Teleconference with S. Kirpalani regarding meeting (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Teleconference with W. Evarts regarding McKinsey (0.30). | 2.00 | $1,578.00 |
| 07/29/20 | Brooke H. Blackwell | 215 | Review and revise current disclosure statement draft with recent developments (1.70); Review comments and revisions received from litigation team (0.60); Internal status call with L. Stafford and litigation team (0.30); Conference call with M. Zerjal, S. Ma, and L. Stafford regarding logistics and status of document revisions (0.50). | 3.10 | $2,445.90 |
| 07/29/20 | Laura Stafford | 215 | Call with S. Ma, B. Blackwell, et al. regarding disclosure statement. | 1.00 | $789.00 |
| 07/29/20 | Seth H. Victor | 215 | Call with M. Zerjal, L. Stafford, S. Ma, L. Wolf, E. Carino, Y. Hong regarding litigation updates to disclosure statement. | 0.30 | $236.70 |
| 07/29/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.10 | $78.90 |
| 07/29/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.30 | $236.70 |
| 07/29/20 | Yena Hong | 215 | Telephone call with M. Zerjal, E. Carino, B. Blackwell, L. Stafford, M. Volin, S. Victor, S, Ma and L. Wolf regarding disclosure statement updates. | 0.30 | $236.70 |
| 07/29/20 | Megan R. Volin | 215 | Weekly call with L. Stafford and disclosure statement team. | 0.30 | $236.70 |
| 07/29/20 | Steve Ma | 215 | Call with L. Stafford and team regarding disclosure statement updates and next steps. | 1.10 | $867.90 |
| 07/30/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.20 | $157.80 |
| 07/30/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (0.60); Revise internal reference materials for management of same (0.30). | 0.90 | $710.10 |
| 07/30/20 | Brian S. Rosen | 215 | Review Ashim memorandum regarding preparation call (0.10); Memorandum to Ashim regarding same (0.10); Conference call with PJT, Citi, et al., regarding plan meeting (0.60); [REDACTED: Work relating to court-ordered mediation] (2.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10). | 3.90 | $3,077.10 |
| 07/30/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.20 | $157.80 |

33260 FOMB                                                                                                    Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                                              Page 115

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/20 | Mee R. Kim | 215 | E-mails with N. Miller and Ernst Young team regarding cash restriction analysis (0.20); E-mails with M. Mervis, N. Miller and common interest team regarding same (0.10); E-mails with Proskauer team and Ernst Young team regarding same (0.10). | 0.40 | $315.60 |
| 07/31/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.40 | $315.60 |
| 07/31/20 | Lucy Wolf | 215 | Edits to summary of adversary proceedings for Commonwealth disclosure statement. | 0.30 | $236.70 |
| 07/31/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan call (0.40); Memorandum to J. Rapisardi regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); Conference call with R. Zelin and W. Evarts regarding Lender calls (0.40); Teleconference with M. Scott regarding same (0.40). | 1.80 | $1,420.20 |
| **Plan of Adjustment and Disclosure Statement** | | | | **181.60** | **$143,282.40** |

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/14/20 | Julia D. Alonzo | 216 | Correspond with L. Stafford, D. Raymer, C. Peterson, M. Dale, Y. Ike, and others regarding plan confirmation data room. | 0.10 | $78.90 |
| 07/17/20 | Julia D. Alonzo | 216 | Conference with M. Dale, B. Rosen, J. Esses and L. Stafford regarding plan confirmation data room (0.40); Correspond with T. Mungovan, L. Stafford, J. Roberts, and L. Silvestro regarding case management matters for upcoming hearings (0.30). | 0.70 | $552.30 |
| 07/20/20 | Julia D. Alonzo | 216 | Call with J. Berman at PrimeClerk, L. Wolf, D. Raymer, L. Silvestro and L. Stafford regarding plan confirmation data room. | 0.30 | $236.70 |
| 07/31/20 | Julia D. Alonzo | 216 | Call with M. Dale and L. Stafford regarding plan confirmation data room. | 0.20 | $157.80 |
| **Confirmation** | | | | **1.30** | **$1,025.70** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Megan R. Volin | 218 | Review draft fee application. | 0.90 | $710.10 |
| 07/02/20 | Megan R. Volin | 218 | E-mails with N. Petrov regarding draft fee application. | 0.10 | $78.90 |
| 07/02/20 | Natasha Petrov | 218 | Review case dockets and pleadings for 9th interim fee application narratives. | 1.40 | $378.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157955

0002 PROMESA TITLE III: COMMONWEALTH Page 116

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/20 | Natasha Petrov | 218 | Draft exhibits to Proskauer 9th interim fee application. | 2.30 | $621.00 |
| 07/13/20 | Elliot Stevens | 218 | E-mails with M. Volin and others relating to fee applications (0.10). | 0.10 | $78.90 |
| 07/13/20 | Megan R. Volin | 218 | E-mails with N. Petrov and D. Brown regarding fee applications. | 0.10 | $78.90 |
| 07/14/20 | Megan R. Volin | 218 | E-mails with E. Barak regarding fee application deadlines. | 0.10 | $78.90 |
| 07/14/20 | Natasha Petrov | 218 | Review new data from Finance Department for 9th interim fee application (0.60); Draft same (1.10). | 1.70 | $459.00 |
| 07/17/20 | Natasha Petrov | 218 | Review data from Finance Department (0.40); Draft exhibits to Proskauer 9th interim fee application (1.70). | 2.10 | $567.00 |
| 07/20/20 | Natasha Petrov | 218 | Review additional data from Finance Department (0.40); Draft exhibits to Proskauer 9th interim fee application (0.40); Draft fee application (3.60). | 4.40 | $1,188.00 |
| 07/20/20 | Megan R. Volin | 218 | E-mails with N. Petrov regarding fee applications. | 0.10 | $78.90 |
| 07/23/20 | Natasha Petrov | 218 | Continue review of main cases, adversary, and appellate dockets for 9th interim fee application (1.60); Continue drafting narratives for same (2.60). | 4.20 | $1,134.00 |
| 07/24/20 | Natasha Petrov | 218 | Continue review of main cases, adversary, and appellate dockets and pleadings for 9th interim fee application (1.70); Continue drafting narratives for same (2.10). | 3.80 | $1,026.00 |
| 07/25/20 | Natasha Petrov | 218 | Continue review of main cases, adversary, and appellate dockets and pleadings for 9th interim fee application (1.80); Continue drafting narratives for same (2.40). | 4.20 | $1,134.00 |
| 07/26/20 | Elliot Stevens | 218 | E-mail with M. Volin relating to fee applications (0.10). | 0.10 | $78.90 |
| 07/27/20 | Elliot Stevens | 218 | Draft edits to Commonwealth fee application (3.10). | 3.10 | $2,445.90 |
| 07/28/20 | Megan R. Volin | 218 | Review E. Stevens comments to summary of Proskauer activities for fee application. | 0.30 | $236.70 |
| 07/30/20 | Natasha Petrov | 218 | Review April and May monthly statements for certain entries and redact same for 9th interim fee application. | 0.80 | $216.00 |
| 07/31/20 | Natasha Petrov | 218 | Prepare exhibits to 9th interim fee application (0.60); Review June monthly statement for 10th interim fee application (0.30); Calculations for same (0.60); Begin drafting same (0.40). | 1.90 | $513.00 |
| **Employment and Fee Applications** | | | | **31.70** | **$11,102.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157955

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 117 |
| --- | --- |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 07/03/20 | John E. Roberts | 219 | Review and revise in preparation for filing six oral argument designation forms and motion for H. Bauer to file notice of appeal. | 0.50 | $394.50 |
| 07/06/20 | Lary Alan Rappaport | 219 | Conference M. Firestein regarding preparation for oral argument on appeals in UECSFE (Unions) and (CBA), COFINA Hein, Elliot, Pinto Lugo and Cooperativas and Western Surety (0.10); E-mails with J. Roberts, L. Stafford, J. Richman and J. Roche regarding same (0.20); Review COFINA appeal order regarding H. Bauer appearance to argue (0.10). | 0.40 | $315.60 |
| 07/07/20 | Lary Alan Rappaport | 219 | E-mails with J. Roberts, L. Stafford, J. Richman, J. Roche regarding preparation for oral argument in UECSFE, COFINA and Western Surety appeals, status of Western Surety settlement discussions, procedure for obtaining dismissal of Western Surety appeal based on settlement (0.30); Prepare for conference call regarding preparation for oral argument in UECSFE, COFINA and Western Surety appeals (0.50); Conference call with J. Roberts, L. Stafford, J. Richman, J. Roche regarding preparation for oral argument in UECSFE, COFINA and Western Surety appeals (0.50). | 1.30 | $1,025.70 |
| 07/07/20 | John E. Roberts | 219 | Call with L. Rappaport, J. Richman, L. Stafford, and J. Roche to discuss preparations for July oral arguments in UECFSE, COFINA, and Wester Surety appeals (0.50). | 0.50 | $394.50 |
| 07/07/20 | Jonathan E. Richman | 219 | Teleconference with J. Roberts, L. Rappaport, J. Roche, L. Stafford regarding argument preparations in UECFSE, COFINA, and Western Surety appeals (0.50). | 0.50 | $394.50 |
| 07/07/20 | Laura Stafford | 219 | Call with L. Rappaport, J. Richman, J. Roberts, and J. Roche regarding July oral arguments in COFINA, UECFSE, and Western Surety appeals (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                        Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                            Page 118

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/20 | Jennifer L. Roche | 219 | Conference with L. Rappaport, J. Roberts and L. Stafford regarding oral argument preparation in UECFSE, Western Surety and COFINA appeals (0.50). | 0.50 | $394.50 |
| 07/10/20 | Martin J. Bienenstock | 219 | Review monolines' appeal regarding constitutional and 928 issues and charted portion of brief in opposition to stay relief. | 4.80 | $3,787.20 |
| 07/21/20 | Lary Alan Rappaport | 219 | E-mails with M. Bienenstock, J. Roberts, T. Mungovan regarding costs on appeal, collection (0.10). | 0.10 | $78.90 |
| **Appeal** | | | | **9.10** | **$7,179.90** |

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/20 | Elliot Stevens | 220 | E-mails with M. Zerjal relating to BRG fee application (0.10); E-mail with O'Neill relating to same (0.20). | 0.30 | $236.70 |
| **Fee Applications for Other Parties** | | | | **0.30** | **$236.70** |

**Total for Professional Services**                                               **$1,304,179.80**

33260 FOMB                                                      Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                           Page 119

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 128.50 | 789.00 | $101,386.50 |
| CHANTEL L. FEBUS | PARTNER | 0.50 | 789.00 | $394.50 |
| COLIN KASS | PARTNER | 2.80 | 789.00 | $2,209.20 |
| EHUD BARAK | PARTNER | 81.70 | 789.00 | $64,461.30 |
| GUY BRENNER | PARTNER | 3.90 | 789.00 | $3,077.10 |
| HADASSA R. WAXMAN | PARTNER | 2.70 | 789.00 | $2,130.30 |
| JEFFREY W. LEVITAN | PARTNER | 50.80 | 789.00 | $40,081.20 |
| JOHN E. ROBERTS | PARTNER | 3.70 | 789.00 | $2,919.30 |
| JONATHAN E. RICHMAN | PARTNER | 3.20 | 789.00 | $2,524.80 |
| KEVIN J. PERRA | PARTNER | 2.40 | 789.00 | $1,893.60 |
| KYLE CASAZZA | PARTNER | 1.90 | 789.00 | $1,499.10 |
| LARY ALAN RAPPAPORT | PARTNER | 63.10 | 789.00 | $49,785.90 |
| MAJA ZERJAL | PARTNER | 19.10 | 789.00 | $15,069.90 |
| MARC E. ROSENTHAL | PARTNER | 2.70 | 789.00 | $2,130.30 |
| MARGARET A. DALE | PARTNER | 7.90 | 789.00 | $6,233.10 |
| MARK HARRIS | PARTNER | 1.70 | 789.00 | $1,341.30 |
| MARTIN J. BIENENSTOCK | PARTNER | 59.20 | 789.00 | $46,708.80 |
| MATTHEW H. TRIGGS | PARTNER | 7.90 | 789.00 | $6,233.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 66.80 | 789.00 | $52,705.20 |
| MICHAEL T. MERVIS | PARTNER | 29.00 | 789.00 | $22,881.00 |
| PAUL POSSINGER | PARTNER | 42.30 | 789.00 | $33,374.70 |
| PAUL M. HAMBURGER | PARTNER | 1.70 | 789.00 | $1,341.30 |
| RALPH C. FERRARA | PARTNER | 74.90 | 789.00 | $59,096.10 |
| RYAN P. BLANEY | PARTNER | 5.00 | 789.00 | $3,945.00 |
| SCOTT P. COOPER | PARTNER | 3.10 | 789.00 | $2,445.90 |
| SEETHA RAMACHANDRAN | PARTNER | 1.20 | 789.00 | $946.80 |
| STEPHEN L. RATNER | PARTNER | 26.30 | 789.00 | $20,750.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 26.60 | 789.00 | $20,987.40 |
| **Total for PARTNER** | | **720.60** | | **$568,553.40** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 5.10 | 789.00 | $4,023.90 |
| JULIA D. ALONZO | SENIOR COUNSEL | 6.50 | 789.00 | $5,128.50 |
| **Total for SENIOR COUNSEL** | | **11.60** | | **$9,152.40** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 107.10 | 789.00 | $84,501.90 |
| ARIELLA MULLER | ASSOCIATE | 2.00 | 789.00 | $1,578.00 |
| BRADLEY PRESANT | ASSOCIATE | 2.30 | 789.00 | $1,814.70 |
| BROOKE C. GOTTLIEB | ASSOCIATE | 8.80 | 789.00 | $6,943.20 |
| BROOKE H. BLACKWELL | ASSOCIATE | 27.50 | 789.00 | $21,697.50 |
| CHRIS THEODORIDIS | ASSOCIATE | 21.00 | 789.00 | $16,569.00 |
| COREY I. ROGOFF | ASSOCIATE | 1.50 | 789.00 | $1,183.50 |
| DANIEL DESATNIK | ASSOCIATE | 7.60 | 789.00 | $5,996.40 |
| DAVID A. MUNKITTRICK | ASSOCIATE | 23.40 | 789.00 | $18,462.60 |
| ELISA CARINO | ASSOCIATE | 35.70 | 789.00 | $28,167.30 |
| ELLIOT STEVENS | ASSOCIATE | 51.60 | 789.00 | $40,712.40 |
| ERICA T. JONES | ASSOCIATE | 12.70 | 789.00 | $10,020.30 |
| HENA VORA | ASSOCIATE | 9.40 | 789.00 | $7,416.60 |
| JAVIER SOSA | ASSOCIATE | 13.70 | 789.00 | $10,809.30 |
| JOSHUA A. ESSES | ASSOCIATE | 8.40 | 789.00 | $6,627.60 |

33260 FOMB                                                              Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 120 |
|---|---|---|---|---|
| LAURA STAFFORD | ASSOCIATE | 104.20 | 789.00 | $82,213.80 |
| LUCY WOLF | ASSOCIATE | 21.60 | 789.00 | $17,042.40 |
| MARC PALMER | ASSOCIATE | 53.40 | 789.00 | $42,132.60 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 5.00 | 789.00 | $3,945.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 14.10 | 789.00 | $11,124.90 |
| MEE R. KIM | ASSOCIATE | 20.90 | 789.00 | $16,490.10 |
| MICHAEL WHEAT | ASSOCIATE | 2.50 | 789.00 | $1,972.50 |
| NATHANIEL MILLER | ASSOCIATE | 6.90 | 789.00 | $5,444.10 |
| PETER FISHKIND | ASSOCIATE | 44.50 | 789.00 | $35,110.50 |
| SETH H. VICTOR | ASSOCIATE | 40.10 | 789.00 | $31,638.90 |
| STEVE MA | ASSOCIATE | 22.60 | 789.00 | $17,831.40 |
| WAI CHOY | ASSOCIATE | 1.70 | 789.00 | $1,341.30 |
| WILLIAM G. FASSULIOTIS | ASSOCIATE | 22.60 | 789.00 | $17,831.40 |
| MEGAN R. VOLIN | ASSOCIATE | 27.10 | 789.00 | $21,381.90 |
| YENA HONG | ASSOCIATE | 30.20 | 789.00 | $23,827.80 |
| **Total for ASSOCIATE** | | **751.00** | | **$592,539.00** |
| | | | | |
| OLGA FRIEDMAN | E-DISCOVERY ATTORNEY | 1.50 | 390.00 | $585.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 15.50 | 390.00 | $6,045.00 |
| **Total for E-Discovery Attorney** | | **17.00** | | **$6,630.00** |
| | | | | |
| CHARLES H. KING | LEGAL ASSISTANT | 63.40 | 270.00 | $17,118.00 |
| DAVID C. COOPER | LEGAL ASSISTANT | 0.70 | 270.00 | $189.00 |
| DENNIS T. MCPECK | LEGAL ASSISTANT | 32.10 | 270.00 | $8,667.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 18.70 | 270.00 | $5,049.00 |
| KARINA PANTOJA | LEGAL ASSISTANT | 3.00 | 270.00 | $810.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 35.50 | 270.00 | $9,585.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 1.70 | 270.00 | $459.00 |
| LELA LERNER | LEGAL ASSISTANT | 62.90 | 270.00 | $16,983.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 78.50 | 270.00 | $21,195.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 9.20 | 270.00 | $2,484.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 1.40 | 270.00 | $378.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 39.90 | 270.00 | $10,773.00 |
| **Total for LEGAL ASSISTANT** | | **454.20** | | **$122,634.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 8.90 | 270.00 | $2,403.00 |
| JOSEPH KLOCK | PRAC. SUPPORT | 8.40 | 270.00 | $2,268.00 |
| **Total for PRAC. SUPPORT** | | **17.30** | | **$4,671.00** |
| | | | | |
| | **Total** | **1,971.70** | | **$1,304,179.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157955

0002 PROMESA TITLE III: COMMONWEALTH

Page 121

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 06/15/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $7.80 |
| 06/15/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $2.90 |
| 06/15/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $8.30 |
| 06/15/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $2.20 |
| 06/15/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/15/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $5.90 |
| 06/15/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $6.10 |
| 06/15/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $4.20 |
| 06/15/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/15/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $22.60 |
| 07/01/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/06/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/06/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/06/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/06/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/06/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $6.10 |
| 07/06/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/06/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/06/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/06/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/06/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/06/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/06/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/06/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/06/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/06/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/06/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/06/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/06/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/06/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/06/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/07/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/07/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $4.80 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $4.80 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $4.80 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $4.80 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $11.00 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $11.00 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $11.00 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $8.40 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $8.40 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $8.40 |

33260 FOMB
Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 122 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $8.40 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $3.60 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $3.60 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $3.60 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $3.60 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $9.70 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $11.00 |
| 07/13/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $12.00 |
| 07/14/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/14/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $3.60 |
| 07/14/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/14/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/14/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/15/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/15/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $32.20 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $16.10 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $14.10 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $11.10 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $6.90 |

33260 FOMB                                                                          Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                Page 123

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $16.80 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $22.00 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $14.00 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $7.20 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $213.60 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $3.60 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $24.00 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $19.40 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $15.40 |
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $15.80 |
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.80 |
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $15.40 |
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $15.20 |
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $14.80 |
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $15.80 |
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.80 |
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $15.20 |
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $14.80 |
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                        Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                           Page 124

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $16.10 |
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.70 |
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.70 |
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $71.20 |
| 07/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/17/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/17/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/17/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/17/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $16.10 |
| 07/17/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $15.20 |
| 07/17/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $15.40 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $5.90 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.80 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.40 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $7.30 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.00 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $15.50 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $11.10 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $13.80 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.70 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $5.90 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $8.80 |

33260 FOMB                                                                  Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 125

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $27.30 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.00 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $11.80 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $10.40 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/17/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $16.10 |
| 07/17/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/17/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/17/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $15.40 |
| 07/17/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $15.20 |
| 07/31/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $12.40 |
|  |  |  | **Total for REPRODUCTION** | **$1,213.60** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/25/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 06/04/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 07/07/2020 | Judy Lavine | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $102.00 |
| 07/11/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 07/17/2020 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $502.00 |
| 07/20/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 07/23/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $3,164.00 |
| 07/24/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $398.00 |
|  |  |  | **Total for LEXIS** | **$4,661.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/19/2020 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $572.00 |
| 07/15/2020 | Dixie M. Morrison | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 59 Lines Printed | $429.00 |

33260 FOMB                                                                 Invoice 190157955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 126

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 07/16/2020 | Dixie M. Morrison | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 30 Lines Printed | $429.00 |
| 07/17/2020 | Dixie M. Morrison | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed | $54.00 |
| 07/20/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $286.00 |
| 07/23/2020 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19 Lines Printed | $694.00 |
| 07/23/2020 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$2,750.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 06/30/2020 | Martin J. Bienenstock | TRANSLATION SERVICE | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS inv# 13342 6/30/20 for Pd 6/5- 6/23/20 Spanish to English Translations | $18,048.69 |
| 07/31/2020 | Martin J. Bienenstock | TRANSLATION SERVICE | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS inv# 13389 7/31/20 for 7/28/20 English to Spanish Translation | $4,495.00 |
| | | | **Total for TRANSLATION SERVICE** | **$22,543.69** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 03/15/2020 | Christopher H. Gardeph | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC | $3,303.48 |
| 05/11/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC LD LOWER HOLIDNGS INC - INVOICE# P0100118860 - ACTIVE HOSTING - RELATIVITY | $1,373.00 |
| 05/31/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LIQUID LITIGATION MANAGEMENT, INC. LIQUID LIGATATION - INVOICE 21161 - Data Hosting - Primary Storage (Per GB) - May 2020 | $10.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157955

0002 PROMESA TITLE III: COMMONWEALTH

Page 127

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/08/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC LD LOWER HOLIDNGS INC - INVOICE# P0100124745 - ACTIVE HOSTING - RELATIVITY | $1,373.00 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$6,059.68** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/31/2020 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/04/2020 2005045775 Catering for: 2716 - Barak, Ehud Booked On: 01/31/2020;Event Date:01/31/2020 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $255.86 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$255.86** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|------------------------|--------|
| REPRODUCTION | 1,213.60 |
| LEXIS | 4,661.00 |
| WESTLAW | 2,750.00 |
| TRANSLATION SERVICE | 22,543.69 |
| PRACTICE SUPPORT VENDORS | 6,059.68 |
| FOOD SERVICE/CONF. DINING | 255.86 |
| **Total Expenses** | **$37,483.83** |
| **Total Amount for this Matter** | **$1,341,663.63** |

33260 FOMB                                                                          Invoice 190157963
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 1.20 | $946.80 |
| 203 | Hearings and other non-filed communications with the Court | 0.10 | $78.90 |
| 204 | Communications with Claimholders | 2.60 | $2,051.40 |
| 205 | Communications with the Commonwealth and its Representatives | 0.90 | $710.10 |
| 206 | Documents Filed on Behalf of the Board | 24.30 | $19,172.70 |
| 208 | Stay Matters | 9.30 | $7,337.70 |
| 210 | Analysis and Strategy | 30.60 | $24,143.40 |
| 212 | General Administration | 7.30 | $1,971.00 |
| | **Total** | **76.30** | **$56,412.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157963

0034 COMMONWEALTH TITLE III - HEALTHCARE                                                        Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/20 | Matthew A. Skrzynski | 202 | Research issues relating to preparing response to Health Centers' motion for payment and lift stay. | 0.70 | $552.30 |
| 07/14/20 | Matthew A. Skrzynski | 202 | Research issues relating to preparing response to Health Centers' motion for payment and lift stay. | 0.50 | $394.50 |
| **Legal Research** | | | | **1.20** | **$946.80** |

## Hearings and other non-filed communications with the Court -- 203

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/20 | Steve Ma | 203 | E-mail Chambers regarding extension and adjournment of administrative expense motion filed by health centers. | 0.10 | $78.90 |
| **Hearings and other non-filed communications with the Court** | | | | **0.10** | **$78.90** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/20 | Steve Ma | 204 | Call with N. Bacon for the Feldesman group regarding special master documents in connection with wraparound payment claims. | 0.30 | $236.70 |
| 07/09/20 | Steve Ma | 204 | Call with R. Graham regarding health centers' administrative expense motion. | 0.10 | $78.90 |
| 07/10/20 | Steve Ma | 204 | Call with R. Graham regarding health centers' claims (0.10); Follow-up e-mail with same regarding same (0.10); Discuss with B. Rosen the same (0.10). | 0.30 | $236.70 |
| 07/12/20 | Steve Ma | 204 | Draft FQHC claims analysis status report. | 1.80 | $1,420.20 |
| 07/20/20 | Steve Ma | 204 | Call with Graham group regarding administrative expense motion. | 0.10 | $78.90 |
| **Communications with Claimholders** | | | | **2.60** | **$2,051.40** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/20 | Steve Ma | 205 | Attend call with O'Melveny regarding health centers' claims. | 0.30 | $236.70 |
| 07/09/20 | Brian S. Rosen | 205 | Conference call with D. Perez, S. Ma regarding Health Center global approach (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                                          Invoice 190157963
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                                                   Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/20 | Steve Ma | 205 | E-mail O'Melveny regarding funds for payment of Graham group shortfall. | 0.10 | $78.90 |
| 07/27/20 | Steve Ma | 205 | Follow-up e-mail with O'Melveny regarding shortfall payment. | 0.10 | $78.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.90** | **$710.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Julia D. Alonzo | 206 | Review and revise motion to dismiss for filing (2.00); Draft proposed order for motion to dismiss (0.80); Correspond with O'Neill, S. Ma, B. Rosen, T. Mungovan, and O. Adejobi regarding same (0.90). | 3.70 | $2,919.30 |
| 07/01/20 | Brian S. Rosen | 206 | Review Medical Center motion to dismiss (0.40); Review M. Bienenstock comments regarding same (0.20); Memorandum to J. Alonzo regarding same (0.10). | 0.70 | $552.30 |
| 07/01/20 | Timothy W. Mungovan | 206 | Revise motion to dismiss adversary proceeding on remand (0.60). | 0.60 | $473.40 |
| 07/01/20 | Timothy W. Mungovan | 206 | E-mails with J. Alonzo regarding revisions to motion to dismiss adversary proceeding on remand (0.30). | 0.30 | $236.70 |
| 07/10/20 | Matthew A. Skrzynski | 206 | Draft opposition to Health Centers' motion for immediate payment and lifting the automatic stay. | 3.10 | $2,445.90 |
| 07/13/20 | Matthew A. Skrzynski | 206 | Draft opposition to Health Centers' motion for immediate payment and lifting the automatic stay. | 0.10 | $78.90 |
| 07/14/20 | Matthew A. Skrzynski | 206 | Draft opposition to Health Centers' motion for immediate payment and lifting the automatic stay. | 4.70 | $3,708.30 |
| 07/14/20 | Julia D. Alonzo | 206 | Review and revise status report. | 0.40 | $315.60 |
| 07/15/20 | Julia D. Alonzo | 206 | Review and revise draft joint status report (0.20). | 0.20 | $157.80 |
| 07/15/20 | Matthew A. Skrzynski | 206 | Draft opposition to Health Centers' motion for immediate payment and lifting the automatic stay. | 0.20 | $157.80 |
| 07/17/20 | Matthew A. Skrzynski | 206 | Draft opposition to Health Centers' motion for immediate payment and lifting the automatic stay. | 2.60 | $2,051.40 |
| 07/18/20 | Matthew A. Skrzynski | 206 | Revise opposition to Health Centers' motion for immediate payment and lifting the automatic stay per S. Ma comments. | 0.60 | $473.40 |
| 07/19/20 | Matthew A. Skrzynski | 206 | Revise opposition to Health Centers' motion for immediate payment and lifting the automatic stay. | 1.00 | $789.00 |

33260 FOMB

Invoice 190157963

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/20 | Matthew A. Skrzynski | 206 | Draft opposition to Health Centers' motion for immediate payment and lifting the automatic stay. | 2.30 | $1,814.70 |
| 07/21/20 | Matthew A. Skrzynski | 206 | Revise opposition to Health Centers' motion for immediate payment and lifting the automatic stay. | 0.30 | $236.70 |
| 07/22/20 | Matthew A. Skrzynski | 206 | Revise opposition to Health Centers' motion for immediate payment and lifting the automatic stay. | 3.50 | $2,761.50 |
| **Documents Filed on Behalf of the Board** | | | | **24.30** | **$19,172.70** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/20 | Brian S. Rosen | 208 | Review S. Ma Medical Center analysis memorandum (0.20); Review J. Alonzo edits (0.20); Revise and distribute (0.20). | 0.60 | $473.40 |
| 07/06/20 | Timothy W. Mungovan | 208 | E-mails with J. Alonzo and B. Rosen regarding stipulation concerning payment to health centers and request for relief from automatic stay (0.30). | 0.30 | $236.70 |
| 07/08/20 | Brian S. Rosen | 208 | Conference call (partial) with S. Ma, et al., regarding Medical Center amounts (0.50); Review and revise memorandum to Graham Group (0.30). | 0.80 | $631.20 |
| 07/09/20 | Matthew A. Skrzynski | 208 | Research issues relating to preparing response to Health Centers' motion for payment and lift stay. | 0.90 | $710.10 |
| 07/12/20 | Brian S. Rosen | 208 | Review and revise memorandum regarding Medical Center payments (0.40); Review J. El Koury memorandum regarding same (0.10); Review S. Ma memorandum regarding same (0.20); Draft memorandum to J. El Koury regarding same (0.10); Revise memorandum regarding Medical Center (0.40); Draft memorandum to S. Ma regarding same (0.20). | 1.40 | $1,104.60 |
| 07/16/20 | Brian S. Rosen | 208 | Draft memorandum to S. Ma regarding medical center motion (0.10); Review S. Ma memorandum regarding same (0.10); Draft memorandum to S. Ma regarding N. Jaresko position (0.10). | 0.30 | $236.70 |
| 07/18/20 | Brian S. Rosen | 208 | Review and revise Salud response (0.60); Memorandum to M. Skrzynski regarding same (0.10); Memorandum to N. Jaresko regarding same (0.10). | 0.80 | $631.20 |
| 07/20/20 | Steve Ma | 208 | Follow-up with Feldesman group regarding adjournment of lift-stay motion. | 0.10 | $78.90 |

33260 FOMB                                                                                          Invoice 190157963
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0034 COMMONWEALTH TITLE III - HEALTHCARE                                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/20/20 | Brian S. Rosen | 208 | Review N. Jaresko memorandum regarding Health Center payment (0.10); Memorandum to N. Jaresko regarding same (0.10); Teleconference S. Ma regarding same (0.10); Review N. Jaresko/Med Center approval (0.10); Memorandum to N. Jaresko regarding same (0.10). | 0.50 | $394.50 |
| 07/21/20 | Brian S. Rosen | 208 | Review latest Med Center lift stay motion (0.40); Review order regarding briefing (0.10); Memorandum to S. Ma regarding same (0.10). | 0.60 | $473.40 |
| 07/21/20 | Timothy W. Mungovan | 208 | Review MedCentro's motion for relief from stay (0.20). | 0.20 | $157.80 |
| 07/21/20 | Steve Ma | 208 | Review Med Centro's lift-stay motion (0.30); Follow-up with AAFAF local counsel regarding same (0.10). | 0.40 | $315.60 |
| 07/22/20 | Brian S. Rosen | 208 | Review revised Med Center reply (0.30); Memorandum to M. Skrzynski regarding same (0.10); Review J. Alonzo memorandum regarding same (0.10); Memorandum to J. Alonzo regarding same (0.10); Memorandum to S. Ma regarding adjournment (0.10); Review and revise Salud stipulation (0.20); Memorandum to M. Skrzynski regarding same (0.10); Teleconference with M. Skrzynski regarding same (0.20). | 1.20 | $946.80 |
| 07/23/20 | Brian S. Rosen | 208 | Review Salud stipulation changes (0.10); Memorandum to M. Skrzynski regarding same (0.10). | 0.20 | $157.80 |
| 07/23/20 | Laura Stafford | 208 | E-mails with J. Alonzo and S. Ma regarding new lift stay motion (0.30). | 0.30 | $236.70 |
| 07/29/20 | Steve Ma | 208 | Call with R. Graham regarding lift-stay stipulation (0.10); Follow-up with O'Melveny regarding shortfall payment (0.20); Analyze issues regarding same (0.20). | 0.50 | $394.50 |
| 07/31/20 | Steve Ma | 208 | E-mails with AAFAF local counsel regarding objection to Med Centro lift-stay motion. | 0.20 | $157.80 |
| **Stay Matters** | | | | **9.30** | **$7,337.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/20 | Steve Ma | 210 | Follow-up with B. Rosen on health center claims issues. | 0.10 | $78.90 |
| 07/01/20 | Steve Ma | 210 | Draft work plan for analysis of health centers' wraparound payment claims. | 1.20 | $946.80 |

33260 FOMB                                                            Invoice 190157963
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III - HEALTHCARE                          Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/02/20 | Peter J. Eggers | 210 | Correspond with plaintiff's counsel regarding federally qualified health center litigation and settlement payment mechanics (0.10). | 0.10 | $78.90 |
| 07/02/20 | Steve Ma | 210 | Review and analyze issues regarding Q2-2020 wraparound payments and follow-up with B. Rosen. | 0.40 | $315.60 |
| 07/02/20 | Steve Ma | 210 | Draft work plan for health centers' wraparound claims analysis. | 0.70 | $552.30 |
| 07/05/20 | Steve Ma | 210 | Draft work plan for analysis of health centers' wraparound payment claims. | 0.90 | $710.10 |
| 07/06/20 | Steve Ma | 210 | Draft work plan for analysis of FQHC wraparound claims and global settlement (2.40); Call with B. Rosen regarding same (0.20). | 2.60 | $2,051.40 |
| 07/06/20 | Julia D. Alonzo | 210 | Correspond with S. Ma and B. Rosen regarding lift stay motion. | 0.10 | $78.90 |
| 07/08/20 | Julia D. Alonzo | 210 | Call with S. Ma, B. Rosen, M. Skrzynski regarding potential negotiation discussions for healthcare centers (0.90); Follow-up correspondence with S. Ma and M. Skrzynski regrading same (0.50). | 1.40 | $1,104.60 |
| 07/08/20 | Matthew A. Skrzynski | 210 | Participate in call with B. Rosen, S. Ma, J. Alonzo regarding strategy with respect to health centers. | 0.90 | $710.10 |
| 07/08/20 | Steve Ma | 210 | Call with B. Rosen, J. Alonzo, and M. Skrzynski regarding health centers' claims (0.90); Draft responses to PRDOJ and Graham group regarding health centers' claims (0.60). | 1.50 | $1,183.50 |
| 07/09/20 | Steve Ma | 210 | Revise and update draft FQHC issues memorandum. | 0.50 | $394.50 |
| 07/10/20 | Steve Ma | 210 | Address issues regarding shortfall payment. | 0.20 | $157.80 |
| 07/10/20 | Steve Ma | 210 | Discuss with M. Skrzynski response to health centers' administrative expense motion (0.30); Review and analyze administrative expense motion (0.50). | 0.80 | $631.20 |
| 07/10/20 | Steve Ma | 210 | Analyze issues regarding global settlement of health centers' claims. | 0.90 | $710.10 |
| 07/10/20 | Matthew A. Skrzynski | 210 | Discuss response to health center lift stay motion with S. Ma. | 0.30 | $236.70 |
| 07/11/20 | Steve Ma | 210 | Revise draft FQHC issues memorandum. | 2.10 | $1,656.90 |
| 07/11/20 | Steve Ma | 210 | Draft outline for FQHC claims global settlement. | 1.80 | $1,420.20 |
| 07/12/20 | Steve Ma | 210 | Revise draft FQHC issues memorandum. | 1.20 | $946.80 |
| 07/14/20 | Steve Ma | 210 | Revise draft health centers status report. | 0.50 | $394.50 |
| 07/15/20 | Steve Ma | 210 | Finalize draft of health centers' status report. | 0.50 | $394.50 |

33260 FOMB                                                                        Invoice 190157963
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0034 COMMONWEALTH TITLE III - HEALTHCARE                                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/20 | Steve Ma | 210 | Review and revise draft response to health centers' administrative expense motion. | 4.10 | $3,234.90 |
| 07/17/20 | Steve Ma | 210 | Follow-up with PRDOJ regarding wraparound payments. | 0.10 | $78.90 |
| 07/17/20 | Steve Ma | 210 | Review and revise draft objection to health centers' administrative expense motion. | 0.50 | $394.50 |
| 07/18/20 | Steve Ma | 210 | Review and revise draft objection to health centers' administrative expense motion. | 2.30 | $1,814.70 |
| 07/20/20 | Julia D. Alonzo | 210 | Review deadlines for lift stay motions and stipulations relating thereto (0.30); Draft e-mail to M. Skrzynski and S. Ma regarding same (0.20); Review and revise draft objection to motion to lift stay (1.20); Correspond with B. Rosen, M. Skrzynski and S. Ma regarding same (0.20). | 1.90 | $1,499.10 |
| 07/21/20 | Julia D. Alonzo | 210 | Correspond with B. Rosen, M. Skrzynski, and S. Ma regarding deadlines for lift stay motions filed by healthcare centers. | 0.10 | $78.90 |
| 07/21/20 | Steve Ma | 210 | Call with B. Rosen regarding health centers administrative expense motion (0.20); Call with Graham group regarding same (0.10); Follow-up with O'Melveny regarding same (0.10). | 0.40 | $315.60 |
| 07/22/20 | Steve Ma | 210 | Draft health centers stipulation regarding administrative expense motion and shortfall payment (0.90); Review and revise comments and revision to the same (0.50). | 1.40 | $1,104.60 |
| 07/22/20 | Julia D. Alonzo | 210 | Correspond with S. Ma and B. Rosen regarding status of stipulations and extension of deadlines to respond. | 0.30 | $236.70 |
| 07/22/20 | Matthew A. Skrzynski | 210 | Correspond with D. Perez and others regarding draft response to lift stay motion. | 0.30 | $236.70 |
| 07/24/20 | Steve Ma | 210 | Review and finalize draft stipulation for health centers. | 0.30 | $236.70 |
| 07/27/20 | Julia D. Alonzo | 210 | Correspond with S. Ma and M. Skrzynski regarding status of lift stay motions filed by various healthcare center groups (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **30.60** | **$24,143.40** |

33260 FOMB                                                                          Invoice 190157963
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III - HEALTHCARE                                        Page 8

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/20 | Angelo Monforte | 212 | Review District of Puerto Rico case dockets, retrieve, and distribute stipulation regarding Salud Integral lift stay per M. Skrzynski. | 0.40 | $108.00 |
| 07/22/20 | Joan K. Hoffman | 212 | Cite-check reply to Salud Group Health Center motion for administrative expense and lift stay (5.70); Draft table of authorities to reply to Salud Group Health Center motion for administrative expense and lift stay (1.20). | 6.90 | $1,863.00 |
| **General Administration** | | | | **7.30** | **$1,971.00** |

**Total for Professional Services**                                                              **$56,412.00**

33260 FOMB                                                                                    Invoice 190157963
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                                       Page 9

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 7.50 | 789.00 | $5,917.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.40 | 789.00 | $1,104.60 |
| **Total for PARTNER** | | **8.90** | | **$7,022.10** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 8.30 | 789.00 | $6,548.70 |
| **Total for SENIOR COUNSEL** | | **8.30** | | **$6,548.70** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 22.00 | 789.00 | $17,358.00 |
| PETER J. EGGERS | ASSOCIATE | 0.10 | 789.00 | $78.90 |
| STEVE MA | ASSOCIATE | 29.40 | 789.00 | $23,196.60 |
| **Total for ASSOCIATE** | | **51.80** | | **$40,870.20** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| JOAN K. HOFFMAN | LEGAL ASSISTANT | 6.90 | 270.00 | $1,863.00 |
| **Total for LEGAL ASSISTANT** | | **7.30** | | **$1,971.00** |
| | | | | |
| | **Total** | **76.30** | | **$56,412.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/29/2020 | Olaide M. Adejobi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 33  Lines Printed | $1,531.00 |
| 06/30/2020 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5  Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$1,674.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| WESTLAW | 1,674.00 |
| **Total Expenses** | **$1,674.00** |
| | |
| **Total Amount for this Matter** | **$58,086.00** |

33260 FOMB                                                                        Invoice 190157964
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0035 COMMONWEALTH TITLE III - APPOINTMENTS                                        Page 1
      CLAUSE

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.40 | $1,104.60 |
| 202 | Legal Research | 5.20 | $3,376.20 |
| 210 | Analysis and Strategy | 33.30 | $26,273.70 |
| | **Total** | **39.90** | **$30,754.50** |

33260 FOMB                                                                          Invoice 190157964
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                          Page 2
    CLAUSE

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/20 | Timothy W. Mungovan | 201 | E-mails with K. Rifkind regarding analyzing process for appointment and reappointment of directors in light of announced resignations (0.30). | 0.30 | $236.70 |
| 07/08/20 | Timothy W. Mungovan | 201 | E-mails with K. Rifkind regarding analysis of appointment and reappointment of directors in light of announced resignations (0.50). | 0.50 | $394.50 |
| 07/09/20 | Timothy W. Mungovan | 201 | Call with K. Rifkind regarding implications of resignations of Board members in light of Appointments Clause decision and PROMESA, including appointing new Board members and reappointing existing Board members (0.20). | 0.20 | $157.80 |
| 07/10/20 | Timothy W. Mungovan | 201 | Calls with K. Rifkind regarding appointment and reappointment of Board members in light announced resignations (0.40). | 0.40 | $315.60 |
| **Tasks relating to the Board and Associated Members** | | | | **1.40** | **$1,104.60** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/20 | Julia L. Sutherland | 202 | Research PROMESA categorization of each Board member's appointment per J. Roberts. | 1.40 | $378.00 |
| 07/07/20 | Adam L. Deming | 202 | Conduct research for appointments memorandum regarding PROMESA appointment category designations of Board members as relevant for vacancy-filling purposes. | 1.60 | $1,262.40 |
| 07/07/20 | Adam L. Deming | 202 | Conduct research for appointments memorandum regarding PROMESA provisions dealing with vacancy filling procedures. | 2.20 | $1,735.80 |
| **Legal Research** | | | | **5.20** | **$3,376.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/20 | Timothy W. Mungovan | 210 | E-mails with M. Harris and J. Roberts regarding analysis of appointment and reappointment of Board members in light of announced resignations (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190157964
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                                       Page 3
    CLAUSE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/06/20 | Stephen L. Ratner | 210 | Evaluate implications of resignations of Board members in light of Appointments Clause decision and PROMESA, including appointment and re-appointment of Board members (0.50); Conference with T. Mungovan, M. Harris, J. Roberts, M. Dale, and A. Deming regarding same (0.30). | 0.80 | $631.20 |
| 07/06/20 | John E. Roberts | 210 | Call with T. Mungovan, S. Ratner, M. Harris, M. Dale, and A. Deming to discuss implications of Board resignations (0.30); Call with A. Deming to discuss research and analysis concerning implications of Board member resignations (0.30); Analyze implications of Board member resignations (0.60). | 1.20 | $946.80 |
| 07/06/20 | Margaret A. Dale | 210 | Conference call with T. Mungovan, S. Ratner, M. Harris, J. Roberts, and A. Deming to evaluate the implications of resignations of Board members in light of the Appointments Clause decision and PROMESA (0.30); Teleconference with M. Harris regarding same (0.10); E-mails with T. Mungovan and J. Roberts regarding same (0.10). | 0.50 | $394.50 |
| 07/06/20 | Mark Harris | 210 | Confer with T. Mungovan, J. Roberts, S. Ratner, M. Dale, and A. Deming to evaluate the implications of resignations of Board members in light of the Appointments Clause decision and PROMESA, including appointing new Board members and reappointing existing Board members. | 0.30 | $236.70 |
| 07/06/20 | Timothy W. Mungovan | 210 | E-mails with K. Rifkind regarding analyzing appointment and reappointment of Board members in light of announced resignations (0.30). | 0.30 | $236.70 |
| 07/06/20 | Timothy W. Mungovan | 210 | E-mails with J. Roberts regarding analyzing appointment and reappointment of Board members in light of announced resignations (0.20). | 0.20 | $157.80 |
| 07/06/20 | Timothy W. Mungovan | 210 | Conference call with M. Harris, J. Roberts, M. Dale, S. Ratner, and A. Deming regarding analysis of appointment and reappointment process under PROMESA in light of announced resignations (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                                          Invoice 190157964
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                                    Page 4
    CLAUSE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/20 | Adam L. Deming | 210 | Confer with J. Roberts, T. Mungovan, S. Ratner, and M. Dale regarding preliminary research and outlining for memorandum regarding implications of resignations of Board members in light of Appointments Clause decision and PROMESA, including appointing new Board members and reappointing existing Board members. | 0.30 | $236.70 |
| 07/06/20 | Adam L. Deming | 210 | Research PROMESA provisions dealing with Board duties and powers, and execution thereof in light of potential Board member resignations. | 2.40 | $1,893.60 |
| 07/07/20 | Timothy W. Mungovan | 210 | E-mails with J. Roberts regarding analyzing process for appointment and reappointment of directors in light of announced resignations (0.30). | 0.30 | $236.70 |
| 07/07/20 | Adam L. Deming | 210 | Review and revise appointments memorandum portion regarding procedures for filling potential Board vacancies at J. Roberts' direction. | 0.50 | $394.50 |
| 07/07/20 | Adam L. Deming | 210 | Confer on appointments memorandum with J. Roberts regarding mechanics of residency requirement for specific Board appointments. | 0.10 | $78.90 |
| 07/07/20 | John E. Roberts | 210 | Revise memorandum to T. Mungovan concerning appointment of new members to the Board (1.50); Call with A. Deming to discuss issues concerning appointment of new Board members (0.10). | 1.60 | $1,262.40 |
| 07/07/20 | Adam L. Deming | 210 | Draft appointments memorandum portion regarding procedures for filling potential Board vacancies and likely time frame for doing so. | 1.50 | $1,183.50 |
| 07/08/20 | Stephen L. Ratner | 210 | Evaluate implications of resignations of Board members in light of Appointments Clause decision and PROMESA, including appointments and reappointment of Board members (1.20); E-mail with J. Roberts. M. Harris, T. Mungovan, et al. regarding same (0.40). | 1.60 | $1,262.40 |
| 07/08/20 | John E. Roberts | 210 | Revise e-mail to client concerning appointment of new Board members (0.30); Analyze implications of Board member resignations (0.40). | 0.70 | $552.30 |
| 07/08/20 | Adam L. Deming | 210 | Update appointments memorandum with information regarding categories of appointment for sitting Board members based on Board input at T. Mungovan and J. Roberts' direction. | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190157964
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0035 COMMONWEALTH TITLE III - APPOINTMENTS                                    Page 5
CLAUSE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/20 | Timothy W. Mungovan | 210 | E-mails with J. Roberts regarding analysis of appointment and reappointment of directors in light of announced resignations (0.50). | 0.50 | $394.50 |
| 07/08/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock regarding analysis of appointment and reappointment of directors in light of announced resignations (0.30). | 0.30 | $236.70 |
| 07/08/20 | Timothy W. Mungovan | 210 | Review updated analysis of appointment and reappointment of directors in light of announced resignations (0.40). | 0.40 | $315.60 |
| 07/08/20 | Timothy W. Mungovan | 210 | E-mails with S. Ratner regarding analysis of appointment and reappointment of directors in light of announced resignations (0.10). | 0.10 | $78.90 |
| 07/09/20 | Timothy W. Mungovan | 210 | E-mails with K. Rifkind regarding implications of resignations of Board members in light of Appointments Clause decision and PROMESA, including appointing new Board members and reappointing existing Board members (0.50). | 0.50 | $394.50 |
| 07/09/20 | Timothy W. Mungovan | 210 | E-mails with M. Harris, J. Roberts, A. Deming, and S. Ratner regarding implications of resignations of Board members in light of Appointments Clause decision and PROMESA, including appointing new Board members and reappointing existing Board members (0.60). | 0.60 | $473.40 |
| 07/09/20 | John E. Roberts | 210 | Analyze and draft response to question from client concerning possible issues that could arise in appointment of new Board members in light of pending resignations. | 0.70 | $552.30 |
| 07/09/20 | Stephen L. Ratner | 210 | Evaluate implications of resignations of Board members (0.40); E-mail with J. Roberts, T. Mungovan, et al. regarding same (0.20). | 0.60 | $473.40 |
| 07/09/20 | Adam L. Deming | 210 | Provide analysis regarding client appointments-process questions posed in response to first part of appointments memorandum. | 1.10 | $867.90 |
| 07/09/20 | Adam L. Deming | 210 | Consolidate my response and response from J. Roberts to Board appointments questions regarding appointments processes into single memorandum at J. Roberts' direction. | 0.70 | $552.30 |
| 07/10/20 | Adam L. Deming | 210 | Confer with J. Roberts regarding appointments memorandum section on Board capabilities in the absence of specified numbers of members. | 0.40 | $315.60 |

33260 FOMB                                                                      Invoice 190157964
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                                          Page 6
    CLAUSE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/20 | Adam L. Deming | 210 | Draft and revise appointments memorandum part two, focused on Board voting and quorum requirements, and J. Roberts' direction. | 2.60 | $2,051.40 |
| 07/10/20 | Adam L. Deming | 210 | Draft e-mail to J. Roberts regarding PROMESA interpretation as to provisions regarding executive sessions, budget approvals, and other miscellaneous Board actions. | 0.60 | $473.40 |
| 07/10/20 | Adam L. Deming | 210 | Review PROMESA and Board Bylaws provisions regarding voting and quorum requirements (2.40); Draft appointments memorandum part two, focused on Board voting and quorum requirements (2.20). | 4.60 | $3,629.40 |
| 07/10/20 | John E. Roberts | 210 | Analyze / draft response to client's questions concerning appointment of new Board members in light of expected resignations (0.90); Revise memorandum to client concerning quorum requirements and voting procedures in light of pending vacancies on Board (1.90); Call with A. Deming to discuss issues concerning quorum requirements and voting procedures in light of pending vacancies on Board (0.40). | 3.20 | $2,524.80 |
| 07/10/20 | Stephen L. Ratner | 210 | Evaluate implications of resignations of Board members, including appointment and reappointment of Board members (1.20); E-mail T. Mungovan, M. Bienenstock, J. Roberts, M. Harris, et al. regarding same (0.20). | 1.40 | $1,104.60 |
| 07/10/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock regarding appointment and reappointment of Board members in light announced resignations (0.50). | 0.50 | $394.50 |
| 07/10/20 | Timothy W. Mungovan | 210 | E-mails with K. Rifkind regarding appointment and reappointment of Board members in light announced resignations (0.30). | 0.30 | $236.70 |
| 07/10/20 | Timothy W. Mungovan | 210 | E-mails with J. Roberts, M. Harris, S. Ratner, and A. Deming regarding appointment and reappointment of Board members in light announced resignations (0.50). | 0.50 | $394.50 |
| 07/11/20 | Timothy W. Mungovan | 210 | E-mails with J. Roberts regarding analyzing appointment and reappointment mechanism in light of announced retirements (0.30). | 0.30 | $236.70 |
| 07/13/20 | Stephen L. Ratner | 210 | Evaluate implications of resignations of Board members including appointment and reappointment of Board members. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190157964
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                    Page 7
    CLAUSE

**Analysis and Strategy**                                    **33.30**      **$26,273.70**

**Total for Professional Services**                                         **$30,754.50**

33260 FOMB                                                                        Invoice 190157964
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                     Page 8
    CLAUSE

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| JOHN E. ROBERTS | PARTNER | 7.40 | 789.00 | $5,838.60 |
| MARGARET A. DALE | PARTNER | 0.50 | 789.00 | $394.50 |
| MARK HARRIS | PARTNER | 0.30 | 789.00 | $236.70 |
| STEPHEN L. RATNER | PARTNER | 4.60 | 789.00 | $3,629.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 6.70 | 789.00 | $5,286.30 |
| **Total for PARTNER** | | **19.50** | | **$15,385.50** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 19.00 | 789.00 | $14,991.00 |
| **Total for ASSOCIATE** | | **19.00** | | **$14,991.00** |
| | | | | |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 1.40 | 270.00 | $378.00 |
| **Total for LEGAL ASSISTANT** | | **1.40** | | **$378.00** |
| | | | | |
| | **Total** | **39.90** | | **$30,754.50** |
| | | | | |
| | **Total Amount for this Matter** | | | **$30,754.50** |

33260 FOMB                                                                 Invoice 190157965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 15.80 | $12,466.20 |
| 206 | Documents Filed on Behalf of the Board | 6.50 | $5,128.50 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 210 | Analysis and Strategy | 207.70 | $163,596.00 |
| 212 | General Administration | 57.90 | $19,893.00 |
| 213 | Labor, Pension Matters | 0.70 | $552.30 |
| 215 | Plan of Adjustment and Disclosure Statement | 2.20 | $1,735.80 |
| | **Total** | **290.90** | **$203,450.70** |

33260 FOMB                                                                            Invoice 190157965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                                        Page 2

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Lary Alan Rappaport | 204 | Ambac Rule 2004: Review revised draft letter to J. Hughes in response to meet and confer letter, and related e-mails with L. Stafford (0.20); E-mails with M. Pocha, L. Stafford, M. Dale, W. Dalsen regarding meet and confer with Ambac regarding pensions Rule 2004 (0.10). | 0.30 | $236.70 |
| 07/01/20 | Laura Stafford | 204 | Ambac Rule 2004: Call with J. Alonzo, M. Dale, and Ambac regarding Ambac 2004 regarding cash/assets (0.80). | 0.80 | $631.20 |
| 07/01/20 | Laura Stafford | 204 | Ambac Rule 2004: Prepare for meet and confer regarding Ambac 2004 regarding cash/assets (0.50). | 0.50 | $394.50 |
| 07/01/20 | Julia D. Alonzo | 204 | Ambac Rule 2004: Prepare for meet and confer with counsel for Ambac and other creditors (0.30); Participate in meet and confer with counsel for Ambac and other creditors, L. Stafford and M. Dale (0.80); Follow-up conference with L. Stafford regarding meet and confer (0.10); Correspond with M. Mervis, M. Zerjal, L. Stafford and M. Dale regarding responses to 2004 motion (1.10); Review and revise memorandum summarizing current disputes with Ambac regarding 2004 requests (0.20). | 2.50 | $1,972.50 |
| 07/01/20 | Margaret A. Dale | 204 | Ambac Rule 2004: Review comments to letter to Ambac regarding cash analysis (0.30); Prepare for meet and confer with Ambac regarding cash requests (0.10); Meet and confer with Ambac regarding cash requests (0.80); E-mails with L. Stafford regarding summary of disagreements with Ambac over cash requests (0.20); Review and revise draft summary of disputes with Ambac (0.40); E-mails with L. Stafford, J. Alonzo, M. Mervis and M. Zerjal regarding disputes with Ambac and types of documents at issue (0.20). | 2.00 | $1,578.00 |
| 07/02/20 | Lary Alan Rappaport | 204 | Ambac Rule 2004: E-mails L. Stafford, M. Dale regarding Ambac 2004 pensions meet and confer letter (0.10). | 0.10 | $78.90 |
| 07/05/20 | Laura Stafford | 204 | Ambac Rule 2004: Revise draft letter regarding Ambac 2004 regarding pension liabilities (0.20). | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157965

0039 COMMONWEALTH TITLE III - RULE 2004

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/20 | Lary Alan Rappaport | 204 | Ambac Rule 2004: E-mails with M. Dale, L. Stafford, M. Pocha regarding meet and confer with Ambac about pensions motion, draft responsive letter (0.20). | 0.20 | $157.80 |
| 07/07/20 | Lary Alan Rappaport | 204 | Ambac Rule 2004: E-mails with L. Stafford regarding pensions Rule 2004 meet and confer letter and meet and confer conference (0.20). | 0.20 | $157.80 |
| 07/07/20 | Laura Stafford | 204 | Ambac Rule 2004: Revise draft letter regarding Ambac 2004 regarding pension liabilities (0.30). | 0.30 | $236.70 |
| 07/07/20 | Laura Stafford | 204 | Ambac Rule 2004: Call with P. Garcia regarding Ambac 2004 regarding cash/assets (0.20). | 0.20 | $157.80 |
| 07/08/20 | Lary Alan Rappaport | 204 | Ambac Rule 2004: E-mails with L. Stafford, M. Dale, W. Dalsen regarding meet and confer with Ambac on pensions Rule 2004 motion (0.20). | 0.20 | $157.80 |
| 07/08/20 | Laura Stafford | 204 | Ambac Rule 2004: Revise draft letter regarding Ambac cash/asset 2004 (1.10). | 1.10 | $867.90 |
| 07/09/20 | Lary Alan Rappaport | 204 | Ambac Rule 2004: Review L. Stafford e-mail, attachments regarding analysis and strategy for response to Ambac pensions meet and confer requests (0.30); E-mails L. Stafford, W. Dalsen, M. Dale regarding analysis, strategy for meet and confer (0.20); Review summary in preparation for meet and confer (0.20); Participate in telephonic meet and confer with Ambac, AAFAF, L. Stafford, W. Dalsen regarding pensions meet and confer (1.10). | 1.80 | $1,420.20 |
| 07/09/20 | Laura Stafford | 204 | Ambac Rule 2004: Draft talking points for Ambac 2004 meet and confer regarding pension liabilities (1.00). | 1.00 | $789.00 |
| 07/09/20 | Laura Stafford | 204 | Ambac Rule 2004: Call with W. Dalsen, L. Rappaport, O'Melveny, and Milbank regarding Ambac 2004 regarding pension liabilities (1.10). | 1.10 | $867.90 |
| 07/09/20 | William D. Dalsen | 204 | Ambac Rule 2004: Correspondence with L. Stafford regarding Ambac supplemental Rule 2004 requests (0.30); Call with counsel to Ambac regarding supplemental Rule 2004 requests (1.40). | 1.70 | $1,341.30 |
| 07/10/20 | Laura Stafford | 204 | Ambac Rule 2004: Draft summary of meet and confer regarding Ambac 2004 regarding pension liabilities (1.40). | 1.40 | $1,104.60 |
| 07/10/20 | Lary Alan Rappaport | 204 | Ambac Rule 2004: E-mails with L. Stafford, M. Dale, W. Dalsen regarding summary of meet and confer on Ambac pensions Rule 2004 motion, strategy (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                                    Invoice 190157965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                                       Page 4

| | | | | | |
|---|---|---|---|---|---|
| **Communications with Claimholders** | | | | **15.80** | **$12,466.20** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/28/20 | Laura Stafford | 206 | Ambac Rule 2004: E-mails with A. Bargoot, S. Tajuddin, S. Levy, et al. regarding Ambac 2004 regarding pension liabilities (0.50). | 0.50 | $394.50 |
| 07/29/20 | Laura Stafford | 206 | Ambac Rule 2004: Review and analyze documents for production regarding Ambac 2004 regarding cash/assets (2.40). | 2.40 | $1,893.60 |
| 07/29/20 | Laura Stafford | 206 | Ambac Rule 2004: E-mails with K. Rifkind, W. Dalsen, C. Steege, and P. Possinger regarding Ambac 2004 regarding pension liabilities (0.40). | 0.40 | $315.60 |
| 07/30/20 | Laura Stafford | 206 | Ambac Rule 2004: Draft talking points for Ambac 2004 meet and confer regarding pension liabilities (0.40). | 0.40 | $315.60 |
| 07/31/20 | Laura Stafford | 206 | Ambac Rule 2004: Prepare for call with advisors regarding Ambac 2004 regarding pension liabilities (0.30). | 0.30 | $236.70 |
| 07/31/20 | Laura Stafford | 206 | Ambac Rule 2004: Call with J. Alonzo and M. Dale regarding Ambac 2004 regarding cash analysis (0.50). | 0.50 | $394.50 |
| 07/31/20 | Laura Stafford | 206 | Ambac Rule 2004: E-mails with C. Steege and W. Dalsen regarding Ambac 2004 regarding pension liabilities (0.40). | 0.40 | $315.60 |
| 07/31/20 | Laura Stafford | 206 | Ambac Rule 2004: E-mails with J. Sosa regarding Ambac 2004 cash analysis production (0.30). | 0.30 | $236.70 |
| 07/31/20 | Laura Stafford | 206 | Ambac Rule 2004: E-mails with R. Kim, J. Sosa, et al. regarding Ambac 2004 regarding cash analysis (0.80). | 0.80 | $631.20 |
| 07/31/20 | Laura Stafford | 206 | Ambac Rule 2004: Call with J. Santambrogio, A. Bargoot, S. Levy, C. Good regarding Ambac 2004 regarding pension liabilities (0.50). | 0.50 | $394.50 |
| **Documents Filed on Behalf of the Board** | | | | **6.50** | **$5,128.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/20/20 | Lary Alan Rappaport | 207 | Ambac Rule 2004: Review order setting schedule for joint status report with regard to Ambac restricted cash analysis Rule 2004 motion (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.10** | **$78.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157965

0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 5

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps Commonwealth cash analysis report (1.20); Work with e-discovery to finalize production and send to parties (1.00). | 2.20 | $1,735.80 |
| 07/01/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review correspondence with M. Mervis, M. Dale, J. Alonzo, L. Stafford regarding Ambac 2004 requests and next steps (0.70); Review documentation regarding same (0.50); Draft e-mails to M. Mervis, M. Dale, J. Alonzo, L. Stafford (0.30). | 1.50 | $1,183.50 |
| 07/01/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: E-mails and call with L. Stafford regarding documents to review (0.20); Design searches to isolate relevant documents to review for Ambac's Rule 2004 per e-mails with L. Stafford (0.50). | 0.70 | $552.30 |
| 07/01/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with J. Alonzo, L. Stafford and N. Miller regarding February 2020 disclosure statement (0.30); E-mails with N. Miller regarding same (0.10); E-mail with J. Alonzo, L. Stafford, N. Miller and B. Blackwell regarding same (0.10). | 0.50 | $394.50 |
| 07/01/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with J. Alonzo regarding Ambac 2004 regarding cash/assets (0.10). | 0.10 | $78.90 |
| 07/01/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, J. Alonzo, M. Zerjal, and M. Mervis regarding Ambac 2004 regarding cash/assets (1.10). | 1.10 | $867.90 |
| 07/01/20 | Laura Stafford | 210 | Ambac Rule 2004: Draft memorandum regarding Ambac 2004 cash/asset requests (4.10). | 4.10 | $3,234.90 |
| 07/01/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with A. Bargoot regarding Ambac 2004 regarding pensions (0.10). | 0.10 | $78.90 |
| 07/01/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Correspondence with L. Stafford, M. Zerjal, J. Alonso and M. Dale regarding Ernst Young spreadsheet and arguments regarding production. | 0.20 | $157.80 |
| 07/02/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Teleconference (partial) with M. Dale, M. Zerjal, L. Stafford, and J. Alonzo regarding strategy issues. | 0.40 | $315.60 |
| 07/02/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Correspond with R. Kim, N. Miller, B. Blackwell and L. Stafford regarding response to questions from Ambac regarding productions (0.30). | 0.30 | $236.70 |
| 07/02/20 | Maja Zerjal | 210 | Ambac Rule 2004: Prepare for call (1.00); Participate in call with M. Dale, M. Mervis, J. Alonzo, L. Stafford (0.80); Review follow-up materials (0.70). | 2.50 | $1,972.50 |
| 07/02/20 | Yena Hong | 210 | Ambac Rule 2004: Draft description of tables included in certain Board October 2019 presentations and Duff & Phelps March 2019 report for letter to Ambac. | 2.80 | $2,209.20 |

33260 FOMB                                                                    Invoice 190157965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                          Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with J. Alonzo, L. Stafford and N. Miller regarding February 2020 disclosure statement (0.10); E-mails with N. Miller regarding same (0.10); E-mail with J. Alonzo, L. Stafford, N. Miller and B. Blackwell regarding same (0.10); E-mails with J. Alonzo and L. Stafford regarding same (0.40); Review information regarding same (0.60); E-mails with M. Dale, M. Mervis, M. Zerjal, J. Alonzo and L. Stafford regarding same (0.10). | 1.40 | $1,104.60 |
| 07/02/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Conference call with M. Mervis, M. Zerjal, J. Alonzo and L. Stafford regarding Ambac's cash requests and responses thereto (0.80); Review e-mail from J. Alonzo answering Ambac requests (0.10). | 0.90 | $710.10 |
| 07/02/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Dale, J. Alonzo, M. Zerjal, and M. Mervis regarding Ambac 2004 regarding cash/assets (0.80). | 0.80 | $631.20 |
| 07/02/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with Y. Hong, J. Alonzo, R. Kim, et al. regarding Ambac 2004 regarding cash/assets (0.50). | 0.50 | $394.50 |
| 07/02/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, J. Sosa, et al. regarding ERS bondholder joinder in Ambac 2004 regarding cash/assets (0.60). | 0.60 | $473.40 |
| 07/02/20 | Laura Stafford | 210 | Ambac Rule 2004: Revise draft memorandum regarding Ambac 2004 request regarding cash/assets (0.20). | 0.20 | $157.80 |
| 07/02/20 | Laura Stafford | 210 | Ambac Rule 2004: Draft summary analysis regarding Ambac 2004 regarding cash/assets (1.90). | 1.90 | $1,499.10 |
| 07/02/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, et al. regarding Ambac 2004 regarding cash/assets (0.80). | 0.80 | $631.20 |
| 07/02/20 | Javier Sosa | 210 | Ambac Rule 2004: Work with e-discovery to prepare previous productions for new parties. | 3.00 | $2,367.00 |
| 07/03/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mail with N. Miller regarding February 2020 disclosure statement (0.10); Review October 2, 2019 presentations and February 2020 disclosure statement regarding bank account analysis (2.60); E-mails with M. Dale and Proskauer team regarding same (0.80). | 3.50 | $2,761.50 |
| 07/03/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review and revise e-mail to M. Bienenstock regarding disputes with Ambac (0.80); Review draft spreadsheet underlying Oct 2 presentation (0.40); Review and revise draft letter to Ambac regarding pension requests (0.50). | 1.70 | $1,341.30 |
| 07/03/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review correspondence with M. Dale, M. Mervis, J. Alonzo, L. Stafford, R. Kim, and M. Bienenstock regarding Ambac 2004 requests (0.70); Review documents regarding same (0.80). | 1.50 | $1,183.50 |
| 07/04/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Conference with M. Bienenstock, M. Dale, M. Zerjal and L. Stafford regarding response to Ambac requests (0.60); Conference with M. Dale, M. Zerjal, L. Stafford and M. Kim regarding cash account balance information (0.90). | 1.50 | $1,183.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157965

0039 COMMONWEALTH TITLE III - RULE 2004                                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/04/20 | Maja Zerjal | 210 | Ambac Rule 2004: Prepare for call (0.40); Participate in call with M. Dale, M. Bienenstock, J. Alonzo, L. Stafford regarding Ambac 2004 requests (0.60); Discuss same with M. Dale, J. Alonzo, L. Stafford, R. Kim (0.90). | 1.90 | $1,499.10 |
| 07/04/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Bienenstock, M. Dale, J. Alonzo, and M. Zerjal regarding Ambac cash/asset 2004 (0.60). | 0.60 | $473.40 |
| 07/04/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with R. Kim, J. Alonzo, M. Dale, and M. Zerjal regarding Ambac cash/asset 2004 (0.90). | 0.90 | $710.10 |
| 07/04/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Prepare for call with M. Bienenstock regarding Ambac requests/possible motion to compel (0.10); Conference call with M. Bienenstock, M. Zerjal, J. Alonzo and L. Stafford regarding Ambac cash requests (0.60); Conference call with M. Zerjal, J. Alonzo, L. Stafford and R. Kim regarding differences in cash restriction analyses in different presentations (0.90). | 1.60 | $1,262.40 |
| 07/05/20 | Mee R. Kim | 210 | Ambac Rule 2004: Review documents regarding bank account analysis (2.80); E-mails with M. Zerjal regarding same (0.20). | 3.00 | $2,367.00 |
| 07/05/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Review documents to evaluate responsiveness to Ambac's Rule 2004 requests (1.90); Draft analysis of review for L. Stafford and W. Dalsen (0.80). | 2.70 | $2,130.30 |
| 07/06/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails Ernst Young team regarding bank account analysis (0.20); E-mails with M. Dale and Proskauer team regarding same (0.60); E-mails with M. Zerjal, Proskauer team and Board advisors regarding same (0.10); E-mail with M. Zerjal and J. Alonzo regarding same (0.10). | 1.00 | $789.00 |
| 07/06/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Review documents to evaluate responsiveness to Ambac's requests (0.30). | 0.30 | $236.70 |
| 07/06/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps and Ernst Young Commonwealth cash analysis report. | 3.40 | $2,682.60 |
| 07/06/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review issues related to Ambac 2004 motion (0.80); Correspond with Board advisors regarding same (0.70). | 1.50 | $1,183.50 |
| 07/06/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Pocha, A. Paslawsky, et al. regarding Ambac 2004 regarding pension liabilities (0.20). | 0.20 | $157.80 |
| 07/06/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Alonzo, M. Dale, M. Zerjal, M. Mervis, et al. regarding Ambac 2004 regarding cash/assets (0.60). | 0.60 | $473.40 |
| 07/06/20 | Margaret A. Dale | 210 | Ambac Rule 2004: E-mails with M. Zerjal, L. Stafford and R. Kim regarding follow-up with Ernst Young and PJT regarding October 2 presentations (0.50). | 0.50 | $394.50 |

33260 FOMB                                                              Invoice 190157965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                      Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/07/20 | Margaret A. Dale | 210 | Ambac Rule 2004: E-mails with M. Zerjal, L. Stafford and R. Kim regarding follow-up with Ernst Young and PJT regarding October 2 presentations (0.20); Conference call (partial) with Ernst Young regarding October 2 presentations (0.20); Conference call with PJT regarding October 2 presentations (0.20). | 0.60 | $473.40 |
| 07/07/20 | Laura Stafford | 210 | Ambac Rule 2004: Review and analyze documents regarding Ambac 2004 regarding cash/assets (0.20). | 0.20 | $157.80 |
| 07/07/20 | Maja Zerjal | 210 | Ambac Rule 2004: Correspond with M. Mervis, M. Dale, B. Rosen, L. Stafford, J. Alonzo, R. Kim regarding Ambac 2004 requests (0.50); Review materials in connection with same (0.40); Call with B. Rosen, Ernst Young and team regarding same (0.40); Discuss same with B. Rosen, team, and PJT (0.20); Call with W. Evarts and L. Stafford regarding same (0.20); Review underlying materials regarding same (1.00). | 2.70 | $2,130.30 |
| 07/07/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Zerjal, J. Alonzo, and Ernst Young team regarding Ambac 2004 regarding cash/assets (0.40). | 0.40 | $315.60 |
| 07/07/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Zerjal, J. Alonzo, M. Dale, B. Rosen, and PJT team regarding Ambac 2004 regarding cash/assets (0.20). | 0.20 | $157.80 |
| 07/07/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with W. Evarts and M. Zerjal regarding Ambac 2004 regarding cash/assets (0.20). | 0.20 | $157.80 |
| 07/07/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Call with M. Zerjal, L. Stafford, B. Rosen, M. Kim, and Ernst Young regarding cash restriction analysis from October 2019 (0.40); Call with B. Rosen, R. Kim, L. Stafford, M. Dale, M. Zerjal, and PJT regarding cash restriction analysis from October 2019 (0.20); Review draft correspondence regarding 2004 productions (1.00). | 1.60 | $1,262.40 |
| 07/07/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with M. Dale and Proskauer team regarding bank account analysis (0.70); E-mails with M. Zerjal, Proskauer team and Board advisors regarding same (0.20); Confer with B. Rosen, Ernst Young, and team regarding same (0.40); Confer with B. Rosen, team and PJT regarding same (0.20); E-mails with same regarding same (0.30). | 1.80 | $1,420.20 |
| 07/07/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Review documents to evaluate responsiveness to Ambac's pension requests (1.50); Draft analysis of review for L. Stafford and W. Dalsen (0.30). | 1.80 | $1,420.20 |
| 07/07/20 | Brian S. Rosen | 210 | Ambac Rule 2004: Draft memorandum to M. Zerjal, et al., regarding cash call (0.30); Conference call with M. Zerjal, Ernst Young, et al., regarding Ambac/Cash (0.40); Conference call with M. Zerjal, PJT, et al. regarding same (0.20). | 0.90 | $710.10 |
| 07/08/20 | Mee R. Kim | 210 | Ambac Rule 2004: Draft memorandum regarding bank account analysis (6.80); E-mails with M. Zerjal, J. Alonzo and L. Stafford regarding same (0.20); Revise same draft (0.60); E-mails with Proskauer team regarding same (0.60); E-mails with Proskauer team and Board advisors regarding same (0.10). | 8.30 | $6,548.70 |

33260 FOMB                                                                    Invoice 190157965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Draft correspondence to J. el Koury regarding Duff Phelps report (0.50). | 0.50 | $394.50 |
| 07/08/20 | Margaret A. Dale | 210 | Ambac Rule 2004: E-mails with L. Stafford, M. Zerjal and M. Mervis regarding Ernst Young's role and documents (0.30). | 0.30 | $236.70 |
| 07/08/20 | Maja Zerjal | 210 | Ambac Rule 2004: Correspond with M. Mervis, M. Dale, L. Stafford, J. Alonzo, R. Kim regarding Ambac 2004 requests (0.60); Review draft letter to Ambac (0.30); Review correspondence with Board advisors and documentation regarding same (1.40). | 2.30 | $1,814.70 |
| 07/08/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, M. Zerjal, J. Sosa, R. Kim, J. Alonzo, M. Mervis, E. Carino regarding Ambac 2004 regarding cash/assets (0.40). | 0.40 | $315.60 |
| 07/08/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails to A. Bargoot, B. Presant, M. Dale, L. Rappaport, and W. Dalsen regarding Ambac 2004 regarding pension liabilities (0.80). | 0.80 | $631.20 |
| 07/08/20 | Laura Stafford | 210 | Ambac Rule 2004: Review and analyze memorandum regarding cash restriction analysis (0.70). | 0.70 | $552.30 |
| 07/08/20 | Laura Stafford | 210 | Ambac Rule 2004: Review and analyze Ambac 2004 requests regarding pension liabilities (0.30). | 0.30 | $236.70 |
| 07/08/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Review and comment on draft meet and confer letter regarding cash issues. | 0.20 | $157.80 |
| 07/09/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with W. Dalsen, L. Rappaport, A. Bargoot, et al. regarding Ambac 2004 regarding pension liabilities (1.10). | 1.10 | $867.90 |
| 07/09/20 | Margaret A. Dale | 210 | Ambac Rule 2004: E-mails with L. Stafford and W. Dalsen regarding meet and confer with Ambac regarding pension requests (0.50); Review talking points for meet and confer regarding pensions (0.20). | 0.70 | $552.30 |
| 07/09/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Draft summary analysis of documents to potentially produce for L. Stafford and P. Possinger and other partners (1.60); E-mails with L. Stafford and B. Present regarding same (0.30); Review status regarding meet and confer with Ambac (0.20). | 2.10 | $1,656.90 |
| 07/09/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps and Ernst Young Commonwealth cash analysis report. | 2.70 | $2,130.30 |
| 07/09/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with M. Zerjal and Proskauer team regarding bank account analysis (0.10). | 0.10 | $78.90 |
| 07/10/20 | Yvonne O. Ike | 210 | Ambac Rule 2004: E-mails with LLM and J. Alonzo regarding Ambac cash production uploads to send same via FTP to LLM. | 0.70 | $273.00 |
| 07/10/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps and Ernst Young Commonwealth cash analysis report. | 4.10 | $3,234.90 |
| 07/10/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with M. Zerjal and Proskauer team regarding bank account analysis (0.30); E-mail with M. Zerjal, Proskauer team and Ernst Young team regarding same (0.10). | 0.40 | $315.60 |

33260 FOMB

Invoice 190157965

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review notes of meet and confer with Ambac regarding pension requests (0.20); E-mails with A. Garcia, J. Alonzo and L. Stafford regarding Ernst Young and Duff Phelps materials regarding cash requests (0.20); Review summary of call with Ernst Young regarding cash requests (0.10). | 0.50 | $394.50 |
| 07/10/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Correspond with J. El Koury, L. Stafford, M. Dale, M. Mervis and M. Zerjal regarding Duff Phelps report and review of documents requested by Ambac relating to same. | 0.80 | $631.20 |
| 07/10/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Internal correspondence regarding Ernst Young issues (0.30); Review Milbank meet and confer letter regarding cash issues (0.10). | 0.40 | $315.60 |
| 07/10/20 | Maja Zerjal | 210 | Ambac Rule 2004: Discuss Ambac 2004 requests with Board professionals (0.20); Correspond with B. Rosen, M. Dale, M. Mervis, J. Alonzo, L. Stafford regarding same (0.40); Review further correspondence with Board professionals (0.60). | 1.20 | $946.80 |
| 07/10/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review correspondence with J. Alonzo and Board regarding Ambac 2004 requests. | 0.30 | $236.70 |
| 07/10/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, J. Alonzo, M. Mervis, and M. Zerjal regarding Ambac 2004 regarding cash/assets (0.60). | 0.60 | $473.40 |
| 07/10/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with G. Malhotra, A. Chepenik, and B. Rosen regarding Ambac 2004 regarding cash/assets (0.30). | 0.30 | $236.70 |
| 07/10/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, L. Rappaport, W. Dalsen, A. Bargoot, and B. Presant regarding Ambac 2004 regarding pension liabilities (0.20). | 0.20 | $157.80 |
| 07/10/20 | Brian S. Rosen | 210 | Ambac Rule 2004: Conference call with Ernst Young, L. Stafford regarding cash documents (0.30). | 0.30 | $236.70 |
| 07/11/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with M. Dale and Proskauer team regarding bank account analysis (0.10); Review documents regarding same (0.70). | 0.80 | $631.20 |
| 07/13/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review upcoming deadlines in Ambac 2004 matter (0.10); Review latest correspondence from L. Stafford and Ambac regarding same (0.30). | 0.40 | $315.60 |
| 07/13/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, M. Zerjal, R. Kim, et al. regarding Ambac 2004 regarding cash/assets (0.40). | 0.40 | $315.60 |
| 07/13/20 | Laura Stafford | 210 | Ambac Rule 2004: Review and revise draft letter regarding Ambac 2004 regarding cash/assets (0.30). | 0.30 | $236.70 |
| 07/14/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review Ambac letter regarding 2004 requests (0.30); Correspond with L. Stafford and R. Kim regarding same (0.50); Review further communication regarding same from L. Stafford and draft response (0.60); Correspond with Board advisors regarding same (0.30); Review background documents regarding same (0.50). | 2.20 | $1,735.80 |
| 07/14/20 | Laura Stafford | 210 | Ambac Rule 2004: Revise draft letter regarding Ambac 2004 regarding cash/assets (0.60). | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157965

0039 COMMONWEALTH TITLE III - RULE 2004

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/14/20 | Nathaniel Miller | 210 | Ambac Rule 2004: Review documents supporting disclosure statement cash section for Ambac production (0.80). | 0.80 | $631.20 |
| 07/14/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Ernst Young Commonwealth cash analysis report. | 2.30 | $1,814.70 |
| 07/14/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with M. Zerjal and Proskauer team regarding Ambac's July 10 letter (0.60); E-mails with L. Stafford, Proskauer team and Ernst Young team regarding same (0.40). | 1.00 | $789.00 |
| 07/15/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Conference with M. Kim, M. Zerjal, L. Stafford, N. Miller, and Ernst Young regarding Ambac's additional requests for documents related to Ernst Young's October 2, 2019 cash restriction analysis presentation (0.60). | 0.60 | $473.40 |
| 07/15/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with M. Zerjal and Proskauer team regarding Ambac's July 10 letter (1.20); E-mails with L. Stafford, Proskauer team and Ernst Young team regarding same (0.40); E-mails with L. Stafford regarding same (0.30); Teleconference with L. Stafford regarding same (0.60); Teleconference with Proskauer team and Ernst Young team regarding same (0.50). | 3.00 | $2,367.00 |
| 07/15/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review correspondence with M. Mervis, M. Dale, J. Alonzo, L. Stafford, R. Kim, and Board advisors regarding Ambac 2004 requests (1.10); Discuss same with L. Stafford (0.40); Discuss same with Board advisors (0.50); Review documents regarding same (0.80). | 2.80 | $2,209.20 |
| 07/15/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with R. Kim, J. Alonzo, M. Dale, and M. Zerjal regarding Ambac 2004 regarding cash/assets (0.70). | 0.70 | $552.30 |
| 07/15/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with P. Garcia regarding Ambac 2004 regarding cash/assets (0.20). | 0.20 | $157.80 |
| 07/15/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with R. Kim regarding Ambac 2004 regarding cash/assets (0.60). | 0.60 | $473.40 |
| 07/15/20 | Laura Stafford | 210 | Ambac Rule 2004: Draft summary for privilege review regarding Ambac 2004 regarding pension liabilities (0.90). | 0.90 | $710.10 |
| 07/15/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Zerjal, J. Alonzo, P. Garcia, S. Chawla, et al. regarding Ambac 2004 regarding cash/assets (0.50). | 0.50 | $394.50 |
| 07/15/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Zerjal regarding Ambac 2004 regarding cash/assets (0.40). | 0.40 | $315.60 |
| 07/15/20 | Laura Stafford | 210 | Ambac Rule 2004: Revise draft letter regarding Ambac 2004 regarding cash/assets (0.70). | 0.70 | $552.30 |
| 07/15/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails L. Stafford, M. Dale, W. Dalsen and P. Possinger regarding pensions Rule 2004 motion meet and confer, documents, response, strategy (0.20). | 0.20 | $157.80 |
| 07/15/20 | Nathaniel Miller | 210 | Ambac Rule 2004: Phone call with Ernst Young team regarding Ambac litigation disclosures (0.50). | 0.50 | $394.50 |
| 07/16/20 | Laura Stafford | 210 | Ambac Rule 2004: Call and e-mails with J. Alonzo regarding Ambac 2004 regarding cash/assets (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                                          Invoice 190157965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                                             Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, J. Alonzo, M. Mervis, M. Zerjal, R. Kim, et al regarding Ambac 2004 regarding cash/assets (0.90). | 0.90 | $710.10 |
| 07/16/20 | Laura Stafford | 210 | Ambac Rule 2004: Review and revise draft letter to Ambac regarding cash/asset 2004 (0.40). | 0.40 | $315.60 |
| 07/16/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with M. Zerjal and Proskauer team regarding Ambac's July 10 letter (0.50); E-mails with L. Stafford, Proskauer team and Ernst Young team regarding same (0.40); E-mails with L. Stafford regarding same (0.50); Review documents regarding same (1.20). | 2.60 | $2,051.40 |
| 07/16/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review and revise letter to Ambac responding to Friday's letter regarding cash requests (0.30). | 0.30 | $236.70 |
| 07/16/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Call with L. Stafford regarding document review and preparation for conference with advisors (0.30); Review documents from advisors (0.70); Revise letter to Ambac's counsel regarding production status (0.40). | 1.40 | $1,104.60 |
| 07/17/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review e-mails from L. Stafford, J. Alonzo and M. Zerjal regarding Ambac's requests for underlying calculations in the Oct 2 presentation and documents (0.20); Conference call with Ernst Young, J. Alonzo, and L. Stafford regarding cash restriction analysis (1.60); Conference call with J. Alonzo and L. Stafford regarding Ambac 2004 cash requests and October 2 presentation back up (0.30); Review draft status report from Ambac regarding cash issues (0.30); E-mails with L. Stafford and J. Alonzo regarding status report (0.30). | 2.70 | $2,130.30 |
| 07/17/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with J. Hughes regarding Ambac 2004 regarding cash/assets (0.10). | 0.10 | $78.90 |
| 07/17/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with J. Sosa and R. Kim regarding Ambac 2004 regarding cash/assets (0.30). | 0.30 | $236.70 |
| 07/17/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Prepare for call with Ernst Young regarding October 2 cash restriction analysis presentation (0.10); Call with Ernst Young, M. Dale, L. Stafford, M. Kim and M. Zerjal regarding October 2 cash restriction analysis presentation (1.60); Follow-up call with M. Dale and L. Stafford regarding production strategy (0.30); Review and revise joint status report (0.30); Draft agenda for July 18 call regarding responses to 2004 motion (0.30). | 2.60 | $2,051.40 |
| 07/17/20 | Javier Sosa | 210 | Ambac Rule 2004: Call with L. Stafford to discuss next steps for reviewing and producing documents (0.30); Draft e-mail to e-discovery with proposals on how to organize documents for review (0.60). | 0.90 | $710.10 |
| 07/17/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with M. Zerjal and Proskauer team regarding Ambac's July 10 letter (0.30); Videoconference with Proskauer team and Ernst Young team regarding same (1.60); Teleconference with L. Stafford and J. Sosa regarding same (0.30); E-mails with L. Stafford and Proskauer team regarding same (0.30); Review documents regarding same (0.30). | 2.80 | $2,209.20 |

33260 FOMB                                                                                      Invoice 190157965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0039 COMMONWEALTH TITLE III - RULE 2004                                                              Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/20 | Maja Zerjal | 210 | Ambac Rule 2004: Participate in part of call with Board advisors and M. Dale, J. Alonzo, L. Stafford, R. Kim (1.00); Prepare for same (0.30); Review draft status report (0.20); Review related correspondence with M. Mervis, M. Dale, J. Alonzo, L. Stafford (0.40); Review filed status report (0.20). | 2.10 | $1,656.90 |
| 07/17/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Teleconference with Ernst Young regarding October 2, 2019 teleconference. | 1.00 | $789.00 |
| 07/17/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with J. Alonzo, M. Dale regarding Ambac 2004 regarding cash/assets (0.30). | 0.30 | $236.70 |
| 07/17/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, J. Alonzo, M. Mervis, and M. Zerjal regarding Ambac 2004 regarding cash/assets (0.70). | 0.70 | $552.30 |
| 07/17/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with Ernst Young, J. Alonzo, M. Dale, M. Zerjal, et al. regarding Ambac 2004 regarding cash/assets (1.60). | 1.60 | $1,262.40 |
| 07/17/20 | Laura Stafford | 210 | Ambac Rule 2004: Review and analyze draft status report regarding Ambac 2004 regarding cash/assets (0.20). | 0.20 | $157.80 |
| 07/17/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with R. Kim, E. Chernus, et al. regarding Ambac 2004 regarding cash/assets (0.40). | 0.40 | $315.60 |
| 07/17/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with J. Sosa regarding Ambac 2004 regarding cash/assets (0.30). | 0.30 | $236.70 |
| 07/18/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with J. Alonzo, R. Kim, M. Dale, M. Mervis, and M. Zerjal regarding Ambac 2004 regarding cash/assets (0.60). | 0.60 | $473.40 |
| 07/18/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Conference with M. Zerjal, M. Kim, M. Mervis, L. Stafford and M. Dale regarding calls with advisors and forthcoming productions (0.60); Follow-up correspondence with L. Stafford regarding same (0.10). | 0.70 | $552.30 |
| 07/18/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Conference call with M. Zerjal, M. Mervis, J. Alonzo, L. Stafford and R. Kim regarding cash requests and Ernst Young information (0.50). | 0.50 | $394.50 |
| 07/18/20 | Mee R. Kim | 210 | Ambac Rule 2004: Teleconference with M. Mervis and Proskauer team regarding Ambac discovery requests (0.60); E-mails with same team regarding same (0.10). | 0.70 | $552.30 |
| 07/18/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Teleconference with M. Dale, M. Zerjal, L. Stafford and J. Alonso regarding status and strategy. | 0.50 | $394.50 |
| 07/20/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff & Phelps Commonwealth cash analysis report. | 2.00 | $1,578.00 |
| 07/20/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford and Proskauer team regarding Ambac requests document review (0.30); E-mails with L. Stafford regarding same (0.20); E-mails with L. Stafford, Proskauer team and O'Neill regarding same (0.10). | 0.60 | $473.40 |
| 07/20/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with P. Possinger, L. Rappaport, et al. regarding Ambac 2004 regarding pension liabilities (0.20). | 0.20 | $157.80 |
| 07/20/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with E. Chernus, J. Sosa, E. Carino, R. Kim, et al. regarding Ambac 2004 regarding cash/assets (0.40). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157965

0039 COMMONWEALTH TITLE III - RULE 2004
Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with L. Stafford, P. Possinger regarding analysis, strategy (0.10). | 0.10 | $78.90 |
| 07/21/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with P. Possinger regarding Ambac 2004 regarding pension liabilities (0.70). | 0.70 | $552.30 |
| 07/21/20 | Laura Stafford | 210 | Ambac Rule 2004: Draft e-mail to A. Bargoot regarding follow-up regarding Ambac 2004 regarding pension liabilities (0.40). | 0.40 | $315.60 |
| 07/21/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: E-mails with L. Stafford regarding meeting action items from meeting with L. Stafford and P. Possinger (0.20); E-mails with L. Geary and A. Monforte regarding documents for analysis (0.20); Begin analysis of documents to respond to questions by P. Possinger (0.30); Begin drafting e-mail to partners covering L. Stafford's notes from P. Possinger and further analysis of documents (0.30). | 1.00 | $789.00 |
| 07/22/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Continue analysis of documents to respond to questions by P. Possinger to L. Stafford (0.30); Finish drafting analysis and share with L. Stafford (0.50); Draft internal task list based on L. Stafford's call notes with P. Possinger to continue work to respond to Ambac (0.20). | 1.00 | $789.00 |
| 07/22/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff & Phelps Commonwealth cash analysis report. | 3.60 | $2,840.40 |
| 07/22/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with P. Possinger, L. Stafford, W. Dalsen regarding Ambac Rule 2004 discovery, motion (0.20). | 0.20 | $157.80 |
| 07/22/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with A. Bargoot regarding Ambac 2004 regarding pension liabilities (0.30). | 0.30 | $236.70 |
| 07/22/20 | Laura Stafford | 210 | Ambac Rule 2004: Revise summary of production discussion regarding Ambac 2004 regarding pension liabilities (0.80). | 0.80 | $631.20 |
| 07/23/20 | Laura Stafford | 210 | Ambac Rule 2004: Review and analyze documents for proposed production regarding Ambac 2004 regarding cash/assets (1.70). | 1.70 | $1,341.30 |
| 07/23/20 | Laura Stafford | 210 | Ambac Rule 2004: Draft e-mail to C. Steege regarding documents for proposed production regarding Ambac 2004 regarding pension liabilities (0.50). | 0.50 | $394.50 |
| 07/23/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff & Phelps Commonwealth cash analysis report. | 3.90 | $3,077.10 |
| 07/23/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Assessment of further document review recommended by P. Possinger (0.20); Devise outline for searches for document review and share with B. Present (0.60); E-mails with Y. Ike and B. Present regarding same (0.30). | 1.10 | $867.90 |
| 07/24/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford and Proskauer team regarding Ambac document requests review (0.70); E-mails with Proskauer team and Ernst Young team regarding same (0.20). | 0.90 | $710.10 |
| 07/24/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review letter from Ambac regarding pension requests (0.30); E-mail with L. Stafford regarding same (0.10). | 0.40 | $315.60 |

33260 FOMB
Invoice 190157965

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004
Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: E-mails with B. Present and I. Ike regarding effective way to structure document searches for the review (0.60). | 0.60 | $473.40 |
| 07/24/20 | Javier Sosa | 210 | Ambac Rule 2004: Review and respond to e-mail from L. Stafford with comments on proposed production set (1.00); Work with e-discovery to review and add/remove documents from production set (7.80). | 8.80 | $6,943.20 |
| 07/24/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Sosa, E. Carino, R. Kim, et al. regarding Ambac 2004 regarding cash/assets (1.00). | 1.00 | $789.00 |
| 07/24/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with L. Stafford, M. Dale regarding meet and confer letter with Ambac regarding Rule 2004 discovery (0.10). | 0.10 | $78.90 |
| 07/26/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: E-mail to B. Present regarding continuing document review. | 0.20 | $157.80 |
| 07/27/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with L. Stafford, M. Dale, W. Dalsen regarding Ambac Rule 2004, meet and confer (0.10). | 0.10 | $78.90 |
| 07/27/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mail with L. Stafford regarding Ambac Rule 2004 discovery strategy. | 0.10 | $78.90 |
| 07/27/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff & Phelps Commonwealth cash analysis report. | 3.50 | $2,761.50 |
| 07/28/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff & Phelps Commonwealth cash analysis report. | 2.50 | $1,972.50 |
| 07/28/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mail with L. Stafford, Proskauer team, and O'Neill regarding Ambac Rule 2004 discovery strategy (0.20); Review documents regarding same (1.00); E-mails with Proskauer team regarding same (0.30). | 1.50 | $1,183.50 |
| 07/28/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: E-mails regarding further document review with Y. Ike and B. Present. | 0.10 | $78.90 |
| 07/29/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Review drafts of search terms by Y. Ike (0.30); E-mail Y. Ike follow-up questions and edits to searches for document review for Ambac Rule 2004 based on review (0.30); E-mail L. Stafford regarding same (0.20). | 0.80 | $631.20 |
| 07/29/20 | Bradley Presant | 210 | Ambac Rule 2004: Review documents in response to Ambac 2004 document requests (1.10); Call with A. Bargoot regarding same (0.20). | 1.30 | $1,025.70 |
| 07/29/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford, Proskauer team, and O'Neill regarding Ambac Rule 2004 discovery strategy (0.20); E-mails with Proskauer team regarding same (0.20). | 0.40 | $315.60 |
| 07/29/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff & Phelps Commonwealth cash analysis report. | 2.00 | $1,578.00 |
| 07/29/20 | Margaret A. Dale | 210 | Ambac Rule 2004: E-mails with K. Rifkind and L. Stafford regarding pension trust (0.20); E-mails from L. Stafford to C. Steege regarding documents related to pension issues (0.20). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190157965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with C. Steege, W. Dalsen and L. Stafford regarding Ambac pensions Rule 2004 motion, whether Unions object to production of documents (0.10). | 0.10 | $78.90 |
| 07/30/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails M. Dale, L. Stafford, W. Dalsen regarding meet and confer on Ambac pensions Rule 2004 (0.10). | 0.10 | $78.90 |
| 07/30/20 | Margaret A. Dale | 210 | Ambac Rule 2004: E-mails with L. Stafford regarding discovery in connection with Ambac pensions 2004 motions (0.20). | 0.20 | $157.80 |
| 07/30/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff & Phelps Commonwealth cash analysis report (4.00); Work with e-discovery to filter responsive documents and further review documents to prepare for production (3.00). | 7.00 | $5,523.00 |
| 07/30/20 | Bradley Presant | 210 | Ambac Rule 2004: Review documents for responsiveness to Ambac 2004 requests. | 0.30 | $236.70 |
| 07/30/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford and Proskauer team regarding Ambac Rule 2004 discovery strategy (0.80); E-mails with Proskauer team and Ernst Young team regarding same (0.20). | 1.00 | $789.00 |
| 07/30/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Communications with B. Present regarding review of documents for Ambac Rule 2004 (0.60). | 0.60 | $473.40 |
| 07/31/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Call with EY regarding documents related to pension trust fund (0.50); E-mails with L. Stafford and B. Present regarding same (0.10); E-mails with L. Stafford and Jenner regarding privilege assertions over documents (0.20). | 0.80 | $631.20 |
| 07/31/20 | Bradley Presant | 210 | Ambac Rule 2004: Call with Ernst & Young regarding Ambac 2004 requests (0.60); Draft notes from call (0.80). | 1.40 | $1,104.60 |
| 07/31/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff & Phelps Commonwealth cash analysis report (5.00); Work with e-discovery and help desk to finalize productions and deal with technical issues in sending the final productions (4.50). | 9.50 | $7,495.50 |
| 07/31/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford and Proskauer team regarding Ambac Rule 2004 discovery strategy (2.30); E-mails with Proskauer team and Ernst Young team regarding same (0.20). | 2.50 | $1,972.50 |
| 07/31/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Call with L. Stafford and M. Dale regarding documents to be produced in response to latest request from bondholders (0.30); Draft correspondence to J. Sosa, B. Gottlieb, Y. Hong, Y. Ike, and E. Carino regarding same (0.10). | 0.40 | $315.60 |
| 07/31/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with M. Dale, W. Dalsen, L. Stafford regarding meet and confer with Ambac on pensions Rule 2004, strategy (0.20); E-mails with counsel regarding meet and confer, rescheduling (0.10). | 0.30 | $236.70 |

33260 FOMB                                                                                          Invoice 190157965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                                         Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/20 | William D. Dalsen | 210 | Ambac Rule 2004: Correspondence with counsel to retiree committee regarding privilege objections to document production (0.10); Correspondence with L. Stafford regarding retiree committee privilege objections (0.10); Call with Ernst Young regarding document collection (0.60). | 0.80 | $631.20 |
| 07/31/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review K. Maggio e-mail related to Ambac cash requests (0.20); Teleconference with L. Stafford regarding K. Maggio e-mail (0.20); E-mails with L. Stafford and C. Steege regarding documents related to Ambac's pension requests (0.50). | 0.90 | $710.10 |
| | **Analysis and Strategy** | | | **207.70** | **$163,596.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Angelo Monforte | 212 | Ambac Rule 2004: Review case dockets and repositories for materials related to Ambac's Cash/Asset Rule 2004 motions per L. Stafford (1.20); Prepare electronic binder regarding same (0.90). | 2.10 | $567.00 |
| 07/01/20 | Tal J. Singer | 212 | Ambac Rule 2004: Prepare e-binder relating to Ambac 2004 documents per M. Dale. | 1.20 | $324.00 |
| 07/01/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Review all previous Ambac Cash productions and provide summary to case team (0.80); Identify production locations, passwords, and delivery specifications for all Ambac Cash productions (0.50); Review 001 production changes and overlays, and discuss loading options with case team (0.40); Send updated instructions to vendor to redo production 001 with later modifications (0.60). | 2.30 | $621.00 |
| 07/01/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with A. Bargoot regarding saved search requests in Relativity (0.30); Create same in Relativity (0.70). | 1.00 | $390.00 |
| 07/02/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Quality-control updated Ambac001 production and release to case team with dissemination instructions (1.20). | 1.20 | $324.00 |
| 07/06/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Review document load and release to case team (0.40); Update potential production population and quality-control coding and production format (0.70); Discuss production timing with case team and vendor, and formatting and production specifications (0.60). | 1.70 | $459.00 |
| 07/06/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with A. Bargoot regarding saved searches request in Relativity (1.00); Create same in Relativity (2.00). | 3.00 | $1,170.00 |
| 07/09/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with A. Bargoot regarding saved searches request in Relativity (0.50); Create same in Relativity (1.00). | 1.50 | $585.00 |
| 07/09/20 | Laura M. Geary | 212 | Ambac Rule 2004: Organize and compile potential production for Ambac's 2004 for partner review per A. Bargoot. | 0.40 | $108.00 |

33260 FOMB                                                                          Invoice 190157965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                             Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/14/20 | Yvonne O. Ike | 212 | E-mails with LLM regarding Duff Phelps production upload to plan of adjustment repository (0.50); Upload productions via FTP (0.80). | 1.30 | $507.00 |
| 07/16/20 | Yvonne O. Ike | 212 | E-mails with LLM regarding Duff Phelps production upload (1.00); Quality-control check of uploaded documents (0.90); E-mails with case team regarding same (0.20). | 2.10 | $819.00 |
| 07/20/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with J. Sosa regarding request to batch documents in Relativity (0.20); Create batches regarding same in Relativity (0.30). | 0.50 | $195.00 |
| 07/20/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Run searches based on Ernst Young load date and provide results to case team (0.40); Set up searches for unmatched documents and discuss review and production options with case team (0.30). | 0.70 | $189.00 |
| 07/21/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Review PDF versions of specified documents per case team request (0.20). | 0.20 | $54.00 |
| 07/21/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with A. Monforte regarding document downloads from Relativity (0.50); Search and export same (1.00). | 1.50 | $585.00 |
| 07/22/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with J. Sosa and vendor regarding batch permissions in Relativity (0.40); Add review field to coding panel (0.20). | 0.60 | $234.00 |
| 07/23/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with J. Sosa regarding saved search request in the Ernst Young Relativity workspace (0.20); Create same in Relativity (0.30); E-mails with B. Presant and A. Bargoot regarding Ambac Pension Liabilities saved searches request in PROMESA and Proskauer Communications workspaces (0.70); Create searches in same (2.50). | 3.70 | $1,443.00 |
| 07/24/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with vendor with request to update fields in Relativity workspace for accurate searching and estimate for analytics request (0.50); E-mails with J. Sosa regarding potential production documents with comments (0.40); Create search for same and production population in Relativity (0.70); Bulk tag production documents for confidentiality (0.30); E-mails with A. Bargoot regarding Ambac Pension Liabilities saved searches request in Relativity (0.60); Create saved searches in Relativity and prepare summary chart for same (3.00). | 5.50 | $2,145.00 |
| 07/24/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Review production search and discuss timing and issues with case team (0.70); Check family coding and document issues, and escalate production questions to case team (0.40); Update vendor with potential production search and discuss imaging options, place holders, and production format (0.50). | 1.60 | $432.00 |
| 07/25/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Review production search and escalate coding questions to case team (0.60); Discuss production specs with vendor and delivery method (0.40); Quality-check native redactions in workspace and check coding for redactions (0.70). | 1.70 | $459.00 |
| 07/26/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Quality-check production and release to case team with dissemination instructions (1.40). | 1.40 | $378.00 |

33260 FOMB                                                                          Invoice 190157965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/27/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with B. Presant and A. Bargoot regarding Ambac Pension liabilities searches (0.50); Update same in Relativity (2.50). | 3.00 | $1,170.00 |
| 07/28/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with A. Bargoot regarding Ambac Pension liabilities searches (0.50); Update same in Relativity (2.50). | 3.00 | $1,170.00 |
| 07/29/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with A. Bargoot regarding Ambac Pension liabilities searches (0.50); Update same in Relativity (2.50). | 3.00 | $1,170.00 |
| 07/29/20 | Julia L. Sutherland | 212 | Ambac Rule 2004: Compile Board materials for review by B. Presant. | 0.40 | $108.00 |
| 07/30/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with J. Sosa regarding production saved search (0.40); Prepare same in Relativity for production approval (0.60); E-mails with J. Alonzo regarding Duff & Phelps redaction review (0.70); Set up batches, review fields and coding layout for redaction review (1.00); E-mails with B. Presant regarding highlight set for Ambac Pensions liabilities review (0.40). | 3.10 | $1,209.00 |
| 07/30/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Review production search and update case team with coding questions and document exclusion questions (0.80); Update production search and perform quality-check checks (0.60); Send production search to vendor with specifications, timing, and delivery instructions (0.70); Set up dynamic search to overlaid date documents and discuss outstanding Image files and their coding via family members (0.60). | 2.70 | $729.00 |
| 07/31/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Quality-check production and release to case team with production information, quality-check details, and dissemination directions (1.30); Discuss new production set and timing with case team (0.40); Review production search and request set clarification and coding updates (0.30); Quality-check finalized production search (0.70); Send production search to vendor with specifications, timing and delivery information (0.70); Quality-check production and release to case team with dissemination instructions (1.20). | 4.60 | $1,242.00 |
| 07/31/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Send newly received production to vendor with loading instructions (0.20). | 0.20 | $54.00 |
| 07/31/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with J. Sosa regarding production saved search (0.40); Prepare same in Relativity for approval (0.60); E-mails with J. Alonzo regarding Duff & Phelps redaction review (0.70); Set up batches, review fields and coding layout for review (1.00). | 2.70 | $1,053.00 |
| | **General Administration** | | | **57.90** | **$19,893.00** |

33260 FOMB                                                                    Invoice 190157965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                        Page 20

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/20 | Paul Possinger | 213 | Ambac Rule 2004: Call with L. Stafford regarding pension discovery and production. | 0.70 | $552.30 |
| **Labor, Pension Matters** | | | | **0.70** | **$552.30** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/04/20 | Mee R. Kim | 215 | Ambac Rule 2004: Prepare for videoconference with Proskauer team regarding bank account analysis (0.20); Videoconference with M. Dale, M. Zerjal, J. Alonzo and L. Stafford regarding same (0.90); E-mails with same team regarding same (0.50). | 1.60 | $1,262.40 |
| 07/04/20 | Martin J. Bienenstock | 215 | Ambac Rule 2004: Conference call with M. Dale and M. Zerjal regarding Ambac Rule 2004 motion issues. | 0.60 | $473.40 |
| **Plan of Adjustment and Disclosure Statement** | | | | **2.20** | **$1,735.80** |

**Total for Professional Services**                                          **$203,450.70**

33260 FOMB                                                                            Invoice 190157965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　　0039 COMMONWEALTH TITLE III - RULE 2004                                          Page 21

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 1.20 | 789.00 | $946.80 |
| LARY ALAN RAPPAPORT | PARTNER | 4.30 | 789.00 | $3,392.70 |
| MAJA ZERJAL | PARTNER | 22.90 | 789.00 | $18,068.10 |
| MARGARET A. DALE | PARTNER | 14.20 | 789.00 | $11,203.80 |
| MARTIN J. BIENENSTOCK | PARTNER | 0.60 | 789.00 | $473.40 |
| MICHAEL T. MERVIS | PARTNER | 2.70 | 789.00 | $2,130.30 |
| PAUL POSSINGER | PARTNER | 0.70 | 789.00 | $552.30 |
| **Total for PARTNER** | | **46.60** | | **$36,767.40** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 12.90 | 789.00 | $10,178.10 |
| **Total for SENIOR COUNSEL** | | **12.90** | | **$10,178.10** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 13.80 | 789.00 | $10,888.20 |
| BRADLEY PRESANT | ASSOCIATE | 3.00 | 789.00 | $2,367.00 |
| JAVIER SOSA | ASSOCIATE | 61.40 | 789.00 | $48,444.60 |
| LAURA STAFFORD | ASSOCIATE | 48.50 | 789.00 | $38,266.50 |
| MEE R. KIM | ASSOCIATE | 39.50 | 789.00 | $31,165.50 |
| NATHANIEL MILLER | ASSOCIATE | 1.30 | 789.00 | $1,025.70 |
| WILLIAM D. DALSEN | ASSOCIATE | 2.50 | 789.00 | $1,972.50 |
| YENA HONG | ASSOCIATE | 2.80 | 789.00 | $2,209.20 |
| **Total for ASSOCIATE** | | **172.80** | | **$136,339.20** |
| | | | | |
| YVONNE O. IKE | E-DISCOVERY | 36.20 | 390.00 | $14,118.00 |
| **Total for E-DISCOVERY ATTORNEY** | ATTORNEY | **36.20** | | **$14,118.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 2.10 | 270.00 | $567.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 1.20 | 270.00 | $324.00 |
| **Total for LEGAL ASSISTANT** | | **4.10** | | **$1,107.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 18.30 | 270.00 | $4,941.00 |
| **Total for PRAC. SUPPORT** | | **18.30** | | **$4,941.00** |
| | | | | |
| | **Total** | **290.90** | | **$203,450.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $8.40 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.60 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.10 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $19.00 |

33260 FOMB                                                                    Invoice 190157965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0039 COMMONWEALTH TITLE III - RULE 2004                                   Page 22

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.70 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.60 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.10 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $8.40 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $19.00 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.70 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $11.60 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $11.50 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $11.60 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $11.50 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/01/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/02/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/02/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.40 |

33260 FOMB                                                                      Invoice 190157965
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                         Page 23

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 07/02/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/02/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/02/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/02/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/02/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/02/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/02/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/02/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $16.20 |
| 07/02/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/02/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$198.60** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|-------:|
| REPRODUCTION | 198.60 |
| **Total Expenses** | **$198.60** |
| **Total Amount for this Matter** | **$203,649.30** |

33260 FOMB                                                                    Invoice 190157966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 1.10 | $867.90 |
| 210 | Analysis and Strategy | 0.10 | $78.90 |
| | **Total** | **1.20** | **$946.80** |

33260 FOMB                                                                      Invoice 190157966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                                      Page 2

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/20 | Jonathan E. Richman | 207 | Review plaintiffs' motion for extension of briefing schedule (0.30); Draft and review e-mails with G. Ramos, C. Garcia-Benitez, and Proskauer team regarding same (0.30); Draft and review e-mails with codefendants regarding plaintiffs' request for extension (0.30). | 0.90 | $710.10 |
| 07/31/20 | Timothy W. Mungovan | 207 | Review plaintiffs' motion to extend briefing schedule for motions to dismiss (0.20). | 0.20 | $157.80 |
| | **Non-Board Court Filings** | | | **1.10** | **$867.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Jonathan E. Richman | 210 | Review status regarding case schedule. | 0.10 | $78.90 |
| | **Analysis and Strategy** | | | **0.10** | **$78.90** |

**Total for Professional Services**                                            **$946.80**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157966

0040 COMMONWEALTH TITLE III - COOPERATIVAS

Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 1.00 | 789.00 | $789.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **1.20** | | **$946.80** |
| | **Total** | **1.20** | | **$946.80** |
| | **Total Amount for this Matter** | | | **$946.80** |

33260 FOMB                                                                    Invoice 190157967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 4.40 | $3,471.60 |
| 205 | Communications with the Commonwealth and its Representatives | 2.80 | $2,209.20 |
| 206 | Documents Filed on Behalf of the Board | 26.90 | $21,224.10 |
| 207 | Non-Board Court Filings | 7.90 | $6,233.10 |
| 208 | Stay Matters | 150.00 | $118,350.00 |
| 210 | Analysis and Strategy | 18.50 | $14,596.50 |
| 212 | General Administration | 23.30 | $6,291.00 |
| 219 | Appeal | 214.40 | $169,161.60 |
| | **Total** | **448.20** | **$341,537.10** |

33260 FOMB                                                                                Invoice 190157967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/20 | Lary Alan Rappaport | 202 | Rosario: Research regarding previous Rosario civil rights complaint, appeal, status (0.40); E-mails with C. Garcia-Benitez, H. Bauer, M. Firestein, L. Stafford regarding complaint, strategy, prior action, appeal, status (0.20). | 0.60 | $473.40 |
| 07/02/20 | Matthew A. Skrzynski | 202 | Admin Exp: Conduct research in support of opposition to Consul Tech administrative expense motion. | 0.40 | $315.60 |
| 07/03/20 | Matthew A. Skrzynski | 202 | Admin Exp: Conduct research in support of opposition to Consul Tech administrative expense motion. | 1.80 | $1,420.20 |
| 07/20/20 | William G. Fassuliotis | 202 | UECFSE (Unions): Call with J. Roberts regarding research issue for oral argument. | 0.30 | $236.70 |
| 07/29/20 | Elisa Carino | 202 | Pinto Lugo: Conduct legal research on relevant standard of review to object to a report and recommendation. | 1.30 | $1,025.70 |
| **Legal Research** | | | | **4.40** | **$3,471.60** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/20 | Matthew A. Skrzynski | 205 | Admin Exp: Participate in call to discuss Consul Tech issues and response with M. Zerjal, M. DiConza and others. | 0.20 | $157.80 |
| 07/03/20 | Maja Zerjal | 205 | Admin Exp: Discuss Consul Tech motion with M. DiConza, E. Barak, M. Skrzynski, B. Blackwell (0.30). | 0.30 | $236.70 |
| 07/03/20 | Ehud Barak | 205 | Admin Exp: Call with O'Melveny regarding Consul Tech (0.30); Review and revise objection (0.60); Review e-mails regarding same (0.20). | 1.10 | $867.90 |
| 07/03/20 | Brooke H. Blackwell | 205 | Admin Exp: Call with M. Zerjal, M. Skrzynski, and M. DiConza regarding Consul Tech response motion (0.30); Internal communications with M. Zerjal and M. Skrzynski regarding same (0.20). | 0.50 | $394.50 |
| 07/06/20 | Ehud Barak | 205 | Admin Exp: Call with AAFAF regarding Consul Tech (0.50); Follow-up with M. Zerjal (0.20). | 0.70 | $552.30 |
| **Communications with the Commonwealth and its Representatives** | | | | **2.80** | **$2,209.20** |

33260 FOMB                                                                    Invoice 190157967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 3

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/20 | Maja Zerjal | 206 | Admin Exp: Review correspondence with C. Velez, M. DiConza, E. Barak, B. Blackwell regarding Consul Tech matter (0.50); Review draft regarding same (0.30); Correspond with M. Bienenstock regarding same (0.20); Review M. Skrzynski e-mail regarding same and similar motions (0.30). | 1.30 | $1,025.70 |
| 07/06/20 | Maja Zerjal | 206 | Admin Exp: Correspond with B. Blackwell regarding NextGen matter (0.20); Discuss Consul Tech matter with E. Barak, M. Skrzynski, B. Blackwell and AAFAF (0.50); Discuss same with E. Barak (0.20); Review revised objection draft (0.20); Review prior extension motions (0.20); Draft e-mail to AAFAF regarding same (0.20); Review AAFAF e-mail regarding same (0.20). | 1.70 | $1,341.30 |
| 07/07/20 | Maja Zerjal | 206 | Admin Exp: Correspond with C. Velaz regarding Consul Tech matter status (0.50); Review draft objection and arguments (0.80); Draft e-mail to M. Bienenstock and E. Barak regarding same (0.20). | 1.50 | $1,183.50 |
| 07/07/20 | Steve Ma | 206 | Gracia: Review draft Gracia-Gracia assumption motion. | 1.10 | $867.90 |
| 07/09/20 | Timothy W. Mungovan | 206 | Pinto Lugo: E-mails with L. Stafford, C. Rogoff, and J. El Koury regarding draft response to plaintiffs' motion for leave to amend complaint (0.40). | 0.40 | $315.60 |
| 07/13/20 | Laura Stafford | 206 | Pinto Lugo: Review and analyze decision regarding motion for leave to amend (0.20). | 0.20 | $157.80 |
| 07/27/20 | Laura Stafford | 206 | Pinto Lugo: E-mails with M. Firestein, C. Febus, L. Wolf, E. Carino, et al. regarding objection to report and recommendation (0.30). | 0.30 | $236.70 |
| 07/28/20 | Laura Stafford | 206 | Pinto Lugo: Review and analyze objection to report and recommendation (2.10). | 2.10 | $1,656.90 |
| 07/28/20 | Timothy W. Mungovan | 206 | Pinto Lugo: E-mails with L. Rappaport and L. Stafford regarding Pinto-Lugo's objection to report and recommendation of Judge Dein (0.30). | 0.30 | $236.70 |
| 07/29/20 | Laura Stafford | 206 | Pinto Lugo: Review and revise outline for response to objection to magistrate's report and recommendation (1.60). | 1.60 | $1,262.40 |
| 07/30/20 | Laura Stafford | 206 | Pinto Lugo: Call with L. Rappaport regarding opposition to objection to report and recommendation (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190157967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/20 | Laura Stafford | 206 | Pinto Lugo: Revise draft outline for opposition to objection to report and recommendation (1.90). | 1.90 | $1,499.10 |
| 07/30/20 | Lucy Wolf | 206 | Pinto Lugo: Draft response to Plaintiff's Objection to Report and Recommendation. | 2.90 | $2,288.10 |
| 07/30/20 | John E. Roberts | 206 | Pinto Lugo: Review and revise outline for response to Pinto Lugo objections to report and recommendation. | 0.40 | $315.60 |
| 07/30/20 | Timothy W. Mungovan | 206 | Pinto Lugo: E-mails with L. Stafford regarding draft response to recommendation and report recommending dismissal of complaint (0.20). | 0.20 | $157.80 |
| 07/30/20 | Lucy Wolf | 206 | Pinto Lugo: Call with E. Carino regarding outline to response to objection. | 0.20 | $157.80 |
| 07/31/20 | Lucy Wolf | 206 | Pinto Lugo: Draft response to Plaintiff's Objection to Report and Recommendation. | 3.30 | $2,603.70 |
| 07/31/20 | Laura Stafford | 206 | Pinto Lugo: E-mails with L. Rappaport, E. Carino, defense counsel, and R. Maldonado regarding opposition to objection (0.40). | 0.40 | $315.60 |
| 07/31/20 | Timothy W. Mungovan | 206 | Pinto Lugo: E-mails with L. Stafford regarding outline to oppose Pinto Lugo's objection to recommendation and report of Judge Dein and obtaining additional time to respond to same (0.30). | 0.30 | $236.70 |
| 07/31/20 | Lary Alan Rappaport | 206 | Pinto Lugo: Review revised outline for response to Pinto Lugo plaintiffs' objections to Judge Dein's recommendations on motion for leave to amend, strategy, and related e-mails with L. Stafford, T. Mungovan, C. Febus (0.20); E-mails L. Stafford, W. Sushon, R. Maldonado, T. Mungovan regarding unopposed urgent motion (0.10). | 0.30 | $236.70 |
| 07/31/20 | Elisa Carino | 206 | Pinto Lugo: Draft argument section in draft opposition (3.90); Draft motion to extend and proposed order (2.20). | 6.10 | $4,812.90 |
| 07/31/20 | Michael A. Firestein | 206 | Pinto Lugo: Review outline on Board response to Pinto Lugo's objection to Magistrate Judge's ruling (0.20). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **26.90** | **$21,224.10** |

33260 FOMB                                                                                    Invoice 190157967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                         Page 5

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Lary Alan Rappaport | 207 | Rosario: Review, analyze new Rosario complaint (0.30); E-mails with L. Stafford, M. Firestein, L. Wolf, H. Bauer, C, García-Benítez, E. Barak regarding Rosario complaint, analysis, investigation, strategy for responding to same (0.50). | 0.80 | $631.20 |
| 07/07/20 | Lary Alan Rappaport | 207 | Rosario: Review order, amended order reassigning Rosario adversary complaint, related e-mails with M. Firestein, L. Stafford, H. Bauer and C. Benitez-Garcia (0.20). | 0.20 | $157.80 |
| 07/07/20 | Timothy W. Mungovan | 207 | Rosario: E-mails with L. Stafford, M. Firestein, and L. Rappaport regarding new civil rights case by Yashei Rosario alleging violations of law involving residents of Vicques (0.30). | 0.30 | $236.70 |
| 07/07/20 | Timothy W. Mungovan | 207 | Rosario: Review of new complaint by Yashei Rosario alleging violations of law involving residents of Vicques (0.30). | 0.30 | $236.70 |
| 07/08/20 | Maja Zerjal | 207 | Admin Exp: Correspond with C. Velaz regarding Consul Tech extension (0.50); Review extension motion (0.30); Review filed motion (0.20). | 1.00 | $789.00 |
| 07/13/20 | Lary Alan Rappaport | 207 | Pinto Lugo: Review Judge Dein report and recommendation on motion by the Pinto Lugo plaintiffs for leave to file a second amended complaint (0.30); E-mails with L. Stafford, M. Firestein, J. Roberts regarding same (0.10). | 0.40 | $315.60 |
| 07/13/20 | Stephen L. Ratner | 207 | Pinto Lugo: Review report regarding recommendation regarding amending Complaint. | 0.30 | $236.70 |
| 07/13/20 | Michael A. Firestein | 207 | Pinto Lugo: Review order by Magistrate Dein on Pinto Lugo motion for leave to amend (0.40). | 0.40 | $315.60 |
| 07/13/20 | Chantel L. Febus | 207 | Pinto Lugo: Review Pinto Lugo report and recommendation. | 0.80 | $631.20 |
| 07/13/20 | Timothy W. Mungovan | 207 | Pinto Lugo: Review Judge Dein's recommendation and report denying Pinto Lugo's motion to amend (0.50). | 0.50 | $394.50 |
| 07/14/20 | Jonathan E. Richman | 207 | AFT/AFL: Review draft of status report for AFT and AFL. | 0.10 | $78.90 |
| 07/16/20 | Jonathan E. Richman | 207 | AFT/AFL: Review Court's order on status report. | 0.10 | $78.90 |
| 07/17/20 | Timothy W. Mungovan | 207 | Rosario: E-mails with C. Garcia Benitez and L. Stafford regarding additional filings on docket on Rosario matter (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157967

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                   Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/28/20 | Michael A. Firestein | 207 | Pinto Lugo: Review Pinto Lugo's objection to Magistrate Judge's report and draft e-mail to L. Rappaport on same (0.40). | 0.40 | $315.60 |
| 07/28/20 | John E. Roberts | 207 | Pinto Lugo: Read and analyze report and recommendation denying Pinto Lugo's motion for leave to amend (0.60); Draft e-mail to team with recommendations for responding to objections (0.30). | 0.90 | $710.10 |
| 07/28/20 | Lary Alan Rappaport | 207 | Pinto Lugo: Review Pinto Lugo objections to recommendation by Magistrate Judge Dein to deny motion for leave to file a second amended complaint (0.30); E-mails with L. Stafford, T. Mungovan, J. Roberts regarding analysis of Pinto Lugo motion and strategy for responding to same (0.20). | 0.50 | $394.50 |
| 07/30/20 | Lary Alan Rappaport | 207 | Pinto Lugo: Review Pinto Lugo objection to recommendation denying motion for leave to file second amended complaint (0.20); Review outline for response to Pinto Lugo objection to recommendation denying motion for leave to file second amended complaint (0.20); Conference with L. Stafford regarding same (0.20). | 0.60 | $473.40 |
| **Non-Board Court Filings** | | | | **7.90** | **$6,233.10** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/20 | Brooke H. Blackwell | 208 | Admin Exp: E-mail with C. Rivero regarding Consul Tech response draft (0.10); Internal communication with M. Skrzynski and M. Zerjal regarding same (0.20). | 0.30 | $236.70 |
| 07/01/20 | Michael A. Firestein | 208 | Rosario: Review new civil rights or lift stay complaint regarding Vieques (0.40); Draft e-mail to L. Stafford, T. Mungovan and others on strategy for new civil rights action including multiple correspondence on same (0.50). | 0.90 | $710.10 |
| 07/02/20 | Brooke H. Blackwell | 208 | Admin Exp: Review draft of Consul Tech response motion received from MPM (0.30); Internal communications with M. Zerjal and M. Skrzynski regarding same (0.30). | 0.60 | $473.40 |

33260 FOMB                                                                                Invoice 190157967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                               Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/20 | Brooke H. Blackwell | 208 | Admin Exp: Internal communications with M. Zerjal regarding draft of Consul Tech response (0.20); Review e-mails with C. Rivero regarding same (0.30); Review draft and final for filing (0.20). | 0.70 | $552.30 |
| 07/06/20 | Michael A. Firestein | 208 | Rosario: Review and prepare correspondence to C. Garcia on strategy for new civil rights action (0.20). | 0.20 | $157.80 |
| 07/07/20 | Jeffrey W. Levitan | 208 | Gracia: Review revised Gracia-Gracia motion, e-mails S. Ma regarding same (0.40). | 0.40 | $315.60 |
| 07/07/20 | Steve Ma | 208 | Gracia: Confer with AAFAF local counsel regarding Gracia-Gracia lift-stay. | 0.10 | $78.90 |
| 07/07/20 | Steve Ma | 208 | Lift Stay: Confer with AAFAF local counsel regarding Obe Johnson lift-stay motion. | 0.20 | $157.80 |
| 07/07/20 | Brooke H. Blackwell | 208 | Admin Exp: Review e-mails from opposing counsel regarding Consul Tech response (0.20). | 0.20 | $157.80 |
| 07/08/20 | Brooke H. Blackwell | 208 | Admin Exp: Internal communications with M. Zerjal regarding draft of Consul Tech response (0.10); Review e-mails with C. Rivero regarding same (0.20); Review draft and final for filing (0.10). | 0.40 | $315.60 |
| 07/09/20 | Brooke H. Blackwell | 208 | Admin Exp: Review Order regarding Consul Tech extension (0.20); Internal communications with M. Zerjal regarding same (0.10). | 0.30 | $236.70 |
| 07/09/20 | Steve Ma | 208 | Gracia: Follow-up with O'Neill regarding adjournment of Gracia-Gracia lift-stay motion. | 0.20 | $157.80 |
| 07/09/20 | Steve Ma | 208 | Rosario: Analyze issues regarding civil rights case lift-stay motion. | 0.20 | $157.80 |
| 07/09/20 | Lary Alan Rappaport | 208 | Rosario: Review order regarding scheduling Rosario complaint as a motion for stay relief (0.10); E-mails with C. Benitez-Garcia, L. Stafford, D. Perez, M. Firestein regarding scheduling Rosario complaint as a motion for stay relief, strategy (0.20); Conferences with M. Firestein regarding same (0.30); E-mails with B. Rosen, T. Mungovan, M. Firestein, P. Friedman regarding same (0.40); Review docket of prior lawsuit, motion practice (0.30); Conference with M. Firestein regarding same (0.10). | 1.40 | $1,104.60 |
| 07/09/20 | Laura Stafford | 208 | Rosario: E-mails with T. Mungovan, L. Rappaport, S. Ma, et al. regarding Rosario complaint and lift stay motion (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                          Invoice 190157967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/20 | Timothy W. Mungovan | 208 | Rosario: E-mails with M. Firestein, L. Stafford and S. Ma regarding new civil rights action filed against Board that Title III Court has treated as motion to lift stay (0.40). | 0.40 | $315.60 |
| 07/09/20 | Michael A. Firestein | 208 | Rosario: Teleconference with L. Rappaport on new lift stay civil rights strategy and review Court order on same (0.30); Draft e-mail to O'Melveny on new civil rights lift stay action and handling of same (0.30); Review multiple correspondence from O'Neill on progress regarding new civil rights lift stay proceeding and go forward strategy (0.30). | 0.90 | $710.10 |
| 07/09/20 | Brian S. Rosen | 208 | Rosario: Draft memorandum to M. Firestein regarding Vieques matter (0.10). | 0.10 | $78.90 |
| 07/10/20 | Timothy W. Mungovan | 208 | Rosario: E-mails with M. Firestein, L. Stafford, J. Roberts regarding action against Board which District Court has characterized as lift stay motion (0.20); Confer with M. Firestein regarding same (0.30). | 0.50 | $394.50 |
| 07/10/20 | Michael A. Firestein | 208 | Rosario: Teleconference with P. Friedman on civil rights lift stay and urgent motion (0.30); Review M. Bienenstock memorandum on opposing new lift stay (0.30); Draft e-mail to B. Rosen and T. Mungovan on strategy concerning civil rights lift stay (0.70); Review Court order on all lift stay go forward issues (0.20); Teleconferences with T. Mungovan on civil rights lift stay strategy (0.30). | 1.80 | $1,420.20 |
| 07/11/20 | Matthew A. Skrzynski | 208 | Rosario: Review CODESU lift stay motion. | 2.30 | $1,814.70 |
| 07/11/20 | Michael A. Firestein | 208 | Rosario: Teleconference with T. Mungovan and L. Stafford on new civil rights lift stay issues (0.20); Review, research and draft e-mail to J. Roberts on new lift stay complaint (0.30). | 0.50 | $394.50 |
| 07/11/20 | John E. Roberts | 208 | Rosario: Review Vieques lift-stay motion and draft e-mail to team with preliminary analysis. | 0.30 | $236.70 |
| 07/11/20 | Lary Alan Rappaport | 208 | Rosario: E-mails M. Firestein, T. Mungovan regarding Rosario lift stay motion, analysis and strategy (0.10). | 0.10 | $78.90 |
| 07/11/20 | Laura Stafford | 208 | Rosario: Call with T. Mungovan and M. Firestein regarding Rosario lift stay (0.20). | 0.20 | $157.80 |
| 07/11/20 | Laura Stafford | 208 | Rosario: E-mails with E. Wertheim, T. Mungovan, et al. regarding Rosario lift stay (0.40). | 0.40 | $315.60 |

33260 FOMB                                                           Invoice 190157967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                          Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/20 | Eric Wertheim | 208 | Rosario: Review and analyze Court filings in related cases 20-1307, 17-1940, 18-1782, and 17-2320 (4.70); Draft procedural history memorandum discussing issues relevant to lift stay motion (4.30). | 9.00 | $7,101.00 |
| 07/11/20 | Timothy W. Mungovan | 208 | Rosario: E-mails with E. Wertheim, M. Firestein and L. Stafford regarding responding to Rosario's motion to lift stay (0.40). | 0.40 | $315.60 |
| 07/11/20 | Timothy W. Mungovan | 208 | Rosario: Call with M. Firestein and L. Stafford regarding responding to Rosario's motion to lift stay (0.20); E-mails with same regarding same (0.30). | 0.50 | $394.50 |
| 07/12/20 | Timothy W. Mungovan | 208 | Rosario: E-mails with E. Wertheim and L. Stafford regarding Rosario's lift stay motion (0.30). | 0.30 | $236.70 |
| 07/12/20 | Eric Wertheim | 208 | Rosario: Call with M. Skrzynski regarding drafting memorandum recommending strategy in opposition to Rosario lift stay (0.40); Draft and revise recommendation memorandum (4.00); Revise procedural history memorandum (3.50). | 7.90 | $6,233.10 |
| 07/12/20 | Laura Stafford | 208 | Rosario: E-mails with E. Wertheim, M. Firestein, et al. regarding Rosario lift stay motion (0.90). | 0.90 | $710.10 |
| 07/12/20 | Lary Alan Rappaport | 208 | Rosario: E-mails M. Firestein, T. Mungovan, E. Wertheim, L. Stafford regarding Rosario lift stay motion, analysis and strategy (0.30); Conference with M. Firestein regarding same (0.10). | 0.40 | $315.60 |
| 07/12/20 | Matthew A. Skrzynski | 208 | Rosario: Draft analysis of CODESU lift stay motion. | 2.90 | $2,288.10 |
| 07/12/20 | Michael A. Firestein | 208 | Rosario: Review and research analysis on civil rights lift stay motion (0.30); Draft memorandum to E. Wertheim on strategy for Rosario lift stay (0.20). | 0.50 | $394.50 |
| 07/13/20 | Ehud Barak | 208 | Rosario: Call with M. Skrzynski regarding lift stay issues (Rosario/CODESU lift-stay) (0.30); Review e-mails and relevant documents (0.80). | 1.10 | $867.90 |
| 07/13/20 | Matthew A. Skrzynski | 208 | Rosario: Outline response to CODESU lift stay motion. | 5.50 | $4,339.50 |

33260 FOMB                                                                    Invoice 190157967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/13/20 | Michael A. Firestein | 208 | Rosario: Review memorandum to L. Stafford on new lift stay strategy (0.20); Review procedural history memorandum on Vieques issues in new lift stay and research regarding same (0.50); Teleconference with L. Rappaport on civil rights lift stay strategy (0.20); Teleconference with L. Stafford, M. Skrzynski, L. Rappaport, J. Roberts on civil rights lift stay strategy (0.40); Review revised memorandum on new lift stay strategy on civil rights (0.20); Review and draft multiple e-mails to E. Barak on lift stay strategy for civil case (0.30); Teleconference with T. Mungovan on strategy for lift stay issues (0.60). | 2.40 | $1,893.60 |
| 07/13/20 | John E. Roberts | 208 | Rosario: Analyze strategy for responding to Vieques lift-stay motion (0.40); Call with M. Firestein, L. Rappaport, L. Stafford, and others to discuss strategy for responding to Vieques lift-stay motion (0.40). | 0.80 | $631.20 |
| 07/13/20 | Lary Alan Rappaport | 208 | Rosario: E-mails M. Firestein, L. Stafford, T. Mungovan, E. Wertheim regarding Rosario lift stay motion, analysis, strategy for response (0.30); Conference with M. Firestein regarding same (0.20); Conference with M. Firestein, L. Stafford, J. Roberts, S. Ma, E. Wertheim regarding Rosario lift stay motion, analysis, strategy for response (0.40); E-mails with M. Firestein, T. Mungovan, E. Wertheim, L. Stafford, E. Barak regarding analysis, strategy for response to Rosario lift stay motion (0.30); Conference with M. Firestein regarding same (0.20). | 1.40 | $1,104.60 |
| 07/13/20 | Laura Stafford | 208 | Rosario: E-mails with T. Mungovan, M. Firestein, M. Skrzynski and E. Wertheim regarding Rosario lift stay (0.60). | 0.60 | $473.40 |
| 07/13/20 | Steve Ma | 208 | Rosario: Attend call with L. Rappaport and litigation team regarding Rosario lift-stay motion. | 0.40 | $315.60 |
| 07/13/20 | Steve Ma | 208 | Lift Stay: Follow-up with O'Neill regarding Gracia-Gracia lift-stay. | 0.10 | $78.90 |
| 07/13/20 | Laura Stafford | 208 | Rosario: Revise draft e-mail to M. Bienenstock regarding Rosario lift stay motion (0.70). | 0.70 | $552.30 |
| 07/13/20 | Laura Stafford | 208 | Rosario: Review and revise draft annotated procedural history regarding Rosario lift stay (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                                           Invoice 190157967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                        Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/20 | Laura Stafford | 208 | Rosario: Call with M. Firestein, L. Rappaport, J. Roberts, M. Skrzynski, and E. Wertheim regarding Rosario lift stay motion (0.40). | 0.40 | $315.60 |
| 07/13/20 | Eric Wertheim | 208 | Rosario: Update memorandum recommending strategy in opposition to lift stay (2.50); Call with L. Stafford, J. Roberts, L. Rappaport, M. Firestein, M. Skrzynski, and S. Ma regarding opposition to lift stay strategy (0.40); Draft memorandum on case background, applicable law, and potential opposition strategies per T. Mungovan (2.90); Draft opposition to lift stay motion (0.80). | 6.60 | $5,207.40 |
| 07/13/20 | Timothy W. Mungovan | 208 | Rosario: E-mails with M. Firestein, L. Stafford, J. Roberts, E. Barak, and E. Wertheim concerning Rosario's motion to lift stay (1.30). | 1.30 | $1,025.70 |
| 07/13/20 | Timothy W. Mungovan | 208 | Rosario: Call with M. Firestein concerning Rosario's motion to lift stay (0.60). | 0.60 | $473.40 |
| 07/13/20 | Matthew A. Skrzynski | 208 | Rosario: Participate in call with L. Stafford, M. Firestein and others regarding Rosario/Codesu lift stay motion (0.40). | 0.40 | $315.60 |
| 07/14/20 | Michael A. Firestein | 208 | Rosario: Draft memorandum to M. Bienenstock on new lift stay strategy on Rosario (0.90); Draft e-mail to T. Mungovan on strategy for civil rights lift stay (0.30); Research order on lift stay and draft e-mail to L. Rappaport on strategy (0.20); Review and prepare correspondence to L. Stafford on lift stay issues (0.10); Teleconference to P. Friedman on lift stay for civil rights issues (0.20); Teleconference with T. Mungovan on lift stay for civil rights strategy issues (0.20); Draft e-mail to T. Mungovan on civil rights issue and review strategy for e-mail to M. Bienenstock (0.20). | 2.10 | $1,656.90 |
| 07/14/20 | Eric Wertheim | 208 | Rosario: Draft opposition to Rosario lift stay motion. | 4.40 | $3,471.60 |
| 07/14/20 | Timothy W. Mungovan | 208 | Rosario: E-mails with M. Firestein and E. Wertheim concerning Rosario's motion to lift stay (0.30). | 0.30 | $236.70 |
| 07/14/20 | Timothy W. Mungovan | 208 | Rosario: E-mails with M. Bienenstock concerning Rosario's motion to lift stay (0.40); Confer with M. Firestein regarding same (0.20). | 0.60 | $473.40 |
| 07/14/20 | Laura Stafford | 208 | Rosario: E-mails with M. Firestein, et al. regarding Rosario lift stay motion (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                      Invoice 190157967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                           Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/14/20 | Matthew A. Skrzynski | 208 | Rosario: Draft insert to response to CODESU lift stay motion. | 2.40 | $1,893.60 |
| 07/14/20 | Lary Alan Rappaport | 208 | Rosario: Review revised e-mail to M. Bienenstock regarding analysis of Rosario lift-stay motion, strategy (0.10); E-mails with M. Firestein regarding same (0.10); E-mails with M. Firestein, L. Stafford, E. Wertheim, T. Mungovan regarding response to Rosario lift stay motion, strategy (0.50). | 0.70 | $552.30 |
| 07/14/20 | Steve Ma | 208 | Lift Stay: Draft Gracia-Gracia lift-stay status report. | 0.50 | $394.50 |
| 07/15/20 | Steve Ma | 208 | Lift Stay: Finalize draft of Gracia-Gracia lift-stay status report for filing. | 0.20 | $157.80 |
| 07/15/20 | Matthew A. Skrzynski | 208 | Rosario: Draft and revise CODESU lift stay motion. | 6.40 | $5,049.60 |
| 07/15/20 | Eric Wertheim | 208 | Rosario: Draft opposition to Rosario lift stay motion. | 5.70 | $4,497.30 |
| 07/16/20 | Eric Wertheim | 208 | Rosario: Draft opposition to Rosario lift stay motion. | 3.60 | $2,840.40 |
| 07/16/20 | Brian S. Rosen | 208 | Rosario: Review M. Firestein memorandum regarding Rosario lift stay (0.10); Draft memorandum to M. Firestein regarding same (0.10); Review motion and complaint and related documents regarding same (2.70). | 2.90 | $2,288.10 |
| 07/16/20 | Michael A. Firestein | 208 | Rosario: Review and draft e-mail to T. Mungovan on strategy for civil rights lift stay opposition (0.20); Review request to appoint counsel by Rosario in lift stay and draft e-mail to E. Wertheim, T. Mungovan and others on same (0.20); Review M. Bienenstock e-mail on strategy for Rosario lift stay and related correspondence from L. Stafford to O'Neill (0.20). | 0.60 | $473.40 |
| 07/16/20 | Lary Alan Rappaport | 208 | Rosario: E-mails with M. Firestein, E. Wertheim, L. Stafford, T. Mungovan, E. Barak, B. Rosen regarding Rosario motion for appointed counsel, lift-stay opposition (0.40); E-mails with M. Bienenstock, L. Stafford, C. Benitez-Garcia, M. Firestein regarding Rosario lift stay motion strategy, response, investigation (0.20). | 0.60 | $473.40 |
| 07/16/20 | Matthew A. Skrzynski | 208 | Rosario: Draft insert to response to CODESU lift stay motion. | 2.60 | $2,051.40 |
| 07/16/20 | Timothy W. Mungovan | 208 | Rosario: E-mails with M. Firestein, E. Wertheim, and L. Stafford regarding strategy for responding to Rosario's motion to lift stay (0.40). | 0.40 | $315.60 |
| 07/16/20 | Timothy W. Mungovan | 208 | Rosario: E-mails with M. Bienenstock regarding strategy for responding to Rosario's motion to lift stay (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190157967

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/20 | Laura Stafford | 208 | Rosario: Revise draft opposition to Rosario lift stay motion (3.50). | 3.50 | $2,761.50 |
| 07/16/20 | Laura Stafford | 208 | Rosario: E-mails with T. Mungovan, M. Firestein, M. Skrzynski, E. Wertheim, et al. regarding Rosario lift stay motion (0.90). | 0.90 | $710.10 |
| 07/16/20 | Martin J. Bienenstock | 208 | Rosario: Review request for stay relief by residents of Vieques, prior Court rulings, and developed response to request for stay relief based on Puerto Rico Constitution's provisions for amendments. | 3.70 | $2,919.30 |
| 07/17/20 | Brian S. Rosen | 208 | Rosario: Review draft revisions to revised motion (0.40); Review and revise Rosario response (0.60). | 1.00 | $789.00 |
| 07/17/20 | Laura Stafford | 208 | Rosario: Review and revise draft Rosario lift stay motion (0.80). | 0.80 | $631.20 |
| 07/17/20 | Matthew A. Skrzynski | 208 | Rosario: Revise CODESU lift stay motion. | 4.10 | $3,234.90 |
| 07/17/20 | Michael A. Firestein | 208 | Rosario: Draft lift stay opposition in Rosario (1.40); Draft e-mail to E. Wertheim on same (0.20). | 1.60 | $1,262.40 |
| 07/17/20 | Laura Stafford | 208 | Rosario: E-mails with M. Firestein, M. Skrzynski, et al. regarding Rosario lift stay motion (0.60). | 0.60 | $473.40 |
| 07/17/20 | Eric Wertheim | 208 | Rosario: Draft opposition to Rosario lift stay motion. | 6.90 | $5,444.10 |
| 07/18/20 | Eric Wertheim | 208 | Rosario: Draft opposition to Rosario lift stay motion. | 5.00 | $3,945.00 |
| 07/18/20 | Timothy W. Mungovan | 208 | Rosario: E-mails with M. Firestein, L. Stafford, and E. Wertheim regarding Board's opposition to Rosario's motion to lift stay (0.40). | 0.40 | $315.60 |
| 07/18/20 | Michael A. Firestein | 208 | Rosario: Draft opposition to lift stay in Rosario (0.90). | 0.90 | $710.10 |
| 07/18/20 | Laura Stafford | 208 | Rosario: E-mails with E. Wertheim, M. Firestein, and B. Rosen regarding Rosario lift stay motion opposition (0.50). | 0.50 | $394.50 |
| 07/18/20 | Laura Stafford | 208 | Rosario: Review and revise draft Rosario lift stay motion opposition (0.40). | 0.40 | $315.60 |
| 07/18/20 | Brian S. Rosen | 208 | Rosario: Review and revise Rosario response and memorandum regarding same (1.10). | 1.10 | $867.90 |
| 07/19/20 | Laura Stafford | 208 | Rosario: E-mails with M. Firestein, B. Rosen, E. Wertheim, et al. regarding Rosario lift stay motion opposition (0.20). | 0.20 | $157.80 |
| 07/19/20 | Martin J. Bienenstock | 208 | Rosario: Review, revise, and research response to motion for stay relief to allow prosecution of appeal regarding Vieques secession from Commonwealth. | 3.20 | $2,524.80 |

33260 FOMB                                                                    Invoice 190157967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                               Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/19/20 | Laura Stafford | 208 | Rosario: Review and revise draft Rosario lift stay motion opposition (0.80). | 0.80 | $631.20 |
| 07/19/20 | Laura Stafford | 208 | Rosario: E-mails with M. Firestein, B. Rosen, E. Wertheim, et al. regarding Rosario lift stay motion opposition (0.30). | 0.30 | $236.70 |
| 07/19/20 | Laura Stafford | 208 | Rosario: E-mails with M. Firestein, B. Rosen, E. Wertheim, et al. regarding Rosario lift stay motion opposition (0.30). | 0.30 | $236.70 |
| 07/19/20 | Michael A. Firestein | 208 | Rosario: Review draft of Rosario opposition by Board to lift stay (0.60); Review and draft memoranda to E. Wertheim on edits to opposition in Rosario lift stay (0.20); Teleconference with E. Wertheim on revisions to Board opposition to lift stay in Rosario (0.10). | 0.90 | $710.10 |
| 07/19/20 | Lary Alan Rappaport | 208 | Rosario: E-mails with C. Benitez-Garcia, L. Stafford, M. Firestein, T. Mungovan, J. Notario Toll regarding Rosario lift stay motion, investigation, strategy for response (0.10). | 0.10 | $78.90 |
| 07/19/20 | Eric Wertheim | 208 | Rosario: Revise opposition to lift stay. | 2.50 | $1,972.50 |
| 07/19/20 | Timothy W. Mungovan | 208 | Rosario: E-mails with M. Firestein regarding revisions to opposition to Rosario's lift stay motion (0.20). | 0.20 | $157.80 |
| 07/20/20 | Eric Wertheim | 208 | Rosario: Revise opposition to lift stay. | 0.80 | $631.20 |
| 07/20/20 | Brian S. Rosen | 208 | Rosario: Review Rosario reply and revise (0.30); Review L. Stafford memorandum regarding same (0.10). | 0.40 | $315.60 |
| 07/20/20 | Laura Stafford | 208 | Rosario: Call with M. Firestein regarding Rosario lift stay motion opposition (0.10). | 0.10 | $78.90 |
| 07/20/20 | Michael A. Firestein | 208 | Rosario: Teleconference with T. Mungovan on Rosario lift stay strategy (0.10). | 0.10 | $78.90 |
| 07/20/20 | Michael A. Firestein | 208 | Rosario: Review O'Neill memorandum on Vieques issues (0.20). | 0.20 | $157.80 |
| 07/21/20 | Lary Alan Rappaport | 208 | Rosario: E-mails with L. Stafford, J. Notario Toll regarding factual background, analysis for opposition to Rosario lift stay motion (0.10). | 0.10 | $78.90 |
| 07/21/20 | Laura Stafford | 208 | Rosario: Revise draft opposition to Rosario lift stay motion (0.50). | 0.50 | $394.50 |
| 07/21/20 | Michael A. Firestein | 208 | Rosario: Revise and draft Rosario opposition to lift stay for Board (0.40); Draft e-mail to L. Stafford on strategy for Board opposition to lift stay (0.10); Review Monolines' supplemental briefing across all lift stay motions (0.50); Draft e-mail to L. Stafford on further Rosario lift stay strategic issues and UCC tolling stipulation (0.20). | 1.20 | $946.80 |

33260 FOMB
Invoice 190157967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS
Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/22/20 | Lary Alan Rappaport | 208 | Rosario: E-mails with L. Stafford, C. Benitez-Garcia, M. Firestein, Notario Toll regarding Rosario lift stay motion, response (0.10); Conference with M. Firestein regarding communications with AAFAF, Governor counsel regarding strategy for response to lift-stay motion (0.10). | 0.20 | $157.80 |
| 07/22/20 | Laura Stafford | 208 | Rosario: E-mails with M. Firestein, E. Wertheim, et al. regarding Rosario lift stay motion (0.80). | 0.80 | $631.20 |
| 07/22/20 | Michael A. Firestein | 208 | Rosario: Review and draft e-mail to L. Stafford on strategy for opposition to Rosario lift stay (0.20); Review revised opposition to Rosario lift stay (0.20); Review revised omnibus agenda and draft related e-mail to M. Volin and S. Beville on same (0.30); Review and draft e-mail to P. Friedman on Rosario lift stay (0.20); Teleconference with P. Friedman on Rosario lift stay opposition issues (0.20); Teleconference with B. Rosen on Rosario strategy (0.20). | 1.30 | $1,025.70 |
| 07/22/20 | Eric Wertheim | 208 | Rosario: Revise opposition to lift stay. | 1.50 | $1,183.50 |
| 07/22/20 | Steve Ma | 208 | Rosario: Follow-up on e-mail from AAFAF local counsel regarding Rosario lift-stay motion. | 0.10 | $78.90 |
| 07/22/20 | Brian S. Rosen | 208 | Rosario: Review Rosario draft reply (0.30); Memorandum to L. Stafford regarding same (0.10). | 0.40 | $315.60 |
| 07/23/20 | Jeffrey W. Levitan | 208 | Rosario: Review Vieques motion (0.20). | 0.20 | $157.80 |
| 07/23/20 | Steve Ma | 208 | Lift Stay: Review background regarding Med Centro lift-stay motion and Dorado lift-stay motion. | 0.30 | $236.70 |
| 07/23/20 | Lary Alan Rappaport | 208 | Rosario: Review response to Rosario stay relief motion (0.30). | 0.30 | $236.70 |
| 07/23/20 | Laura Stafford | 208 | Rosario: Review and revise draft opposition to Rosario lift stay motion (0.80). | 0.80 | $631.20 |
| 07/23/20 | Michael A. Firestein | 208 | Rosario: Review final as-filed opposition to Rosario lift stay (0.20); Review and draft e-mail to L. Stafford on service and related Rosario issues (0.20); Teleconference with T. Mungovan on all summary judgment and lift stay strategy (0.20). | 0.60 | $473.40 |
| 07/23/20 | Brian S. Rosen | 208 | Rosario: Final review of Rosario reply (0.20); Memorandum to L. Stafford regarding same (0.10). | 0.30 | $236.70 |
| 07/24/20 | Brian S. Rosen | 208 | Lift Stay: Review Dairy lift stay motion (0.20); Memorandum to E. Barak regarding same (0.10). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157967

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/20 | Steve Ma | 208 | Lift Stay: Review and analyze Dorado lift-stay motion and Med Centro lift-stay motion. | 0.60 | $473.40 |
| 07/28/20 | Lary Alan Rappaport | 208 | Rosario: Review Rosario lift stay reply brief, exhibits (0.20); E-mails with M. Firestein, L. Stafford, T. Mungovan, E. Barak regarding Rosario lift stay reply, exhibits (0.10). | 0.30 | $236.70 |
| 07/28/20 | Laura Stafford | 208 | Rosario: Review and analyze Rosario lift stay reply (0.30). | 0.30 | $236.70 |
| 07/29/20 | Steve Ma | 208 | Lift Stay: Review draft 17th omnibus lift-stay stipulation approval motion and exhibits. | 0.20 | $157.80 |
| 07/29/20 | Brooke H. Blackwell | 208 | Admin Exp: E-mail with C. Rivero regarding status of Consul Tech negotiations (0.10); E-mail with M. Zerjal regarding same (0.10). | 0.20 | $157.80 |
| 07/30/20 | Brooke H. Blackwell | 208 | Admin Exp: E-mail with C. Rivero regarding status of Consul Tech discussions (0.10); E-mail with E. Barak regarding same (0.10); Review documentation regarding same (0.10). | 0.30 | $236.70 |
| 07/30/20 | Steve Ma | 208 | Lift Stay: Review and revise draft 17th omnibus lift-stay stipulation approval motion. | 1.10 | $867.90 |
| 07/31/20 | Brian S. Rosen | 208 | Lift Stay: Memorandum to S. Ma regarding Suiza Dairy notice (0.10); Review S. Ma memorandum regarding same (0.10). | 0.20 | $157.80 |
| 07/31/20 | Steve Ma | 208 | Lift Stay: Review and analyze Suiza Dairy lift-stay notice. | 0.50 | $394.50 |
| 07/31/20 | Steve Ma | 208 | Lift Stay: Follow-up with AAFAF local counsel regarding 17th omnibus lift-stay stipulation approval motion (0.20); Finalize draft of the same for filing (0.10). | 0.30 | $236.70 |
| 07/31/20 | Brooke H. Blackwell | 208 | Admin Exp: E-mail with C. Rivero regarding status of Consul Tech discussions (0.10); Review correspondence with Consul Tech regarding discovery and claim validity (0.20); E-mail with E. Barak regarding same (0.10); Review documentation regarding same (0.60). | 1.00 | $789.00 |
| **Stay Matters** | | | | **150.00** | **$118,350.00** |

33260 FOMB                                                                                                Invoice 190157967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                        Page 17

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Michael A. Firestein | 210 | Rosario: Review correspondence by L. Stafford and draft same to H. Bauer on new civil rights action (0.30); Review and draft correspondence to C. Garcia on new civil rights complaint (0.20). | 0.50 | $394.50 |
| 07/01/20 | Laura Stafford | 210 | Rosario: E-mails with M. Firestein, L. Rappaport, H. Bauer, et al. regarding new complaint (0.60). | 0.60 | $473.40 |
| 07/01/20 | Matthew A. Skrzynski | 210 | Admin Exp: Review Consul Tech administrative expense motion. | 0.90 | $710.10 |
| 07/01/20 | Matthew A. Skrzynski | 210 | Admin Exp: Correspond with B. Blackwell regarding response to Consul Tech administrative expense motion. | 0.20 | $157.80 |
| 07/02/20 | Matthew A. Skrzynski | 210 | Admin Exp: Discuss issues regarding Consul Tech motion and next steps with B. Blackwell. | 0.30 | $236.70 |
| 07/02/20 | Laura Stafford | 210 | Rosario: E-mails with L. Rappaport, M. Firestein, C. Garcia regarding Rosario complaint (0.60). | 0.60 | $473.40 |
| 07/02/20 | Michael A. Firestein | 210 | Rosario: Review and draft correspondence to C. Garcia on new civil rights case (0.30). | 0.30 | $236.70 |
| 07/06/20 | Matthew A. Skrzynski | 210 | Admin Exp: Participate in call with M. DiConza and others regarding Consul Tech reply (0.50). | 0.50 | $394.50 |
| 07/06/20 | Lary Alan Rappaport | 210 | Rosario: E-mails with C. Garcia-Benitez, M. Firestein regarding Rosario complaint update, strategy (0.10). | 0.10 | $78.90 |
| 07/07/20 | Laura Stafford | 210 | Rosario: E-mails with L. Geary, W. Fassuliotis, B. Gottlieb, M. Firestein, L. Rappaport, et al. regarding new complaint filing (0.70). | 0.70 | $552.30 |
| 07/07/20 | Erica T. Jones | 210 | Rosario: Communicate with L. Stafford and L. Geary regarding new civil rights case (0.10); Research effect of stay in the same (0.80); Review summary of deadlines as of July 7 (0.10). | 1.00 | $789.00 |
| 07/08/20 | Lary Alan Rappaport | 210 | Rosario: E-mails with C. Benitez-Garcia, L. Stafford, D. Perez, M. Firestein regarding status of new Rosario complaint (0.20). | 0.20 | $157.80 |
| 07/09/20 | Michael A. Firestein | 210 | Rosario: Draft further e-mail to B. Rosen on civil rights action and review same (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                Invoice 190157967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/20 | Lary Alan Rappaport | 210 | AFT: Review e-mails with P. Possinger, J. Richman regarding status, joint status report requirement in American Federation of Teachers adversary proceeding (0.10); Review draft joint status report in American Federation of Teachers adversary proceeding and related P. Possinger e-mails with Board regarding strategy (0.20). | 0.30 | $236.70 |
| 07/10/20 | Laura Stafford | 210 | Rosario: E-mails with T. Mungovan, M. Firestein, et al. regarding Rosario complaint (0.40). | 0.40 | $315.60 |
| 07/10/20 | Jonathan E. Richman | 210 | AFT/AFL: Draft and review e-mails with P. Possinger, L. Rappaport, and Stroock attorneys regarding case status and upcoming status report to Court (0.20); Review draft of joint status report (0.10). | 0.30 | $236.70 |
| 07/13/20 | Michael A. Firestein | 210 | Pinto Lugo: Draft memorandum to L. Stafford on strategy for order by Magistrate Dein on Pinto Lugo motion for leave to amend (0.10). | 0.10 | $78.90 |
| 07/28/20 | Lucy Wolf | 210 | Pinto Lugo: Review relevant pleadings and documents to draft outline to response to Plaintiff's Objection to Report and Recommendation. | 1.40 | $1,104.60 |
| 07/29/20 | Lucy Wolf | 210 | Pinto Lugo: Edits to outline to response to Plaintiff's Objection to Report and Recommendation (0.90); Review relevant pleadings and documents to draft response to Plaintiff's Objection to Report and Recommendation (1.70); Call with E. Carino regarding outline for Pinto Lugo response (0.20). | 2.80 | $2,209.20 |
| 07/29/20 | Elisa Carino | 210 | Pinto Lugo: Draft outline to opposition to report and recommendation. | 3.60 | $2,840.40 |
| 07/30/20 | Elisa Carino | 210 | Pinto Lugo: Draft standard of review section and portion of argument section in draft opposition (3.20); Conference with L. Wolf regarding draft opposition (0.20). | 3.40 | $2,682.60 |
| **Analysis and Strategy** | | | | **18.50** | **$14,596.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Angelo Monforte | 212 | UECFSE (Unions): Prepare designation of attorney presenting oral argument per M. Harris. | 0.60 | $162.00 |

33260 FOMB

Invoice 190157967

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/20 | Laurie A. Henderson | 212 | UECFSE (Unions and CBA): Electronic filing with the First Circuit Court of Appeals of designation of attorney presenting oral argument in Appeal Nos. 19-2028 and 19-2243. | 0.30 | $81.00 |
| 07/06/20 | Angelo Monforte | 212 | UECFSE (Unions): Compile and organize decisions under review, joint appendix, briefs, case law, and statutes referenced in same for July 27 oral argument per J. Roberts. | 2.30 | $621.00 |
| 07/07/20 | Angelo Monforte | 212 | UECFSE (Unions): Compile and organize decisions under review, joint appendix, briefs, case law, and statutes referenced in same for July 27 oral argument per J. Roberts. | 2.30 | $621.00 |
| 07/15/20 | Joan K. Hoffman | 212 | Rosario: Review and revise citations in objection of Board to motion for relief from stay filed by Rosario. | 0.50 | $135.00 |
| 07/16/20 | Joan K. Hoffman | 212 | Rosario: Review and revise citations in objection of Board to motion for relief from stay filed by Rosario. | 6.90 | $1,863.00 |
| 07/17/20 | Joan K. Hoffman | 212 | Rosario: Review and revise citations in objection of Board to motion for relief from stay filed by Rosario. | 5.50 | $1,485.00 |
| 07/22/20 | Joan K. Hoffman | 212 | Rosario: Cite-check opposition to Rosario lift stay (3.10); Draft table of authorities to opposition to Rosario lift stay (1.80). | 4.90 | $1,323.00 |
| **General Administration** | | | | **23.30** | **$6,291.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): Review oral argument designations for UECSFE (Unions) appeal (0.10); E-mails with M. Harris, T. Mungovan and J. Roberts regarding oral argument designations (0.20); Review appendix, cases for oral argument preparation (1.20). | 1.50 | $1,183.50 |
| 07/01/20 | Timothy W. Mungovan | 219 | UECFSE (Unions and CBA): E-mails with M. Harris regarding arguing appeals in UECFSE involving Unions and collective bargaining agreement (0.30). | 0.30 | $236.70 |
| 07/02/20 | Timothy W. Mungovan | 219 | UECFSE (Unions): E-mails with J. Roberts, M. Harris, M. Firestein, and L. Rappaport regarding notices to First Circuit identifying attorney arguing appeal in UECFSE and de Empleados (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157967

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/20 | Lary Alan Rappaport | 219 | UECFSE (Unions and CBA): E-mails B. Rosen, M. Harris, J. Roberts, L. Stafford, M. Firestein, T. Mungovan regarding UECSFE (Unions) and UECSFE (CBA) oral arguments, designations (0.20). | 0.20 | $157.80 |
| 07/06/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Draft and review e-mails with Proskauer team regarding argument preparation. | 0.10 | $78.90 |
| 07/06/20 | Timothy W. Mungovan | 219 | Diaz Mayoral: E-mails with J. Roberts regarding Diaz Mayoral appeal (0.30). | 0.30 | $236.70 |
| 07/07/20 | Mark Harris | 219 | UECFSE (Unions and CBA): Teleconference with J. Roberts regarding appeal logistics. | 0.30 | $236.70 |
| 07/07/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): Review briefs, appendix, cases in preparation for UECSFE (Unions) oral argument (2.20). | 2.20 | $1,735.80 |
| 07/07/20 | Jonathan E. Richman | 219 | UECFSE (Unions and CBA): Draft and review e-mails with J. Roberts, L. Rappaport, J. Roche regarding appellate argument (0.10); Review appellate briefs in advance of call about argument preparations (1.00). | 1.10 | $867.90 |
| 07/07/20 | John E. Roberts | 219 | UECFSE (Unions and CBA): Call with M. Harris to discuss issues in UECFSE appeals and preparing for oral argument (0.30). | 0.30 | $236.70 |
| 07/08/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): E-mails with J. Roberts, L. Stafford regarding preparation for oral argument in UECSFE (Unions) appeal (0.10); Draft memorandum, questions, analysis for moot court on UECSFE (Unions) appeal (4.00). | 4.10 | $3,234.90 |
| 07/08/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Draft and review e-mails with Proskauer team regarding preparations for oral argument on appeal (0.20); Review materials for moot court (0.60); Draft and review e-mails with Proskauer team and expert regarding granting of motion (0.10). | 0.90 | $710.10 |
| 07/08/20 | Stephen L. Ratner | 219 | UECFSE (Unions and CBA): Review briefs and related materials for moot regarding standing and Contract Clause appeals (0.20); E-mail with J. Roberts, M. Harris, T. Mungovan, et al. regarding same (0.20). | 0.40 | $315.60 |
| 07/08/20 | Mark Harris | 219 | UECFSE (Unions): Begin preparation for oral argument on appeal. | 0.20 | $157.80 |
| 07/08/20 | Timothy W. Mungovan | 219 | UECFSE (Unions): E-mails with J. Roberts regarding UECFSE contract clause appeal (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                 Invoice 190157967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/20 | Stephen L. Ratner | 219 | UECFSE (Unions and CBA): Review briefs and related materials for moot regarding standing and contract clause appeals. | 0.40 | $315.60 |
| 07/10/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): Prepare for moot court on UECSFE (Unions) appeal (1.50). | 1.50 | $1,183.50 |
| 07/11/20 | Lary Alan Rappaport | 219 | Diaz Mayoral: Review motion for extension on time to file opening brief in Diaz Mayoral and related e-mails with M. Firestein regarding same (0.10). | 0.10 | $78.90 |
| 07/12/20 | Timothy W. Mungovan | 219 | Diaz Mayoral: Review Diaz Mayoral's motion for extension of time to file brief and appendix (0.30). | 0.30 | $236.70 |
| 07/13/20 | Mark Harris | 219 | UCEFSE (Unions and CBA): Review briefs to prepare for oral argument. | 4.00 | $3,156.00 |
| 07/13/20 | Stephen L. Ratner | 219 | UECFSE (CBA): Review briefs and related materials for moot regarding contract clause appeal arguments. | 1.80 | $1,420.20 |
| 07/13/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Review materials to prepare for moot court on appellate argument. | 1.90 | $1,499.10 |
| 07/13/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): Prepare for moot court, oral argument in UECSFE (Unions) appeal (3.00). | 3.00 | $2,367.00 |
| 07/14/20 | Matthew J. Morris | 219 | UECFSE (CBA): Prepare for moot court. | 3.20 | $2,524.80 |
| 07/14/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): Prepare for moot court with M. Harris for UECSFE oral argument (3.50); Conference with M. Firestein regarding same (0.30). | 3.80 | $2,998.20 |
| 07/14/20 | Stephen L. Ratner | 219 | UECFSE (CBA): Review briefs and related materials for moot regarding contract clause appeal. | 0.80 | $631.20 |
| 07/14/20 | Michael A. Firestein | 219 | UECFSE (Unions): Teleconferences with L. Rappaport on PL600 strategy for oral argument (0.30). | 0.30 | $236.70 |
| 07/15/20 | Matthew J. Morris | 219 | UECFSE: Address inquiries by M. Harris regarding Puerto Rico law. | 1.00 | $789.00 |
| 07/15/20 | John E. Roberts | 219 | UECFSE (CBA): Review appellate briefs in preparation for moot argument (2.00); Call with M. Harris to discuss issues in preparation for oral argument (0.50). | 2.50 | $1,972.50 |
| 07/15/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): Conference with M. Firestein regarding analysis, strategy for UECSFE (Unions) oral argument (0.20); Prepare for moot court with M. Harris, J. Roberts, L. Stafford for UECSFE oral argument (3.70). | 3.90 | $3,077.10 |

33260 FOMB                                                                    Invoice 190157967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Review materials to prepare for moot court on appellate argument (2.70); Draft and review e-mails with M. Harris, M. Morris, J. Roberts regarding same (0.40). | 3.10 | $2,445.90 |
| 07/15/20 | Michael A. Firestein | 219 | UECFSE (Unions): Teleconference with L. Rappaport on UECSFE oral argument strategy (0.20). | 0.20 | $157.80 |
| 07/15/20 | Mark Harris | 219 | UECFSE (CBA): Prepare for moot court tomorrow (5.80); Teleconference with J. Roberts regarding same (0.50). | 6.30 | $4,970.70 |
| 07/16/20 | Mark Harris | 219 | UECFSE (CBA): Call with J. Roberts regarding moot court (0.70); Prepare for moot court (4.40); Participate in moot court (0.90); (Unions): Prepare for next moot court (0.50). | 6.50 | $5,128.50 |
| 07/16/20 | Paul Possinger | 219 | UECFSE (CBA): Review materials for moot court on UECFSE appeal (1.90); Attend moot court argument (0.90). | 2.80 | $2,209.20 |
| 07/16/20 | Martin J. Bienenstock | 219 | UECFSE (CBA): Participate in moot court for M. Harris regarding Union appeal of dismissal of complaint concerning Contracts Clause violations. | 0.90 | $710.10 |
| 07/16/20 | Matthew J. Morris | 219 | UECFSE (CBA): Participate in moot court with M. Harris and team (0.90); Prepare for moot court (0.30). | 1.20 | $946.80 |
| 07/16/20 | John E. Roberts | 219 | UECFSE (CBA): Call with M. Harris to discuss upcoming oral argument (0.70); Participate in moot argument (0.90); Prepare for moot argument (1.90). | 3.50 | $2,761.50 |
| 07/16/20 | Stephen L. Ratner | 219 | UECFSE (CBA): Review briefs and related materials for moot regarding contract clause appeal (1.50); Participate in moot regarding contract clause with M. Harris, M. Bienenstock, J. Roberts, J. Richman (0.90). | 2.40 | $1,893.60 |
| 07/16/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Draft and review e-mails with Proskauer team and C. George regarding preparations for moot court on appellate argument (0.30); Review materials to prepare for moot court (6.20); Participate in moot court with M. Harris, J. Roberts, M. Morris, M. Bienenstock, P. Possinger, S. Ratner (0.90). | 7.40 | $5,838.60 |
| 07/17/20 | Jeffrey W. Levitan | 219 | UEFSCE (Unions): Review reply brief to prepare for moot court. | 0.80 | $631.20 |
| 07/17/20 | Jonathan E. Richman | 219 | UECFSE (Unions): Draft and review e-mails with M. Harris, J. Roberts, M. Morris regarding issues for appellate argument. | 0.30 | $236.70 |
| 07/17/20 | Mark Harris | 219 | UECFSE (CBA): Prepare for moot court in second appeal. | 3.00 | $2,367.00 |

33260 FOMB                                                                                       Invoice 190157967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/19/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): Prepare for moot court with M. Harris in UECSFE appeal (0.50). | 0.50 | $394.50 |
| 07/19/20 | Mark Harris | 219 | UECFSE (Unions and CBA): Prepare for moot court in standing appeal. | 4.00 | $3,156.00 |
| 07/20/20 | Mark Harris | 219 | UECFSE (Unions and CBA): Call with J. Roberts regarding moot issues (0.80); Prepare for moot court (2.70); Attend same (1.00). | 4.50 | $3,550.50 |
| 07/20/20 | Martin J. Bienenstock | 219 | UECFSE (Unions): Attend moot court argument (1.00). | 1.00 | $789.00 |
| 07/20/20 | Jeffrey W. Levitan | 219 | UEFSCE (Unions): Review briefs to prepare for moot court (0.80); Participate in moot court (1.00). | 1.80 | $1,420.20 |
| 07/20/20 | John E. Roberts | 219 | UECFSE (Unions): Review and analyze appellate record and prepare for moot argument (3.40); Participate in moot argument (1.00); Call with M. Harris to discuss upcoming moot and oral argument (0.80); Call with L. Rappaport to discuss issues in upcoming oral argument (0.30); Call with W. Fassuliotis to discuss research assignment pertaining to upcoming oral argument (0.30). | 5.80 | $4,576.20 |
| 07/20/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Participate in moot argument for UECFSE appeal. | 1.00 | $789.00 |
| 07/20/20 | Lary Alan Rappaport | 219 | UECFSE (Unions and CBA): Review calendar for oral argument in UECSFE and UECSFE (CBA), related e-mail with M. Harris and J. Roberts (0.10); Prepare for M. Harris moot court (2.00); E-mail with J. Roberts regarding question for oral argument (0.10); Conference with J. Roberts regarding same (0.30); Participate in WebEx moot court with M. Harris, M. Bienenstock, J. Roberts, J. Levitan, L. Stafford for UECSFE (Unions) appeal (1.00); E-mails with J. Roberts, S. Rainwater, L. Stafford regarding follow-up on issue raised during moot court (0.20); Conference with M. Firestein regarding moot court (0.10); E-mails with M. Harris, J. Roberts, M. Bienenstock, J. Levitan, T. Mungovan regarding communication with Mr. Torrance about time allocation and order of oral argument, strategy (0.10). | 3.90 | $3,077.10 |

33260 FOMB                                                                                      Invoice 190157967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                     Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/20 | Stephen L. Ratner | 219 | UECFSE (Unions): Review briefs to prepare for moot regarding standing appeal (1.20); Participate in moot regarding standing appeal with M. Harris, L. Rappaport, J. Roberts, M. Bienenstock, J. Levitan, L. Stafford, S. Rainwater (1.00); E-mail with M. Harris, L. Rappaport, J. Roberts, T. Mungovan, et al. regarding same (0.10). | 2.30 | $1,814.70 |
| 07/20/20 | Laura Stafford | 219 | UECFSE (Unions): Prepare for moot court regarding UECFSE appeal preparation (1.00). | 1.00 | $789.00 |
| 07/20/20 | Laura Stafford | 219 | UECFSE (Unions): Participate in moot regarding UECFSE appeal (0.90). | 0.90 | $710.10 |
| 07/21/20 | Stephen L. Ratner | 219 | UECFSE (Unions and CBA): E-mail with J. Roberts, M. Harris, L. Rappaport, et al. regarding procedural matters regarding appeal argument. | 0.10 | $78.90 |
| 07/21/20 | William G. Fassuliotis | 219 | UECFSE (Unions): Legal research on contract clause and standing. | 1.50 | $1,183.50 |
| 07/21/20 | Mark Harris | 219 | UECFSE (Unions and CBA): Prepare for oral argument next Monday. | 6.00 | $4,734.00 |
| 07/22/20 | Mark Harris | 219 | UECFSE (Unions and CBA): Prepare for oral argument moot court (2.00); Draft outline regarding same (5.30); Attend video conference with Court regarding procedures for oral argument (1.50). | 8.80 | $6,943.20 |
| 07/22/20 | William G. Fassuliotis | 219 | UECFSE (Unions): Legal research on contract clause and standing. | 4.10 | $3,234.90 |
| 07/22/20 | Jonathan E. Richman | 219 | UECFSE (Unions): Draft and review e-mails with M. Harris, J. Roberts, M. Morris regarding issues for appellate argument. | 0.30 | $236.70 |
| 07/23/20 | William G. Fassuliotis | 219 | UECFSE (Unions): Further research on a different element of standing. | 2.10 | $1,656.90 |
| 07/23/20 | Timothy W. Mungovan | 219 | UECFSE (CBA): Participate in moot court concerning UECFSE appeal with M. Harris, J. Richman, S. Ratner, M. Morris, and J. Roberts (1.50). | 1.50 | $1,183.50 |
| 07/23/20 | Timothy W. Mungovan | 219 | UECFSE (CBA): Prepare for moot court concerning UECFSE appeal and specifically contract clause aspects of appeal by reading opening brief, Board's brief, and reply (1.60). | 1.60 | $1,262.40 |

33260 FOMB                                                                            Invoice 190157967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                              Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/20 | Jonathan E. Richman | 219 | UECFSE (Unions): Draft and review e-mails with M. Harris, J. Roberts, M. Morris to prepare for moot court for appellate argument (0.20); Review materials in preparation for moot court (0.80); Participate in moot court for appellate argument (1.50); Review research and send materials to M. Harris for oral argument (2.30); Draft and review e-mails with M. Morris, J. Roberts regarding same (0.30). | 5.10 | $4,023.90 |
| 07/23/20 | John E. Roberts | 219 | UECFSE (Unions): Participate in moot argument (1.50); Prepare for moot argument (1.50); Call with M. Harris to discuss issues raised in moot argument (1.10); Follow-up research and analysis of issues raised in moot argument (2.90); Call with W. Fassuliotis to discuss research assignment (0.10). | 7.10 | $5,601.90 |
| 07/23/20 | Jonathan E. Richman | 219 | UECFSE (Unions): Draft and review e-mails with M. Morris, J. Roberts, M. Harris regarding issues for appellate argument (0.30); Review and send materials for oral-argument preparation (0.90). | 1.20 | $946.80 |
| 07/23/20 | Stephen L. Ratner | 219 | UECFSE (CBA): Participate in moot for contract clause appeal argument with M. Harris, J. Roberts, T. Mungovan, J. Richman, M. Morris (1.50); Review briefs regarding same (1.10). | 2.60 | $2,051.40 |
| 07/23/20 | Scott A. Faust | 219 | UECFSE (CBA): Review and consider arguments regarding UECFSE collective bargaining agreement appeal (0.50); Correspondence with M. Morris regarding same (0.30). | 0.80 | $631.20 |
| 07/23/20 | Matthew J. Morris | 219 | UECFSE (Unions): Participate in moot court with M. Harris and team (1.50); E-mails and research to help M. Harris prepare for argument (2.60). | 4.10 | $3,234.90 |
| 07/23/20 | Mark Harris | 219 | UECFSE (Unions and CBA): Conduct moot (1.50); Call with J. Roberts regarding moot argument (1.10); Further research and outlining same (3.10). | 5.70 | $4,497.30 |
| 07/24/20 | Mark Harris | 219 | UECFSE (Unions and CBA): Prepare for oral argument on Monday in appeals (4.70); Confer with J. Roberts regarding same (1.30). | 6.00 | $4,734.00 |
| 07/24/20 | Timothy W. Mungovan | 219 | UECFSE (Unions and CBA): E-mails with M. Harris regarding preparing for oral argument on July 29 (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                Invoice 190157967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/20 | John E. Roberts | 219 | UECFSE (Unions and CBA): Call with M. Harris to discuss issues with respect to upcoming oral arguments (1.30); Analyze issues relevant to upcoming oral arguments (3.50). | 4.80 | $3,787.20 |
| 07/24/20 | Jonathan E. Richman | 219 | UECFSE (Unions): Draft and review e-mails with M. Harris, J. Roberts, M. Morris regarding issues for appellate argument, and send materials for argument preparation. | 1.20 | $946.80 |
| 07/24/20 | William G. Fassuliotis | 219 | UECFSE (Unions): Further research on a different element of standing. | 0.80 | $631.20 |
| 07/24/20 | William G. Fassuliotis | 219 | UECFSE (Unions): Further research on a different element of standing. | 1.70 | $1,341.30 |
| 07/25/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Review research on issues for appellate argument (1.30); Draft and review e-mails with M. Morris, J. Roberts, M. Harris regarding same (0.30); Draft opening argument for appeal (1.30). | 2.90 | $2,288.10 |
| 07/25/20 | Jonathan E. Richman | 219 | UECFSE (Unions): Review documents for appellate argument (1.40); Draft and review e-mails with M. Harris, J. Roberts, M. Morris regarding same (0.30). | 1.70 | $1,341.30 |
| 07/26/20 | John E. Roberts | 219 | UECFSE (Unions and CBA): Additional call with M. Harris to discuss upcoming oral arguments (0.70). | 0.70 | $552.30 |
| 07/26/20 | Laura Stafford | 219 | UECFSE (Unions): E-mails with M. Harris, L. Rappaport, J. Roberts, and S. Rainwater regarding UECFSE argument (0.30). | 0.30 | $236.70 |
| 07/26/20 | William G. Fassuliotis | 219 | UECFSE (Unions): Research on standing. | 0.60 | $473.40 |
| 07/26/20 | Martin J. Bienenstock | 219 | UECFSE (Unions): Conference with M. Harris and T. Mungovan regarding issues in standing appeal to be argued in First Circuit 07/27/20. | 0.50 | $394.50 |
| 07/26/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): E-mails with M. Harris, J. Roberts, L. Stafford, S. Rainwater regarding oral argument, fact question (0.10). | 0.10 | $78.90 |
| 07/26/20 | John E. Roberts | 219 | UECFSE (Unions and CBA): Call with M. Bienenstock, M. Harris, and T. Mungovan to discuss upcoming oral arguments (0.50); Call with M. Harris to discuss upcoming oral arguments (0.20). | 0.70 | $552.30 |
| 07/26/20 | Timothy W. Mungovan | 219 | UECFSE (Unions and CBA): Call with M. Bienenstock, M. Harris, and J. Roberts regarding preparing for argument in First Circuit on July 27 (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190157967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/26/20 | Mark Harris | 219 | UECFSE (Unions and CBA): Prepare for oral argument tomorrow in two union cases, including finalizing outlines, re-reading record, and re-reading cases (8.60); Call with T. Mungovan, M. Bienenstock, and J. Roberts regarding oral argument (0.50); Call with J. Roberts regarding same (0.20); Additional call with J. Roberts regarding same (0.70). | 10.00 | $7,890.00 |
| 07/27/20 | Mark Harris | 219 | UECFSE (Unions and CBA): Participate in oral arguments (1.40); Call with J. Roberts regarding same (0.30); Prepare for same (3.60). | 5.30 | $4,181.70 |
| 07/27/20 | Lary Alan Rappaport | 219 | UECFSE (Unions and CBA): Listen to First Circuit oral argument in the UECSFE (Unions) appeal (0.70); Listen to First Circuit oral argument in the UECSFE (CBA) appeal (0.70); E-mails with M. Harris, J. Roberts, M. Firestein regarding oral arguments (0.10). | 1.50 | $1,183.50 |
| 07/27/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Listen to appellate argument (0.70); Draft and review e-mails with J. Roberts, M. Harris, M. Morris, O'Neill regarding same (0.70). | 1.40 | $1,104.60 |
| 07/27/20 | Jeffrey W. Levitan | 219 | UEFSCE (Unions): E-mails J. Roberts regarding pension issues. | 0.20 | $157.80 |
| 07/27/20 | John E. Roberts | 219 | UECFSE (Unions and CBA): Attend oral arguments in both appeals (1.40); Respond to questions from M. Harris concerning issues that could arise at oral arguments (2.40); Call with M. Harris to discuss oral arguments (0.30). | 4.10 | $3,234.90 |
| 07/27/20 | Laura Stafford | 219 | UECFSE (Unions): Attend oral argument (0.50). | 0.50 | $394.50 |
| 07/27/20 | Michael A. Firestein | 219 | UECFSE (Unions and CBA): Attend First Circuit oral argument on multiple UECSFE matters for impact on other adversaries (1.40). | 1.40 | $1,104.60 |
| 07/28/20 | Matthew J. Morris | 219 | UECFSE (CBA): Review and comment on proposed correspondence to First Circuit. | 1.40 | $1,104.60 |
| 07/28/20 | John E. Roberts | 219 | UECFSE (CBA): Calls with M. Harris to discuss Rule 28(j) letter (0.40); Revise Rule 28(j) letter (0.20); Review / analyze recording of oral argument to determine whether Rule 28(j) letter is necessary (0.30). | 0.90 | $710.10 |
| 07/28/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Draft and revise letter to First Circuit regarding oral argument (1.60); Draft and review e-mails with Proskauer and O'Neill teams regarding same (1.10). | 2.70 | $2,130.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157967

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/28/20 | Timothy W. Mungovan | 219 | UECFSE (Unions and CBA): E-mails with M. Harris and M. Bienenstock regarding drafting and submitting post argument letter to First Circuit in UECFSE appeal concerning law 8–2017 (0.30). | 0.30 | $236.70 |
| 07/28/20 | Mark Harris | 219 | UECFSE (Unions and CBA): Review and revise letter to Court regarding argument yesterday (1.60); Confer with J. Roberts regarding same (0.40). | 2.00 | $1,578.00 |
| 07/29/20 | Mark Harris | 219 | UECFSE (Unions and CBA): Revise letter to Court regarding oral argument. | 0.50 | $394.50 |
| 07/29/20 | Lary Alan Rappaport | 219 | UECFSE (CBA): Review post-oral argument letter to panel regarding UECSFE (CBA) appeal (0.10). | 0.10 | $78.90 |
| 07/29/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Draft and review e-mails with M. Harris, M. Morris, J. Roberts, L. Stafford regarding post-argument letter to First Circuit. | 0.40 | $315.60 |
| 07/31/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Review SREAEE decision in connection with mootness issues. | 0.40 | $315.60 |
| **Appeal** | | | | **214.40** | **$169,161.60** |

**Total for Professional Services**      **$341,537.10**

33260 FOMB                                                          Invoice 190157967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                         Page 29

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| BRIAN S. ROSEN | PARTNER | 6.70 | 789.00 | $5,286.30 |
| CHANTEL L. FEBUS | PARTNER | 0.80 | 789.00 | $631.20 |
| EHUD BARAK | PARTNER | 2.90 | 789.00 | $2,288.10 |
| JEFFREY W. LEVITAN | PARTNER | 3.40 | 789.00 | $2,682.60 |
| JOHN E. ROBERTS | PARTNER | 32.80 | 789.00 | $25,879.20 |
| JONATHAN E. RICHMAN | PARTNER | 32.60 | 789.00 | $25,721.40 |
| LARY ALAN RAPPAPORT | PARTNER | 36.00 | 789.00 | $28,404.00 |
| MAJA ZERJAL | PARTNER | 5.80 | 789.00 | $4,576.20 |
| MARK HARRIS | PARTNER | 73.10 | 789.00 | $57,675.90 |
| MARTIN J. BIENENSTOCK | PARTNER | 9.30 | 789.00 | $7,337.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 20.80 | 789.00 | $16,411.20 |
| PAUL POSSINGER | PARTNER | 2.80 | 789.00 | $2,209.20 |
| SCOTT A. FAUST | PARTNER | 0.80 | 789.00 | $631.20 |
| STEPHEN L. RATNER | PARTNER | 11.10 | 789.00 | $8,757.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 14.30 | 789.00 | $11,282.70 |
| **Total for PARTNER** | | **253.20** | | **$199,774.80** |
| | | | | |
| BROOKE H. BLACKWELL | ASSOCIATE | 4.50 | 789.00 | $3,550.50 |
| ELISA CARINO | ASSOCIATE | 14.40 | 789.00 | $11,361.60 |
| ERIC WERTHEIM | ASSOCIATE | 53.90 | 789.00 | $42,527.10 |
| ERICA T. JONES | ASSOCIATE | 1.00 | 789.00 | $789.00 |
| LAURA STAFFORD | ASSOCIATE | 27.30 | 789.00 | $21,539.70 |
| LUCY WOLF | ASSOCIATE | 10.60 | 789.00 | $8,363.40 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 30.90 | 789.00 | $24,380.10 |
| MATTHEW J. MORRIS | ASSOCIATE | 10.90 | 789.00 | $8,600.10 |
| SHILOH RAINWATER | ASSOCIATE | 1.00 | 789.00 | $789.00 |
| STEVE MA | ASSOCIATE | 6.10 | 789.00 | $4,812.90 |
| WILLIAM G. FASSULIOTIS | ASSOCIATE | 11.10 | 789.00 | $8,757.90 |
| **Total for ASSOCIATE** | | **171.70** | | **$135,471.30** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 5.20 | 270.00 | $1,404.00 |
| JOAN K. HOFFMAN | LEGAL ASSISTANT | 17.80 | 270.00 | $4,806.00 |
| **Total for LEGAL ASSISTANT** | | **23.00** | | **$6,210.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.30 | 270.00 | $81.00 |
| **Total for LIT. SUPPORT** | | **0.30** | | **$81.00** |
| | | | | |
| | **Total** | **448.20** | | **$341,537.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB                                                          Invoice 190157967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                        Page 30

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $6.80 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $9.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.90 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $3.70 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                      Invoice 190157967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 31

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $6.70 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $4.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $3.10 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $4.60 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 190157967

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 32

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $6.70 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $7.10 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $10.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $6.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $7.10 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $10.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $6.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $66.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $15.70 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $6.10 |

33260 FOMB                                                                    Invoice 190157967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 33

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $7.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $5.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $14.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $6.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $3.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $65.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $6.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $6.80 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $3.10 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $3.70 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $7.10 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $8.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $10.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $3.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $3.60 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.50 |

33260 FOMB                                                                          Invoice 190157967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                     Page 34

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $3.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.90 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.90 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $3.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $7.70 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB                                                                   Invoice 190157967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $14.80 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $3.80 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $8.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.90 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $3.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $3.60 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157967

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                Page 36

| Date | Timekeeper | Type | Description | Amount |
|------------|-------------|--------------|--------------|--------|
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $12.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $5.10 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $7.70 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $6.60 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.60 |

33260 FOMB                                                                                    Invoice 190157967
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                    Page 37

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $3.50 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $2.90 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2020 | Jhlem Reyes | REPRODUCTION | REPRODUCTION | $0.20 |
|  |  |  | **Total for REPRODUCTION** | **$795.20** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/10/2020 | Yena Hong | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $106.00 |
| 07/16/2020 | Joan K. Hoffman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $95.00 |
| 07/21/2020 | William G. Fassuliotis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $594.00 |
|  |  |  | **Total for LEXIS** | **$795.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/06/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 68  Lines Printed | $715.00 |
| 07/07/2020 | Erica T. Jones | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $429.00 |
| 07/11/2020 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $143.00 |
| 07/12/2020 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15  Lines Printed | $837.00 |
| 07/14/2020 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $265.00 |
| 07/16/2020 | Joan K. Hoffman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18  Lines Printed | $143.00 |
| 07/16/2020 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $143.00 |
| 07/17/2020 | Joan K. Hoffman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10  Lines Printed | $143.00 |

33260 FOMB

Invoice 190157967

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 38

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/18/2020 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $509.00 |
| 07/23/2020 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5  Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$3,613.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 795.20 |
| LEXIS | 795.00 |
| WESTLAW | 3,613.00 |
| **Total Expenses** | **$5,203.20** |
| **Total Amount for this Matter** | **$346,740.30** |

33260 FOMB                                                                    Invoice 190157971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0061 COMMONWEALTH TITLE III - FISCAL                                        Page 1
   PLAN/BUDGET LITIGATION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 212 | General Administration | 1.40 | $378.00 |
| 219 | Appeal | 60.70 | $47,892.30 |
| | **Total** | **62.10** | **$48,270.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157971

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 2

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/20 | Angelo Monforte | 212 | Review and revise table of contents and table of authorities to brief in opposition to writ of certiorari per A. Deming. | 1.40 | $378.00 |
| | **General Administration** | | | **1.40** | **$378.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Jeffrey W. Levitan | 219 | Review draft response to Governor certiorari petition (1.10); E-mail J. Roberts regarding same (0.10). | 1.20 | $946.80 |
| 07/01/20 | Guy Brenner | 219 | Review edits to opposition to writ. | 0.10 | $78.90 |
| 07/06/20 | John E. Roberts | 219 | Call with M. Harris to discuss issues pertaining to certiorari opposition (0.40); Revise certiorari opposition per comments of M. Harris (0.60). | 1.00 | $789.00 |
| 07/06/20 | Timothy W. Mungovan | 219 | E-mails with M. Harris regarding Board's opposition to Governor's certiorari petition (0.30). | 0.30 | $236.70 |
| 07/06/20 | Mark Harris | 219 | Review certiorari opposition (1.40); Teleconference with J. Roberts regarding same (0.40). | 1.80 | $1,420.20 |
| 07/07/20 | Martin J. Bienenstock | 219 | Review record for Government certiorari petition regarding First Circuit opinion on Board powers to block reprogramming. | 2.30 | $1,814.70 |
| 07/08/20 | Martin J. Bienenstock | 219 | Review, draft portions, and research opposition to governor's certiorari petition. | 6.20 | $4,891.80 |
| 07/09/20 | John E. Roberts | 219 | Review edits and comments to certiorari opposition by M. Bienenstock. | 0.30 | $236.70 |
| 07/09/20 | Martin J. Bienenstock | 219 | Review, draft portions of, and research opposition to Governor's certiorari petition. | 6.40 | $5,049.60 |
| 07/09/20 | Adam L. Deming | 219 | Incorporate M. Bienenstock's revisions to certiorari opposition. | 1.50 | $1,183.50 |
| 07/10/20 | Adam L. Deming | 219 | Discuss latest round of revisions to opposition with J. Roberts. | 0.20 | $157.80 |
| 07/10/20 | Adam L. Deming | 219 | E-mails with J. Roberts and team regarding certiorari opposition incorporating M. Bienenstock's revisions. | 0.20 | $157.80 |
| 07/10/20 | Jeffrey W. Levitan | 219 | Review revised certiorari petition. | 0.40 | $315.60 |
| 07/12/20 | John E. Roberts | 219 | Call with M. Harris and A. Deming to discuss issues with certiorari opposition. | 0.80 | $631.20 |

33260 FOMB                                                                            Invoice 190157971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                    Page 3
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/20 | Adam L. Deming | 219 | Prepare for call with M. Harris and J. Roberts regarding opposition revisions (0.20); Attend call with same to discuss opposition revisions (0.80). | 1.00 | $789.00 |
| 07/12/20 | Guy Brenner | 219 | Review and assess edits to certiorari opposition. | 1.00 | $789.00 |
| 07/12/20 | Mark Harris | 219 | Review and revise certiorari opposition (1.20); Teleconference with J. Roberts and A. Deming regarding same (0.80). | 2.00 | $1,578.00 |
| 07/13/20 | John E. Roberts | 219 | Call with M. Harris, T. Mungovan, and A. Deming to discuss issues with certiorari opposition (0.70); Revise certiorari opposition per comments of M. Bienenstock, M. Harris, and T. Mungovan (3.50). | 4.20 | $3,313.80 |
| 07/13/20 | Mark Harris | 219 | Teleconference with T. Mungovan, J. Roberts regarding draft (0.70); Review same (0.80). | 1.50 | $1,183.50 |
| 07/13/20 | Adam L. Deming | 219 | Call with T. Mungovan, M. Harris, and J. Roberts regarding draft opposition to certiorari. | 0.70 | $552.30 |
| 07/13/20 | Timothy W. Mungovan | 219 | Call (partial) with M. Harris, J. Roberts and A. Deming regarding opposition to Governor's certiorari petition (0.40). | 0.40 | $315.60 |
| 07/14/20 | Mark Harris | 219 | Review and revise certiorari opposition. | 1.00 | $789.00 |
| 07/14/20 | John E. Roberts | 219 | Revise certiorari opposition. | 0.50 | $394.50 |
| 07/14/20 | Adam L. Deming | 219 | Incorporate M. Harris's comments to draft opposition (0.70); E-mail to J. Roberts and M. Harris regarding same (0.10). | 0.80 | $631.20 |
| 07/15/20 | Adam L. Deming | 219 | Coordinate cite and record check of draft opposition. | 0.30 | $236.70 |
| 07/15/20 | Adam L. Deming | 219 | Confer with W. Fassuliotis regarding cite and record check, content of underlying case and issues to watch out for while proofing. | 0.40 | $315.60 |
| 07/15/20 | Adam L. Deming | 219 | Coordinate acquisition of necessary record materials for cite and record check. | 0.10 | $78.90 |
| 07/15/20 | Adam L. Deming | 219 | Answer questions regarding cite and record check to opposition. | 0.20 | $157.80 |
| 07/15/20 | Martin J. Bienenstock | 219 | Review and revise opposition to certiorari petition regarding reprogramming. | 1.80 | $1,420.20 |
| 07/15/20 | Timothy W. Mungovan | 219 | E-mails with M. Harris regarding draft opposition to Governor's certiorari petition (0.20). | 0.20 | $157.80 |
| 07/15/20 | Timothy W. Mungovan | 219 | E-mails with M. Harris and J. Roberts regarding M. Bienenstock's revisions to draft opposition to Governor's certiorari petition (0.40). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/15/20 | John E. Roberts | 219 | Call with M. Harris to discuss certiorari opposition (0.20); Review comments of M. Bienenstock to certiorari opposition (0.10). | 0.30 | $236.70 |
| 07/15/20 | Mark Harris | 219 | Review and revise certiorari opposition (0.30); Call with J. Roberts regarding same (0.20). | 0.50 | $394.50 |
| 07/15/20 | William G. Fassuliotis | 219 | Phone call with A. Deming regarding cite-check and revisions (0.40); Cite-check certiorari opposition (2.80). | 3.20 | $2,524.80 |
| 07/16/20 | William G. Fassuliotis | 219 | Cite-check and edits on new version of brief. | 2.20 | $1,735.80 |
| 07/16/20 | Mark Harris | 219 | Review and revise certiorari opposition. | 0.20 | $157.80 |
| 07/16/20 | Martin J. Bienenstock | 219 | Review Munger Tolles proposed revisions to opposition to certiorari petition regarding reprogramming. | 1.30 | $1,025.70 |
| 07/16/20 | Adam L. Deming | 219 | Revise certiorari opposition. | 0.60 | $473.40 |
| 07/16/20 | John E. Roberts | 219 | Revise certiorari opposition (1.40); Confer with A. Deming regarding same (0.10). | 1.50 | $1,183.50 |
| 07/16/20 | Adam L. Deming | 219 | Review and edit certiorari opposition. | 2.70 | $2,130.30 |
| 07/16/20 | Adam L. Deming | 219 | Confer with J. Roberts regarding next steps for filing and review. | 0.10 | $78.90 |
| 07/16/20 | Timothy W. Mungovan | 219 | E-mails with J. El Koury regarding to opposition to Government's certiorari petition (0.30). | 0.30 | $236.70 |
| 07/16/20 | Timothy W. Mungovan | 219 | E-mails with G. Anders regarding MTO's proposed revisions to opposition to Government's certiorari petition (0.20). | 0.20 | $157.80 |
| 07/16/20 | Timothy W. Mungovan | 219 | E-mails with M. Harris regarding revisions to opposition to Government's certiorari petition (0.20). | 0.20 | $157.80 |
| 07/17/20 | Mark Harris | 219 | Review and revise certiorari opposition. | 0.20 | $157.80 |
| 07/17/20 | Adam L. Deming | 219 | Review cite and record check results for new additions arising from co-counsel's revisions to opposition (0.20); Review and revise opposition in preparation for Monday's filing (2.00). | 2.20 | $1,735.80 |
| 07/17/20 | Timothy W. Mungovan | 219 | E-mails with M. Harris regarding providing opposition to Governor's petition for certiorari to Board (0.20). | 0.20 | $157.80 |
| 07/19/20 | Adam L. Deming | 219 | Revise certiorari opposition. | 0.80 | $631.20 |
| 07/20/20 | John E. Roberts | 219 | Revise and review for filing opposition to petition for certiorari. | 1.60 | $1,262.40 |
| 07/20/20 | Adam L. Deming | 219 | Conduct last check and circulate copy to printer for generation of tables. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190157971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                              Page 5
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/20 | Adam L. Deming | 219 | Check and revise first filing proof of opposition circulated by printer (0.90); Coordinate table of authorities check with A. Monforte (0.30); Report findings to J. Roberts and coordinate implementation of changes with printer (0.20). | 1.40 | $1,104.60 |
| 07/20/20 | Adam L. Deming | 219 | Check and revise second filing proof of opposition circulated by printer (0.70); Check and revise certificates of service and compliance (0.30); Coordinate final filing details (0.10). | 1.10 | $867.90 |
| 07/20/20 | Timothy W. Mungovan | 219 | E-mails with J. Roberts regarding filing of opposition to Governor's certiorari petition (0.20). | 0.20 | $157.80 |
| 07/24/20 | Lary Alan Rappaport | 219 | Review opposition to certiorari petition in Vasquez-Garced adversary (0.20). | 0.20 | $157.80 |
| **Appeal** | | | | **60.70** | **$47,892.30** |

**Total for Professional Services**                                                  **$48,270.30**

33260 FOMB                                                                    Invoice 190157971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0061 COMMONWEALTH TITLE III - FISCAL                                       Page 6
        PLAN/BUDGET LITIGATION

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 1.10 | 789.00 | $867.90 |
| JEFFREY W. LEVITAN | PARTNER | 1.60 | 789.00 | $1,262.40 |
| JOHN E. ROBERTS | PARTNER | 10.20 | 789.00 | $8,047.80 |
| LARY ALAN RAPPAPORT | PARTNER | 0.20 | 789.00 | $157.80 |
| MARK HARRIS | PARTNER | 7.20 | 789.00 | $5,680.80 |
| MARTIN J. BIENENSTOCK | PARTNER | 18.00 | 789.00 | $14,202.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.40 | 789.00 | $1,893.60 |
| **Total for PARTNER** | | **40.70** | | **$32,112.30** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 14.60 | 789.00 | $11,519.40 |
| WILLIAM G. FASSULIOTIS | ASSOCIATE | 5.40 | 789.00 | $4,260.60 |
| **Total for ASSOCIATE** | | **20.00** | | **$15,780.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.40 | 270.00 | $378.00 |
| **Total for LEGAL ASSISTANT** | | **1.40** | | **$378.00** |
| | | | | |
| | **Total** | **62.10** | | **$48,270.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/16/2020 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$99.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/16/2020 | William G. Fassuliotis | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18  Lines Printed | $216.00 |
| | | | **Total for WESTLAW** | **$216.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 99.00 |
| WESTLAW | 216.00 |
| **Total Expenses** | **$315.00** |
| | |
| **Total Amount for this Matter** | **$48,585.30** |

33260 FOMB                                                                          Invoice 190157972
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0069 COMMONWEALTH TITLE III - APPU V                                      Page 1
   UNIVERSITY OF PUERTO RICO

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 38.60 | $30,455.40 |
| 207 | Non-Board Court Filings | 5.20 | $4,102.80 |
| 210 | Analysis and Strategy | 33.20 | $26,194.80 |
| | **Total** | **77.00** | **$60,753.00** |

33260 FOMB                                                                    Invoice 190157972
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0069 COMMONWEALTH TITLE III - APPU V                                            Page 2
    UNIVERSITY OF PUERTO RICO

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Michael A. Firestein | 206 | Review urgent motion on amended complaint and alternative briefing (0.20). | 0.20 | $157.80 |
| 07/01/20 | Marc Palmer | 206 | Review, revise and finalize motion for extension of time to file response (0.30); E-mail with counsel regarding extension (0.10); Coordinate with local counsel to file extension motion (0.20). | 0.60 | $473.40 |
| 07/13/20 | Marc Palmer | 206 | Draft outline of response to Plaintiff's objection to Magistrate Judge's Report and Recommendation and opposition to leave to amend. | 1.20 | $946.80 |
| 07/14/20 | Marc Palmer | 206 | Revise outline of response to Plaintiff's objection to Magistrate Judge's Report and Recommendation and opposition to leave to amend. | 1.70 | $1,341.30 |
| 07/15/20 | Marc Palmer | 206 | Revise outline of response to Plaintiff's objection to Magistrate Judge's Report and Recommendation and opposition to leave to amend (4.70); Review and compile background materials for K. Curtis review (0.20). | 4.90 | $3,866.10 |
| 07/16/20 | Marc Palmer | 206 | Review and analyze M. Zerjal edits to response outline. | 0.30 | $236.70 |
| 07/17/20 | Marc Palmer | 206 | Review and edit response outline per M. Zerjal and K. Curtis edits. | 1.50 | $1,183.50 |
| 07/17/20 | Maja Zerjal | 206 | Review and revise outline response to motion seeking leave to amend complaint and objection to report and recommendation. | 2.10 | $1,656.90 |
| 07/19/20 | Marc Palmer | 206 | Review and edit response outline per M. Mervis edits. | 1.70 | $1,341.30 |
| 07/20/20 | Marc Palmer | 206 | Review and edit response outline. | 0.30 | $236.70 |
| 07/20/20 | Maja Zerjal | 206 | Review and revise APPU response outline (1.40); Draft summary e-mail to M. Bienenstock regarding same (0.40). | 1.80 | $1,420.20 |
| 07/20/20 | Michael T. Mervis | 206 | Review revised outline of response to motion to amend complaint and objections to report and recommendation on motion to dismiss (0.20); Revise same (1.30); Correspondence with M. Zerjal regarding same (0.40). | 1.90 | $1,499.10 |
| 07/21/20 | Marc Palmer | 206 | Review and analyze M. Zerjal edits to response outline (0.20); Phone call with K. Curtis regarding draft outline response brief (0.40). | 0.60 | $473.40 |

33260 FOMB                                                                                              Invoice 190157972
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0069 COMMONWEALTH TITLE III - APPU V                                                                      Page 3
    UNIVERSITY OF PUERTO RICO

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/20 | Marc Palmer | 206 | Research First Circuit case law concerning sua sponte dismissal of claims by federal Courts (2.30); Draft Board's response to Plaintiff's objection to report and recommendation and motion for leave to amend (2.90); E-mail with K. Curtis regarding draft response (0.20). | 5.40 | $4,260.60 |
| 07/24/20 | Marc Palmer | 206 | Review and edit Board's response to Plaintiff's objection to report and recommendation and motion for leave to amend (0.30); Draft e-mail to M. Mervis and M. Zerjal regarding response (0.20). | 0.50 | $394.50 |
| 07/25/20 | Michael T. Mervis | 206 | Review and comment on draft response to objections to Magistrate's report and recommendation and motion to amend. | 1.40 | $1,104.60 |
| 07/25/20 | Maja Zerjal | 206 | Review and revise draft response to objection to report and recommendation. | 1.20 | $946.80 |
| 07/26/20 | Marc Palmer | 206 | Review and edit Board's response to Plaintiffs' objection to report and recommendation and motion for leave to amend per M. Mervis and M. Zerjal comments. | 4.70 | $3,708.30 |
| 07/27/20 | Marc Palmer | 206 | Review and edit Board's response to Plaintiffs' objection to report and recommendation and motion for leave to amend per M. Mervis and M. Zerjal comments (1.70); Draft e-mail to K. Curtis regarding revised draft (0.20). | 1.90 | $1,499.10 |
| 07/28/20 | Marc Palmer | 206 | Review and edit Board's response to Plaintiffs' objection to report and recommendation and motion for leave to amend per K. Curtis comments (1.30); Draft e-mail to K. Curtis regarding revised draft (0.10); Draft e-mail to M. Mervis and M. Zerjal regarding revised draft (0.40). | 1.80 | $1,420.20 |
| 07/29/20 | Marc Palmer | 206 | E-mail with K. Curtis regarding M. Mervis edits to Board's response to Plaintiffs' objection to report and recommendation and motion for leave to amend. | 0.40 | $315.60 |
| 07/29/20 | Michael T. Mervis | 206 | Revise draft response to plaintiffs' objections to Magistrate's report and recommendation and motion to amend complaint. | 2.40 | $1,893.60 |
| 07/30/20 | Marc Palmer | 206 | E-mail with J. Hoffman regarding cite checking Board's response to Plaintiffs' objection to report and recommendation and motion for leave to amend. | 0.10 | $78.90 |
| **Documents Filed on Behalf of the Board** | | | | **38.60** | **$30,455.40** |

33260 FOMB                                                                    Invoice 190157972
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0069 COMMONWEALTH TITLE III - APPU V                                 Page 4
   UNIVERSITY OF PUERTO RICO

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/20 | Maja Zerjal | 207 | Review final version of extension motion and correspondence with plaintiff's counsel regarding same. | 0.50 | $394.50 |
| 07/02/20 | Marc Palmer | 207 | Review and analyze Judge Swain's order modifying briefing schedule (0.20); E-mail with M. Zerjal and M. Mervis regarding same (0.10). | 0.30 | $236.70 |
| 07/02/20 | Michael A. Firestein | 207 | Review Court order on briefing regarding APTPU amendment and motion to dismiss (0.10). | 0.10 | $78.90 |
| 07/02/20 | Timothy W. Mungovan | 207 | Review Judge Swain's order granting parties' joint motion to modify briefing schedule (0.20). | 0.20 | $157.80 |
| 07/12/20 | Michael T. Mervis | 207 | Review motion for leave to file amended complaint (0.30); Correspondence to M. Zerjal and M. Palmer regarding strategy for responding to same (0.30). | 0.60 | $473.40 |
| 07/12/20 | Timothy W. Mungovan | 207 | Review APPU's motion for leave to file a second amended complaint (0.20). | 0.20 | $157.80 |
| 07/14/20 | Maja Zerjal | 207 | Review report and recommendation and status of response to motion seeking leave to amend complaint and objection to report and recommendation. | 0.90 | $710.10 |
| 07/15/20 | Maja Zerjal | 207 | Review plaintiffs objection to report and recommendation and amended complaint and revise outline response. | 2.40 | $1,893.60 |
| **Non-Board Court Filings** | | | | **5.20** | **$4,102.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/11/20 | Lary Alan Rappaport | 210 | E-mails with M. Mervis, M. Zerjal, M. Firestein, L. Stafford regarding APPU motion for leave to file amended pleading (0.20). | 0.20 | $157.80 |
| 07/12/20 | Marc Palmer | 210 | Review and analyze Plaintiffs' motion for leave to file amended complaint (0.40); E-mail with M. Mervis regarding litigation strategy (0.20). | 0.60 | $473.40 |
| 07/16/20 | Kelly M. Curtis | 210 | Edit outline for response to plaintiffs' objection and motion for leave to amend, including review and analysis of complaint, second amended complaint, magistrate judge opinion, and objection to magistrate judge opinion. | 4.30 | $3,392.70 |

33260 FOMB                                                          Invoice 190157972
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0069 COMMONWEALTH TITLE III - APPU V                                          Page 5
UNIVERSITY OF PUERTO RICO

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/20 | Kelly M. Curtis | 210 | Review and edit draft outline responding to Plaintiffs' Objection to Judge Dein's report and recommendation on Board's Motion to Dismiss, and Motion to Amend. | 3.20 | $2,524.80 |
| 07/21/20 | Kelly M. Curtis | 210 | Confer with M. Palmer regarding drafting response to plaintiffs' objection to Judge Dein's report and recommendation and Motion to Amend (0.40); Begin draft of said response (3.50). | 3.90 | $3,077.10 |
| 07/22/20 | Kelly M. Curtis | 210 | Draft Board response to Plaintiffs' Objection to Magistrate Judge's report and recommendation. | 7.90 | $6,233.10 |
| 07/23/20 | Kelly M. Curtis | 210 | Draft and edit Board response to Plaintiffs' Objection to Magistrate Judge's report and recommendation and Motion to Amend (3.20); Review M. Palmer edits and make further revisions to said draft (0.40). | 3.60 | $2,840.40 |
| 07/26/20 | Kelly M. Curtis | 210 | Review M. Zerjal and M. Mervis edits and comments to brief opposing Objection to report and recommendation and motion for leave to amend. | 1.20 | $946.80 |
| 07/27/20 | Kelly M. Curtis | 210 | Edit response to Plaintiffs' objection to report and recommendation and motion for leave to amend. | 4.30 | $3,392.70 |
| 07/28/20 | Kelly M. Curtis | 210 | Review M. Palmer edits to Response to Plaintiffs' Objection to report and recommendation and Motion for leave to amend, provide additional edits thereto. | 1.70 | $1,341.30 |
| 07/29/20 | Kelly M. Curtis | 210 | Review and address M. Mervis edits to Response to Plaintiffs' objection to report and recommendation and motion for leave to amend. | 2.30 | $1,814.70 |
| **Analysis and Strategy** | | | | **33.20** | **$26,194.80** |

**Total for Professional Services**                                         **$60,753.00**

33260 FOMB                                                                        Invoice 190157972
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0069 COMMONWEALTH TITLE III - APPU V                                        Page 6
    UNIVERSITY OF PUERTO RICO

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 0.20 | 789.00 | $157.80 |
| MAJA ZERJAL | PARTNER | 8.90 | 789.00 | $7,022.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 789.00 | $236.70 |
| MICHAEL T. MERVIS | PARTNER | 6.30 | 789.00 | $4,970.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **16.10** | | **$12,702.90** |
| | | | | |
| KELLY M. CURTIS | ASSOCIATE | 32.40 | 789.00 | $25,563.60 |
| MARC PALMER | ASSOCIATE | 28.50 | 789.00 | $22,486.50 |
| **Total for ASSOCIATE** | | **60.90** | | **$48,050.10** |
| | **Total** | **77.00** | | **$60,753.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/23/2020 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 29  Lines Printed | $408.00 |
| | | | **Total for WESTLAW** | **$408.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| WESTLAW | 408.00 |
| **Total Expenses** | **$408.00** |
| **Total Amount for this Matter** | **$61,161.00** |

33260 FOMB                                                                    Invoice 190157973
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0072 COMMONWEALTH TITLE III - GO &                                           Page 1
   GUARANTEED BONDS LIEN
   AVOIDANCE AND SECURED STATUS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 208 | Stay Matters | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 5.90 | $4,655.10 |
| | **Total** | **6.40** | **$5,049.60** |

33260 FOMB                                                                    Invoice 190157973
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0072 COMMONWEALTH TITLE III - GO &                                Page 2
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/19/20 | Michael A. Firestein | 207 | Partial review of UCC urgent motion to GO lien challenge (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **0.20** | **$157.80** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/20 | Michael A. Firestein | 208 | Review UCC urgent motion on briefing issues on GO lift stay (0.20); Review order on UCC urgent motion (0.10). | 0.30 | $236.70 |
| **Stay Matters** | | | | **0.30** | **$236.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Jennifer L. Jones | 210 | Review GO litigation-related Court filings, legal research memoranda and draft overview and planning memorandum. | 2.00 | $1,578.00 |
| 07/06/20 | Jennifer L. Jones | 210 | Review clawback litigation docket and filings, analyze issues and update chart of GO related litigation regarding same. | 2.80 | $2,209.20 |
| 07/07/20 | Jennifer L. Jones | 210 | Review and analyze GO litigation pleadings and motions (0.80); Revise status memorandum regarding same (0.30). | 1.10 | $867.90 |
| **Analysis and Strategy** | | | | **5.90** | **$4,655.10** |

| **Total for Professional Services** | | | | | **$5,049.60** |

33260 FOMB                                                                  Invoice 190157973
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0072 COMMONWEALTH TITLE III - GO &                                      Page 3
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MICHAEL A. FIRESTEIN | PARTNER | 0.50 | 789.00 | $394.50 |
| **Total for PARTNER** | | **0.50** | | **$394.50** |
| | | | | |
| JENNIFER L. JONES | ASSOCIATE | 5.90 | 789.00 | $4,655.10 |
| **Total for ASSOCIATE** | | **5.90** | | **$4,655.10** |
| | **Total** | **6.40** | | **$5,049.60** |
| | **Total Amount for this Matter** | | | **$5,049.60** |

33260 FOMB                                                                          Invoice 190157974
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                           Page 1
STAY-RELIEF MOTION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 94.30 | $74,402.70 |
| 207 | Non-Board Court Filings | 6.40 | $5,049.60 |
| 208 | Stay Matters | 4.00 | $3,156.00 |
| 210 | Analysis and Strategy | 25.40 | $20,040.60 |
| 212 | General Administration | 25.30 | $6,831.00 |
| | **Total** | **155.40** | **$109,479.90** |

33260 FOMB                                                                                      Invoice 190157974
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                                   Page 2
   STAY-RELIEF MOTION

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/20 | Daniel Desatnik | 206 | Call with E. Barak regarding status report (0.20); Review Movants status report (0.70); Review and revise Board status report (1.90); Revise per M. Mervis comments (0.60); Multiple calls with E. Barak on same (0.30); Revise per M. Bienenstock comments (1.80); Revise per O'Melveny comments (0.60); Coordinate with local counsel for filing (0.30). | 6.40 | $5,049.60 |
| 07/16/20 | Daniel Desatnik | 206 | Call with E. Barak and others regarding lift stay replies and summary judgment motions (1.40); Call with E. Barak on same (0.20). | 1.60 | $1,262.40 |
| 07/17/20 | Daniel Desatnik | 206 | Review Ambac complaint regarding 305 issues (0.80); Review First Circuit decision on same (0.80). | 1.60 | $1,262.40 |
| 07/19/20 | Daniel Desatnik | 206 | Multiple e-mail correspondence with M. Bienenstock regarding final lift stay motion (0.30); Review chart on same (0.30); Review first circuit decision on Ambac complaint (0.50); Review Title III Court decision on same (1.30). | 2.40 | $1,893.60 |
| 07/20/20 | Daniel Desatnik | 206 | Review Ambac supplemental lift stay motion (2.20); Draft outline responding to same (1.40). | 3.60 | $2,840.40 |
| 07/21/20 | Daniel Desatnik | 206 | Draft outline of lift stay reply (4.40); Research case law for same (2.60); Call with E. Barak and others regarding lift stay reply (1.10); Follow-up call with E. Stevens on same (0.40). | 8.50 | $6,706.50 |
| 07/22/20 | Daniel Desatnik | 206 | Review and revise E. Stevens outline on lift-stay research (0.60). | 0.60 | $473.40 |
| 07/23/20 | Daniel Desatnik | 206 | Continue preparation of lift stay response. | 6.70 | $5,286.30 |
| 07/24/20 | Daniel Desatnik | 206 | Continue preparation of lift stay reply (5.30); Review relevant chapter 9 case law (2.10); Review First Circuit related decision (0.90); Call with Ernst Young and others (0.50). | 8.80 | $6,943.20 |
| 07/25/20 | Daniel Desatnik | 206 | Review and revise E. Stevens draft of Sonnax factors (1.20); Review and revise M. Rochman CCDA inserts (0.80); Continue preparation of lift stay reply (1.30). | 3.30 | $2,603.70 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/26/20 | Daniel Desatnik | 206 | Incorporate CCDA section into response (2.60); Incorporate Sonnax factor section into response (1.90); Draft section regarding prior dismissal (3.10); Draft section regarding dischargeability of bankruptcy claims (2.40); Finalize first draft (1.20). | 11.20 | $8,836.80 |
| 07/27/20 | Daniel Desatnik | 206 | Review J. Levitan edits to lift stay (1.20); Review M. Mervis edits to lift stay (0.70); Review M. Rochman edits to lift stay (1.40); Review E. Barak edits to lift stay (1.10); Reconcile drafts and revise lift stay based on same (3.20); Call with J. Levitan and others on same (0.30); Call with E. Barak on same (0.20). | 8.10 | $6,390.90 |
| 07/27/20 | David A. Munkittrick | 206 | Research and draft reply on 407 issues (1.40); Discussing Daubert brief with H. Vora (0.20); Discussing research coordination with M. Rochman (0.10); Discuss research issues with P. Fishkind (0.10). | 1.80 | $1,420.20 |
| 07/28/20 | David A. Munkittrick | 206 | Coordinate research tasks with M. Rochman and J. Roche (0.20); Draft reply brief section on 407 arguments (3.00); Review and analyze Ernst Young analysis regarding clawback (0.10); Review draft insert on summary judgment standard (0.20). | 3.50 | $2,761.50 |
| 07/28/20 | Daniel Desatnik | 206 | Review M. Rochman edits to CCDA insert (0.80); Call with M. Rochman on same (0.10); Revise draft per same (0.60); Revise draft per E. Barak edits (0.60); Revise draft to fit within page limits and complete citations (1.90). | 4.00 | $3,156.00 |
| 07/29/20 | Daniel Desatnik | 206 | Review and revise per J. Hoffman cites (1.30); Review and revise draft per M. Bienenstock comments (2.20); Review and revise draft per O'Melveny comments (1.70). | 5.20 | $4,102.80 |
| 07/29/20 | David A. Munkittrick | 206 | Research and draft section 407 portion of reply brief (3.70); Review and analyze legal research into defendants' cited cases (0.30); Review and analyze draft responses to statement of additional facts (0.30). | 4.30 | $3,392.70 |
| 07/30/20 | David A. Munkittrick | 206 | Coordinate legal research for reply brief with P. Fishkind (0.10); Review and analyze legal research memoranda (0.90); Review L. Rappaport comments to section 407 draft (0.60); Review and analyze draft insert on unplead claims (0.40). | 2.00 | $1,578.00 |

33260 FOMB                                                                              Invoice 190157974
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                                Page 4
STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/20 | Daniel Desatnik | 206 | Multiple e-mail correspondence with O'Neill to coordinate filing (0.30); Multiple calls and e-mail correspondence with J. Levitan regarding filing (0.30); Revise brief per J. Levitan comments (2.30); Multiple calls and e-mail correspondence with M. Rochman (0.40); Revise brief per M. Rochman comments (0.60); Revise brief per O'Melveny comments (1.40); Multiple e-mail correspondence with J. Hoffman (0.70); Revise brief per J. Hoffman edits (0.70); Revise brief per further M. Bienenstock and O'Melveny comments (0.60); Revise brief to get within page limit (1.60); Review and finalize brief for filing (1.80). | 10.70 | $8,442.30 |
| **Documents Filed on Behalf of the Board** | | | | **94.30** | **$74,402.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/20 | Daniel Desatnik | 207 | Review PRIFA opinion and order (0.90); Review HTA opinion and order (1.20); Correspondence with team on same (0.60); Call with E. Barak to discuss same (0.30); Call with L. Rappaport and others to discuss same (0.80). | 3.80 | $2,998.20 |
| 07/02/20 | Timothy W. Mungovan | 207 | Analyze Judge Swain's decision denying monolines' motion to lift stay with respect to PRIFA (0.40). | 0.40 | $315.60 |
| 07/02/20 | Timothy W. Mungovan | 207 | E-mails with J. El Koury, M. Bienenstock, M. Rieker regarding press release concerning Judge Swain's decision denying monolines' motion to lift stay with respect to PRIFA (0.20). | 0.20 | $157.80 |
| 07/05/20 | Michael T. Mervis | 207 | Review decision on preliminary hearing issues. | 1.10 | $867.90 |
| 07/07/20 | Daniel Desatnik | 207 | Review monoline reply to scheduling motion (0.30); Review Court order on the same (0.10); Compile pleadings regarding derivative standing (0.40). | 0.80 | $631.20 |
| 07/10/20 | David A. Munkittrick | 207 | Review and analyze Court order on additional "for cause" briefing (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **6.40** | **$5,049.60** |

33260 FOMB                                                              Invoice 190157974
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                    Page 5
    STAY-RELIEF MOTION

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/20 | Lary Alan Rappaport | 208 | Review opinion and order on Ambac lift-stay motion (0.50); E-mails with M. Firestein, M. Triggs, S. Weise, T. Mungovan, E. Barak, J. Levitan, D. Desatnik, D. Munkittrick regarding same (0.20). | 0.70 | $552.30 |
| 07/02/20 | Jeffrey W. Levitan | 208 | Review decision on preliminary hearing (1.20); E-mails with D. Desatnik regarding opinion (0.20). | 1.40 | $1,104.60 |
| 07/02/20 | David A. Munkittrick | 208 | Review and analyze orders on lift stay motions (1.30); E-mails with L. Rappaport and M. Firestein regarding same (0.10). | 1.40 | $1,104.60 |
| 07/21/20 | Lary Alan Rappaport | 208 | Review supplemental brief, declaration (0.50). | 0.50 | $394.50 |
| **Stay Matters** | | | | **4.00** | **$3,156.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/20 | Peter Fishkind | 210 | Draft summary of PRIFA order for D. Munkittrick (1.40). | 1.40 | $1,104.60 |
| 07/22/20 | Jennifer L. Roche | 210 | Review and analyze Hildreth rebuttal report (0.90); Conference with Committee counsel and W. Dalsen regarding report (0.60); E-mails with Government party counsel regarding expert depositions (0.10). | 1.60 | $1,262.40 |
| 07/22/20 | Daniel Desatnik | 210 | Call with E. Barak to discuss lift stay issues (1.00); Begin preparation of lift stay response (3.20). | 4.20 | $3,313.80 |
| 07/27/20 | Peter Fishkind | 210 | Review of Opposition filings (1.40); Teleconference and related correspondence with D. Munkittrick regarding research assignments (0.50); Research and drafting of memorandums (2.90). | 4.80 | $3,787.20 |
| 07/28/20 | Peter Fishkind | 210 | Research and drafting of memorandums (4.30); Correspondence with D. Munkittrick regarding research assignments (0.30). | 4.60 | $3,629.40 |
| 07/29/20 | Peter Fishkind | 210 | Research and drafting of memorandums (5.20); Teleconference with S. Weise regarding research assignment (0.10); Correspondence with D. Munkittrick regarding research assignments (0.40); Preparation of research workbook for team (2.90). | 8.60 | $6,785.40 |

33260 FOMB                                                                          Invoice 190157974
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                            Page 6
STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/30/20 | Peter Fishkind | 210 | Correspondence with D. Munkittrick and E. Kline regarding research assignments (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **25.40** | **$20,040.60** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/17/20 | Julia L. Sutherland | 212 | Compile PRIFA briefs for review by E. Kline (0.50); Compile materials on lift stay discovery disputes per D. Munkittrick (0.30). | 0.80 | $216.00 |
| 07/20/20 | Tal J. Singer | 212 | Research dockets and pleadings in connection with Court's decision. | 0.60 | $162.00 |
| 07/28/20 | Joan K. Hoffman | 212 | Cite-check consolidated response to movants' consolidated supplemental brief regarding revenue bond lift stay. | 7.10 | $1,917.00 |
| 07/29/20 | Joan K. Hoffman | 212 | Cite-check consolidated response to movants' consolidated supplemental brief regarding revenue bond lift stay. | 5.20 | $1,404.00 |
| 07/30/20 | Joan K. Hoffman | 212 | Cite-check consolidated response to movants' consolidated supplemental brief regarding revenue bond lift stay (8.40); Draft table of authorities to consolidated response to movants' consolidated supplemental brief regarding revenue bond lift stay (3.20). | 11.60 | $3,132.00 |
| **General Administration** | | | | **25.30** | **$6,831.00** |

**Total for Professional Services**                                                 **$109,479.90**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0073 COMMONWEALTH TITLE III - AMBAC/PRIFA
   STAY-RELIEF MOTION

Invoice 190157974

Page 7

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 1.40 | 789.00 | $1,104.60 |
| LARY ALAN RAPPAPORT | PARTNER | 1.20 | 789.00 | $946.80 |
| MICHAEL T. MERVIS | PARTNER | 1.10 | 789.00 | $867.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.60 | 789.00 | $473.40 |
| **Total for PARTNER** | | **4.30** | | **$3,392.70** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 1.60 | 789.00 | $1,262.40 |
| **Total for SENIOR COUNSEL** | | **1.60** | | **$1,262.40** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 91.50 | 789.00 | $72,193.50 |
| DAVID A. MUNKITTRICK | ASSOCIATE | 13.10 | 789.00 | $10,335.90 |
| PETER FISHKIND | ASSOCIATE | 19.60 | 789.00 | $15,464.40 |
| **Total for ASSOCIATE** | | **124.20** | | **$97,993.80** |
| | | | | |
| JOAN K. HOFFMAN | LEGAL ASSISTANT | 23.90 | 270.00 | $6,453.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| **Total for LEGAL ASSISTANT** | | **25.30** | | **$6,831.00** |
| | **Total** | **155.40** | | **$109,479.90** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/25/2020 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$286.00** |

## Charges and Disbursements Summary

| Type of Disbursements | Amount |
|---|---|
| WESTLAW | 286.00 |
| **Total Expenses** | **$286.00** |
| **Total Amount for this Matter** | **$109,765.90** |

33260 FOMB                                                                                    Invoice 190157975
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                                    Page 1
   COSSEC

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 1.20 | $946.80 |
| 210 | Analysis and Strategy | 4.70 | $3,708.30 |
| | **Total** | **5.90** | **$4,655.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 190157975

0077 COMMONWEALTH TITLE III - COOPERATIVAS V. COSSEC
Page 2

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Jonathan E. Richman | 207 | Review order regarding case schedule. | 0.10 | $78.90 |
| 07/31/20 | Jonathan E. Richman | 207 | Review plaintiffs' motion for extension of briefing schedule (0.30); Review COSSEC fiscal plan cited in motion (0.40); Draft and review e-mails with G. Ramos, C. Garcia-Benitez, G. Lopez, and Proskauer team regarding same (0.40). | 1.10 | $867.90 |
| | **Non-Board Court Filings** | | | **1.20** | **$946.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/20 | Jonathan E. Richman | 210 | Draft and review e-mails with G. Ramos, C. Garcia-Benitez, P. Possinger regarding case status and COSSEC fiscal plan. | 0.70 | $552.30 |
| 07/17/20 | Paul Possinger | 210 | E-mails with J. Richman and O'Neill regarding COSSEC litigation schedule. | 0.30 | $236.70 |
| 07/19/20 | Jonathan E. Richman | 210 | Review COSSEC fiscal plan in preparation for call with plaintiffs' counsel. | 0.40 | $315.60 |
| 07/21/20 | Julia D. Alonzo | 210 | Conference with G. Ramos, J. Richman and C. Garcia regarding status of adversary proceeding and COSSEC fiscal plan. | 0.50 | $394.50 |
| 07/21/20 | Jonathan E. Richman | 210 | Teleconference with G. Ramos, C. Garcia-Benitez, J. Alonzo regarding fiscal plan, COSSEC status, and possible extension of deadline for amended complaint (0.50); Teleconference with C. Garcia-Benitez regarding same (0.10); Draft and review e-mails with client, C. Garcia-Benitez, and G. Ramos regarding same (0.70). | 1.30 | $1,025.70 |
| 07/22/20 | Jonathan E. Richman | 210 | Review and comment on letter concerning Cooperativas (0.20); Draft and review e-mails with C. Garcia-Benitez, J. Chaco regarding same (0.20). | 0.40 | $315.60 |
| 07/23/20 | Jonathan E. Richman | 210 | Draft and review e-mails with C. Garcia-Benitez regarding COSSEC fiscal plan and possible relation to litigation. | 0.10 | $78.90 |

33260 FOMB                                                                      Invoice 190157975
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                                    Page 3
COSSEC

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/20 | Jonathan E. Richman | 210 | Review correspondence between Cooperativas and AAFAF, and draft and review e-mails with Proskauer team and C. Garcia-Benitez regarding same. | 0.30 | $236.70 |
| 07/28/20 | Jonathan E. Richman | 210 | Draft and review e-mails with C. Garcia-Benitez, G. Brenner regarding COSSEC fiscal plan in connection with Cooperativas' litigation. | 0.20 | $157.80 |
| 07/28/20 | Guy Brenner | 210 | Assess status of privilege issues in connection with other litigation. | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **4.70** | **$3,708.30** |

**Total for Professional Services**                                             **$4,655.10**

33260 FOMB                                                                          Invoice 190157975
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                              Page 4
   COSSEC

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 0.50 | 789.00 | $394.50 |
| JONATHAN E. RICHMAN | PARTNER | 4.60 | 789.00 | $3,629.40 |
| PAUL POSSINGER | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **5.40** | | **$4,260.60** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 0.50 | 789.00 | $394.50 |
| **Total for SENIOR COUNSEL** | | **0.50** | | **$394.50** |
| | | | | |
| | **Total** | **5.90** | | **$4,655.10** |
| | **Total Amount for this Matter** | | | **$4,655.10** |

33260 FOMB                                                                        Invoice 190157976
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                    Page 1
   BY PRIFA
   BONDHOLDERS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 40.00 | $31,560.00 |
| 206 | Documents Filed on Behalf of the Board | 100.60 | $79,373.40 |
| 207 | Non-Board Court Filings | 2.30 | $1,814.70 |
| 208 | Stay Matters | 0.60 | $473.40 |
| 210 | Analysis and Strategy | 51.50 | $40,633.50 |
| 212 | General Administration | 5.20 | $1,404.00 |
| | **Total** | **200.20** | **$155,259.00** |

33260 FOMB                                                                    Invoice 190157976
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                Page 2
BY PRIFA
BONDHOLDERS

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/20 | Javier Sosa | 202 | Edit previous version of research chart and incorporate new sections and arguments. | 7.00 | $5,523.00 |
| 07/22/20 | Hena Vora | 202 | Research regarding motion to strike expert report at summary judgment. | 1.00 | $789.00 |
| 07/23/20 | Hena Vora | 202 | Research regarding motion to strike expert report at the summary judgment stage, specified to First Circuit (3.70); Call with D. Munkittrick regarding follow-up research assignment (0.50); Call with internal team to discuss research assignments across all sections of opposition to motion for summary judgment (0.70). | 4.90 | $3,866.10 |
| 07/24/20 | Hena Vora | 202 | Finalizing research in First Circuit regarding cases where summary judgment was granted and expert report was excluded on relevance grounds. | 1.20 | $946.80 |
| 07/26/20 | William G. Fassuliotis | 202 | Revisions to PRIFA motions research. | 0.20 | $157.80 |
| 07/27/20 | William G. Fassuliotis | 202 | Research in response to PRIFA motion for summary judgment argument. | 0.30 | $236.70 |
| 07/28/20 | William G. Fassuliotis | 202 | Research in response to PRIFA motion for summary judgment argument. | 3.00 | $2,367.00 |
| 07/28/20 | Hena Vora | 202 | Research regarding the non-entrenchment doctrine in all circuits and secondary sources. | 4.70 | $3,708.30 |
| 07/28/20 | Emily Kline | 202 | Research and draft memorandum regarding standards for determining what is legislative action under the Contracts Clause (3.20); Research and draft memorandum regarding rules for informal guarantors for PRIFA motion for summary judgment (1.90). | 5.10 | $4,023.90 |
| 07/29/20 | Emily Kline | 202 | Research and draft memorandum regarding standards for determining what is legislative action under the Contracts Clause (3.10). | 3.10 | $2,445.90 |
| 07/29/20 | Javier Sosa | 202 | Research to distinguish cases cited by the opposition in their opposition to summary judgment motion. | 4.50 | $3,550.50 |
| 07/29/20 | William G. Fassuliotis | 202 | Research responding to PRIFA motion for summary judgment argument and a comparison between oppositions. | 3.80 | $2,998.20 |
| 07/30/20 | William G. Fassuliotis | 202 | Research in response to PRIFA motion for summary judgment argument. | 0.10 | $78.90 |

33260 FOMB                                                                              Invoice 190157976
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                          Page 3
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/20 | Emily Kline | 202 | Review cases for research memorandum for PRIFA summary judgment motion (1.10). | 1.10 | $867.90 |
| **Legal Research** | | | | **40.00** | **$31,560.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | David A. Munkittrick | 206 | Review and respond to comments to summary judgment reply outline (0.90). | 0.90 | $710.10 |
| 07/15/20 | Lary Alan Rappaport | 206 | E-mails with D. Desatnik, D. Munkittrick, E. Barak and J. Levitan regarding deadline for monolines' opposition to motion for summary judgment, anticipated issues, strategy for reply brief (0.20); Review materials in preparation for receiving opposition to motion for partial summary judgment (0.50). | 0.70 | $552.30 |
| 07/15/20 | David A. Munkittrick | 206 | E-mails with L. Rappaport and E. Barak regarding upcoming summary judgment oppositions (0.10). | 0.10 | $78.90 |
| 07/16/20 | Lary Alan Rappaport | 206 | Preliminary review of opposition to motion for partial summary judgment, A. Miller declaration, J. Ohring declaration (1.40). | 1.40 | $1,104.60 |
| 07/16/20 | Daniel Desatnik | 206 | Begin reviewing summary judgment replies (3.40); Multiple e-mail correspondence with M. Rochman and others on same (0.40). | 3.80 | $2,998.20 |
| 07/17/20 | Daniel Desatnik | 206 | Review summary judgment reply (3.20); E-mail correspondence with L. Rappaport on same (0.30). | 3.50 | $2,761.50 |
| 07/17/20 | David A. Munkittrick | 206 | E-mails with L. Rappaport and E. Barak regarding effect of UCC filing (0.10); E-mails with L. Rappaport and M. Firestein regarding defendants' new asserted facts (0.20); Coordinate with E. Kline to draft chart cross referencing arguments in lift stays (0.70); Review and analyze summary judgment opposition papers (0.90). | 1.90 | $1,499.10 |
| 07/17/20 | Lary Alan Rappaport | 206 | Review and analyze summary judgment opposition papers (5.20); E-mails with E. Barak, J. Levitan, S. Weise, D. Munkittrick, D. Desatnik, M. Firestein, M. Triggs regarding analysis of opposition papers (0.50). | 5.70 | $4,497.30 |

33260 FOMB                                                                              Invoice 190157976
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                          Page 4
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/20 | Lary Alan Rappaport | 206 | Review, analyze response to motion for partial summary judgment (1.00); Preliminary preparation of reply to response to statement of undisputed facts (2.20). | 3.20 | $2,524.80 |
| 07/18/20 | Daniel Desatnik | 206 | Continue reviewing reply to summary judgment motion. | 1.40 | $1,104.60 |
| 07/19/20 | Lary Alan Rappaport | 206 | Review and analyze opposition to motion for summary judgment, strategy for response (1.50). | 1.50 | $1,183.50 |
| 07/20/20 | Lary Alan Rappaport | 206 | E-mail with D. Munkittrick regarding strategy for reply in support of motion for summary judgment (0.10); Conference with D. Munkittrick regarding same (0.20); Review and analyze opposition for preparation of reply brief (0.70). | 1.00 | $789.00 |
| 07/20/20 | David A. Munkittrick | 206 | Review and comment on draft chart comparing opposition to lift stay briefs (0.40); Discuss cross reference chart with E. Kline and team (0.80); Discussing Daubert research with H. Vora (0.30); Discussing reply drafting process with L. Rappaport (0.20); Coordinate drafting of extra pages motion with W. Fassuliotis (0.20). | 1.90 | $1,499.10 |
| 07/21/20 | Lary Alan Rappaport | 206 | E-mails with D. Munkittrick, M. Firestein, M. Triggs regarding strategy, issues for PRIFA summary judgment reply (0.20); Legal research for reply brief (3.50); Draft reply to response to separate statement (1.80). | 5.50 | $4,339.50 |
| 07/22/20 | Lary Alan Rappaport | 206 | Review monolines' supplemental brief and exhibits in preparation for summary judgment reply (0.50); E-mails with D. Desatnik, E. Stevens, J. Levitan, E. Barak regarding proposed reply to monolines' supplemental brief, relation to summary judgment reply (0.30); E-mails with M. Firestein, M. Triggs regarding same (0.20); E-mails with D. Munkittrick regarding analysis of opposition to summary judgment motion, strategy for reply in support of summary judgment motion (0.20); Legal research for reply to monolines' response to motion for summary judgment (0.80); Draft reply to monolines' response to statement of undisputed facts, motion for partial summary judgment (3.50). | 5.50 | $4,339.50 |

33260 FOMB                                                                    Invoice 190157976
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                    Page 5
    BY PRIFA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/22/20 | David A. Munkittrick | 206 | Review and comment on chart comparing summary judgment opposition to lift stay briefs (0.10); E-mails with L. Rappaport regarding reply draft coordination (0.10); Discuss outline of argument with M. Rochman (0.10). | 0.30 | $236.70 |
| 07/23/20 | David A. Munkittrick | 206 | Draft plan for reply brief drafting (1.20); Review and analyze chart cross referencing lift stay arguments (0.30); Review and analyze case law on improper fact statements (0.30); Review and analyze defendants' statements of fact (1.10); Discuss Daubert research with H. Vora (0.50); Coordinate legal research with J. Roche and M. Rochman (0.30); Discussing research projects with E. Kline (0.20). | 3.90 | $3,077.10 |
| 07/23/20 | Lary Alan Rappaport | 206 | Legal research, analysis for drafting reply brief in support of motion for summary judgment, reply in support of separate statement of undisputed facts (2.30); Draft reply to response to statement of undisputed facts (1.20). | 3.50 | $2,761.50 |
| 07/24/20 | Lary Alan Rappaport | 206 | Review research memoranda, cases regarding reply brief. reply to separate statement and prepare reply to separate statement (5.50). | 5.50 | $4,339.50 |
| 07/24/20 | William G. Fassuliotis | 206 | Drafting motion to extend length of brief. | 1.90 | $1,499.10 |
| 07/25/20 | David A. Munkittrick | 206 | Review and analyze chart comparing arguments in summary judgment opposition briefs (0.10). | 0.10 | $78.90 |
| 07/25/20 | Lary Alan Rappaport | 206 | Research, prepare reply to opposition to motion for partial summary judgment (3.00). | 3.00 | $2,367.00 |
| 07/26/20 | Lary Alan Rappaport | 206 | Research, prepare reply to opposition to motion for partial summary judgment (3.40); E-mails with J. Roche regarding same (0.10). | 3.50 | $2,761.50 |
| 07/27/20 | Lary Alan Rappaport | 206 | Draft reply to Defendants' response to separate statement of undisputed facts, section of reply brief (4.20); E-mails with M. Firestein, J. Roche, M. Triggs, D. Munkittrick and R. Desai regarding draft reply to Defendants' response to separate statement of undisputed facts (0.20); Review edits, comments to draft reply to Defendants' response to separate statement of undisputed facts (0.30). | 4.70 | $3,708.30 |

33260 FOMB                                                                          Invoice 190157976
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                              Page 6
   BY PRIFA
   BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/20 | Michael A. Firestein | 206 | Draft Board/PRIFA response to separate statement (1.00). | 1.00 | $789.00 |
| 07/28/20 | Lary Alan Rappaport | 206 | Conference with M. Firestein regarding separate statement reply strategy (0.20); E-mails with J. Roche, E. Carino and M. Triggs regarding motion for summary judgment reply research, strategy (0.10); Draft reply to response to statement of undisputed facts (4.40). | 4.70 | $3,708.30 |
| 07/29/20 | Lary Alan Rappaport | 206 | Draft reply to Response to Statement of Undisputed Facts in support of PRIFA motion for summary judgment, review edits, comments to same (6.20); Conferences with M. Firestein regarding same (0.20); Review legal research memoranda, draft inserts regarding issues for motion for summary judgment replies (1.20); Conference with D. Munkittrick regarding draft section of PRIFA motion for summary judgment reply brief (0.20); E-mails with M. Firestein, M. Triggs, J. Roche, D. Munkittrick, K. Casazza regarding Response to Statement of Undisputed Facts in support of PRIFA motion for summary judgment,, draft section of reply brief, legal research memoranda (0.70). | 8.50 | $6,706.50 |
| 07/29/20 | Michael A. Firestein | 206 | Draft further version of PRIFA separate statement response (1.00); Draft e-mail to L. Rappaport on strategy for same (0.20). | 1.20 | $946.80 |
| 07/29/20 | Hena Vora | 206 | Drafting motion to exclude expert report. | 2.60 | $2,051.40 |
| 07/30/20 | Hena Vora | 206 | Finalizing draft motion to exclude expert report at summary judgment stage. | 1.20 | $946.80 |
| 07/30/20 | Lary Alan Rappaport | 206 | Review and edit draft insert to PRIFA reply brief, including review of relevant cases cited (1.20); E-mails with D. Munkittrick regarding same (0.10); Review M. Firestein comments and edits to draft reply to response to statement of undisputed facts, relevant cases and revise same (3.20); E-mails with M. Firestein regarding revisions to draft reply (0.30); Conferences with M. Firestein regarding revisions to draft reply (0.30). | 5.10 | $4,023.90 |

33260 FOMB                                                                    Invoice 190157976
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                        Page 7
   BY PRIFA
   BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/20 | Michael A. Firestein | 206 | Review and draft revised PRIFA separate statement on 106(e) issues including multiple versions of same (0.50). | 0.50 | $394.50 |
| 07/31/20 | Lary Alan Rappaport | 206 | Draft reply to response to separate statement of undisputed facts in PRIFA summary judgment motion (3.40); E-mails with D. Munkittrick, M. Triggs, M. Firestein, J. Roche regarding same (0.20); Conference with M. Firestein regarding same (0.20); E-mails M. Firestein, S. Cooper, J. Anderson, D. Munkittrick, E. Stevens regarding Rule 56(d) research, response in PRIFA motion for summary judgment (0.20); Review materials for Rule 6(d) argument (0.30). | 4.30 | $3,392.70 |
| 07/31/20 | David A. Munkittrick | 206 | Revise draft section 407 reply (1.20); Review draft reply on statutory lien arguments (0.40); E-mails with M. Firestein and S. Cooper regarding 56(d) opposition (0.20); Review draft 56(d) response (0.30). | 2.10 | $1,656.90 |
| 07/31/20 | Hena Vora | 206 | Finalizing motion to exclude expert report as per D. Munkittrick. | 4.20 | $3,313.80 |
| 07/31/20 | Daniel Desatnik | 206 | Call with E. Barak and others regarding summary judgment motions (0.80). | 0.80 | $631.20 |
| **Documents Filed on Behalf of the Board** | | | | **100.60** | **$79,373.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/20 | Timothy W. Mungovan | 207 | Review monolines' opposition to motion for summary judgment (0.30). | 0.30 | $236.70 |
| 07/18/20 | Michael A. Firestein | 207 | Partial review of PRIFA opposition to summary judgment by Monolines (0.40). | 0.40 | $315.60 |
| 07/20/20 | Michael A. Firestein | 207 | Review Monolines' materials on refiling PRIFA motion (0.20); Continued partial review of PRIFA opposition to Board motion (0.30). | 0.50 | $394.50 |
| 07/21/20 | William G. Fassuliotis | 207 | Analyzing opposition to PRIFA motion for summary judgment and collecting arguments together from other briefs. | 0.40 | $315.60 |
| 07/21/20 | William G. Fassuliotis | 207 | Analyzing opposition to PRIFA motion for summary judgment and collecting arguments together from other briefs. | 0.70 | $552.30 |
| **Non-Board Court Filings** | | | | **2.30** | **$1,814.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157976

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED
BY PRIFA
BONDHOLDERS

Page 8

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/02/20 | Michael A. Firestein | 208 | Review PRIFA order on lift stay for impact on summary judgment reply (0.60). | 0.60 | $473.40 |
| **Stay Matters** | | | | **0.60** | **$473.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/02/20 | David A. Munkittrick | 210 | Consideration of impact of lift stay decisions on section 407 reply arguments (0.20); E-mails with M. Triggs, L. Rappaport, and M. Firestein regarding 407 arguments (0.10). | 0.30 | $236.70 |
| 07/03/20 | Lary Alan Rappaport | 210 | E-mails with E. Barak, M. Firestein regarding motion for summary judgment reply strategy (0.10). | 0.10 | $78.90 |
| 07/06/20 | Michael A. Firestein | 210 | Review correspondence on statutory lien issues from L. Rappaport and draft same to L. Rappaport (0.30). | 0.30 | $236.70 |
| 07/07/20 | Emily Kline | 210 | E-mail with D. Munkittrick and P. Fishkind regarding schedule for PRIFA summary judgment motions (0.30); Draft summary of monolines' statute of limitations arguments raised in their motion to dismiss and preliminary counterarguments (0.90). | 1.20 | $946.80 |
| 07/16/20 | David A. Munkittrick | 210 | Review and analyze opposition briefs (0.70). | 0.70 | $552.30 |
| 07/17/20 | Jeffrey W. Levitan | 210 | Review opposition brief (1.60); Review L. Rappaport e-mails regarding rule 56 statement (0.20). | 1.80 | $1,420.20 |
| 07/17/20 | Javier Sosa | 210 | Call with E. Kline and others to discuss research project. | 0.30 | $236.70 |
| 07/17/20 | William G. Fassuliotis | 210 | Begin analyzing opposition to PRIFA motion for summary judgment and collecting arguments together. | 1.30 | $1,025.70 |
| 07/17/20 | Emily Kline | 210 | Call with D. Munkittrick regarding PRIFA Summary Judgment Motion opposition (0.20); Phone call with W. Fassuliotis and J. Sosa regarding same (0.30); Call with H. Vora regarding same (0.10); Review of PRIFA Summary Judgment Motion comparison chart to be used for reply (0.30). | 0.90 | $710.10 |
| 07/18/20 | Emily Kline | 210 | Review of summary of arguments in Monolines' summary judgment opposition brief (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190157976
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                        Page 9
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/20 | David A. Munkittrick | 210 | Review and analyze summary judgment opposition (4.70). | 4.70 | $3,708.30 |
| 07/18/20 | William G. Fassuliotis | 210 | Finish analyzing opposition to PRIFA motion for summary judgement and collecting arguments together. | 0.60 | $473.40 |
| 07/18/20 | Hena Vora | 210 | Review of opposition to PRIFA motion for partial summary judgment and compilation of chart using arguments from opposition to motion. | 4.00 | $3,156.00 |
| 07/19/20 | Emily Kline | 210 | Review and revised summary of arguments in Monolines' summary judgment opposition brief (2.70). | 2.70 | $2,130.30 |
| 07/19/20 | David A. Munkittrick | 210 | Review and analyze response to statement of undisputed facts (1.30); Review and comment on draft chart cross referencing opposition to lift stay briefing (0.10). | 1.40 | $1,104.60 |
| 07/19/20 | Javier Sosa | 210 | Compile chart of arguments made in separate proceedings for applicability to motion reply. | 2.00 | $1,578.00 |
| 07/20/20 | Javier Sosa | 210 | Call with E. Kline, D. Munkittrick and others to discuss research and next steps (0.80). | 0.80 | $631.20 |
| 07/20/20 | Hena Vora | 210 | Call with D. Munkittrick regarding summary chart of motion for summary judgment. | 0.70 | $552.30 |
| 07/20/20 | Hena Vora | 210 | Call with D. Munkittrick regarding motion to strike expert report at summary judgment stage. | 0.50 | $394.50 |
| 07/20/20 | William G. Fassuliotis | 210 | Analyzing opposition to PRIFA motion for summary judgment and collecting arguments together from other briefs. | 6.50 | $5,128.50 |
| 07/20/20 | Emily Kline | 210 | Call with D. Munkittrick, H. Vora, J. Sosa and W. Fassuliotis regarding revisions to PRIFA Summary Judgment comparison chart (0.80); Research regarding rules for statements of undisputed fact in the District of Puerto Rico for PRIFA Summary Judgment motion (2.80). | 3.60 | $2,840.40 |
| 07/21/20 | Emily Kline | 210 | Research regarding rules for statements of undisputed fact in the District of Puerto Rico for PRIFA Summary Judgment motion (0.70); Draft and revised PRIFA Summary Judgment comparison chart (1.10). | 1.80 | $1,420.20 |
| 07/21/20 | Hena Vora | 210 | Reviewing all briefing related to specific arguments in opposition to PRIFA's motion for summary judgment. | 0.90 | $710.10 |

33260 FOMB

Invoice 190157976

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED
BY PRIFA
BONDHOLDERS

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/20 | David A. Munkittrick | 210 | E-mails with L. Rappaport regarding preemption arguments and summary judgment reply tasks (0.30); E-mails with M. Triggs coordinating summary judgment procedural research (0.20). | 0.50 | $394.50 |
| 07/22/20 | Emily Kline | 210 | E-mail with D. Munkittrick regarding PRIFA summary judgment comparison chart (0.10); Review and revised PRIFA comparison chart (0.60); Research regarding Puerto Rico Local Rule 56 on statements of undisputed facts for summary judgment motions (1.60). | 2.30 | $1,814.70 |
| 07/23/20 | Emily Kline | 210 | Research and draft memorandum on Puerto Rico Local Rule 56 on undisputed statements of fact for summary judgment motions (4.70); E-mail with D. Munkittrick regard PRIFA summary judgment comparison chart and research memorandum (0.20); E-mail with H. Vora, W. Fassuliotis and J. Sosa regarding revisions to PRIFA summary judgment comparison chart and additional research tasks (0.30); Call with D. Munkittrick, H. Vora, W. Fassuliotis and J. Sosa regarding upcoming research tasks for PRIFA summary judgment motion (0.70). | 5.90 | $4,655.10 |
| 07/23/20 | Javier Sosa | 210 | Call with E. Kline, D. Munkittrick and others to discuss research and next steps. | 0.50 | $394.50 |
| 07/23/20 | William G. Fassuliotis | 210 | Call with D. Munkittrick discussing future research assignments and revisions of charts. | 0.60 | $473.40 |
| 07/24/20 | Javier Sosa | 210 | Edit portion of chart compiling similar arguments from different proceedings. | 0.50 | $394.50 |
| 07/24/20 | Emily Kline | 210 | Review and revise PRIFA summary judgment motion comparison chart (0.60). | 0.60 | $473.40 |
| 07/24/20 | David A. Munkittrick | 210 | E-mails with H. Vora regarding Daubert research (0.10). | 0.10 | $78.90 |
| 07/26/20 | Emily Kline | 210 | Review and revised PRIFA summary judgment comparison chart (0.20). | 0.20 | $157.80 |
| 07/27/20 | Hena Vora | 210 | Call with D. Munkittrick regarding drafting the motion to exclude the expert report. | 0.30 | $236.70 |
| 07/27/20 | Emily Kline | 210 | Review and revise PRIFA summary judgment comparison chart (0.40); Research on outstanding PRIFA summary judgment issues (1.30). | 1.70 | $1,341.30 |
| 07/28/20 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on separate statement strategy (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157976

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED
BY PRIFA
BONDHOLDERS

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/20 | Michael A. Firestein | 210 | Review 407 section for reply brief on PRIFA (0.40); Draft e-mail on section 407 issues to D. Munkittrick (0.20). | 0.60 | $473.40 |
| 07/30/20 | Michael A. Firestein | 210 | Various teleconferences with L. Rappaport on strategy for PRIFA separate statement (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **51.50** | **$40,633.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/20 | Julia L. Sutherland | 212 | Compile decisions for review by M. Mervis. | 0.20 | $54.00 |
| 07/02/20 | Angelo Monforte | 212 | Review and distribute opinion and order on lift stay motion regarding PRIFA per M. Triggs. | 0.10 | $27.00 |
| 07/16/20 | Angelo Monforte | 212 | Compile, organize, and coordinate distribution of Monolines' opposition filings to Board's motion for partial summary judgment per M. Firestein and L. Rappaport. | 1.30 | $351.00 |
| 07/17/20 | Angelo Monforte | 212 | Compile, organize, and coordinate distribution of Monolines' opposition to Board's motion for partial summary judgment per J. Levitan and E. Barak. | 0.40 | $108.00 |
| 07/29/20 | Olaide M. Adejobi | 212 | Coordinate table of contents for lift stay research memorandum per P. Fishkind. | 0.70 | $189.00 |
| 07/29/20 | Olaide M. Adejobi | 212 | E-mails with L. Lerner regarding organizing lift stay research and pull cases regarding same (1.00). | 1.00 | $270.00 |
| 07/29/20 | Lela Lerner | 212 | Compiled briefings relating to PRIFA lift stay motions as directed by P. Fishkind. | 1.50 | $405.00 |
| **General Administration** | | | | **5.20** | **$1,404.00** |

**Total for Professional Services** | | | | | **$155,259.00**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED
    BY PRIFA
    BONDHOLDERS

Invoice 190157976

Page 12

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| JEFFREY W. LEVITAN | PARTNER | 1.80 | 789.00 | $1,420.20 |
| LARY ALAN RAPPAPORT | PARTNER | 67.40 | 789.00 | $53,178.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 5.50 | 789.00 | $4,339.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **75.00** | | **$59,175.00** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 9.50 | 789.00 | $7,495.50 |
| DAVID A. MUNKITTRICK | ASSOCIATE | 18.90 | 789.00 | $14,912.10 |
| EMILY KLINE | ASSOCIATE | 30.40 | 789.00 | $23,985.60 |
| HENA VORA | ASSOCIATE | 26.20 | 789.00 | $20,671.80 |
| JAVIER SOSA | ASSOCIATE | 15.60 | 789.00 | $12,308.40 |
| WILLIAM G. FASSULIOTIS | ASSOCIATE | 19.40 | 789.00 | $15,306.60 |
| **Total for ASSOCIATE** | | **120.00** | | **$94,680.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.80 | 270.00 | $486.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 0.20 | 270.00 | $54.00 |
| LELA LERNER | LEGAL ASSISTANT | 1.50 | 270.00 | $405.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 1.70 | 270.00 | $459.00 |
| **Total for LEGAL ASSISTANT** | | **5.20** | | **$1,404.00** |
| | **Total** | **200.20** | | **$155,259.00** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 07/01/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 07/18/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:16:21 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 07/24/2020 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |
| | | | **Total for LEXIS** | **$594.00** |

## Charges and Disbursements Summary

| Type of Disbursements | Amount |
|---|---:|
| LEXIS | 594.00 |
| **Total Expenses** | **$594.00** |
| **Total Amount for this Matter** | **$155,853.00** |

33260 FOMB                                                                          Invoice 190157979
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                    Page 1
  BY CCDA
  BONDHOLDERS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.40 | $1,104.60 |
| 202 | Legal Research | 103.20 | $81,424.80 |
| 204 | Communications with Claimholders | 1.90 | $1,499.10 |
| 206 | Documents Filed on Behalf of the Board | 157.30 | $124,109.70 |
| 207 | Non-Board Court Filings | 23.20 | $18,304.80 |
| 208 | Stay Matters | 104.20 | $82,213.80 |
| 210 | Analysis and Strategy | 33.80 | $26,668.20 |
| 212 | General Administration | 6.60 | $1,782.00 |
| | **Total** | **431.60** | **$337,107.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157979

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED
BY CCDA
BONDHOLDERS

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/24/20 | Matthew I. Rochman | 201 | Analyze correspondence from Ernst and Young regarding calculations for clawback issue (0.20); Correspondence to E. Barak regarding same (0.30); Correspondence to Ernst and Young regarding teleconference on clawback issue (0.20). | 0.70 | $552.30 |
| 07/24/20 | Matthew I. Rochman | 201 | Prepare for teleconference with Ernst and Young on clawback issue (0.20); Teleconference with Ernst and Young on clawback issue (0.50). | 0.70 | $552.30 |
| **Tasks relating to the Board and Associated Members** | | | | **1.40** | **$1,104.60** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/06/20 | Nicollette R. Moser | 202 | Teleconference with M. Rochman regarding legal research (0.20); Research regarding interaction between adequate protection, cause, and plan of adjustment (3.30). | 3.50 | $2,761.50 |
| 07/07/20 | Nicollette R. Moser | 202 | Teleconference with M. Rochman regarding segregated funds case law (0.20); Research case law regarding segregated funds and adequate protection (2.30); Teleconference with M. Rochman regarding section 546 (0.10). | 2.60 | $2,051.40 |
| 07/07/20 | Matthew I. Rochman | 202 | Perform legal research regarding lift stay issues for joint report on lift stay for CCDA (0.40); Correspondence to M. Mervis regarding research (0.20). | 0.60 | $473.40 |
| 07/08/20 | Nicollette R. Moser | 202 | Teleconference with M. Rochman regarding research issues (0.20); Research First Circuit case law regarding unsecured creditors ability to lift stay (1.00). | 1.20 | $946.80 |

33260 FOMB                                                                    Invoice 190157979
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                              Page 3
   BY CCDA
   BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/20 | Bryant D. Wright | 202 | Call with M. Rochman to discuss statement of undisputed facts (0.50); Review HTA, PRIFA, and CCDA responses (1.20); Follow-up discussion with M. Rochman regarding same (0.30); Compare responses and filled in CCDA summary judgment response template (0.90); Review and revise brief insertions (1.00); Draft e-mail to M. Rochman regarding same (0.10). | 4.00 | $3,156.00 |
| 07/21/20 | Bryant D. Wright | 202 | Review legal arguments in opposition briefs to motion for summary judgments from HTA and PRIFA (4.50); Created spreadsheet of arguments to compare to CCDA reply brief (1.80); Compared legal arguments across three briefs (1.00). | 7.30 | $5,759.70 |
| 07/22/20 | Bryant D. Wright | 202 | Draft comparing arguments for spreadsheet (3.00); Finalized document headings and formatting (2.50). | 5.50 | $4,339.50 |
| 07/22/20 | Yena Hong | 202 | Conduct research related to CCDA lift stay motion. | 7.80 | $6,154.20 |
| 07/23/20 | Yena Hong | 202 | Call with M. Rochman and N. Moser regarding research (0.20); Conduct research relating to CCDA lift stay motion (1.30). | 1.50 | $1,183.50 |
| 07/23/20 | Bryant D. Wright | 202 | Review and revise color-coding for factual distinctions in motion for summary judgment paragraph comparison chart and verified paragraph numbers (2.10); Search for new case citations across HTA, PRIFA briefs per R. Desai (6.90); Conference with M. Rochman, Y. Hong, N. Moser to discuss progress (0.30). | 9.30 | $7,337.70 |
| 07/23/20 | Bradley Presant | 202 | Research case law regarding adequate protection for lift stay motion. | 1.10 | $867.90 |
| 07/24/20 | Bryant D. Wright | 202 | Complete search for case law citation updates in HTA and PRIFA opposition briefs (3.00); Finalize citation update comparison chart and sent to R. Desai (0.50); Update motion for summary judgment paragraph comparison chart with Section 546 arguments (1.00). | 4.50 | $3,550.50 |
| 07/24/20 | Nicollette R. Moser | 202 | Perform case law research regarding adequate protection date (2.40); Correspondence with M. Rochman regarding same (0.20). | 2.60 | $2,051.40 |
| 07/24/20 | Yena Hong | 202 | Conduct research relating to CCDA lift stay motion. | 9.00 | $7,101.00 |

33260 FOMB                                                                                                    Invoice 190157979
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                              Page 4
   BY CCDA
   BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/20 | Yena Hong | 202 | Call with M. Rochman and N. Moser regarding research (0.20); Conduct research relating to CCDA lift stay motion (8.10). | 8.30 | $6,548.70 |
| 07/27/20 | Bryant D. Wright | 202 | Conference with M. Rochman regarding progress on brief (0.40); Review motion for summary judgment equitable trust arguments and lift stay opinion (0.60); Distinguish cases cited for equitable trust arguments per research issue number 34 (0.80). | 1.80 | $1,420.20 |
| 07/28/20 | Yena Hong | 202 | Conduct research related to CCDA lift stay motion. | 4.50 | $3,550.50 |
| 07/28/20 | Bryant D. Wright | 202 | Distinguish newly-cited cases supporting constructive trust argument (1.00); Draft e-mail to N. Moser regarding same (1.00); Review bond documents for agency language regarding CCDA (1.00). | 3.00 | $2,367.00 |
| 07/29/20 | Yena Hong | 202 | Conduct research related to CCDA lift stay motion. | 5.10 | $4,023.90 |
| 07/29/20 | Bryant D. Wright | 202 | Distinguish cases supporting constructive trust arguments (1.80); Research whether money held in trust can be part of a bankruptcy estate (2.20); Draft e-mail to N. Moser regarding same (1.80). | 5.80 | $4,576.20 |
| 07/30/20 | Yena Hong | 202 | Conduct research related to CCDA lift stay motion. | 6.30 | $4,970.70 |
| 07/30/20 | Bryant D. Wright | 202 | Review order on lift stay (1.90); Discuss research with N. Moser (0.20); Finalize e-mail to N. Moser and M. Rochman regarding same (0.20). | 2.30 | $1,814.70 |
| 07/31/20 | Yena Hong | 202 | Conduct research related to CCDA lift stay motion. | 5.60 | $4,418.40 |
| **Legal Research** | | | | **103.20** | **$81,424.80** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/20 | Colin Kass | 204 | Participate in meet and confer regarding summary judgment motions for CCDA bonds (1.10); Draft memorandum regarding position on CCDA summary Judgment (0.60). | 1.70 | $1,341.30 |
| 07/06/20 | Colin Kass | 204 | E-mails with M. Rochman regarding CCDA lift-stay meet and confer (0.20). | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **1.90** | **$1,499.10** |

33260 FOMB                                                                            Invoice 190157979
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                          Page 5
    BY CCDA
    BONDHOLDERS

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/20 | Rucha Desai | 206 | Draft outline in response to defendants' reply to summary judgment motion (3.30). | 3.30 | $2,603.70 |
| 07/01/20 | Nicollette R. Moser | 206 | Draft outline of anticipated response to bondholders' contract clause argument (0.60); Correspondence with M. Rochman regarding same (0.10); Teleconference with M. Rochman regarding admissibility of declaration (0.20); Research regarding the applicability of a declaration at summary judgment (1.20). | 2.10 | $1,656.90 |
| 07/01/20 | Matthew I. Rochman | 206 | Continue preparing outline of arguments for reply in support of CCDA summary judgment motion (3.90); Confer with N. Moser regarding same (0.20). | 4.10 | $3,234.90 |
| 07/02/20 | Rucha Desai | 206 | Draft outline of reply to summary judgment motion response (2.00); Related correspondence with N. Moser and M. Rochman regarding same (0.10). | 2.10 | $1,656.90 |
| 07/18/20 | Nicollette R. Moser | 206 | Correspondence with M. Rochman regarding summary judgment issues (0.10); Draft shell for reply to defendants' response to undisputed facts (1.20). | 1.30 | $1,025.70 |
| 07/18/20 | Matthew I. Rochman | 206 | Review and revise reply to bondholders' opposition to CCDA statement of undisputed facts. | 0.70 | $552.30 |
| 07/19/20 | Nicollette R. Moser | 206 | Prepare chart outlining Monolines' arguments, whether arguments are new or old, and where they have been previously briefed (1.90); Correspondence with M. Rochman regarding same (0.10); Correspondence with R. Desai regarding same (0.10). | 2.10 | $1,656.90 |
| 07/19/20 | Matthew I. Rochman | 206 | Draft correspondence to R. Desai and N. Moser regarding outline of arguments made in opposition to CCDA motion for summary judgment (0.30); Draft correspondence to C. Kass regarding same (0.10). | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157979

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/20 | Matthew I. Rochman | 206 | Prepare list of assignments in connection with responding to bondholders opposition to CCDA motion for summary judgment (0.50); Correspondence to C. Kass regarding same (0.30); Correspondence to M. Tillem regarding staffing for opposition to CCDA motion for summary judgment (0.20). | 1.00 | $789.00 |
| 07/20/20 | Matthew I. Rochman | 206 | Review bondholders' consolidated brief on stay relief (2.50); Draft opposition to CCDA consolidated brief for lift stay motion (5.70); Correspondence to S. Weise regarding scope of lien research issues (0.20). | 8.40 | $6,627.60 |
| 07/20/20 | Matthew I. Rochman | 206 | Teleconference with B. Wright regarding assignment related to analysis of bondholders' response to our statement of undisputed facts (0.50); Additional teleconference with B. Wright regarding analysis of bondholders statement of facts (0.30). | 0.80 | $631.20 |
| 07/20/20 | Nicollette R. Moser | 206 | Continue to prepare chart outlining Monolines' arguments, whether arguments are new or old, and where they have been previously briefed (7.40); Correspondence with R. Desai regarding same (0.10). | 7.50 | $5,917.50 |
| 07/21/20 | Nicollette R. Moser | 206 | Teleconference with M. Rochman regarding motion for summary judgement reply (0.10); Draft outline of motion for summary judgment reply (1.50); Begin differentiating case law cited in motion for summary judgement opposition (0.90). | 2.50 | $1,972.50 |
| 07/21/20 | Matthew I. Rochman | 206 | Continue drafting opposition to bondholders' consolidated stay relief brief (4.20); Research on adequate protection issues (2.50); Research on Sonnax factor analysis (2.10); Teleconferences with N. Moser regarding same (0.30). | 9.10 | $7,179.90 |
| 07/21/20 | Matthew I. Rochman | 206 | Teleconferences with C. Kass and N. Moser regarding assignments related to preparing reply to opposition to CCDA motion for summary judgment (0.50); Confer with N. Moser regarding same (0.20); Teleconference with R. Desai regarding same (0.20). | 0.90 | $710.10 |

33260 FOMB                                                              Invoice 190157979
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                          Page 7
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/20 | Nicollette R. Moser | 206 | Teleconference with M. Rochman regarding motion for summary judgment reply outline (0.10); Continue to draft motion for summary judgment reply outline (1.90). | 2.00 | $1,578.00 |
| 07/22/20 | Matthew I. Rochman | 206 | Draft outline for reply to motion for summary judgment in CCDA adversary proceeding. | 0.80 | $631.20 |
| 07/23/20 | Matthew I. Rochman | 206 | Correspondence to N. Moser, R. Desai, Y. Hong, and B. Wright regarding assignments for reply to motion for summary judgment. | 0.60 | $473.40 |
| 07/23/20 | Matthew I. Rochman | 206 | Analyze chart from B. Wright identifying common arguments in CCDA motion for summary judgment as compared to HTA and PRIFA motions. | 0.30 | $236.70 |
| 07/23/20 | Matthew I. Rochman | 206 | Begin drafting reply in support of motion for summary in CCDA adversary proceeding. | 1.50 | $1,183.50 |
| 07/23/20 | Nicollette R. Moser | 206 | Teleconference with M. Rochman and motion for summary judgement team regarding strategy (0.30); Begin researching constructive and resulting trust case law and drafting motion for summary judgement section on same (3.50). | 3.80 | $2,998.20 |
| 07/23/20 | Matthew I. Rochman | 206 | Teleconference with N. Moser, R. Desai, and CCDA motion for summary judgment team on drafting assignments (0.30); Teleconference with N. Moser regarding same (0.20). | 0.50 | $394.50 |
| 07/23/20 | Matthew I. Rochman | 206 | Teleconference with D. Munkittrick and J. Roche regarding coordination of research assignments for replies to motion for summary judgment (0.30); Correspondence to Y. Hong regarding same (0.20). | 0.50 | $394.50 |
| 07/23/20 | Matthew I. Rochman | 206 | Draft further revisions to CCDA lift stay opposition (0.70); Correspondence to Ernst and Young regarding analysis needed in connection with lift stay motion (0.30). | 1.00 | $789.00 |
| 07/24/20 | Nicollette R. Moser | 206 | Continue drafting CCDA motion for summary judgment section regarding constructive and resulting trusts (2.80). | 2.80 | $2,209.20 |
| 07/24/20 | Matthew I. Rochman | 206 | Draft revisions to opposition to consolidated brief on lift stay motion (1.90); Teleconference with C. Kass regarding same (0.40). | 2.30 | $1,814.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157979

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED     Page 8
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/20 | Matthew I. Rochman | 206 | Review correspondence from N. Moser regarding research into stay relief issues for opposition to revenue bond stay relief motion (0.30); Review case law from N. Moser (0.30). | 0.60 | $473.40 |
| 07/24/20 | Matthew I. Rochman | 206 | Teleconference with E. Stevens regarding constitutional clawback issues (0.20); Teleconference with C. Kass regarding same (0.30). | 0.50 | $394.50 |
| 07/24/20 | Matthew I. Rochman | 206 | Begin drafting reply in support of motion for summary judgment in CCDA adversary proceeding. | 3.10 | $2,445.90 |
| 07/25/20 | Matthew I. Rochman | 206 | Draft revisions to CCDA lift stay opposition (2.20); Incorporate comments of D. Desatnik into lift stay opposition (1.10). | 3.30 | $2,603.70 |
| 07/26/20 | Matthew I. Rochman | 206 | Draft revisions to CCDA portion of consolidated lift stay opposition (1.00); Correspondence with D. Desatnik regarding same (0.40). | 1.40 | $1,104.60 |
| 07/26/20 | Matthew I. Rochman | 206 | Continue drafting reply in support of motion for summary judgment in CCDA adversary proceeding. | 1.20 | $946.80 |
| 07/26/20 | Rucha Desai | 206 | Draft response to statement of facts (1.40). | 1.40 | $1,104.60 |
| 07/27/20 | Colin Kass | 206 | Teleconference with M. Rochman and team regarding summary judgment reply briefing (0.60). | 0.60 | $473.40 |
| 07/27/20 | Matthew I. Rochman | 206 | Review research memorandum from Y. Hong regarding 546 issues for reply to summary judgment (0.20); Teleconference with Y. Hong regarding same (0.20); Correspondence to D. Munkittrick and J. Roche regarding same (0.30). | 0.70 | $552.30 |
| 07/27/20 | Matthew I. Rochman | 206 | Correspondence to C. Kass regarding status of reply in support of motion for summary judgment (0.50); Teleconference with C. Kass regarding same (0.20); Teleconference with R. Desai, N. Moser, Y. Hong, and B. Wright regarding assignments for reply in support of motion for summary judgment (0.30); Correspondence to N. Moser regarding draft reply in support of motion for summary judgment (0.40); Correspondence to R. Desai regarding statement of facts reply for motion for summary judgment (0.30). | 1.70 | $1,341.30 |

33260 FOMB                                                                    Invoice 190157979
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                 Page 9
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/27/20 | Matthew I. Rochman | 206 | Teleconference with M. Firestein, C. Kass, and summary judgment teams regarding status of respective motions for summary judgment. | 0.60 | $473.40 |
| 07/27/20 | Matthew I. Rochman | 206 | Draft revisions to reply in support of motion for summary judgment for CCDA. | 1.90 | $1,499.10 |
| 07/27/20 | Matthew I. Rochman | 206 | Review bondholders' opposition to CCDA motion for summary judgment (1.50); Draft revisions to list of research assignments for CCDA reply to motion for summary judgment (2.30); Teleconference with B. Wright regarding research into statutory trust issues (0.40). | 4.20 | $3,313.80 |
| 07/27/20 | Matthew I. Rochman | 206 | Review J. Levitan's comments to CCDA lift stay opposition (0.30); Draft revisions to CDA lift stay opposition to address comments of J. Levitan (0.90). | 1.20 | $946.80 |
| 07/27/20 | Matthew I. Rochman | 206 | Teleconference with J. Levitan, M. Mervis, D. Desatnik, and E. Barak regarding lift stay opposition. | 0.30 | $236.70 |
| 07/27/20 | Nicollette R. Moser | 206 | Correspondence with M. Rochman regarding motion for summary judgment status (0.10); Teleconference with M. Rochman regarding case status (0.30); Draft CCDA motion for summary judgment brief (8.40); Teleconference with M. Rochman regarding trust argument (0.30). | 9.10 | $7,179.90 |
| 07/28/20 | Matthew I. Rochman | 206 | Draft reply in support of motion for summary judgment in CCDA adversary proceeding (7.40); Teleconferences with Y. Hong regarding research for reply (0.50); Teleconference with N. Moser regarding research for reply (0.20). | 8.10 | $6,390.90 |
| 07/28/20 | Matthew I. Rochman | 206 | Teleconference with N. Moser regarding research issue list for reply to motion for summary judgment (0.20); Correspondence to D. Munkittrick regarding same (0.20); Prepare further correspondence to D. Munkittrick regarding research list (0.20). | 0.60 | $473.40 |
| 07/28/20 | Matthew I. Rochman | 206 | Review spreadsheet from Ernst and Young prior to call regarding clawback issues (0.60); Teleconference with Ernst and Young regarding clawback issues for lift stay opposition (1.00). | 1.60 | $1,262.40 |

33260 FOMB                                                                           Invoice 190157979
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                        Page 10
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/28/20 | Nicollette R. Moser | 206 | Teleconference with M. Rochman regarding research (0.10); Teleconference with M. Rochman regarding motion for summary judgment drafting (0.20); Draft and research motion for summary judgment sections on ownership interest claims (9.10). | 9.40 | $7,416.60 |
| 07/29/20 | Matthew I. Rochman | 206 | Continue drafting reply in support of motion for summary judgment (3.80); Teleconference with N. Moser regarding research issues for reply (0.20); Correspondence with C. Kass regarding draft of section of reply (0.20); Correspondence to M. Triggs and J. Roche regarding research related to trust argument for reply in support of motion for summary judgment (0.20). | 4.40 | $3,471.60 |
| 07/29/20 | Matthew I. Rochman | 206 | Review M. Bienenstock's revisions to lift stay opposition (0.80); Draft revisions to lift stay opposition to incorporate same (0.60). | 1.40 | $1,104.60 |
| 07/29/20 | Colin Kass | 206 | Review and revise reply statement of undisputed fact (1.50). | 1.50 | $1,183.50 |
| 07/29/20 | Nicollette R. Moser | 206 | Teleconference with M. Rochman regarding motion for summary judgment reply status (0.20); Draft motion for summary judgment reply section on disallowance of any secured claim (4.50). | 4.70 | $3,708.30 |
| 07/30/20 | Nicollette R. Moser | 206 | Continue drafting perfection and trust/ownership interests sections of CCDA motion for summary judgment Reply (5.30); Teleconference with B. Wright regarding reply status (0.20); Teleconference with M. Rochman regarding 2018 transfer (0.10). | 5.60 | $4,418.40 |
| 07/30/20 | Matthew I. Rochman | 206 | Draft further revisions to lift stay opposition, incorporating revisions of M. Bienenstock (2.40); Teleconferences with C. Kass regarding same (0.30); Teleconferences with D. Desatnik regarding same (0.30); Correspondence with A. Pavel from O'Melveny regarding same (0.20). | 3.20 | $2,524.80 |
| 07/30/20 | Matthew I. Rochman | 206 | Correspondence to N. Moser and R. Desai regarding status of reply to summary judgment documents (0.30); Correspondence to C. Kass regarding same (0.20); Teleconference with C. Kass regarding arguments in summary judgment motion (0.40). | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157979

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED
BY CCDA
BONDHOLDERS

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/20 | Matthew I. Rochman | 206 | Continue drafting reply in support of CCDA motion for summary judgment. | 2.60 | $2,051.40 |
| 07/30/20 | Matthew I. Rochman | 206 | Continue drafting reply in support of motion for summary judgment for CCDA (0.80); Correspondence to K. Casazza regarding Rule 8 argument in Reply (0.40). | 1.20 | $946.80 |
| 07/30/20 | Rucha Desai | 206 | Draft responses to statement of facts (1.30). | 1.30 | $1,025.70 |
| 07/31/20 | Colin Kass | 206 | Draft secured interest section of summary judgment reply (3.00); Teleconference with M. Rochman regarding same (0.20); Review and revise draft perfection, ownership, and 407 sections of summary judgment reply brief (2.00). | 5.20 | $4,102.80 |
| 07/31/20 | Matthew I. Rochman | 206 | Continue drafting reply in support of motion for summary judgment in CCDA adversary proceeding (7.60); Perform legal research in support of reply (0.80); Correspondence with Y. Hong regarding research for reply (0.40); Correspondence to D. Munkittrick regarding reply (0.40). | 9.20 | $7,258.80 |
| 07/31/20 | Nicollette R. Moser | 206 | Finalize first draft of trust/ownership and perfection argument in motion for summary judgment reply (2.10); Correspondence with M. Rochman regarding same (0.10). | 2.20 | $1,735.80 |
| **Documents Filed on Behalf of the Board** | | | | **157.30** | **$124,109.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/20 | Timothy W. Mungovan | 207 | Analyze Judge Swain's decision denying in part monolines' motion to lift stay with respect to CCDA (0.40). | 0.40 | $315.60 |
| 07/02/20 | Timothy W. Mungovan | 207 | E-mails with M. Bienenstock regarding Judge Swain's decision denying in part monolines' motion to lift stay with respect to CCDA (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                           Invoice 190157979
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                        Page 12
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/20 | Matthew I. Rochman | 207 | Analyze order on CCDA lift stay motion (0.70); Teleconference with M. Firestein, C. Kass and teams regarding same (0.70); Analyze order on HTA and PRIFA lift stay motions (0.60); Develop strategy for motion for summary judgment and further proceedings regarding stay relief in light of order on stay relief (3.50); Analyze claims in motion for summary judgment related to CCDA bonds to determine impact of lift stay ruling on same (0.50); Correspondence to M. Firestein regarding analysis of account balances (0.20). | 6.20 | $4,891.80 |
| 07/06/20 | Daniel Desatnik | 207 | Review CCDA opinion and order (1.20); Review objection to page extension motion (0.40). | 1.60 | $1,262.40 |
| 07/07/20 | Matthew I. Rochman | 207 | Analyze bondholders reply in support of page limits for motion for summary judgment (0.30); Review order granting bondholder's motion to exceed page limits and re-setting motion for summary judgment related deadlines (0.10). | 0.40 | $315.60 |
| 07/10/20 | Matthew I. Rochman | 207 | Review Court's order setting further deadlines for CCDA lift stay motions. | 0.30 | $236.70 |
| 07/16/20 | Timothy W. Mungovan | 207 | Quick review of monolines' opposition to motion for summary judgment (0.40). | 0.40 | $315.60 |
| 07/16/20 | Nicollette R. Moser | 207 | Review and analyze CCDA bondholders motion for summary judgment opposition (1.80). | 1.80 | $1,420.20 |
| 07/16/20 | Lary Alan Rappaport | 207 | Review opposition to CCDA motion for partial summary judgment (0.60). | 0.60 | $473.40 |
| 07/16/20 | Jeffrey W. Levitan | 207 | Review monolines summary judgment brief. | 1.40 | $1,104.60 |
| 07/16/20 | Matthew I. Rochman | 207 | Analyze bondholders' opposition to CCDA and HTA motions for summary judgment in revenue bond adversary proceedings. | 3.30 | $2,603.70 |
| 07/17/20 | Jeffrey W. Levitan | 207 | Review monolines Rule 56 statement (1.20). | 1.20 | $946.80 |
| 07/17/20 | Lary Alan Rappaport | 207 | Preliminary review of monolines' statement of undisputed facts (0.20). | 0.20 | $157.80 |
| 07/18/20 | Matthew I. Rochman | 207 | Analyze bondholders' opposition to CCDA motion for summary judgment and response to statement of undisputed facts. | 3.20 | $2,524.80 |
| 07/19/20 | Michael A. Firestein | 207 | Partial review of CCDA opposition brief by Monolines (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                                      Invoice 190157979
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                          Page 13
    BY CCDA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/20 | Matthew I. Rochman | 207 | Analyze monoline insurers' reply in support of 926 trustee motion for its potential affect on motion for summary judgment issues. | 0.20 | $157.80 |
| 07/24/20 | Jeffrey W. Levitan | 207 | Analyze monolines summary judgment opposition brief (1.30). | 1.30 | $1,025.70 |
| **Non-Board Court Filings** | | | | **23.20** | **$18,304.80** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/20 | Nicollette R. Moser | 208 | Review CCDA opinion and order in connection with preliminary hearing (0.50); Teleconference with M. Rochman regarding transfer account (0.10); Correspondence with M. Rochman regarding same (0.10). | 0.70 | $552.30 |
| 07/02/20 | Lary Alan Rappaport | 208 | Review opinion and order on CCDA lift-stay motion (0.50); E-mails with M. Firestein, M. Triggs, S. Weise, T. Mungovan, E. Barak, J. Levitan, C. Kass, M. Rochman, M. Dale regarding same (0.20). | 0.70 | $552.30 |
| 07/02/20 | Jeffrey W. Levitan | 208 | Analyze CCDA opinion (1.30); Participate in call with L. Rapaport and team regarding preemption issues (0.80). | 2.10 | $1,656.90 |
| 07/02/20 | Michael A. Firestein | 208 | Review CCDA lift stay order (0.70). | 0.70 | $552.30 |
| 07/05/20 | Nicollette R. Moser | 208 | Correspondence with D. Munkittrick regarding CCDA lift stay opinion. | 0.10 | $78.90 |
| 07/06/20 | Nicollette R. Moser | 208 | Draft summary of CCDA lift stay preliminary hearing opinion and order (2.20). | 2.20 | $1,735.80 |

33260 FOMB                                                                         Invoice 190157979
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                      Page 14
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/20 | Matthew I. Rochman | 208 | Review order setting briefing schedule on opposition to monolines' motion to exceed page limits for response to motion for summary judgment (0.10); Correspondence to M. Mervis and C. Kass regarding upcoming deadline for joint report related to impact of lift stay ruling (0.20); Teleconference with N. Moser regarding research related to potential final hearing on stay relief motion (0.20); Develop strategy for upcoming meet and confer with movants on impact of lift stay ruling (0.40); Correspondence to N. Moser regarding research assignment related to next stage of lift stay hearing (0.30); Analyze case law on cause for stay relief for potential final hearing (0.40). | 1.60 | $1,262.40 |
| 07/06/20 | Matthew I. Rochman | 208 | Analysis of lift stay issues related to final hearing and joint report regarding CCDA lift stay motion (1.40); Correspondence to M. Mervis regarding same (0.30). | 1.70 | $1,341.30 |
| 07/07/20 | Colin Kass | 208 | Teleconference with M. Rochman and J. Levitan regarding CCDA lift stay (0.30); E-mails with M. Mervis regarding same (0.10). | 0.40 | $315.60 |
| 07/07/20 | Matthew I. Rochman | 208 | Teleconference with C. Kass regarding strategy for final stay relief hearing (0.60); Teleconference with J. Levitan and C. Kass regarding same (0.30); Teleconference with N. Moser regarding research related to strategy for final stay relief hearing (0.20); Correspondence to C. Kass regarding research related to strategy for final stay relief hearing (0.20); Review prior research and arguments on 362(d)(1) and (d)(2) for final hearing strategy (0.80); Correspondence to M. Mervis regarding strategy for final stay relief hearing (0.50); Analyze bondholders stay relief motion and related proposed enforcement action (0.30); Review correspondence from N. Moser regarding legal research on stay relief issues (0.20). | 3.10 | $2,445.90 |
| 07/07/20 | Jeffrey W. Levitan | 208 | Teleconference M. Rochman, C. Kass regarding CCDA lift stay (0.30); Review M. Rochman analysis regarding CCDA motion (0.20). | 0.50 | $394.50 |

33260 FOMB                                                      Invoice 190157979
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                Page 15
    BY CCDA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/20 | Michael T. Mervis | 208 | Correspondence with M. Rochman and C. Kass regarding CCDA revenue bond lift-stay final hearing arguments (0.30). | 0.30 | $236.70 |
| 07/08/20 | Matthew I. Rochman | 208 | Teleconference with N. Moser regarding research related to stay relief motion for CCDA (0.20); Draft further correspondence to N. Moser regarding same (0.30); Review correspondence from N. Moser regarding research related to stay relief motion for CCDA (0.30). | 0.80 | $631.20 |
| 07/09/20 | Matthew I. Rochman | 208 | Review CCDA lift stay motion in response to correspondence from M. Mervis regarding same (0.20); Correspondence to M. Mervis regarding lift stay motion for joint report on same (0.10). | 0.30 | $236.70 |
| 07/13/20 | Colin Kass | 208 | E-mails with M. Rochman regarding response to supplemental motion to lift stay (0.30). | 0.30 | $236.70 |
| 07/13/20 | Matthew I. Rochman | 208 | Review Court's order setting further deadlines for CCDA lift stay motions (0.20); Begin developing strategy for response on CCDA lift stay motion and preparing outline (1.40); Correspondence to C. Kass regarding next steps for lift stay and motion for summary judgment deadlines for CCDA bonds (0.30). | 1.90 | $1,499.10 |
| 07/14/20 | Matthew I. Rochman | 208 | Draft outline of arguments for lift stay opposition (2.40); Research related to stay relief opposition issues (2.50); Teleconference with C. Kass regarding revisions to outline (0.60); Teleconference with J. Levitan regarding outline (0.30). | 5.80 | $4,576.20 |
| 07/14/20 | Matthew I. Rochman | 208 | Review correspondence and research from N. Moser regarding cause for stay relief (0.40); Correspondence to C. Kass regarding same (0.30). | 0.70 | $552.30 |
| 07/14/20 | Colin Kass | 208 | Review and revise draft outline for supplemental briefing on lift-stay motion (0.30); Discuss same with M. Rochman (0.60). | 0.90 | $710.10 |
| 07/14/20 | Nicollette R. Moser | 208 | Correspondence with M. Rochman regarding lift-stay issues (0.20); Perform case law research regarding whether the Court can continue or maintain stay on the basis that the issue can be decided in the adversary proceeding (2.70). | 2.90 | $2,288.10 |

33260 FOMB                                                                                   Invoice 190157979
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                               Page 16
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/15/20 | Nicollette R. Moser | 208 | Perform additional case law research regarding whether the Court can continue or maintain stay on the basis that the issue can be decided in the adversary proceeding (1.40); Teleconference with M. Rochman regarding same and Sonnax factor analysis (0.10); Draft summaries of supportive Sonnax factor case law (1.70); Correspondence with M. Rochman regarding same (0.10). | 3.30 | $2,603.70 |
| 07/15/20 | Colin Kass | 208 | Review materials relating to Sonnax factors. | 0.80 | $631.20 |
| 07/15/20 | Elliot Stevens | 208 | Call with M. Rochman relating to lift stay arguments (0.20). | 0.20 | $157.80 |
| 07/15/20 | Matthew I. Rochman | 208 | Continue drafting outline for opposition to CCDA lift stay (2.00); Teleconference with E. Stevens regarding lift stay arguments for CCDA (0.20); Review research from N. Moser related to denying stay relief due to pending adversary proceeding (0.30); Correspondence to C. Kass regarding outline (0.20); Review additional research from N. Moser related to denying stay relief due to pending adversary proceeding (0.20); Correspondence to C. Kass regarding research (0.20). | 3.10 | $2,445.90 |
| 07/16/20 | Matthew I. Rochman | 208 | Perform legal research regarding adequate protection and 362(d)(1) issues for opposition to CCDA stay relief motion (1.20); Teleconferences with N. Moser regarding same (0.30); Teleconferences with C. Kass regarding same (0.40). | 1.90 | $1,499.10 |
| 07/16/20 | Matthew I. Rochman | 208 | Teleconference with E. Barak, J. Levitan, C. Kass, M. Triggs, M. Firestein and revenue bond adversary teams regarding lift stay and motion for summary judgment further briefing. | 1.40 | $1,104.60 |
| 07/16/20 | Matthew I. Rochman | 208 | Correspondence to D. Desatnik regarding CCDA lift stay opposition. | 0.80 | $631.20 |
| 07/16/20 | Matthew I. Rochman | 208 | Correspondence to C. Kass regarding arguments for lift stay opposition. | 0.50 | $394.50 |
| 07/16/20 | Colin Kass | 208 | Participate in teleconference with E. Barak and lift-stay team regarding supplemental brief (1.40); Discuss with M. Rochman the lift-stay supplemental brief (0.40); Review opposition to CCDA summary judgment motion (1.00). | 2.80 | $2,209.20 |

33260 FOMB                                                               Invoice 190157979

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                  Page 17
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/20 | Nicollette R. Moser | 208 | Teleconference with M. Rochman regarding Sonnax factors and adequate protection research (0.20); Perform research regarding Sonnax factors and adequate protection (2.90); Teleconference with M. Rochman regarding same (0.10). | 3.20 | $2,524.80 |
| 07/17/20 | Colin Kass | 208 | E-mails with M. Rochman regarding lift stay and summary judgment briefing (0.30); Teleconference with M. Rochman regarding same (0.50). | 0.80 | $631.20 |
| 07/17/20 | Matthew I. Rochman | 208 | Confer with C. Kass regarding lift stay and summary judgment briefing (0.50); Confer with N. Moser regarding same (0.40); Confer with R. Desai regarding opposition to CCDA lift stay motion and motion for summary judgment opposition analysis (0.10). | 1.00 | $789.00 |
| 07/17/20 | Nicollette R. Moser | 208 | Teleconferences with M. Rochman regarding lift-stay issues (0.40); Perform research regarding adequate protection and diminution in value of collateral (0.80); Review transfer account bank statements (0.20). | 1.40 | $1,104.60 |
| 07/17/20 | Matthew I. Rochman | 208 | Draft opposition to lift stay brief for CCDA (3.20); Draft revisions to adequate protection argument and necessary for an effective reorganization (3.30). | 6.50 | $5,128.50 |
| 07/20/20 | Nicollette R. Moser | 208 | Draft chart regarding proposed CCDA enforcement action claims (0.50); Teleconference with M. Rochman regarding same (0.20). | 0.70 | $552.30 |
| 07/20/20 | Colin Kass | 208 | Review and revise draft supplemental brief regarding lifting the stay (1.20). | 1.20 | $946.80 |
| 07/21/20 | Colin Kass | 208 | Teleconference with J. Levitan and team regarding lift-stay briefing (1.10); Review Movant's consolidated brief (0.50); Review and revise draft opposition brief (4.50). | 6.10 | $4,812.90 |
| 07/21/20 | Nicollette R. Moser | 208 | Teleconference with M. Rochman regarding 362(d)(1) (0.30); Draft case law summaries distinguishing case law cited in Movants' consolidated supplemental brief (1.10); Perform case law research regarding debtor's equity in clawback funds (1.40); Teleconference with M. Rochman regarding same (0.20); Perform case law research regarding traceability of funds (1.10); Correspondence with M. Rochman regarding same (0.10). | 4.20 | $3,313.80 |

33260 FOMB                                                                    Invoice 190157979
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                        Page 18
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/20 | Nicollette R. Moser | 208 | Teleconference with M. Rochman regarding lift stay supplemental response (0.10); Research case law regarding traceability of funds (1.00); Research case law regarding segregated funds and equity in property under 362(d)(2) (2.90); Teleconference with M. Rochman regarding equity in property argument (0.10). | 4.10 | $3,234.90 |
| 07/22/20 | Colin Kass | 208 | Teleconference with O'Melveny regarding lift-stay Motion (0.70); Revise draft opposition to lift stay brief (2.40); Teleconference with M. Rochman regarding summary judgment reply (0.30); Review project list regarding same (0.10). | 3.50 | $2,761.50 |
| 07/22/20 | Matthew I. Rochman | 208 | Teleconference with O'Melveny team regarding CCDA lift stay opposition. | 0.70 | $552.30 |
| 07/22/20 | Matthew I. Rochman | 208 | Draft revisions to CCDA lift stay opposition. | 1.10 | $867.90 |
| 07/22/20 | Matthew I. Rochman | 208 | Teleconference with C. Kass regarding revisions to lift stay opposition and further research in support of same (0.30); Review revisions of C. Kass to lift stay opposition (0.60); Teleconference with Y. Hong regarding research for lift stay opposition (0.40); Teleconference with N. Moser regarding research for lift stay opposition (0.30); Teleconferences with R. Desai and C. Kass regarding work for reply to motion for summary judgment (0.50). | 2.10 | $1,656.90 |
| 07/22/20 | Matthew I. Rochman | 208 | Continue drafting opposition to CCDA lift stay motion (2.60); Draft list of research assignments (1.50); Correspondence to research teams of Y. Hong, N. Moser, and B. Present regarding research for opposition to CCDA lift stay motion (0.50). | 4.60 | $3,629.40 |
| 07/23/20 | Matthew I. Rochman | 208 | Review declaration of A. Miller for supplemental CCDA lift stay brief and determine strategy regarding treatment of same (0.60); Teleconference with E. Stevens regarding clawback arguments in A. Miller declaration (0.30); Correspondence to C. Kass regarding same (0.20). | 1.10 | $867.90 |
| 07/23/20 | Matthew I. Rochman | 208 | Draft revisions to consolidated lift stay opposition for CCDA (0.80); Research in support of same (0.40). | 1.20 | $946.80 |

33260 FOMB                                                              Invoice 190157979
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                            Page 19
  BY CCDA
  BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/20 | Nicollette R. Moser | 208 | Correspondence with M. Rochman regarding lift stay supplemental response (0.20); Continue case law research regarding ownership interests in collateral (3.30); Teleconference with M. Rochman regarding same (0.10). | 3.60 | $2,840.40 |
| 07/23/20 | Yena Hong | 208 | Call with M. Rochman, R. Desai, N. Moser, and B. Wright related to CCDA lift stay motion. | 0.20 | $157.80 |
| 07/23/20 | Colin Kass | 208 | E-mails with M. Rochman, N. Moser, and O'Melveny regarding opposition to lift stay supplemental briefing (0.70); Review Atara declaration (0.40); E-mails with M. Mervis and M. Rochman regarding same (0.40). | 1.50 | $1,183.50 |
| 07/23/20 | Elliot Stevens | 208 | Call with M. Rochman relating to lift stay motion responses (0.30). | 0.30 | $236.70 |
| 07/23/20 | Matthew I. Rochman | 208 | Review research from N. Moser for opposition to lift stay motion (0.50); Correspondence to C. Kass and N. Moser regarding same (0.30). | 0.80 | $631.20 |
| 07/24/20 | Colin Kass | 208 | Teleconference with Ernst Young regarding claw back (0.50); Teleconference with M. Rochman regarding revised opposition to lift stay brief (0.40); Review Ernst Young analysis (0.20). | 1.10 | $867.90 |
| 07/25/20 | Colin Kass | 208 | Review and revise draft opposition to lift stay brief (0.40). | 0.40 | $315.60 |
| 07/26/20 | Colin Kass | 208 | Review and revise draft opposition to lift stay (1.50). | 1.50 | $1,183.50 |
| 07/27/20 | Colin Kass | 208 | Review and revise draft of lift-stay supplemental brief (0.40). | 0.40 | $315.60 |
| 07/28/20 | Colin Kass | 208 | Teleconference with Ernst Young regarding clawback analysis (0.50); Review materials provided by Ernst Young regarding same (0.20); Follow-up e-mails with M. Rochman regarding same (0.10); Revise lift-stay supplemental Brief (1.10). | 1.90 | $1,499.10 |
| 07/28/20 | Matthew I. Rochman | 208 | Revise CCDA opposition to lift stay motion, incorporating comments from M. Mervis. | 1.50 | $1,183.50 |
| 07/30/20 | Colin Kass | 208 | Review and revise draft supplemental lift-stay brief (1.00); Teleconference with M. Rochman regarding summary judgment reply status (0.30); Teleconference with M. Rochman regarding secured interest section of summary judgment reply brief (0.40); Draft same (3.30). | 5.00 | $3,945.00 |
| **Stay Matters** | | | | **104.20** | **$82,213.80** |

33260 FOMB                                                                     Invoice 190157979
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                          Page 20
    BY CCDA
    BONDHOLDERS

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/02/20 | Colin Kass | 210 | Teleconference with M. Rochman regarding CCDA ruling (0.50); Review same (0.80); Teleconference with M. Rochman regarding CCDA ruling's effect on summary judgment motion (0.30); Draft e-mail regarding same (0.50). | 2.10 | $1,656.90 |
| 07/02/20 | Michael A. Firestein | 210 | Draft to C. Kass on strategy for summary judgment reply in light of order (0.30); Review e-mail from M. Rochman on flow of funds and draft related e-mail to E. Barak on same (0.30). | 0.60 | $473.40 |
| 07/03/20 | Michael A. Firestein | 210 | Review summary judgment memorandum and draft same to C. Kass (0.30). | 0.30 | $236.70 |
| 07/16/20 | Rucha Desai | 210 | Correspondence with M. Rochman regarding summary judgment issues (0.20). | 0.20 | $157.80 |
| 07/17/20 | Rucha Desai | 210 | Call with M. Rochman regarding CCDA summary judgment opposition analysis (0.10); Prepare chart relating to motion for summary judgment (0.80). | 0.90 | $710.10 |
| 07/19/20 | Michael A. Firestein | 210 | Review and draft e-mail to P. Friedman on 926 opposition strategy (0.20). | 0.20 | $157.80 |
| 07/19/20 | Rucha Desai | 210 | Prepare chart related to motion for summary judgment arguments. | 3.50 | $2,761.50 |
| 07/20/20 | Rucha Desai | 210 | Continue with motion for summary judgment comparison analysis. | 4.00 | $3,156.00 |
| 07/21/20 | Rucha Desai | 210 | Complete chart comparing arguments across all briefs. | 2.90 | $2,288.10 |
| 07/21/20 | Rucha Desai | 210 | Call with M. Rochman regarding reply brief (0.20); Related correspondence with N. Moser and B. Wright (0.10). | 0.30 | $236.70 |
| 07/22/20 | Rucha Desai | 210 | Call with M. Rochman regarding reply brief (0.10); Related correspondence with team (0.10). | 0.20 | $157.80 |
| 07/22/20 | Rucha Desai | 210 | Correspondence with M. Rochman regarding CCDA Motion for Summary Judgment tasks. | 0.20 | $157.80 |
| 07/22/20 | Bradley Presant | 210 | Research case law regarding adequate protection for lift stay motion (1.50); Call with M. Rochman regarding same (0.40). | 1.90 | $1,499.10 |
| 07/23/20 | Rucha Desai | 210 | Call with Y. Hong, M. Rochman, N. Moser, B. Wright related to summary judgment tasks. | 0.30 | $236.70 |

33260 FOMB                                                            Invoice 190157979
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                        Page 21
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/23/20 | Matthew I. Rochman | 210 | Teleconference with Y. Hong regarding research on 544 and 556 issues (0.20); Teleconference with B. Present regarding research on adequate protection issues (0.20). | 0.40 | $315.60 |
| 07/24/20 | Rucha Desai | 210 | Analyze comparison charts and HTA's research tasks in order to prepare new research items. | 2.00 | $1,578.00 |
| 07/24/20 | Matthew I. Rochman | 210 | Draft list of research assignments for reply to opposition for summary judgment motion in CCDA adversary proceeding. | 0.50 | $394.50 |
| 07/27/20 | Rucha Desai | 210 | Call with M. Rochman regarding lift stay opposition (0.30); Related correspondence with team (0.10); Continue drafting responses and objections to Statement of Facts (2.30). | 2.70 | $2,130.30 |
| 07/28/20 | Rucha Desai | 210 | Continue editing Responses to Statement of Facts by reviewing lift stay and summary judgment briefings (5.90); Work with B. Wright to incorporate factual findings into Responses to Statement of Facts (0.30). | 6.20 | $4,891.80 |
| 07/29/20 | Rucha Desai | 210 | Draft responses to Statement of Facts (1.40); Related correspondence with M. Rochman and C. Kass (0.10). | 1.50 | $1,183.50 |
| 07/29/20 | Jeffrey W. Levitan | 210 | Analyze monolines summary judgment opposition (2.60); Review Ernst Young clawback analysis, teleconference and e-mail m. Rochman (0.30). | 2.90 | $2,288.10 |
| **Analysis and Strategy** | | | | **33.80** | **$26,668.20** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/02/20 | Angelo Monforte | 212 | Review and distribute opinion and order on lift stay motion regarding CCDA per M. Triggs. | 0.10 | $27.00 |
| 07/16/20 | Angelo Monforte | 212 | Compile, organize, and coordinate distribution of Monolines' opposition filings to Board's motion for partial summary judgment per M. Firestein and L. Rappaport. | 1.40 | $378.00 |
| 07/17/20 | Julia L. Sutherland | 212 | Compile CCDA bank statements for review by N. Moser (1.30); Compile cases pertaining to starting date of adequate protection for review by N. Moser (0.50). | 1.80 | $486.00 |

33260 FOMB                                                                          Invoice 190157979
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                              Page 22
   BY CCDA
   BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/20 | Angelo Monforte | 212 | Compile, organize, and coordinate distribution of Monolines' opposition to Board's motion for partial summary judgment per J. Levitan and E. Barak. | 0.40 | $108.00 |
| 07/21/20 | Angelo Monforte | 212 | Review Peaje case docket and retrieve application for temporary restraining order and relief from stay briefing per M. Rochman. | 0.40 | $108.00 |
| 07/22/20 | Julia L. Sutherland | 212 | Compile cases cited in motion for summary judgment opposition chart for review by N. Moser. | 0.70 | $189.00 |
| 07/24/20 | Angelo Monforte | 212 | Review opposition to partial motion for summary judgment and compile case law cited in same per B. Gottlieb. | 0.90 | $243.00 |
| 07/30/20 | Angelo Monforte | 212 | Compile case law and provide citations to consolidated response to supplemental brief regarding revenue bond lift stay motions per M. Rochman. | 0.70 | $189.00 |
| 07/31/20 | Angelo Monforte | 212 | Review internal database and distribute research memorandum per M. Rochman. | 0.20 | $54.00 |
| **General Administration** | | | | **6.60** | **$1,782.00** |

**Total for Professional Services**                                               **$337,107.00**

33260 FOMB                                                                          Invoice 190157979
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                     Page 23
 BY CCDA
 BONDHOLDERS

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| COLIN KASS | PARTNER | 39.90 | 789.00 | $31,481.10 |
| JEFFREY W. LEVITAN | PARTNER | 9.40 | 789.00 | $7,416.60 |
| LARY ALAN RAPPAPORT | PARTNER | 1.50 | 789.00 | $1,183.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.30 | 789.00 | $1,814.70 |
| MICHAEL T. MERVIS | PARTNER | 0.30 | 789.00 | $236.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.00 | 789.00 | $789.00 |
| **Total for PARTNER** | | **54.40** | | **$42,921.60** |
| | | | | |
| BRADLEY PRESANT | ASSOCIATE | 3.00 | 789.00 | $2,367.00 |
| BRYANT D. WRIGHT | ASSOCIATE | 43.50 | 789.00 | $34,321.50 |
| DANIEL DESATNIK | ASSOCIATE | 1.60 | 789.00 | $1,262.40 |
| ELLIOT STEVENS | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 147.50 | 789.00 | $116,377.50 |
| NICOLLETTE R. MOSER | ASSOCIATE | 93.20 | 789.00 | $73,534.80 |
| RUCHA DESAI | ASSOCIATE | 33.00 | 789.00 | $26,037.00 |
| YENA HONG | ASSOCIATE | 48.30 | 789.00 | $38,108.70 |
| **Total for ASSOCIATE** | | **370.60** | | **$292,403.40** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 4.10 | 270.00 | $1,107.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 2.50 | 270.00 | $675.00 |
| **Total for LEGAL ASSISTANT** | | **6.60** | | **$1,782.00** |
| | | | | |
| | **Total** | **431.60** | | **$337,107.00** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $15.20 |
| 07/16/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $2.70 |
| | | | **Total for REPRODUCTION** | **$17.90** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/29/2020 | Nicollette R. Moser | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 21  Lines Printed | $143.00 |
| 06/30/2020 | Nicollette R. Moser | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 141  Lines Printed | $429.00 |
| 07/01/2020 | Nicollette R. Moser | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17  Lines Printed | $143.00 |
| 07/02/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $286.00 |
| 07/06/2020 | Nicollette R. Moser | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 33  Lines Printed | $429.00 |

33260 FOMB                                                          Invoice 190157979

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                      Page 24
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/07/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $572.00 |
| 07/07/2020 | Nicollette R. Moser | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 38  Lines Printed | $286.00 |
| 07/08/2020 | Nicollette R. Moser | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $143.00 |
| 07/14/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $715.00 |
| 07/14/2020 | Nicollette R. Moser | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 30  Lines Printed | $143.00 |
| 07/15/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1  Lines Printed | $143.00 |
| 07/15/2020 | Nicollette R. Moser | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11  Lines Printed | $143.00 |
| 07/15/2020 | Nicollette R. Moser | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12  Lines Printed | $143.00 |
| 07/16/2020 | Nicollette R. Moser | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 51  Lines Printed | $143.00 |
| 07/17/2020 | Nicollette R. Moser | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12  Lines Printed | $143.00 |
| 07/21/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $286.00 |
| 07/21/2020 | Nicollette R. Moser | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 27  Lines Printed | $143.00 |
| 07/22/2020 | Yena Hong | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 115  Lines Printed | $1,667.00 |
| 07/22/2020 | Nicollette R. Moser | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 48  Lines Printed | $408.00 |
| 07/23/2020 | Bradley Presant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 27  Lines Printed | $429.00 |
| 07/23/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $286.00 |
| 07/23/2020 | Nicollette R. Moser | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 86  Lines Printed | $408.00 |

33260 FOMB                                                                          Invoice 190157979
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                 Page 25
      BY CCDA
      BONDHOLDERS

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 07/24/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13  Lines Printed | $143.00 |
| 07/24/2020 | Nicollette R. Moser | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 44  Lines Printed | $143.00 |
| 07/25/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 6  Lines Printed | $429.00 |
| | | | **Total for WESTLAW** | **$8,346.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 17.90 |
| WESTLAW | 8,346.00 |
| **Total Expenses** | **$8,363.90** |
| **Total Amount for this Matter** | **$345,470.90** |

33260 FOMB                                                                      Invoice 190157982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                    Page 1
    COMPLAINT

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 133.80 | $105,568.20 |
| 204 | Communications with Claimholders | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 131.00 | $103,359.00 |
| 207 | Non-Board Court Filings | 15.20 | $11,992.80 |
| 208 | Stay Matters | 7.50 | $5,917.50 |
| 210 | Analysis and Strategy | 335.70 | $264,867.30 |
| 212 | General Administration | 18.80 | $5,076.00 |
| | **Total** | **642.20** | **$496,938.60** |

33260 FOMB                                                          Invoice 190157982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0093 COMMONWEALTH-HTA REVENUE BOND                                        Page 2
COMPLAINT

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Michael A. Firestein | 202 | Research summary judgment reply issues on contract clause and ownership issues (0.50); Research meet and confer obligation and draft e-mail to and from L. Rappaport on strategy for same (0.40). | 0.90 | $710.10 |
| 07/03/20 | Elisa Carino | 202 | Call with M. Triggs about research assignment (0.20); Research Puerto Rico decisional authority on guaranties (4.00); Draft summary regarding same (0.40). | 4.60 | $3,629.40 |
| 07/04/20 | Michael A. Firestein | 202 | Research and draft multiple memoranda to M. Triggs and L. Rappaport on 56(d) issues (0.70). | 0.70 | $552.30 |
| 07/04/20 | Seth H. Victor | 202 | Research legal issues regarding Rule 56(d) in connection with revenue bond adversary proceedings. | 2.70 | $2,130.30 |
| 07/04/20 | Matthew H. Triggs | 202 | Research regarding 56(d) motion in connection with summary judgment proceedings (1.30); Analysis to revisions to 407 reply outline (1.40); Draft response to urgent motion to exceed page limit (2.10). | 4.80 | $3,787.20 |
| 07/04/20 | Elisa Carino | 202 | Conduct legal research on First Circuit authority on estoppel and on guaranty to assist M. Triggs. | 6.30 | $4,970.70 |
| 07/07/20 | Matthew I. Rochman | 202 | Perform research for revenue bond summary judgment motions related to bondholder argument on 11 USC 546 barring perfection claims (1.50); Draft correspondence to M. Triggs regarding same (0.20); Review tolling agreement related to PRIFA claims for summary judgment (0.20). | 1.90 | $1,499.10 |
| 07/07/20 | Michael A. Firestein | 202 | Research summary judgment issues in light of replies filed by Monolines on urgent motion (0.30). | 0.30 | $236.70 |
| 07/07/20 | Seth H. Victor | 202 | Research equitable estoppel in connection with motion for summary judgment. | 0.40 | $315.60 |
| 07/08/20 | Seth H. Victor | 202 | Research judicial estoppel in connection with motion for summary judgment. | 1.40 | $1,104.60 |
| 07/08/20 | Michael A. Firestein | 202 | Research outline of summary judgment reply issues and review same (0.30); Research reply issues on constitutional matters raised in bankruptcy for summary judgment (0.50). | 0.80 | $631.20 |
| 07/09/20 | Seth H. Victor | 202 | Research judicial estoppel (2.60); Draft related research summary (1.40). | 4.00 | $3,156.00 |

33260 FOMB                                                                                    Invoice 190157982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                                   Page 3
   COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/10/20 | Seth H. Victor | 202 | Draft research summary regarding judicial estoppel. | 0.90 | $710.10 |
| 07/10/20 | Michael A. Firestein | 202 | Research summary judgment reply issues on preemption and contract clause claims (0.40). | 0.40 | $315.60 |
| 07/13/20 | Michael A. Firestein | 202 | Research 407 issues on reply and related matters including drafting e-mail to M. Triggs on strategy for same (0.50). | 0.50 | $394.50 |
| 07/15/20 | Seth H. Victor | 202 | Further research regarding judicial estoppel in connection with summary judgment briefing. | 1.30 | $1,025.70 |
| 07/15/20 | Michael A. Firestein | 202 | Research estoppel issues and related case law for summary judgment reply strategy (0.50). | 0.50 | $394.50 |
| 07/16/20 | Elisa Carino | 202 | Research collateral estoppel in lift-stay motion practice to assist M. Triggs (3.90); Draft summary regarding same (0.40). | 4.30 | $3,392.70 |
| 07/18/20 | Michael A. Firestein | 202 | Research reply issues to HTA summary judgment issues (0.30); Research further reply issues on documents needed for summary judgment reply (0.30). | 0.60 | $473.40 |
| 07/19/20 | Michael A. Firestein | 202 | Research reply on summary judgment issues and review of Monolines' brief in opposition (3.20). | 3.20 | $2,524.80 |
| 07/20/20 | Brooke C. Gottlieb | 202 | Research standard for summary judgment motion when objecting to proof of claim in First Circuit (3.20). | 3.20 | $2,524.80 |
| 07/20/20 | Michael A. Firestein | 202 | Review and research reply on DRA issues in summary judgment (0.30). | 0.30 | $236.70 |
| 07/21/20 | Michael A. Firestein | 202 | Research reply issues for summary judgment (0.80). | 0.80 | $631.20 |
| 07/22/20 | Michael A. Firestein | 202 | Research summary judgment reply issues (0.40). | 0.40 | $315.60 |
| 07/22/20 | Kyle Casazza | 202 | Legal research regarding summary judgment standards. | 4.20 | $3,313.80 |
| 07/23/20 | Kyle Casazza | 202 | Legal research regarding proofs of claim. | 3.40 | $2,682.60 |
| 07/23/20 | Lucy Wolf | 202 | Review case law related to 56(d) research. | 2.30 | $1,814.70 |
| 07/23/20 | Brooke C. Gottlieb | 202 | Call with J. Roche to discuss research for reply to summary judgment motion (0.40); Summarize cases cited in opposition to summary judgment motion to determine relevance and arguments in response (5.10). | 5.50 | $4,339.50 |
| 07/23/20 | Michael A. Firestein | 202 | Research summary judgment reply and prepare for team call on reply strategy (0.50); Research finality and estoppel issues on reply (0.80). | 1.30 | $1,025.70 |

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/20 | Lucy Wolf | 202 | Review case law related to 56(d) research. | 1.90 | $1,499.10 |
| 07/24/20 | Hena Vora | 202 | Research regarding cases showing that a motion for summary judgment has no heightened standard at the pre-answer stage. | 2.30 | $1,814.70 |
| 07/24/20 | Michael A. Firestein | 202 | Research reply materials and briefing issues (0.50). | 0.50 | $394.50 |
| 07/24/20 | Christina Assi | 202 | Research treatises, statutes, and case law to prepare for summary judgment briefing. | 2.10 | $1,656.90 |
| 07/24/20 | James Anderson | 202 | Perform legal research including review of secondary sources to support arguments related to Rule 56(d). | 3.00 | $2,367.00 |
| 07/24/20 | Ariella Muller | 202 | Review cases interpreting Rule 56(d) and draft summaries of helpful cases. | 2.70 | $2,130.30 |
| 07/25/20 | Michael A. Firestein | 202 | Research and review summary judgment reply materials for ongoing issues (0.70). | 0.70 | $552.30 |
| 07/26/20 | Michael A. Firestein | 202 | Research summary judgment issues concerning security interest (0.50). | 0.50 | $394.50 |
| 07/26/20 | James Anderson | 202 | Review case law cited in Rule 56(d) affidavit for further discovery. | 1.50 | $1,183.50 |
| 07/26/20 | Hena Vora | 202 | Research regarding the summary judgment standard at the pre-answer stage as per K. Casazza. | 3.40 | $2,682.60 |
| 07/26/20 | Christina Assi | 202 | Research case law regarding potential issues for summary judgment briefing and summarize same. | 2.10 | $1,656.90 |
| 07/27/20 | Christina Assi | 202 | Research case law regarding potential issues for summary judgment briefing and summarize same. | 2.90 | $2,288.10 |
| 07/27/20 | Hena Vora | 202 | Research regarding the summary judgment standard for pre-answer motions. | 2.20 | $1,735.80 |
| 07/27/20 | James Anderson | 202 | Review results of research and go-forward strategy. | 1.20 | $946.80 |
| 07/27/20 | Javier Sosa | 202 | Research regarding the preclusive effect of certain bankruptcy orders in subsequent proceedings. | 4.00 | $3,156.00 |
| 07/27/20 | Kyle Casazza | 202 | Research case law regarding burdens for summary judgment reply. | 2.70 | $2,130.30 |
| 07/27/20 | Ariella Muller | 202 | Draft chart analyzing relevant cases analyzing Rule 56(d) (1.30). | 1.30 | $1,025.70 |
| 07/27/20 | Lucy Wolf | 202 | Legal research on 56(d) standard. | 0.30 | $236.70 |
| 07/28/20 | Ariella Muller | 202 | Call with S. Cooper, J. Anderson, and L. Wolf regarding initial draft of Rule 56(d) research memorandum and next steps (0.50); Revise draft memorandum (1.00); Research cases interpreting materiality requirement under Rule 56(d) (1.80). | 3.30 | $2,603.70 |

33260 FOMB                                                                    Invoice 190157982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0093 COMMONWEALTH-HTA REVENUE BOND                                              Page 5
COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/28/20 | Kyle Casazza | 202 | Analyze legal research on Rules 15 and 56. | 0.30 | $236.70 |
| 07/28/20 | Kyle Casazza | 202 | Correspond with C. Assi regarding legal research on rules 15 and 56. | 0.10 | $78.90 |
| 07/28/20 | Javier Sosa | 202 | Research regarding the preclusive effect of certain bankruptcy orders in subsequent proceedings (4.00); Draft email to M. Triggs with current status of research (1.50). | 5.50 | $4,339.50 |
| 07/28/20 | Christina Assi | 202 | Research case law regarding potential issues for summary judgment briefing and summarize same. | 4.20 | $3,313.80 |
| 07/28/20 | Michael A. Firestein | 202 | Review and research contract clause outline on rebuttal issues (0.60). | 0.60 | $473.40 |
| 07/29/20 | Christina Assi | 202 | Research case law regarding potential issues for summary judgment briefing and draft insert for same. | 4.30 | $3,392.70 |
| 07/29/20 | Michael A. Firestein | 202 | Research separate statement reply issues (0.40); Research 407 issues on reply based on PRIFA section on same (0.50); Research overarching summary judgment issues (0.20). | 1.10 | $867.90 |
| 07/29/20 | Kyle Casazza | 202 | Analyze research on Rules 15 and 56 for reply brief on summary judgment. | 0.80 | $631.20 |
| 07/29/20 | Kyle Casazza | 202 | Research case law on Rules 15 and 56 for reply brief on summary judgment. | 2.90 | $2,288.10 |
| 07/30/20 | Kyle Casazza | 202 | Confer with C. Assi regarding drafting and legal research. | 0.30 | $236.70 |
| 07/30/20 | Kyle Casazza | 202 | Confer with M. Firestein regarding motion for summary judgment drafting. | 0.20 | $157.80 |
| 07/30/20 | Kyle Casazza | 202 | Research case law regarding motion for summary judgment. | 0.70 | $552.30 |
| 07/30/20 | Christina Assi | 202 | Research case law and review filed documents to support summary judgment briefing. | 6.60 | $5,207.40 |
| 07/30/20 | Christina Assi | 202 | Discuss with K. Casazza by telephone regarding legal research outcomes and revisions to insert for summary judgment briefing. | 0.30 | $236.70 |
| 07/30/20 | Kyle Casazza | 202 | Analyze legal research regarding reply brief insert. | 0.50 | $394.50 |
| 07/31/20 | Christina Assi | 202 | Research case law and summarize outcomes regarding potential arguments for summary judgment reply. | 2.30 | $1,814.70 |
| 07/31/20 | Ariella Muller | 202 | Research case law on Rule 56(d) standard (0.80); Revise introductory paragraph to Rule 56(d) memorandum (0.30). | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190157982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                          Page 6
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/20 | Michael A. Firestein | 202 | Research reply issues on statutory lien and security interest (0.60); Research 407 issues on reply (0.20); Further research on contract clause reply issues (0.40); Research further contract clause reply issues (0.30). | 1.50 | $1,183.50 |
| **Legal Research** | | | | **133.80** | **$105,568.20** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/20 | Lary Alan Rappaport | 204 | Conference with M. Firestein regarding preparation for meet and confer on CCDA, HTA and PRIFA motions for partial summary judgment, analysis of interplay with lift stay opinions, strategy (0.20). | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **0.20** | **$157.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Michael A. Firestein | 206 | Review and revise outline on perfection, statutory lien and security interests including draft of e-mail to M. Triggs on same (0.50); Draft outline on reply for contract clause and ownership issues (0.80). | 1.30 | $1,025.70 |
| 07/01/20 | Jennifer L. Roche | 206 | Analyze and revise outline for summary judgment reply brief arguments (2.50); E-mails with M. Triggs regarding same (0.20); E-mail with H. Waxman and L. Wolf regarding same (0.10); Review response to AAFAF complaints for related arguments to reply brief arguments (0.50); E-mail with S. Weise regarding issue for ownership argument (0.10). | 3.40 | $2,682.60 |
| 07/03/20 | Jennifer L. Roche | 206 | Revise outlines for ownership and contract clause issues for summary judgment reply brief (1.00); E-mails with M. Triggs and M. Firestein regarding same (0.10). | 1.10 | $867.90 |
| 07/03/20 | Lary Alan Rappaport | 206 | Conference M. Firestein, M. Triggs regarding motion for summary judgment reply strategy (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                                    Invoice 190157982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                                            Page 7
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/20 | Michael A. Firestein | 206 | Draft outline of summary judgment issues for meet and confer (0.20); Revise draft of ownership and contract clause outline on summary judgment (0.50). | 0.70 | $552.30 |
| 07/06/20 | Jennifer L. Roche | 206 | Review motion and response to motion regarding scheduling and length of summary judgment opposition (0.40); E-mails with M. Triggs regarding summary judgment opposition and reply (0.10). | 0.50 | $394.50 |
| 07/08/20 | Elliot Stevens | 206 | Review outline for summary judgment reply (0.40). | 0.40 | $315.60 |
| 07/08/20 | Lary Alan Rappaport | 206 | Review e-mail M. Triggs, revised outline for reply in support of motion for partial summary judgment (0.30). | 0.30 | $236.70 |
| 07/10/20 | Michael A. Firestein | 206 | Review and draft 407 outline regarding summary judgment reply (0.50). | 0.50 | $394.50 |
| 07/13/20 | Michael A. Firestein | 206 | Partial review of moving summary judgment papers to prepare for reply and draft e-mail to A. Monforte (0.40). | 0.40 | $315.60 |
| 07/13/20 | Lary Alan Rappaport | 206 | Review e-mail M. Triggs, E. Barak, J. Levitan and revised outline for response to partial motions for summary judgment (0.30). | 0.30 | $236.70 |
| 07/13/20 | Elliot Stevens | 206 | E-mail with M. Triggs relating to summary judgment reply (0.10). | 0.10 | $78.90 |
| 07/14/20 | Lary Alan Rappaport | 206 | Review e-mails M. Triggs, E. Barak, E. Stevens, J. Levitan, M. Firestein regarding outline for reply to motion for partial summary judgment (0.30). | 0.30 | $236.70 |
| 07/15/20 | Michael A. Firestein | 206 | Review materials for preparation for summary judgment reply issues (0.40). | 0.40 | $315.60 |
| 07/15/20 | Elliot Stevens | 206 | Review outline of reply for motion for summary judgment (0.20). | 0.20 | $157.80 |
| 07/16/20 | Elliot Stevens | 206 | Review summary judgment opposition (0.80). | 0.80 | $631.20 |
| 07/16/20 | Michael A. Firestein | 206 | Review reply issues in preparation for receipt of opposition on summary judgment (0.60); Partial review of HTA summary judgment opposition and separate statement and 56(d) declaration (5.00). | 5.60 | $4,418.40 |
| 07/16/20 | Lary Alan Rappaport | 206 | Review opposition brief to partial summary judgment motion, C. Servais declaration, W. Natbony declaration (1.60); E-mails with M. Firestein, M. Triggs, J. Roche, S. Weise, J. Levitan, E. Barak regarding opposition to motion for partial summary judgment (0.40); Conferences with M. Firestein regarding same (0.40). | 2.40 | $1,893.60 |

33260 FOMB                                                                    Invoice 190157982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                      Page 8
   COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/20 | Lary Alan Rappaport | 206 | Review DRA parties opposition to Commonwealth/HTA motion for partial summary judgment (0.30); Conferences with M. Firestein regarding same, analysis and strategy for reply to monolines' opposition (0.30); Review and analyze lift stay opinion and memorandum for M. Firestein on impact for summary judgment motion (0.40); Preliminary review of monolines' statement of undisputed facts, opposition (0.60). | 1.60 | $1,262.40 |
| 07/18/20 | Lary Alan Rappaport | 206 | Conference with M. Firestein regarding opposition to motion for summary judgment, separate statement of undisputed facts, strategy for reply (0.20). | 0.20 | $157.80 |
| 07/20/20 | Lary Alan Rappaport | 206 | Conferences with M. Firestein regarding preemption analysis, strategy for reply brief (0.30); E-mails with M. Triggs, M. Firestein, J. Levitan regarding preemption issue for reply brief (0.30); Review notes of discussion with restructuring regarding preemption issue (0.10); Conference with M. Firestein and M. Triggs regarding preemption analysis, strategy for reply brief (0.60); E-mails with M. Firestein, M. Triggs, T. Mungovan, K. Casazza, S. Cooper, J. Sunderland regarding Rule 56(d) request by defendants, declaration, analysis and strategy (0.20). | 1.50 | $1,183.50 |
| 07/20/20 | Timothy W. Mungovan | 206 | E-mails with S. Cooper and K. Casazza regarding responding to monolines' opposition to motion for summary judgment and specifically with respect to proper application of Rule 56(d) and standard for summary judgment prior to filing of a responsive pleading (0.50). | 0.50 | $394.50 |
| 07/21/20 | Timothy W. Mungovan | 206 | Call with M. Firestein, L. Rappaport, S. Cooper, and K. Casazza regarding background facts and various research issues concerning opposing monolines' opposition to motion for summary judgment (0.90). | 0.90 | $710.10 |

33260 FOMB                                                              Invoice 190157982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                          Page 9
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/20 | Lary Alan Rappaport | 206 | Review M. Bienenstock comments to ERS reply brief for purposes of drafting summary judgment reply (0.30); E-mails with M. Firestein, M. Triggs regarding same (0.10); Conference with M. Firestein, M. Triggs regarding reply strategy, issues (0.50); E-mails with M. Triggs, J. Roche, S. Cooper, K. Casazza regarding summary judgment issues, replies (0.40); WebEx conference with T. Mungovan, M. Firestein, M. Triggs, S. Cooper, K. Casazza regarding reply issues and strategy (1.00); Conference with J. Roche regarding response to separate statement, strategy for reply (0.50). | 2.80 | $2,209.20 |
| 07/21/20 | Michael A. Firestein | 206 | Review draft ERS reply for impact on summary judgment preemption issues (0.20). | 0.20 | $157.80 |
| 07/22/20 | Lary Alan Rappaport | 206 | Conference with M. Triggs regarding preemption analysis, strategy for reply brief (0.20); Conference with M. Firestein, M. Triggs and J. Roche regarding reply strategy (0.30); E-mails with M. Firestein, D. Munkittrick, J. Roche, M. Triggs regarding reply briefs, strategy, legal research, draft reply to response to statement of undisputed facts (0.60); Conference with M. Firestein regarding same (0.20); E-mails with M. Triggs, J. Roche, S. Cooper, K. Casazza, M. Firestein, M. Tillem regarding staffing, assignments for summary judgment issues, replies (0.20). | 1.50 | $1,183.50 |
| 07/22/20 | Michael A. Firestein | 206 | Review and revise outline issues chart for reply (0.30). | 0.30 | $236.70 |
| 07/22/20 | James Anderson | 206 | Teleconference with S. Cooper regarding Rule 56(d) opposition (0.30); Begin review of case materials (0.20). | 0.50 | $394.50 |
| 07/23/20 | Eric Wertheim | 206 | Review previous filings and background materials in preparation for meeting with J. Roche (2.00); Meeting with J. Roche regarding upcoming research assignments (0.50). | 2.50 | $1,972.50 |
| 07/23/20 | Seth H. Victor | 206 | Analyze separate statement in connection with summary judgment analysis. | 0.70 | $552.30 |
| 07/23/20 | Jeffrey W. Levitan | 206 | Analyze, outline reply to summary judgment (2.40); Teleconference M. Triggs, M. Firestein regarding reply (0.20). | 2.60 | $2,051.40 |

33260 FOMB                                                                                          Invoice 190157982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0093 COMMONWEALTH-HTA REVENUE BOND                                                                      Page 10
  COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/23/20 | Lary Alan Rappaport | 206 | E-mails with J. Roche regarding draft reply to response to statement of undisputed facts, review draft responses (0.40); Conference with J. Roche regarding K. Casazza research, strategy for replies (0.20); Conference with M. Firestein regarding reply in support of motion for summary judgment (0.20); Conference with M. Firestein, M. Triggs, J. Roche regarding strategy for reply briefs (0.20). | 1.00 | $789.00 |
| 07/24/20 | Lary Alan Rappaport | 206 | Conference with M. Firestein regarding strategy for replies (0.20); Review e-mails E. Stevens, M. Firestein, E. Barak regarding replies (0.10); E-mails with J. Roche regarding statement of undisputed facts reply strategy (0.20). | 0.50 | $394.50 |
| 07/24/20 | Jeffrey W. Levitan | 206 | Analyze, outline replies regarding monolines opposition. | 2.40 | $1,893.60 |
| 07/24/20 | Brooke C. Gottlieb | 206 | Summarize cases cited in opposition to summary judgment motion to determine relevance and arguments in response (3.00). | 3.00 | $2,367.00 |
| 07/24/20 | Seth H. Victor | 206 | Analyze separate statement in connection with summary judgment analysis. | 3.60 | $2,840.40 |
| 07/24/20 | Michael A. Firestein | 206 | Review separate statement response issues (0.40). | 0.40 | $315.60 |
| 07/25/20 | Brooke C. Gottlieb | 206 | Summarize cases cited in opposition to summary judgment motion to determine relevance and arguments in response (1.70). | 1.70 | $1,341.30 |
| 07/26/20 | Jennifer L. Roche | 206 | Analysis and drafting of lien scope summary judgment motion. | 6.20 | $4,891.80 |
| 07/26/20 | Jennifer L. Roche | 206 | Review and analyze proposed responses to separate statement. | 0.30 | $236.70 |
| 07/27/20 | Michael A. Firestein | 206 | Review separate statement response material for HTA brief (0.50). | 0.50 | $394.50 |
| 07/27/20 | Seth H. Victor | 206 | Analyze separate statement in connection with summary judgment motion. | 5.70 | $4,497.30 |
| 07/27/20 | Brooke C. Gottlieb | 206 | Summarize cases cited in opposition to summary judgment motion to determine relevance and arguments in response (6.20). | 6.20 | $4,891.80 |
| 07/27/20 | Eric Wertheim | 206 | Review and analyze opposition arguments on implied preemption and prepare memorandum on same. | 5.50 | $4,339.50 |
| 07/28/20 | Kyle Casazza | 206 | Draft insert for summary judgment reply brief. | 3.90 | $3,077.10 |

33260 FOMB                                                                                    Invoice 190157982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0093 COMMONWEALTH-HTA REVENUE BOND                                                            Page 11
COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/28/20 | James Anderson | 206 | Prepare first draft of Rule 56(d) legal framework section (2.60); Teleconference with S. Cooper, L. Wolf, and A. Muller regarding research and strategy (0.50). | 3.10 | $2,445.90 |
| 07/28/20 | Eric Wertheim | 206 | Review and analyze opposition arguments on preemption and prepare memorandum on same. | 2.20 | $1,735.80 |
| 07/28/20 | Brooke C. Gottlieb | 206 | Summarize cases cited in opposition to summary judgment motion to determine relevance and arguments in response (3.20). | 3.20 | $2,524.80 |
| 07/29/20 | Brooke C. Gottlieb | 206 | Summarize cases cited in opposition to summary judgment motion to determine relevance and arguments in response (1.00). | 1.00 | $789.00 |
| 07/29/20 | Seth H. Victor | 206 | Review and analyze separate statement and opinion regarding HTA lift stay motion. | 3.10 | $2,445.90 |
| 07/29/20 | Eric Wertheim | 206 | Revise memorandum analyzing defendants' implied preemption arguments (1.00); Review and analyze defendants' arguments on security interest in transferred collateral and prepare memorandum on same (2.00). | 3.00 | $2,367.00 |
| 07/29/20 | James Anderson | 206 | Perform factual research regarding Rule 56(d) declaration (0.30); Draft legal framework for response (1.20). | 1.50 | $1,183.50 |
| 07/29/20 | Michael A. Firestein | 206 | Draft and research contract clause reply outline and further strategic memorandum to J. Roche on same (1.50). | 1.50 | $1,183.50 |
| 07/29/20 | Scott P. Cooper | 206 | Document review, analysis, regarding draft Rule 56(d) framework section and related issues (1.30). | 1.30 | $1,025.70 |
| 07/29/20 | Kyle Casazza | 206 | Draft insert for reply brief. | 2.10 | $1,656.90 |
| 07/30/20 | Kyle Casazza | 206 | Revise reply brief insert. | 1.40 | $1,104.60 |
| 07/30/20 | Christina Assi | 206 | Draft insert for potential use in summary judgment briefing. | 0.90 | $710.10 |
| 07/30/20 | Lucy Wolf | 206 | Review and edit draft of opposition to 56(d) motion. | 0.60 | $473.40 |
| 07/30/20 | Scott P. Cooper | 206 | Revise draft 56(d) legal framework for reply (2.00): Analysis and internal e-mails regarding 56(d) motion for summary judgment reply arguments (1.40). | 3.40 | $2,682.60 |
| 07/30/20 | Brooke C. Gottlieb | 206 | Summarize cases cited in opposition to summary judgment motion to determine relevance and arguments in response. Identify arguments in opposition to summary judgment motion that claim Rule 8 failures (1.60). | 1.60 | $1,262.40 |

33260 FOMB                                                                 Invoice 190157982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                          Page 12
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/20 | Michael A. Firestein | 206 | Review and draft insert on Rule 15(b) and 56(f) for reply (0.30); Review and revise reply section on statutory lien and security interest (0.40). | 0.70 | $552.30 |
| 07/30/20 | Seth H. Victor | 206 | Review and analyze separate statement and HTA lift stay opinion. | 2.00 | $1,578.00 |
| 07/30/20 | James Anderson | 206 | Perform legal research regarding Rule 56(d) procedural issues (2.00); Draft and revise legal framework section with input from team (3.50). | 5.50 | $4,339.50 |
| 07/30/20 | Eric Wertheim | 206 | Review and analyze defendants' arguments on security interest in transferred collateral and prepare memorandum on same. | 5.00 | $3,945.00 |
| 07/31/20 | Eric Wertheim | 206 | Review and analyze defendants' arguments on security interest in transferred collateral and prepare memorandum on same. | 0.50 | $394.50 |
| 07/31/20 | James Anderson | 206 | Revise and perform legal and factual research regarding same. | 2.00 | $1,578.00 |
| 07/31/20 | Elliot Stevens | 206 | Research relating to issues relating to motions for summary judgment (0.40); Draft answers for M. Triggs questions relating to summary judgment motions (0.90); E-mail same to D. Desatnik, E. Barak, others (0.10). | 1.40 | $1,104.60 |
| 07/31/20 | Seth H. Victor | 206 | Review separate statement and prepare analysis regarding motion for summary judgment. | 0.60 | $473.40 |
| 07/31/20 | Brooke C. Gottlieb | 206 | Summarize cases cited in opposition to summary judgment motion to determine relevance and arguments in response. Identify counts in HTA complaint corresponding to opposition to summary judgment motion's claim regarding Rule 8 failures (3.70). | 3.70 | $2,919.30 |
| 07/31/20 | Lary Alan Rappaport | 206 | E-mails with M. Triggs, M. Firestein, D. Munkittrick regarding 407, statutory lien and security interest sections of draft reply brief, strategy (0.30); E-mails M. Firestein, S. Cooper, J. Anderson, D. Munkittrick, E. Stevens regarding Rule 56(d) research, response to C. Servais declaration, strategy, meeting to discuss analysis and strategy, drafting (0.30); Conference with M. Firestein regarding same (0.20). | 0.80 | $631.20 |
| 07/31/20 | Michael A. Firestein | 206 | Draft insert on reply for statutory lien and security interest (1.20); Review and draft 56(d) response to Servais declaration (0.60). | 1.80 | $1,420.20 |

33260 FOMB                                                                        Invoice 190157982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0093 COMMONWEALTH-HTA REVENUE BOND                                                Page 13
COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/31/20 | Christina Assi | 206 | Revise potential insert of case law standards for use in summary judgment briefing. | 0.80 | $631.20 |
| 07/31/20 | Timothy W. Mungovan | 206 | E-mails with S. Cooper, L. Rappaport, M. Triggs, and M. Firestein regarding Rule 56(d) analysis for reply in support of motion for summary judgment (0.40). | 0.40 | $315.60 |
| **Documents Filed on Behalf of the Board** | | | | **131.00** | **$103,359.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/02/20 | Michael A. Firestein | 207 | Review order on sealing order on motion for summary judgment (0.10). | 0.10 | $78.90 |
| 07/03/20 | Michael A. Firestein | 207 | Review DRA urgent motion on summary judgment issue briefing (0.30). | 0.30 | $236.70 |
| 07/10/20 | Timothy W. Mungovan | 207 | E-mails with M. Firestein and M. Bienenstock regarding response to monolines' urgent motion to extend deadlines (0.30). | 0.30 | $236.70 |
| 07/16/20 | Timothy W. Mungovan | 207 | Quick review of monolines' opposition to motion for summary judgment (0.40). | 0.40 | $315.60 |
| 07/17/20 | Elliot Stevens | 207 | Analyze opposition to motion for summary judgment (1.10). | 1.10 | $867.90 |
| 07/17/20 | Michael A. Firestein | 207 | Review partial opposition to summary judgment motion (0.50); Review DRA opposition to summary judgment (0.30). | 0.80 | $631.20 |
| 07/18/20 | Timothy W. Mungovan | 207 | Call with M. Firestein regarding monolines' opposition to motion for summary judgment (0.60). | 0.60 | $473.40 |
| 07/18/20 | Michael A. Firestein | 207 | Review separate statement of additional facts submitted by Monolines and draft response to same (2.00); Continued review of summary judgment opposition brief (0.40). | 2.40 | $1,893.60 |
| 07/19/20 | Michael A. Firestein | 207 | Review separate statement by Monolines for reply strategy (0.60). | 0.60 | $473.40 |
| 07/20/20 | Michael A. Firestein | 207 | Review DRA summary judgment opposition and draft related e-mail to J. Levitan on strategy for response to same (0.20). | 0.20 | $157.80 |
| 07/20/20 | Seth H. Victor | 207 | Analyze HTA lift-stay opinion in connection with analysis of summary judgment brief. | 1.90 | $1,499.10 |
| 07/21/20 | Seth H. Victor | 207 | Review and analyze Monolines' briefing in connection with summary judgment motion. | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190157982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0093 COMMONWEALTH-HTA REVENUE BOND                                            Page 14
COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/20 | Seth H. Victor | 207 | Review and analyze DRA Parties' briefing in connection with summary judgment motion. | 1.50 | $1,183.50 |
| 07/22/20 | Seth H. Victor | 207 | Review and analyze DRA Parties' briefing and opinion regarding the HTA lift stay motion in connection with summary judgment motion. | 4.10 | $3,234.90 |
| 07/22/20 | Michael A. Firestein | 207 | Review opposition papers in summary judgment for reply strategy on HTA (0.40). | 0.40 | $315.60 |
| **Non-Board Court Filings** | | | | **15.20** | **$11,992.80** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/20 | Michael A. Firestein | 208 | Review District Court order on HTA lift stay for impact on summary judgment (0.70); Draft e-mail to J. Roche on contract clause impact of lift stay order (0.20). | 0.90 | $710.10 |
| 07/02/20 | Jeffrey W. Levitan | 208 | Analyze decision on monolines motion. | 1.20 | $946.80 |
| 07/03/20 | Michael A. Firestein | 208 | Review lift stay order and research reply on summary judgment based on same (1.00). | 1.00 | $789.00 |
| 07/06/20 | Michael A. Firestein | 208 | Review and revise outline on statutory lien and security interest issues for reply (0.30); Teleconference with M. Triggs on revisions to reply outline in light of lift stay orders (0.30). | 0.60 | $473.40 |
| 07/09/20 | Michael A. Firestein | 208 | Draft e-mail to M. Triggs on impact of no colorable claim in lift stay regarding summary judgment issues (0.20). | 0.20 | $157.80 |
| 07/21/20 | Michael A. Firestein | 208 | Teleconference with M. Triggs and L. Rappaport on reply strategy based on supplemental lift stay brief issues (0.50). | 0.50 | $394.50 |
| 07/23/20 | Michael A. Firestein | 208 | Teleconference with J. Levitan and M. Triggs on appeal of lift stay orders (0.20). | 0.20 | $157.80 |
| 07/23/20 | Michael A. Firestein | 208 | Review and draft e-mail to S. Cooper on lift stay impact for reply (0.20); Teleconference with M. Triggs on finality and usability of lift stay (0.60); Teleconference with L. Rappaport and J. Roche on lift stay enforceability (0.20). | 1.00 | $789.00 |

33260 FOMB

Invoice 190157982

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/20 | Michael A. Firestein | 208 | Review draft reply regarding supplemental lift stay proceedings for impact on summary judgment reply (0.30); Research lift stay binding nature on summary judgment (0.40); Review J. Levitan comments on lift stay supplemental brief for impact on motion for summary judgment reply (0.30); Teleconference with M. Triggs regarding lift stay finality on summary judgment reply (0.20). | 1.20 | $946.80 |
| 07/28/20 | Michael A. Firestein | 208 | Research finality issues on lift stay and case authority for impact on reply (0.40). | 0.40 | $315.60 |
| 07/29/20 | Michael A. Firestein | 208 | Review lift stay opinion for further impact on summary judgment reply (0.30). | 0.30 | $236.70 |
| **Stay Matters** | | | | **7.50** | **$5,917.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Michael A. Firestein | 210 | Review Commonwealth and HTA certified budgets for impact on summary judgment replies (0.80); Teleconference with M. Triggs on summary judgment reply strategy (0.20). | 1.00 | $789.00 |
| 07/01/20 | Matthew H. Triggs | 210 | Call with M. Firestein regarding lift stay ruling timing and impact on summary judgment (0.20); Analysis regarding 407 portion of outline (2.40); Analysis regarding statute of limitations issue and case law (1.70); Revised outline to address statute of limitations argument (1.40); Analysis regarding impact of recent government litigation on contract clause issues (1.20). | 6.90 | $5,444.10 |

33260 FOMB                                                                    Invoice 190157982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                         Page 16
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/20 | Michael A. Firestein | 210 | Review correspondence on meet and confer from L. Rappaport and research regarding response to same (0.20); Draft memoranda to M. Triggs and E. Barak on go forward issues in light of Court order (0.30); Teleconference and e-mails with L. Rappaport on summary judgment reply strategy (0.30); Review and draft correspondence to L. Rappaport on briefing regarding revised protective order on sealing (0.20); Teleconference with E. Barak on summary judgment strategy in light of order (0.30); Review and draft e-mail to D. Munkittrick and M. Triggs on 407 issues (0.30); Teleconference with L. Rappaport on meet and confer strategy (0.30). | 1.90 | $1,499.10 |
| 07/02/20 | Matthew H. Triggs | 210 | Review and analyze lift stay rulings (1.20); Analysis regarding preemption issues (0.40); Conference call with B. Rosen, L. Rappaport, and restructuring team regarding impact of preemption ruling and necessity of ruling (0.80); E-mail to J. Roche regarding preemption status and strategy (0.30); Call with H. Waxman and J. Roche regarding answers and counterclaims in recent lawsuit for reply implications (0.20); Review and analysis of latest changes to 407 reply outline (0.30). | 3.20 | $2,524.80 |
| 07/02/20 | Jennifer L. Roche | 210 | Prepare for conference with H. Waxman and M. Triggs regarding summary judgment reply brief contract clause argument (0.10); Conference with H. Waxman and M. Triggs regarding reply brief (0.20); Review and analyze order on lift stay motions in connection with impact on summary judgment issues (0.70); E-mail with M. Firestein regarding contract clause arguments (0.10); E-mails with L. Rappaport, M. Triggs and M. Firestein regarding lift stay order (0.20); Conference call with M. Firestein, M. Triggs, E. Barak and L. Rappaport regarding lift stay orders and strategy (0.80). | 2.10 | $1,656.90 |

33260 FOMB                                                                 Invoice 190157982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0093 COMMONWEALTH-HTA REVENUE BOND                                          Page 17
COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/20 | Matthew H. Triggs | 210 | Call with M. Firestein and L. Rappaport regarding summary judgment reply strategy (0.50); Call with E. Carino regarding research assignment for reply (0.20); E-mail to E. Carino regarding research assignment for reply (0.20); Meet and confer call regarding summary judgment matters (1.10); Review and analysis of Commonwealth-HTA lift stay ruling (2.40); Revised reply outline to address lift stay rulings (3.20). | 7.60 | $5,996.40 |
| 07/03/20 | Michael A. Firestein | 210 | Draft e-mail to L. Rappaport on guarantee issues for reply (0.20); Teleconference with L. Rappaport on HTA summary judgment reply strategy (0.50); Teleconference with M. Triggs on summary judgment reply issues on security interests (0.20); Draft e-mail to J. Roche on outline revisions (0.10); Review and draft correspondence to B. Natbony on urgent motion by Monolines regarding briefing (0.20). | 1.20 | $946.80 |
| 07/05/20 | Matthew H. Triggs | 210 | Review urgent motion to exceed page limit (0.30); Revise response to urgent motion (1.40); Revise response to urgent motion to tailor to comments received and content of urgent motion (4.70). | 6.40 | $5,049.60 |
| 07/05/20 | Michael A. Firestein | 210 | Review memorandum from S. Victor on 56(d) issues (0.30); Teleconference with L. Rappaport on opposition to urgent motion (0.20). | 0.50 | $394.50 |
| 07/06/20 | Matthew H. Triggs | 210 | Meet and confer call regarding lift stay and summary judgment (0.60); Follow-up internal conference call with B. Rosen, M. Firestein, L. Rappaport, M. Mervis regarding lift stay and summary judgment proposals (0.70); Call with M. Firestein regarding summary judgment reply outline (0.30); E-mails to J. Roche regarding meet and confer progress and next steps (0.30); Review of e-mails regarding meet and confer and related proposals (0.20); Revised reply outline to incorporate comments received (0.70). | 2.80 | $2,209.20 |
| 07/07/20 | Matthew H. Triggs | 210 | Analysis regarding statute of limitations and waiver issue (2.90); Call with M. Firestein regarding reply strategy (0.20); Revised reply outline to address impact of lift stay rulings (3.10). | 6.20 | $4,891.80 |

33260 FOMB                                                              Invoice 190157982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                          Page 18
   COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/20 | Michael A. Firestein | 210 | Review and draft memoranda to and from M. Triggs and E. Barak on statute of limitations issues (0.30); Teleconference with M. Triggs on summary judgment strategy issues for reply (0.20); Review memorandum from M. Triggs on perfection issue and strategy (0.10). | 0.60 | $473.40 |
| 07/08/20 | Matthew H. Triggs | 210 | Finalized reply outline regarding lien/security interest/perfection/ownership (3.20); Analysis regarding contract clause portion of reply outline in light of lift stay opinion (1.30). | 4.50 | $3,550.50 |
| 07/08/20 | Michael A. Firestein | 210 | Draft e-mail to M. Triggs on strategy regarding reply issues (0.20). | 0.20 | $157.80 |
| 07/09/20 | Michael A. Firestein | 210 | Review and draft e-mail to M. Triggs on summary judgment reply issues concerning 407 and contract clause (0.20); Review contract clause outline arguments on reply (0.30). | 0.50 | $394.50 |
| 07/09/20 | Matthew H. Triggs | 210 | Review and proposed revisions to contract clause reply outline (3.10); Review of PRIFA lift stay order for purposes or summary judgment reply implications (1.40); Review of CCDA lift stay ruling for purposes of reply in support of summary judgment (0.80); Review and analysis of current draft of 407 reply outline and arguments raised (1.10). | 6.40 | $5,049.60 |
| 07/09/20 | Jennifer L. Roche | 210 | E-mails with M. Triggs regarding reply brief arguments. | 0.10 | $78.90 |
| 07/10/20 | Matthew H. Triggs | 210 | Revise 407 reply outline (4.20); Draft e-mail to M. Firestein regarding 407 reply outline (0.30); Call with M. Firestein regarding 407 reply strategy (0.20); Review CCDA lift stay ruling for implications regarding summary judgment reply (0.80). | 5.50 | $4,339.50 |
| 07/10/20 | Michael A. Firestein | 210 | Teleconference with M. Triggs on 407 strategy issues for reply (0.20); Review further S. Weise's comments on ownership issues (0.30). | 0.50 | $394.50 |
| 07/11/20 | Michael A. Firestein | 210 | Review and draft e-mail to M. Triggs on 407 strategy regarding reply (0.20). | 0.20 | $157.80 |
| 07/13/20 | Matthew H. Triggs | 210 | Revised 407 reply outline to address comments and make conforming changes to other outlines (2.60); Call with M. Firestein regarding reply strategy (0.20). | 2.80 | $2,209.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157982

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/20 | Michael A. Firestein | 210 | Review and research memorandums on 2002 security agreement issues (0.20); Teleconference with M. Triggs on strategy for summary judgment reply (0.20). | 0.40 | $315.60 |
| 07/13/20 | Jennifer L. Roche | 210 | Analysis regarding cases regarding ownership issue for summary judgment reply brief (1.00); Revise reply brief outline (0.20). | 1.20 | $946.80 |
| 07/13/20 | Elliot Stevens | 210 | E-mail with M. Triggs relating to section 407 claims (0.10). | 0.10 | $78.90 |
| 07/14/20 | Matthew H. Triggs | 210 | Revise ownership portion of reply outline in light of caselaw from S. Weise (0.60); E-mail to E. Barak regarding revised reply outline (0.20). | 0.80 | $631.20 |
| 07/14/20 | Michael A. Firestein | 210 | Research summary judgment reply issues and begin further review of moving papers (0.70); Teleconferences with M. Triggs on summary judgment reply strategy (0.30); Further review of revised ownership reply outline (0.30); Research dischargeability issues in chapter 9 (0.40). | 1.70 | $1,341.30 |
| 07/15/20 | Michael A. Firestein | 210 | Teleconference with M. Triggs on estoppel reply strategy (0.30). | 0.30 | $236.70 |
| 07/15/20 | Matthew H. Triggs | 210 | Review of case law regarding estoppel issue (3.10); Call with M. Firestein regarding reply estoppel argument (0.30); Draft memorandum regarding applicability of estoppel to 502/546 argument (1.40); Review of documents purportedly giving rise to estoppel point (0.30). | 5.10 | $4,023.90 |
| 07/16/20 | Matthew H. Triggs | 210 | Revised summary judgment insert regarding early motions (2.70); Calls with M. Firestein regarding summary judgment reply strategy in light of opposition filing (0.40); Began review and analysis of summary judgment opposition papers (4.60). | 7.70 | $6,075.30 |
| 07/16/20 | Jennifer L. Roche | 210 | Analysis regarding Commonwealth-HTA opposition to summary judgment motion (6.90); E-mails with L. Rappaport and M. Firestein regarding same (0.20). | 7.10 | $5,601.90 |
| 07/16/20 | Seth H. Victor | 210 | Review and analyze Monolines' briefing in connection with summary judgment motion. | 2.50 | $1,972.50 |
| 07/16/20 | Michael A. Firestein | 210 | Various teleconferences with M. Triggs on summary judgment reply and 56(d) issues (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                      Invoice 190157982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0093 COMMONWEALTH-HTA REVENUE BOND                                              Page 20
COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/20 | Jeffrey W. Levitan | 210 | Review monolines summary judgment brief (2.20); Review DRA summary judgment brief (0.60); Review monolines statement of disputed facts (0.80). | 3.60 | $2,840.40 |
| 07/17/20 | Jeffrey W. Levitan | 210 | Review O'Neill memorandum regarding 2002 security agreement (0.30); Review Natbony declaration (0.30); Review Servais declaration (0.40). | 1.00 | $789.00 |
| 07/17/20 | Seth H. Victor | 210 | Review and analyze Monolines' briefing in connection with summary judgment motion. | 3.50 | $2,761.50 |
| 07/17/20 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on reply strategy (0.30); Review memorandum from O'Neill on authority vis-à-vis 2002 security agreement (0.20); Various teleconferences with M. Triggs on summary judgment reply regarding separate statement (0.40); Review omnibus transcript on 56(d) issues (0.50). | 1.40 | $1,104.60 |
| 07/17/20 | Jennifer L. Roche | 210 | Analysis of opposition to Commonwealth-HTA motion for summary judgment. | 2.50 | $1,972.50 |
| 07/17/20 | Matthew H. Triggs | 210 | Review and analysis of summary judgment response for purposes of reply planning (4.70); Call with M. Firestein regarding reply issues and planning (0.40); Review and analysis of DRA parties memorandum (1.60). | 6.70 | $5,286.30 |
| 07/18/20 | Matthew H. Triggs | 210 | Preparation of summary of open items and assignments for summary judgment reply (2.80); Call with M. Firestein regarding open issues for reply (0.40); Review and analysis of separate statement response (2.30). | 5.50 | $4,339.50 |
| 07/18/20 | Michael A. Firestein | 210 | Teleconference with M. Triggs on reply strategy regarding various legal issues (0.40); Teleconference with L. Rappaport on separate statement strategy (0.20); Draft multiple strategic reply correspondence to M. Triggs (0.20); Teleconference with T. Mungovan on opposition to summary judgment strategy (0.20). | 1.00 | $789.00 |
| 07/18/20 | Seth H. Victor | 210 | Review and analyze Monolines' briefing in connection with summary judgment motion. | 3.70 | $2,919.30 |

33260 FOMB                                                                Invoice 190157982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0093 COMMONWEALTH-HTA REVENUE BOND                                            Page 21
  COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/20 | Jennifer L. Roche | 210 | Analysis regarding statement of facts for defendants opposition to motion for summary judgment (1.30); E-mails with A. Monforte regarding cases (0.10); Prepare draft exemplar response to statement of facts (0.70); Coordinate preparation of template response to statement of facts (0.20). | 2.30 | $1,814.70 |
| 07/19/20 | Jennifer L. Roche | 210 | Analysis regarding summary of arguments in opposition compared to lift stay briefing (0.40); E-mail with S. Victor regarding same (0.10); E-mails with M. Triggs regarding reply strategy (0.10). | 0.60 | $473.40 |
| 07/19/20 | Seth H. Victor | 210 | Review and analyze Monolines' briefing in connection with summary judgment motion. | 2.60 | $2,051.40 |
| 07/19/20 | Matthew H. Triggs | 210 | Review and analysis of response to summary judgment motion. | 2.30 | $1,814.70 |
| 07/19/20 | Michael A. Firestein | 210 | Prepare for call on reply brief strategy (0.20); Draft memorandum to M. Triggs and J. Roche on reply issue strategies (0.30). | 0.50 | $394.50 |
| 07/19/20 | Timothy W. Mungovan | 210 | E-mails with M. Firestein regarding responding to monolines' oppositions to motion for summary judgment (0.30). | 0.30 | $236.70 |
| 07/20/20 | Scott P. Cooper | 210 | Review Board's motion for summary judgment, monolines' opposition, and related documents and research memoranda, and consider potential strategy for reply brief (2.50); E-mails with T. Mungovan, M. Firestein, M. Triggs, L. Rappaport, J. Sunderland and K. Casazza regarding Rule 56(d) request by defendants, declaration, analysis and strategy (0.20). | 2.70 | $2,130.30 |
| 07/20/20 | Jeffrey W. Levitan | 210 | Review DRA opposition to prepare for call (0.60); Teleconference M. Triggs, M. Firestein regarding DRA and preemption issues (0.80); E-mails M. Triggs, E. Barak regarding preemption (0.50). | 1.90 | $1,499.10 |

33260 FOMB                                                              Invoice 190157982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                          Page 22
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/20 | Matthew H. Triggs | 210 | Call with M. Firestein and J. Levitan regarding preemption (0.80); Call with M. Firestein and L. Rappaport regarding preemption (0.60); Review of ERS draft and lift stay briefing regarding preemption (2.10); Draft analysis regarding preemption (4.20); Initial analysis regarding proof of claim impact on summary judgment burden (0.30); Analysis regarding preliminary results of research assignment concerning impact of lift stay ruling (0.30). | 8.30 | $6,548.70 |
| 07/20/20 | Michael A. Firestein | 210 | E-mails with M. Triggs on DRA reply strategy by Board (0.40); Teleconference with M. Triggs and J. Levitan on preemption issues for summary judgment reply (0.80); Teleconferences with L. Rappaport on preemption strategy (0.30); Teleconference with L. Rappaport and M. Triggs on preemption strategy (0.60); Teleconference with T. Mungovan on summary judgment issues and preemption (0.20); Review and draft memorandum to and from M. Triggs on reply strategy on preemption issues (0.30). | 2.60 | $2,051.40 |
| 07/20/20 | Jennifer L. Roche | 210 | Review and analyze comparison chart of summary judgment and lift stay briefing (0.30); E-mail with S. Victor regarding same (0.10); Review analysis regarding summary judgment standards on proofs of claim (0.10); E-mails with D. Munkittrick and M. Rochman regarding reply brief planning (0.10); Analysis regarding statement of facts and potential responses (2.20); Analyze summary judgment opposition brief and new arguments and issues raised therein (1.50). | 4.30 | $3,392.70 |

33260 FOMB

Invoice 190157982

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/20 | Jennifer L. Roche | 210 | Conference with L. Rappaport regarding separate statement issues (0.50); Analysis regarding contract clause issues raised in supplemental lift stay briefing and in opposition to summary judgment (1.00); E-mail with M. Firestein, M. Triggs and L. Rappaport regarding contract clause issues (0.40); Analyze contract clause argument and outline potential response (2.50); E-mail D. Desatnik and E. Stevens regarding contract clause response in supplemental lift stay briefing (0.10); E-mail E. Carino regarding summary judgment statement of facts research (0.10); E-mails with M. Triggs regarding summary judgment reply brief strategy (0.10); E-mail S. Victor regarding comparison of lift stay order and summary judgment issues (0.10); Analysis regarding separate statement responses (0.80); Analysis and summary of new issues and research required for summary judgment reply (1.10). | 6.70 | $5,286.30 |
| 07/21/20 | Matthew H. Triggs | 210 | Call with M. Firestein and L. Rappaport regarding lift stay filing and implications for Contract Clause issues (0.50); Call with T. Mungovan, L. Rappaport, M. Firestein, S. Cooper and K. Casazza regarding rule 56 issues in connection with pending summary judgment motion (1.00); Call with M. Firestein and K. Casazza regarding background and strategy concerning reply (0.60); Review and analysis of briefing and decisions regarding Contract Clause and preemption arguments for purposes of reply memorandum (3.20); Review and analysis of lift stay supplemental briefing for purposes of reply memorandum (0.60); Review of statement of facts responses in prior motions before Swain for purposes of reply (0.30); Review of proposed formulation of separate statement responses (0.20); Revised insert regarding summary judgment standard (0.40). | 6.80 | $5,365.20 |

33260 FOMB                                                                    Invoice 190157982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                        Page 24
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/20 | Michael A. Firestein | 210 | Teleconference with S. Cooper, K. Casazza, T. Mungovan, L. Rappaport, M. Triggs on summary judgment strategy for various reply documents needed (1.00); Teleconference with M. Triggs and K. Casazza on reply issues strategy and background for summary judgment needed documents (0.60); Review and draft e-mail to J. Roche on contract clause strategy for reply (0.20). | 1.80 | $1,420.20 |
| 07/21/20 | Kyle Casazza | 210 | Analyze summary judgment opposition briefing and related materials for reply research. | 1.50 | $1,183.50 |
| 07/21/20 | Scott P. Cooper | 210 | Analysis regarding Rule 56(d) issues and strategy for summary judgment reply, including review of relevant materials and internal e-mails, and prepare for call with Proskauer team regarding same (3.60); Call with T. Mungovan, M. Firestein, M. Triggs, L. Rappaport and K. Casazza regarding reply issues and strategy (1.00). | 4.60 | $3,629.40 |
| 07/21/20 | Kyle Casazza | 210 | Conference with M. Firestein and team regarding reply strategy on Rule 56 issues. | 1.00 | $789.00 |
| 07/21/20 | Kyle Casazza | 210 | Conference with M. Firestein and M. Triggs regarding background and strategy for motion for summary judgment reply. | 0.60 | $473.40 |
| 07/22/20 | Kyle Casazza | 210 | Confer with M. Firestein regarding Rule 56 research. | 0.10 | $78.90 |
| 07/22/20 | Jennifer L. Roche | 210 | Conference and e-mails with M. Triggs regarding summary judgment reply planning and strategy (0.50); Conference with M. Firestein and M. Triggs regarding summary judgment reply issues (1.00); Analyze proposed response to separate statement response (0.30); E-mails with L. Rappaport regarding separate statement issues and responses (0.10); Conference with M. Triggs, M. Firestein and L. Rappaport regarding separate statement issues (0.30); Draft exemplar responses to separate statement additional facts (2.00); E-mails with M. Firestein, M. Triggs and L. Rappaport regarding section 106 issues (0.20). | 4.40 | $3,471.60 |
| 07/22/20 | Scott P. Cooper | 210 | Analysis regarding Rule 56(d) motion for summary judgment reply issues and strategy (3.80); Call with J. Anderson regarding same (0.30); Internal e-mails regarding legal issues (0.60). | 4.70 | $3,708.30 |

33260 FOMB

Invoice 190157982

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND
COMPLAINT

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/20 | Kyle Casazza | 210 | Analyze summary judgment opposition briefing and related materials for reply research. | 1.60 | $1,262.40 |
| 07/22/20 | Matthew H. Triggs | 210 | Call with M. Firestein regarding reply strategy and planning (0.30); Call with J. Roche regarding reply planning (0.30); Call with L. Rappaport regarding preemption analysis (0.20); Call with M. Firestein and L. Rappaport regarding preemption analysis (0.30); Call with M. Firestein and J. Roche regarding reply planning and comments to summary judgment opposition (1.00); Review and analysis of chart regarding summary judgment opposition and briefing regarding same (1.40); Review and edited list of research assignments (1.30); Review and analysis of prior briefing of issues framed by summary judgment response (2.30); Draft agenda for strategy call regarding reply memorandum (0.40). | 7.50 | $5,917.50 |
| 07/22/20 | Michael A. Firestein | 210 | Review and draft e-mail to and from M. Triggs on reply strategy on various bankruptcy and constitutional issues (0.20); Draft e-mail to M. Triggs, J. Roche and L. Rappaport on status and meeting on reply strategy (0.20); Teleconference with M. Triggs on reply construct (0.30); Draft e-mail to M. Triggs on constitutional claim issues (0.20); Teleconference with J. Roche and M. Triggs on all reply strategy and documents in HTA (1.00); Draft e-mail to L. Rappaport and M. Triggs on separate statement construct (0.30); Review and draft e-mail to K. Casazza on summary judgment standard issues (0.20); Teleconference and e-mails with K. Casazza on summary judgment standard issues (0.20); Teleconference with L. Rappaport, M. Triggs and J. Roche on separate statement and 106(e) issues (0.30); Draft memorandum to L. Rappaport on case law and 106(e) issues including research on same (0.30). | 3.20 | $2,524.80 |

33260 FOMB                                                            Invoice 190157982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                    Page 26
   COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/23/20 | Matthew H. Triggs | 210 | Call with M. Firestein regarding strategy impact of lift stay ruling (0.60); Call with M. Firestein and J. Levitan regarding impact of lift stay ruling (0.20); Call with M. Firestein, J. Roche and L. Rappaport regarding separate statement strategy (0.20); Review of supplemental lift stay filings due to implications regarding summary judgment reply (0.30); Preparation of outline for call regarding lift stay strategy (0.60); Review and analysis of memorandum and case law regarding impact of lift stay ruling (3.10); Preparation of e-mail regarding lift stay ruling summarizing findings (0.30); E-mails to J. Sosa regarding research assignment regarding lift stay ruling (0.30); Review of riders regarding allocable revenues, 2002 security agreement and clawback (0.80). | 6.40 | $5,049.60 |
| 07/23/20 | Michael A. Firestein | 210 | Review correspondence and memorandum from L. Rappaport, D. Desatnik and E. Stevens on preemption and draft same to L. Rappaport on reply strategy (0.50); Draft e-mail to M. Triggs on reply strategy (0.20); Draft e-mail to M. Triggs, J. Roche, L. Rappaport and others on Monolines' reply on 926 for impact on summary judgment reply concerning binding nature of other rulings (0.40); Teleconference with L. Rappaport on POC issues and impact (0.20); Review memorandum by S. Cooper on potential disputed facts and Rule 56(d) (0.20); Draft multiple memorandums to S. Cooper on strategy for 56(d) issues (0.30); Review memorandum on claw-back triggers (0.30); Review and draft multiple e-mails to K. Casazza on prima facie viability and Rule 3001(f) (0.60). | 2.70 | $2,130.30 |
| 07/23/20 | Kyle Casazza | 210 | Confer with L. Rapaport regarding research on proofs of claim. | 0.20 | $157.80 |
| 07/23/20 | Kyle Casazza | 210 | Confer with C. Assi regarding Rule 56 research. | 0.50 | $394.50 |
| 07/23/20 | Lucy Wolf | 210 | Call with S. Cooper regarding research on Rule 56(d) (0.70); Follow-up call with A. Muller regarding 56(d) research (0.40). | 1.10 | $867.90 |

33260 FOMB                                                                      Invoice 190157982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                 Page 27
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/23/20 | Ariella Muller | 210 | Call with S. Cooper, L. Wolf and J. Anderson to discuss new research project on application of Rule 56(d) (0.70); Call with L. Wolf regarding same (0.40); Review Board motion for summary judgment (0.90); Review bondholders' opposition memorandum (1.00). | 3.00 | $2,367.00 |
| 07/23/20 | Scott P. Cooper | 210 | Review lift stay order and related materials, and analysis regarding issues and strategy for 56(d) reply brief (3.70); E-mails with M. Firestein and M. Triggs regarding same (0.60); Call with J. Anderson, L. Wolf, and A. Muller regarding same (0.70). | 5.00 | $3,945.00 |
| 07/23/20 | Jennifer L. Roche | 210 | Conference with B. Gottlieb regarding summary judgment reply brief research (0.40); Conference with E. Wertheim regarding summary judgment reply brief research (0.50); E-mails with B. Gottlieb and E. Wertheim regarding research issues (0.20); Conference with D. Munkittrick and M. Rochman regarding division of labor on research (0.30); Analysis regarding case law and potential responses to separate statement (1.20); Conference with L. Rappaport regarding separate statement (0.20); Conferences with M. Triggs regarding reply brief issues (0.20); E-mails with K. Casazza and M. Firestein regarding summary judgment standards and proofs of claim (0.20); Analysis regarding summary judgment standard question (0.20); E-mail M. Firestein regarding same (0.10); Analysis regarding briefs and potential research issues (0.90); Analysis regarding contract clause claims for reply brief (1.60). | 6.00 | $4,734.00 |
| 07/23/20 | Kyle Casazza | 210 | Confer with H. Vora regarding Rule 56 research. | 0.20 | $157.80 |
| 07/23/20 | Christina Assi | 210 | Discussion with K. Casazza regarding summary judgment research. | 0.50 | $394.50 |
| 07/23/20 | James Anderson | 210 | Review lift-stay decision and related papers (1.10); Review declaration in support of Rule 56(d) discovery (0.80); Teleconference with S. Cooper, L. Wolf, and A. Muller regarding Rule 56(d) opposition (0.70); Perform case law research to support counterarguments (1.40). | 4.00 | $3,156.00 |
| 07/24/20 | Steven O. Weise | 210 | Review summary judgment papers. | 2.20 | $1,735.80 |

33260 FOMB

Invoice 190157982

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/20 | Scott P. Cooper | 210 | Internal e-mails regarding Rule 56(d) research. | 0.50 | $394.50 |
| 07/24/20 | Seth H. Victor | 210 | Call with J. Roche regarding analysis of separate statement. | 0.40 | $315.60 |
| 07/24/20 | Jennifer L. Roche | 210 | Outline response to contract clause argument for summary judgment reply brief (4.20); Conference with S. Victor regarding separate statement analysis (0.40); Analysis regarding draft responses to separate statement (0.40); E-mails with L. Rappaport regarding same (0.10); Analyze comparison of arguments made across revenue bond summary judgment oppositions (0.50). | 5.60 | $4,418.40 |
| 07/24/20 | Matthew H. Triggs | 210 | Call with M. Firestein regarding reply strategy (0.20); Review of opinion and related lift stay materials for preparation of reply points regarding security interest (1.70). | 1.90 | $1,499.10 |
| 07/24/20 | Michael A. Firestein | 210 | Review materials on Bankruptcy Rule 3001(f) (0.30); Review materials on 56(d) reply issues (0.30); Review claw-back trigger memorandum (0.40); Draft e-mail to M. Triggs on strategy for trigger issues (0.20); Teleconference with L. Rappaport on separate statement issues strategy (0.20); Teleconference with M. Triggs on reply strategy and separate statement (0.20). | 1.60 | $1,262.40 |
| 07/26/20 | Michael A. Firestein | 210 | Teleconference with M. Triggs on security interest issues on reply (0.20). | 0.20 | $157.80 |
| 07/26/20 | Matthew H. Triggs | 210 | Began preparation of response to security interest portion of reply brief (4.20); Call with M. Firestein regarding strategy concerning reply (0.20). | 4.40 | $3,471.60 |
| 07/27/20 | Jennifer L. Roche | 210 | Analysis regarding research on trust relationship issues and cases cited in opposition brief (1.20); Review supplemental lift stay motion and comments thereto in connection with reply brief issues (0.60); E-mails with M. Triggs regarding reply brief issues and status (0.10); Review analysis of separate statement new facts and points raised in prior brief (0.40); Analysis and drafting of contract clause outline for reply brief argument (4.60); Analyze draft responses to separate statement (0.30). | 7.20 | $5,680.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND
COMPLAINT

Invoice 190157982

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/20 | Matthew H. Triggs | 210 | Conference call with M. Firestein, L. Rappaport, J. Roche, D. Munkittrick, M. Rochman, S. Cooper, K. Casazza and C. Kass regarding summary judgment reply progress (0.60); Review of case law regarding impact of lift stay ruling (0.70); Draft portion of reply brief concerning statutory liens (5.80). | 7.10 | $5,601.90 |
| 07/27/20 | Elisa Carino | 210 | Analyze summary judgment orders to assist M. Triggs (2.80); Draft summary regarding same (0.60). | 3.40 | $2,682.60 |
| 07/27/20 | Scott P. Cooper | 210 | Review Rule 56(d) case chart and lift stay and summary judgment research memoranda (0.40); Call with M. Firestein, L. Rappaport, J. Roche, D. Munkittrick, M. Rochman, M. Triggs, K. Casazza and C. Kass regarding summary judgment reply progress, research status and strategy (0.60). | 1.00 | $789.00 |
| 07/28/20 | Scott P. Cooper | 210 | Document review, analysis, and review and comment on draft Rule 56(d) framework section and case chart (2.30); Call with J. Anderson, A. Muller and L. Wolf regarding Rule 56(d) research and strategy (0.50); E-mails with M. Firestein, L. Rappaport, K. Casazza, M. Triggs and J. Roche regarding research and analysis for replies in support of CCDA, HTA and PRIFA motions for summary judgment (0.30); Review insert regarding summary judgment standard (0.10). | 3.20 | $2,524.80 |
| 07/28/20 | Lucy Wolf | 210 | Call with S. Cooper, J. Anderson, and A. Muller concerning Rule 56(d) research. | 0.50 | $394.50 |
| 07/28/20 | Matthew H. Triggs | 210 | Call with M. Firestein regarding reply strategy (0.20); Review and commented on contract clause reply outline (1.20); Draft reply brief regarding statutory lien argument (7.80); Review of separate statement reply chart (0.20). | 9.40 | $7,416.60 |
| 07/28/20 | Michael A. Firestein | 210 | Review memorandum from E. Stevens on law of the case issues (0.20); Teleconferences with M. Triggs on strategy for reply on summary judgment (0.40); Review memorandum on 56(d) standard for pre-answer motion (0.20). | 0.80 | $631.20 |

33260 FOMB                                                                      Invoice 190157982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                            Page 30
   COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/28/20 | Jennifer L. Roche | 210 | Draft outline for contract clause argument for summary judgment reply brief (1.40); Analyze comments on outline (0.30); Analysis regarding research on cases discussing trust relationship for reply brief (0.80); E-mails with B. Gottlieb regarding research on trust relationships (0.10); E-mails with D. Munkittrick and M. Rothman regarding reply brief research projects (0.20); Review insert regarding summary judgment standard (0.10); Analysis regarding Judge Swain decisions on separate statements in support of summary judgment (0.50); E-mail with L. Rappaport regarding separate statement (0.10); Analyze research on implied preemption (1.20); E-mail with E. Wertheim regarding analysis (0.10); Review analysis on law of the case issue (0.10). | 4.90 | $3,866.10 |
| 07/28/20 | Steven O. Weise | 210 | Review summary judgment papers. | 3.30 | $2,603.70 |
| 07/29/20 | Michael A. Firestein | 210 | Teleconference with E. Barak on summary judgment strategy for reply briefs (0.30); Review and draft e-mail to L. Rappaport on separate statement strategy (0.20); Draft questions on contract clause issues for bankruptcy input (0.30). | 0.80 | $631.20 |
| 07/29/20 | Matthew H. Triggs | 210 | Initial review of 407 insert to reply (0.30); Draft reply insert regarding statutory liens (3.20); Preparation of insert regarding security interests (4.90); Review of comments regarding contract clause outline (0.40). | 8.80 | $6,943.20 |
| 07/29/20 | Seth H. Victor | 210 | Call with J. Roche regarding analysis of separate statement. | 0.20 | $157.80 |
| 07/29/20 | Steven O. Weise | 210 | Review summary judgment papers. | 5.20 | $4,102.80 |

33260 FOMB                                                          Invoice 190157982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                              Page 31
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/20 | Jennifer L. Roche | 210 | Analysis regarding contract clause issues (1.80); E-mails with M. Triggs and M. Firestein regarding same (0.10); E-mail J. Levitan, E. Barak and E. Stevens regarding contract clause arguments (0.20); E-mail J. Roberts regarding contract clause argument (0.10); Conference with S. Victor regarding separate statement (0.20); E-mails with L. Rappaport regarding template responses to separate statement (0.10); E-mail M. Triggs regarding separate statement issues (0.10); Analysis regarding preemption issues (0.20); E-mails with Revenue Bond teams regarding research issues for reply brief (0.20); Analysis regarding separate statement responses and comparison to PRIFA (0.50). | 3.50 | $2,761.50 |
| 07/30/20 | Michael A. Firestein | 210 | Research and draft e-mail to M. Triggs, L. Rappaport and others on summary judgment reply strategy (0.40); Review and draft e-mail to J. Roberts on contract clause strategy for reply (0.20); Teleconference with M. Triggs and J. Roche on contract clause reply strategy (0.40); Teleconference with J. Roche and J. Roberts on contract clause issues (0.70); Draft e-mail to K. Casazza on strategy for 56(f) issues (0.10); Teleconference with K. Casazza on Rule 8 argument issues (0.20); Partial review of memorandums on reply legal issues (0.40); Teleconference with M. Triggs on revising issues on statutory lien and security interest (0.40). | 2.80 | $2,209.20 |
| 07/30/20 | Matthew H. Triggs | 210 | Call with M. Firestein regarding comments to reply brief (0.40); Call with M. Firestein and J. Roche regarding contract clause arguments (0.40); Revised statutory lien section of reply brief (3.20); Revised security interest portion of reply brief (4.90). | 8.90 | $7,022.10 |
| 07/30/20 | John E. Roberts | 210 | Call with M. Firestein and J. Roche to discuss Contract Clause issues. | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190157982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                              Page 32
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/20 | Jennifer L. Roche | 210 | Conference with M. Triggs and M. Firestein regarding Contract Clause argument in reply brief (0.40); Conference with J. Roberts and M. Firestein regarding Contract Clause argument (0.70); Review lift stay supplemental brief in connection with reply brief arguments (0.30); E-mails with M. Firestein regarding issues in lift stay brief (0.10); Analysis regarding Rule 8 issues raised in summary judgment opposition brief (0.40); E-mails with M. Firestein and K. Casazza regarding Rule 8(a) issues in reply brief (0.10); E-mail with B. Gottlieb regarding Rule 8 issues and analysis (0.10); Analysis regarding research on control issues in opposition brief (1.00); E-mail with B. Gottlieb regarding follow-up research on control issues (0.10). | 3.20 | $2,524.80 |
| 07/30/20 | Steven O. Weise | 210 | Review summary judgment papers. | 4.70 | $3,708.30 |
| 07/30/20 | Kyle Casazza | 210 | Analyze motion for summary judgment pleadings from companion adversary proceedings in connection with drafting. | 0.40 | $315.60 |
| 07/31/20 | Steven O. Weise | 210 | Review summary judgment papers. | 5.20 | $4,102.80 |
| 07/31/20 | Scott P. Cooper | 210 | Revise draft Rule 56(d) legal framework section (1.10); Analysis and internal e-mails regarding same, response to Servais declaration, analysis and strategy (2.70). | 3.80 | $2,998.20 |
| 07/31/20 | Jennifer L. Roche | 210 | E-mail and conference with M. Triggs regarding summary judgment reply brief and tasks (0.40); E-mail S. Victor regarding separate statement assignment (0.20); E-mail and conference with B. Gottlieb regarding Rule 8a analysis for HTA reply brief (0.20); Draft contract clause argument for reply brief (1.50); Review revisions to separate statement (0.20). | 2.50 | $1,972.50 |
| 07/31/20 | Michael A. Firestein | 210 | Teleconferences and e-mails with M. Triggs on strategy on reply construct (0.30); Draft multiple e-mails to S. Cooper on strategy for 56(d) response (0.40); Draft multiple e-mails to J. Alonzo on 56(d) issues (0.30). | 1.00 | $789.00 |
| 07/31/20 | Elliot Stevens | 210 | Conference call with E. Barak, others, relating to next steps and strategy with motions for summary judgment (0.80). | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157982

    0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/20 | Matthew H. Triggs | 210 | Revised statutory lien and security interests sections of reply brief (5.40); Call with J. Roche regarding reply strategy (0.20); Call with M. Firestein regarding reply planning (0.20). | 5.80 | $4,576.20 |
| **Analysis and Strategy** | | | | **335.70** | **$264,867.30** |

### General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/20 | Angelo Monforte | 212 | Review and distribute opinion and order on lift stay motion regarding HTA per M. Triggs. | 0.10 | $27.00 |
| 07/04/20 | Angelo Monforte | 212 | Review internal database and relativity repository for sample responses to motions to exceed page limit and motions for extension of deadlines per M. Triggs. | 1.10 | $297.00 |
| 07/05/20 | Angelo Monforte | 212 | Review case dockets and distribute various pleadings per M. Triggs. | 0.40 | $108.00 |
| 07/06/20 | Angelo Monforte | 212 | Review and revise citations to opposition to monolines' urgent motion to exceed page limit per M. Triggs. | 1.30 | $351.00 |
| 07/07/20 | Angelo Monforte | 212 | Review stipulations related to joint prosecution of debtor causes of action, locate, and retrieve appendix of avoidance claims actions from docket per M. Triggs. | 0.80 | $216.00 |
| 07/07/20 | Angelo Monforte | 212 | Review and compile pleadings referenced in monolines' reply in support of motion for leave to exceed page limit per M. Triggs. | 0.40 | $108.00 |
| 07/13/20 | Angelo Monforte | 212 | Compile and organize summary judgment materials (notice, memorandum of law, statement of uncontested facts, declarations and exhibits); For review by M. Firestein. | 2.40 | $648.00 |
| 07/16/20 | Angelo Monforte | 212 | Compile, organize, and coordinate distribution of Monolines' opposition filings to Board's motion for partial summary judgment per M. Firestein, M. Triggs, L. Rappaport, and J. Roche. | 2.10 | $567.00 |
| 07/17/20 | Angelo Monforte | 212 | Compile, organize, and coordinate distribution of Monolines' opposition to Board's motion for partial summary judgment per J. Levitan and E. Barak. | 0.40 | $108.00 |
| 07/17/20 | Angelo Monforte | 212 | Review and distribute Fed. R. Civ. P. 56 and P.R. local rules regarding same (summary judgment) per M. Triggs. | 0.20 | $54.00 |

33260 FOMB                                                                        Invoice 190157982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0093 COMMONWEALTH-HTA REVENUE BOND                                              Page 34
  COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/20 | Angelo Monforte | 212 | Review and compare cases cited in Monolines' opposition to summary judgment motion and Monolines' lift stay motion, reply, and sur-sur reply per J. Roche (2.10); Compile and distribute cases cited exclusively in Monolines' opposition to summary judgment motion per J. Roche (1.40); Review, compare and sort cases cited in motion for summary judgment with cases cited in Monolines' opposition per M. Triggs (1.10). | 4.60 | $1,242.00 |
| 07/20/20 | Angelo Monforte | 212 | Circulate monolines' opposition and related filings to motion for partial summary judgment per B. Gottlieb. | 0.30 | $81.00 |
| 07/20/20 | Angelo Monforte | 212 | Review internal database and distribute final word versions of urgent motions for leave to exceed page limit per W. Fassuliotis. | 0.30 | $81.00 |
| 07/20/20 | Angelo Monforte | 212 | Provide codified versions of Acts 30-2013 and 31-2013 per M. Triggs. | 0.40 | $108.00 |
| 07/21/20 | Angelo Monforte | 212 | Review internal database and case dockets for Judge Swain's dispositive orders on motions for summary judgment per E. Carino (0.90); Review Westlaw database for Judge Swain's non-Board dispositive orders on motions for summary judgment per E. Carino (0.80). | 1.70 | $459.00 |
| 07/21/20 | Angelo Monforte | 212 | Review response to motion for partial summary judgment and highlight citations to new cases exclusively cited to in response per J. Roche. | 1.80 | $486.00 |
| 07/23/20 | Angelo Monforte | 212 | Distribute cases cited in opposition to motion for partial summary judgment per B. Gottlieb. | 0.30 | $81.00 |
| 07/28/20 | Julia L. Sutherland | 212 | Compile materials for review by K. Casazza. | 0.10 | $27.00 |
| 07/31/20 | Angelo Monforte | 212 | Review internal database and distribute statement of uncontested material facts regarding motion for partial summary judgment per B. Gottlieb. | 0.10 | $27.00 |
| **General Administration** | | | | **18.80** | **$5,076.00** |

**Total for Professional Services**                                              **$496,938.60**

33260 FOMB                                                          Invoice 190157982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                        Page 35
   COMPLAINT

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| JEFFREY W. LEVITAN | PARTNER | 12.70 | 789.00 | $10,020.30 |
| JOHN E. ROBERTS | PARTNER | 0.70 | 789.00 | $552.30 |
| KYLE CASAZZA | PARTNER | 29.60 | 789.00 | $23,354.40 |
| LARY ALAN RAPPAPORT | PARTNER | 13.90 | 789.00 | $10,967.10 |
| MATTHEW H. TRIGGS | PARTNER | 160.50 | 789.00 | $126,634.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 70.80 | 789.00 | $55,861.20 |
| SCOTT P. COOPER | PARTNER | 30.20 | 789.00 | $23,827.80 |
| STEVEN O. WEISE | PARTNER | 20.60 | 789.00 | $16,253.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 3.40 | 789.00 | $2,682.60 |
| **Total for PARTNER** | | **342.40** | | **$270,153.60** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 75.70 | 789.00 | $59,727.30 |
| **Total for SENIOR COUNSEL** | | **75.70** | | **$59,727.30** |
| | | | | |
| ARIELLA MULLER | ASSOCIATE | 11.40 | 789.00 | $8,994.60 |
| BROOKE C. GOTTLIEB | ASSOCIATE | 29.10 | 789.00 | $22,959.90 |
| CHRISTINA ASSI | ASSOCIATE | 27.00 | 789.00 | $21,303.00 |
| ELISA CARINO | ASSOCIATE | 18.60 | 789.00 | $14,675.40 |
| ELLIOT STEVENS | ASSOCIATE | 4.90 | 789.00 | $3,866.10 |
| ERIC WERTHEIM | ASSOCIATE | 18.70 | 789.00 | $14,754.30 |
| HENA VORA | ASSOCIATE | 7.90 | 789.00 | $6,233.10 |
| JAMES ANDERSON | ASSOCIATE | 22.30 | 789.00 | $17,594.70 |
| JAVIER SOSA | ASSOCIATE | 9.50 | 789.00 | $7,495.50 |
| LUCY WOLF | ASSOCIATE | 6.70 | 789.00 | $5,286.30 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 1.90 | 789.00 | $1,499.10 |
| SETH H. VICTOR | ASSOCIATE | 47.30 | 789.00 | $37,319.70 |
| **Total for ASSOCIATE** | | **205.30** | | **$161,981.70** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 18.70 | 270.00 | $5,049.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 0.10 | 270.00 | $27.00 |
| **Total for LEGAL ASSISTANT** | | **18.80** | | **$5,076.00** |
| | **Total** | **642.20** | | **$496,938.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 07/16/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 07/20/2020 | Brooke C. Gottlieb | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,526.00 |
| 07/24/2020 | James Anderson | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $475.00 |
| | | | **Total for LEXIS** | **$2,298.00** |

33260 FOMB                                                          Invoice 190157982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                        Page 36
   COMPLAINT

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 07/03/2020 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 70  Lines Printed | $673.00 |
| 07/04/2020 | Seth H. Victor | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 40  Lines Printed | $488.00 |
| 07/04/2020 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 63  Lines Printed | $858.00 |
| 07/08/2020 | Seth H. Victor | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 45  Lines Printed | $429.00 |
| 07/09/2020 | Seth H. Victor | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 72  Lines Printed | $1,119.00 |
| 07/10/2020 | Seth H. Victor | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5  Lines Printed | $122.00 |
| 07/15/2020 | Briana M. Seyarto | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12  Lines Printed | $216.00 |
| 07/16/2020 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 39  Lines Printed | $286.00 |
| 07/17/2020 | Briana M. Seyarto | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 189  Lines Printed | $826.00 |
| 07/18/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 162  Lines Printed | $858.00 |
| 07/20/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $143.00 |
| 07/21/2020 | Briana M. Seyarto | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22  Lines Printed | $286.00 |
| 07/21/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 26  Lines Printed | $1,144.00 |
| 07/22/2020 | Briana M. Seyarto | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 28  Lines Printed | $530.00 |
| 07/22/2020 | Kyle Casazza | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 176  Lines Printed | $7,793.00 |
| 07/23/2020 | Kyle Casazza | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 107  Lines Printed | $1,388.00 |
| 07/24/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12  Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$17,445.00** |

33260 FOMB                                                                    Invoice 190157982
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                      Page 37
    COMPLAINT

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 2,298.00 |
| WESTLAW | 17,445.00 |
| **Total Expenses** | **$19,743.00** |
| **Total Amount for this Matter** | **$516,681.60** |

33260 FOMB                                                                    Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 2.30 | $1,814.70 |
| 205 | Communications with the Commonwealth and its Representatives | 29.30 | $23,117.70 |
| 206 | Documents Filed on Behalf of the Board | 282.60 | $222,971.40 |
| 207 | Non-Board Court Filings | 1.10 | $867.90 |
| 210 | Analysis and Strategy | 280.50 | $221,314.50 |
| 212 | General Administration | 7.30 | $1,971.00 |
| | **Total** | **603.10** | **$472,057.20** |

33260 FOMB                                                                                          Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                                          Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Timothy W. Mungovan | 201 | E-mail with McKinsey regarding obtaining additional background on Board's concerns about Act 90's effect on federal funding (0.20). | 0.20 | $157.80 |
| 07/01/20 | Timothy W. Mungovan | 201 | Call with J. El Koury regarding obtaining additional background on Board's concerns about Act 90's effect on federal funding (0.10). | 0.10 | $78.90 |
| 07/07/20 | Timothy W. Mungovan | 201 | Call with J. El Koury regarding counterclaims on three health care acts (0.30). | 0.30 | $236.70 |
| 07/08/20 | Timothy W. Mungovan | 201 | Call with McKinsey, J. El Koury, H. Waxman, G. Brenner, C. Rogoff, and V. Maldonado regarding effect of Act 90 on Commonwealth (0.80). | 0.80 | $631.20 |
| 07/08/20 | Shiloh Rainwater | 201 | Call (partial) with McKinsey and the client to discuss health care laws. | 0.50 | $394.50 |
| 07/08/20 | Timothy W. Mungovan | 201 | Call with J. El Koury regarding effect of Act 90 on Commonwealth (0.10). | 0.10 | $78.90 |
| 07/10/20 | Timothy W. Mungovan | 201 | Call with K. Rifkind regarding potential counterclaims in connection with Act 90 (0.30). | 0.30 | $236.70 |
| **Tasks relating to the Board and Associated Members** | | | | **2.30** | **$1,814.70** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado and S. Reichard regarding Board's section 204(a) letter concerning senate bill 1583 (0.30). | 0.30 | $236.70 |
| 07/01/20 | Timothy W. Mungovan | 205 | E-mail with M. Bienenstock regarding AAFAF's response to Board's correspondence dated June 23 concerning senate bill 1616 (0.40). | 0.40 | $315.60 |
| 07/01/20 | Timothy W. Mungovan | 205 | E-mail with C. Rogoff regarding Board's correspondence with AAFAF dated June 23 and July 30 concerning senate bill 1616 (0.30). | 0.30 | $236.70 |
| 07/02/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado and N. Jaresko regarding draft section 204 letters from Board to government concerning JR 18-2020 (0.30). | 0.30 | $236.70 |
| 07/02/20 | Timothy W. Mungovan | 205 | Call with J. El Koury, V. Maldonado, C. Rogoff, and G. Brenner regarding status of various section 204(a) letters from Board to Government (0.50). | 0.50 | $394.50 |
| 07/02/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado and N. Jaresko regarding draft section 204 letters from Board to government concerning SB 1583 (0.30). | 0.30 | $236.70 |
| 07/02/20 | Timothy W. Mungovan | 205 | E-mail with C. Rogoff regarding legislation that passed both houses of legislature on June 30 (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                        Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                        Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding Senate Bill 1486 (0.30). | 0.30 | $236.70 |
| 07/08/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado and N. Jaresko regarding Board's section 204(a) letter regarding Joint Resolution 18-2020 (0.30). | 0.30 | $236.70 |
| 07/09/20 | Timothy W. Mungovan | 205 | Call with J. El Koury, V. Maldonado, G. Brenner, and C. Rogoff regarding status of Board's letters with government concerning various proposed laws and bills (0.30). | 0.30 | $236.70 |
| 07/10/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury, V. Maldonado, G. Brenner, and C. Rogoff regarding Board's section 204(a) concerning Act 32 (0.40). | 0.40 | $315.60 |
| 07/10/20 | Timothy W. Mungovan | 205 | E-mails with B. Rosen regarding AAFAF's concerns about section 204(a) letters generated by Board concerning new legislation (0.30). | 0.30 | $236.70 |
| 07/10/20 | Stephen L. Ratner | 205 | Review draft letter to Government regarding certification of Act 32 (0.20); E-mail T. Mungovan, C. Rogoff, et al. regarding same (0.10). | 0.30 | $236.70 |
| 07/13/20 | Timothy W. Mungovan | 205 | Review Board's draft letters concerning Joint Resolution 16 (0.40). | 0.40 | $315.60 |
| 07/13/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding Board's draft letters concerning Joint Resolution 16 (0.20). | 0.20 | $157.80 |
| 07/13/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding Board's draft section 204(a) letter regarding Act 32-2020 (0.20). | 0.20 | $157.80 |
| 07/14/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and G. Brenner regarding Board's section 204(a) letter concerning Act 32 (0.30). | 0.30 | $236.70 |
| 07/14/20 | Timothy W. Mungovan | 205 | Review Governor's section 204(a) certification concerning Act 32 (0.30). | 0.30 | $236.70 |
| 07/14/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and J. El Koury regarding Board's section 204(a) letters concerning Joint Resolution 16-2020 (0.30). | 0.30 | $236.70 |
| 07/14/20 | Martin J. Bienenstock | 205 | Review and revised Board section 203 letters regarding Commonwealth, HTA, and UPR reporting. | 1.30 | $1,025.70 |
| 07/15/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and G. Brenner regarding Board's draft letter to Governor regarding Act 90 (0.30). | 0.30 | $236.70 |
| 07/15/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock regarding Board's draft letter to Governor regarding Board's non-objection to implementation of Act 90 (0.70). | 0.70 | $552.30 |
| 07/15/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock, H. Waxman, G. Brenner, S. Ratner, L. Wolf, C. Rogoff, S. Rainwater, and M. Palmer regarding revisions to draft answers and counterclaims on Act 82 and Act 138 (0.60). | 0.60 | $473.40 |
| 07/15/20 | Timothy W. Mungovan | 205 | Revise Board's draft letter to Governor regarding Board's non-objection to implementation of Act 90 (0.50). | 0.50 | $394.50 |
| 07/15/20 | Timothy W. Mungovan | 205 | E-mails with counsel to Governor and M. Bienenstock regarding dismissal of Act 90 suit (0.30). | 0.30 | $236.70 |
| 07/15/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding Board's draft section 204(a) letter to Government concerning house bill 2482 (0.20). | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157987

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                        Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/20 | Timothy W. Mungovan | 205 | Call with J. El Koury, V. Maldonado, C. Rogoff and G. Brenner regarding various outstanding letters to government concerning new laws (0.20). | 0.20 | $157.80 |
| 07/16/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and G. Brenner regarding various outstanding letters to government concerning new laws (0.40). | 0.40 | $315.60 |
| 07/16/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado and N. Jaresko regarding Board's section 204 letter concerning Act 32-2020 (0.20). | 0.20 | $157.80 |
| 07/16/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding Board's section 204 letter to government concerning Act 32-2020 (0.30). | 0.30 | $236.70 |
| 07/16/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado and N. Jaresko regarding Board's section 204 letter concerning Joint resolution 16-2020 (0.30). | 0.30 | $236.70 |
| 07/16/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding Board's section 204 letter to government concerning House Bill 2576 (0.30). | 0.30 | $236.70 |
| 07/16/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding Board's section 204 letter concerning Act 61-2020 (0.20). | 0.20 | $157.80 |
| 07/16/20 | Timothy W. Mungovan | 205 | Revise Board's section 204 letter to government concerning House Bill 2576 (0.30). | 0.30 | $236.70 |
| 07/16/20 | Timothy W. Mungovan | 205 | Revise Board's section 204 letter to government concerning Act 32-2020 (0.40). | 0.40 | $315.60 |
| 07/16/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury and V. Maldonado regarding Board's section 204 letter to government concerning Act 32-2020 (0.30). | 0.30 | $236.70 |
| 07/17/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and G. Brenner regarding Board's letter to GSA concerning GSA's new regulation (0.30). | 0.30 | $236.70 |
| 07/17/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock regarding Board's letter to GSA concerning GSA's new regulation (0.20). | 0.20 | $157.80 |
| 07/17/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado, C. Rogoff and G. Brenner regarding Board's letter to GSA concerning GSA's new regulation (0.50). | 0.50 | $394.50 |
| 07/17/20 | Timothy W. Mungovan | 205 | E-mails with N. Jaresko regarding Government's letter dated July 17, 2020 regarding Joint Resolution 18-2020 (0.20). | 0.20 | $157.80 |
| 07/17/20 | Timothy W. Mungovan | 205 | Revise Board's letter to GSA concerning GSA's new regulation (0.30). | 0.30 | $236.70 |
| 07/17/20 | Timothy W. Mungovan | 205 | Review Government's letter dated July 17, 2020 regarding Joint Resolution 18-2020 (0.20). | 0.20 | $157.80 |
| 07/18/20 | Timothy W. Mungovan | 205 | Review GSA's letter dated July 17 responding to Board's letter dated July 17 concerning implementing new regulation (9183) (0.30). | 0.30 | $236.70 |
| 07/18/20 | Timothy W. Mungovan | 205 | E-mails with C. Montilla and J. El Koury regarding GSA's letter dated July 17 responding to Board's letter dated July 17 concerning implementing new regulation (9183) (0.30). | 0.30 | $236.70 |
| 07/20/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury, C. Montilla, S. Reichard and V. Maldonado regarding Board's section 204(a) letter concerning GSA regulations and GSA's responses and meeting with GSA (0.70). | 0.70 | $552.30 |

33260 FOMB                                                                     Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner and C. Rogoff regarding Board's section 204(a) letter concerning GSA regulations and GSA's responses and meeting with GSA (0.40). | 0.40 | $315.60 |
| 07/20/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock, G. Brenner and C. Rogoff regarding Board's section 204(a) letter concerning GSA regulations and GSA's responses and meeting with GSA (0.30). | 0.30 | $236.70 |
| 07/20/20 | Timothy W. Mungovan | 205 | E-mail with M. Bienenstock regarding Board's section 204(a) letter concerning GSA regulations and GSA's responses (0.10). | 0.10 | $78.90 |
| 07/20/20 | Timothy W. Mungovan | 205 | E-mails with C. Montilla regarding Act 73 (0.10). | 0.10 | $78.90 |
| 07/20/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock, S. Ratner, and C. Rogoff regarding Act 73 (0.10). | 0.10 | $78.90 |
| 07/20/20 | Timothy W. Mungovan | 205 | Review Act 73 (0.30). | 0.30 | $236.70 |
| 07/20/20 | Timothy W. Mungovan | 205 | E-mail with V. Maldonado regarding Board's section 204(a) letter concerning GSA regulations and GSA's responses (0.30). | 0.30 | $236.70 |
| 07/20/20 | Timothy W. Mungovan | 205 | Revise Board's section 204(a) letter concerning GSA regulations and GSA's responses and meeting with GSA (0.50). | 0.50 | $394.50 |
| 07/21/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding Board's response to Executive Order 2020-056 (0.30). | 0.30 | $236.70 |
| 07/21/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff, P. Possinger, and G. Brenner regarding Board's section 204(a) letter regarding Act 161 and Senate Bill 0981 (0.20). | 0.20 | $157.80 |
| 07/21/20 | Timothy W. Mungovan | 205 | Review Board's section 204(a) letter regarding Act 161 and Senate Bill 0981 (0.30). | 0.30 | $236.70 |
| 07/21/20 | Timothy W. Mungovan | 205 | E-mails with N. Jaresko, S. Reichard and J. El Koury regarding response to AAFAF's letter dated July 17 concerning Joint Resolution 18-2020 (0.70). | 0.70 | $552.30 |
| 07/21/20 | Timothy W. Mungovan | 205 | E-mails with H. Waxman, J. Roberts, and G. Brenner regarding preparing for meet and confer with counsel for Government concerning briefing schedule on five adversary proceedings (0.40). | 0.40 | $315.60 |
| 07/21/20 | Timothy W. Mungovan | 205 | Analyze Board's response to Executive Order 2020-056 (0.40). | 0.40 | $315.60 |
| 07/21/20 | Timothy W. Mungovan | 205 | E-mail with N. Jaresko, G. Ojeda, and V. Maldonado regarding Board's section 204(a) letter concerning GSA regulations (0.30). | 0.30 | $236.70 |
| 07/21/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff, G. Brenner, and S. Ratner regarding Board's response to Executive Order 2020-056 (0.20). | 0.20 | $157.80 |
| 07/21/20 | Timothy W. Mungovan | 205 | Meet and confer with counsel for AAFAF regarding briefing scheduling and consolidating five adversary proceedings (0.30). | 0.30 | $236.70 |
| 07/21/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner and C. Rogoff regarding House Bill 2576 and House Bill 1486 (0.20). | 0.20 | $157.80 |
| 07/22/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner, M. Bienenstock, and S. Ratner regarding Board's section 204(a) letter concerning House Bill 2576 (0.20). | 0.20 | $157.80 |
| 07/22/20 | Timothy W. Mungovan | 205 | E-mails with S. Reichard, V. Maldonado, G. Brenner, and C. Rogoff regarding House Bill 2584 (0.20). | 0.20 | $157.80 |
| 07/22/20 | Timothy W. Mungovan | 205 | Review House Bill 2584 (0.40). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157987

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/20 | Timothy W. Mungovan | 205 | Review House Concurrent Resolution 127 (0.30). | 0.30 | $236.70 |
| 07/22/20 | Timothy W. Mungovan | 205 | Review Board's section 204(a) letter concerning House Bill 2576 (0.40). | 0.40 | $315.60 |
| 07/22/20 | Timothy W. Mungovan | 205 | Review Board's section 204(a) letter concerning House Bill 1486 (0.30). | 0.30 | $236.70 |
| 07/22/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff, G. Brenner, and S. Ratner regarding Board's section 204(a) letter concerning House Bill 1486 and House Bill 1486 (0.20). | 0.20 | $157.80 |
| 07/23/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and G. Brenner regarding Board's outstanding draft section 204(a) letters to government (0.30). | 0.30 | $236.70 |
| 07/24/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner and C. Rogoff regarding Board's section 204(a) letter concerning Senate Bill 1520 (0.30). | 0.30 | $236.70 |
| 07/25/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury and S. Reichard regarding Governor's response concerning Act 32-2020 (0.40). | 0.40 | $315.60 |
| 07/26/20 | Timothy W. Mungovan | 205 | Revise Board's draft section 204 letter to Governor concerning Senate bill 2482 (0.30). | 0.30 | $236.70 |
| 07/26/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner and C. Rogoff regarding Board's draft section 204 letter to Governor concerning Senate bill 2482 (0.30). | 0.30 | $236.70 |
| 07/26/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding PREPA procurement division and specifically draft executive order altering procurement practices (0.40). | 0.40 | $315.60 |
| 07/27/20 | Timothy W. Mungovan | 205 | E-mails with S. Reichard and V. Maldonado regarding outline of proposed bills to be review in Extraordinary Session of Legislature (0.40). | 0.40 | $315.60 |
| 07/27/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding outstanding letters to Governor concerning Executive Order 56, Senate Bill 1486, Act 61, Joint Resolution 39, and MOU with ASES (0.40). | 0.40 | $315.60 |
| 07/27/20 | Timothy W. Mungovan | 205 | E-mails with S. Reichard regarding Board's letter to Governor concerning proposed constitutional amendments regarding pensions (0.20). | 0.20 | $157.80 |
| 07/27/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado and G. Brenner regarding Board's section 204(a) letter to Governor concerning House bill 2482 (0.10). | 0.10 | $78.90 |
| 07/27/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock and G. Brenner regarding Board's section 204(a) letter to Governor concerning House bill 2482 (0.20). | 0.20 | $157.80 |
| 07/27/20 | Timothy W. Mungovan | 205 | Review Board's final letter to Governor concerning proposed constitutional amendments regarding pensions (0.30). | 0.30 | $236.70 |
| 07/27/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock and Proskauer team regarding Board's letter to Governor concerning proposed constitutional amendments regarding pensions (0.10). | 0.10 | $78.90 |
| 07/28/20 | Timothy W. Mungovan | 205 | E-mails with S. Reichard and V. Maldonado regarding outline of proposed bills to be review in Extraordinary Session of Legislature (0.40). | 0.40 | $315.60 |
| 07/28/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding outstanding letters to Governor concerning Executive Order 56, Senate Bill 1486, Act 61, Joint Resolution 39, and MOU with ASES (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                                    Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                        Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/20 | Timothy W. Mungovan | 205 | Conference call with J. El Koury, V. Maldonado, G. Benner and C. Rogoff regarding various correspondence and communications with government concerning various new bills and legislative enactments by government (0.50). | 0.50 | $394.50 |
| 07/31/20 | Timothy W. Mungovan | 205 | E-mails with N. Jaresko, V. Maldonado, J. El Koury, S. Reichard, C. Montilla, Guy Brenner, and C. Rogoff regarding GSA's revised proposed circular letter revising emergency procurement guidelines (0.40). | 0.40 | $315.60 |
| 07/31/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury, S. Reichard, G. Ojeda, V. Maldonado, C. Robles, A. Figueroa, and G. Brunner regarding Board's section 203(a) letters to government concerning PREPA and COFINA (0.30). | 0.30 | $236.70 |
| 07/31/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado, J. El Koury, C. Montilla, G. Brenner, and C. Rogoff regarding government's e-mail dated July 30, 2020 concerning board's objections relating to GSA's revised policy and letter and Board's response (0.60). | 0.60 | $473.40 |
| **Communications with the Commonwealth and its Representatives** | | | | **29.30** | **$23,117.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman and C. Garcia-Benitez regarding revisions to Answer and counterclaim on Act 176 (0.10). | 0.10 | $78.90 |
| 07/01/20 | Hadassa R. Waxman | 206 | Review and revise Answers and counterclaims to Law 82, Law 90 and Law 138 (1.80); E-mails with T. Mungovan, C. Rogoff, L. Wolf, E. Jones, G. Brenner regarding revisions to Answers and counterclaims (0.60); Call with G. Brenner regarding status of revisions to Answers and counterclaims (0.20). | 2.60 | $2,051.40 |
| 07/01/20 | Marc Palmer | 206 | Conference call with L. Wolf and C. Rogoff regarding answers and counterclaims (0.90); Review and edit answers and counterclaims for Acts 82, 90, and 138 per M. Bienenstock and H. Waxman edits (1.50); E-mail with litigation team regarding Answer and counterclaims (0.20); Review and finalize Act 181 Answer and counterclaims in advance of filing (0.30). | 2.90 | $2,288.10 |
| 07/01/20 | John E. Roberts | 206 | Call with S. Rainwater and L. Kowalczyk to discuss strategy for summary judgment briefing. | 0.70 | $552.30 |
| 07/01/20 | Lucy Wolf | 206 | Revise Act 82 Answer (2.40); Draft urgent motion to expedite six complaints (1.70). | 4.10 | $3,234.90 |
| 07/01/20 | Shiloh Rainwater | 206 | Revise Act 47 Answer and counterclaims. | 0.20 | $157.80 |
| 07/01/20 | Shiloh Rainwater | 206 | Draft motion for summary judgment on six complaints. | 5.20 | $4,102.80 |
| 07/01/20 | Shiloh Rainwater | 206 | Call with J. Roberts to discuss status of summary judgment motion. | 0.70 | $552.30 |
| 07/01/20 | Lucas Kowalczyk | 206 | Draft and revise a motion for summary judgment, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (5.70). | 5.70 | $4,497.30 |
| 07/02/20 | Shiloh Rainwater | 206 | Draft summary-judgment motion. | 6.10 | $4,812.90 |

33260 FOMB                                                                 Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                          Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/20 | Lucas Kowalczyk | 206 | Draft and revise a motion for summary judgment, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (5.90). | 5.90 | $4,655.10 |
| 07/02/20 | Marc Palmer | 206 | Conference call with G. Brenner and C. Rogoff regarding healthcare act counterclaims (0.30). | 0.30 | $236.70 |
| 07/02/20 | Timothy W. Mungovan | 206 | E-mails with L. Wolf regarding deadline for responding to six complaints (0.10). | 0.10 | $78.90 |
| 07/02/20 | Timothy W. Mungovan | 206 | Participate in conference call (partial) with M. Bienenstock, H. Waxman, G. Brenner, C. Rogoff, J. El Koury, and McKinsey regarding McKinsey's analysis concerning three health care acts (0.30). | 0.30 | $236.70 |
| 07/02/20 | Timothy W. Mungovan | 206 | E-mails with C. Rogoff, H. Waxman, and G. Brenner regarding status of answers and counterclaims (0.20). | 0.20 | $157.80 |
| 07/03/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman, G. Brenner, and C. Rogoff regarding status of answers and counterclaims with respect to six complaints (0.30). | 0.30 | $236.70 |
| 07/03/20 | Timothy W. Mungovan | 206 | Call with H. Waxman, G. Brenner, L. Wolf, S. Rainwater, C. Rogoff, and E. Jones regarding answers and counterclaims with respect to three healthcare laws (0.80). | 0.80 | $631.20 |
| 07/03/20 | Marc Palmer | 206 | Conference call with T. Mungovan and litigation team regarding status of six answers and counterclaims (0.90); Conference call with C. Rogoff regarding healthcare acts (0.30); Review and analyze key documents regarding healthcare acts (0.60). | 1.80 | $1,420.20 |
| 07/03/20 | Shiloh Rainwater | 206 | Draft section 108(a)(2) analysis for summary judgment motion. | 3.40 | $2,682.60 |
| 07/03/20 | Shiloh Rainwater | 206 | Call with T. Mungovan, H. Waxman, and G. Brenner to discuss status of six complaints answers. | 1.00 | $789.00 |
| 07/04/20 | Timothy W. Mungovan | 206 | E-mails with C. Rogoff regarding revisions to answers and counterclaims for Act 82, 176, 181, and 47 (0.30). | 0.30 | $236.70 |
| 07/04/20 | Timothy W. Mungovan | 206 | Revise Answer and counterclaim in Act 82 (0.60). | 0.60 | $473.40 |
| 07/05/20 | Shiloh Rainwater | 206 | Revise motion for summary judgment statement of facts based on changes to six laws answers. | 3.80 | $2,998.20 |
| 07/05/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman, G. Brenner, and C. Rogoff regarding status of draft answers and counterclaims (0.30). | 0.30 | $236.70 |
| 07/06/20 | Timothy W. Mungovan | 206 | Revise Answer and counterclaim on Act 176 (0.50). | 0.50 | $394.50 |
| 07/06/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman regarding draft and answers and counterclaims (0.30). | 0.30 | $236.70 |
| 07/06/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman, J. El Koury and M. Rieker regarding timing of filing answers and counterclaims (0.20). | 0.20 | $157.80 |
| 07/06/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman, M. Bienenstock, and G. Brenner regarding answers and counterclaims on Act 82, 90, and 138 (0.20). | 0.20 | $157.80 |
| 07/06/20 | Lucy Wolf | 206 | Draft six complaints urgent motion to expedite briefing (2.30); Revise Act 82 Answer (1.60); Call with C. Rogoff regarding same (0.30). | 4.20 | $3,313.80 |
| 07/06/20 | Shiloh Rainwater | 206 | Call with H. Waxman regarding status of six complaints answers. | 0.50 | $394.50 |
| 07/06/20 | Shiloh Rainwater | 206 | Draft section 108(a) (2.00); Research and analysis for summary judgment motion (4.70); Confer with L. Kowalczyk regarding same (0.30). | 7.00 | $5,523.00 |

33260 FOMB                                                                         Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                        Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/20 | Marc Palmer | 206 | Conference call with C. Rogoff and L. Wolf regarding healthcare complaints (0.50); Draft e-mail to H. Waxman and G. Brenner regarding same (0.20); Conference call with H. Waxman and litigation team regarding healthcare complaints (0.40); Review and edit Act 138 counterclaims per H. Waxman edits (0.90); Draft e-mail to T. Mungovan regarding same (0.70). | 2.70 | $2,130.30 |
| 07/06/20 | Lucas Kowalczyk | 206 | E-mail with J. Roberts and S. Rainwater regarding a motion for summary judgment, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 07/06/20 | Lucas Kowalczyk | 206 | E-mails with S. Rainwater regarding a motion for summary judgment, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 07/06/20 | Lucas Kowalczyk | 206 | Revise a motion for summary judgment, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.40). | 0.40 | $315.60 |
| 07/06/20 | Timothy W. Mungovan | 206 | Revise Answer and counterclaim on Act 181 (0.60). | 0.60 | $473.40 |
| 07/06/20 | Timothy W. Mungovan | 206 | E-mails with C. Rogoff regarding providing revised Answer and counterclaim on Act 47, 176, 181, to J. El Koury and K. Rifkind (0.50). | 0.50 | $394.50 |
| 07/06/20 | Timothy W. Mungovan | 206 | Evaluate Board's potential counterclaims on Acts 82, 90, and 138 (0.50). | 0.50 | $394.50 |
| 07/06/20 | Timothy W. Mungovan | 206 | Revise Answer and counterclaim on Act 47 (0.80). | 0.80 | $631.20 |
| 07/06/20 | Timothy W. Mungovan | 206 | Revise Answer and counterclaim on Act 82 (0.50). | 0.50 | $394.50 |
| 07/06/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman, G. Brenner, S. Rainwater, C. Rogoff, M. Palmer, E. Jones, C. Rogoff and L. Wolf regarding revisions to answers and counterclaims in Act 90 and Act 138 (0.40). | 0.40 | $315.60 |
| 07/07/20 | Timothy W. Mungovan | 206 | Call with S. Ratner regarding counterclaims on three health care acts (0.40). | 0.40 | $315.60 |
| 07/07/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock regarding counterclaims on three health care acts (0.90). | 0.90 | $710.10 |
| 07/07/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman, G. Brenner, C. Rogoff, S. Rainwater, M. Palmer, S. Ratner, and L. Wolf regarding counterclaims on Act 90 and 138 (0.70). | 0.70 | $552.30 |
| 07/07/20 | Lucas Kowalczyk | 206 | Revise motion for summary judgment, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (1.10). | 1.10 | $867.90 |
| 07/07/20 | Lucas Kowalczyk | 206 | Revise motion for summary judgment, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.40). | 0.40 | $315.60 |
| 07/07/20 | Shiloh Rainwater | 206 | Revise statement of facts for motion for summary judgment in accordance with changes to the six answers. | 8.30 | $6,548.70 |
| 07/07/20 | Lucy Wolf | 206 | Revise Act 82 Answer and counterclaims. | 2.90 | $2,288.10 |
| 07/07/20 | Stephen L. Ratner | 206 | Conference with T. Mungovan regarding potential counterclaims, Acts 90 and 138 and related matters (0.40); Review draft answers and related materials regarding same (0.80); E-mail with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff, et al. regarding same (0.20). | 1.40 | $1,104.60 |

33260 FOMB                                                                    Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                   Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/07/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman and G. Brenner regarding counterclaims on Act 90 and 138 (0.90). | 0.90 | $710.10 |
| 07/08/20 | Lucy Wolf | 206 | Revise Act 82 Answer and counterclaims. | 2.40 | $1,893.60 |
| 07/08/20 | Shiloh Rainwater | 206 | Revised Acts 82 and 138 answers/counterclaims. | 1.00 | $789.00 |
| 07/08/20 | John E. Roberts | 206 | Call with S. Rainwater to discuss status of Answer and summary judgment briefing (0.20); Call with L. Kowalczyk to discuss summary judgment briefing (0.20). | 0.40 | $315.60 |
| 07/08/20 | Marc Palmer | 206 | Conference call with Board members, litigation team, and McKinsey regarding healthcare complaints (0.80); Conference call with H. Waxman and litigation team regarding same (0.80); Review and edit healthcare law counterclaims per McKinsey comments (1.10); Phone call with L. Wolf and C. Rogoff regarding healthcare complaints (0.80). | 3.50 | $2,761.50 |
| 07/08/20 | Shiloh Rainwater | 206 | Follow-up call with H. Waxman and six complaints team to discuss healthcare laws counterclaims. | 0.80 | $631.20 |
| 07/08/20 | Lucas Kowalczyk | 206 | Revise a motion for summary judgment, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.60). | 0.60 | $473.40 |
| 07/08/20 | Shiloh Rainwater | 206 | Revise facts for summary judgment motion based on changes to Acts 82, 90, and 138 answers. | 4.60 | $3,629.40 |
| 07/09/20 | Lucas Kowalczyk | 206 | Revise a motion for summary judgment, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.30). | 0.30 | $236.70 |
| 07/09/20 | Shiloh Rainwater | 206 | Revised section 108(a)(2) analysis to reflect changes to six laws answers. | 5.80 | $4,576.20 |
| 07/09/20 | Marc Palmer | 206 | Review and analyze 2019 and 2020 Commonwealth Fiscal Plans (0.50); Phone call with L. Wolf and C. Rogoff regarding healthcare complaints (0.50); Phone call with H. Waxman, L. Wolf and C. Rogoff regarding healthcare complaints (1.10); Review and revise healthcare law counterclaims per H. Waxman edits (0.60). | 2.70 | $2,130.30 |
| 07/09/20 | Lucy Wolf | 206 | Edits to Act 82 Answer and counterclaims. | 1.10 | $867.90 |
| 07/09/20 | Timothy W. Mungovan | 206 | E-mails with N. Jaresko, A. Gonzalez, J. El Koury, K. Rifkind, S. Reichard, and M. Bienenstock regarding Act 90 and assessment of impact on Commonwealth (1.70). | 1.70 | $1,341.30 |
| 07/09/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman regarding deadline for responding to each of six complaints (0.20). | 0.20 | $157.80 |
| 07/09/20 | Timothy W. Mungovan | 206 | E-mails with K. Rifkind regarding Act 90 and assessment of impact on Commonwealth (0.30). | 0.30 | $236.70 |
| 07/09/20 | Timothy W. Mungovan | 206 | E-mails with J. El Koury and V. Maldonado regarding Act 90 and assessment of impact on Commonwealth (0.30). | 0.30 | $236.70 |
| 07/09/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock and T. Wintner regarding Act 90 and assessing its impact on Commonwealth (0.30). | 0.30 | $236.70 |
| 07/09/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock regarding Act 90 and assessing its impact on Commonwealth (0.50). | 0.50 | $394.50 |
| 07/09/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman regarding status of answers and counterclaims for each of six complaints (0.30). | 0.30 | $236.70 |
| 07/09/20 | Timothy W. Mungovan | 206 | Call with N. Jaresko regarding Act 90 and assessment of impact on Commonwealth (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                  Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                  Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/20 | Timothy W. Mungovan | 206 | Call with K. Rifkind regarding Act 90 and assessment of impact on Commonwealth (0.20). | 0.20 | $157.80 |
| 07/10/20 | Lucy Wolf | 206 | Revise Act 82 Answer and counterclaims (1.40); Confer with H. Waxman and C. Rogoff regarding same (0.20). | 1.60 | $1,262.40 |
| 07/10/20 | Shiloh Rainwater | 206 | Revise factual background and section 108(a)(2) analysis to account for changes to six answers. | 5.10 | $4,023.90 |
| 07/11/20 | Shiloh Rainwater | 206 | Revise legal standard for summary-judgment motion. | 0.90 | $710.10 |
| 07/12/20 | Lucy Wolf | 206 | Revise Act 82 counterclaims. | 1.30 | $1,025.70 |
| 07/12/20 | Shiloh Rainwater | 206 | Revised Section 108(a)(2) analysis to account for changes to the six answers. | 4.40 | $3,471.60 |
| 07/13/20 | Shiloh Rainwater | 206 | Continued to draft summary-judgment motion. | 8.90 | $7,022.10 |
| 07/13/20 | Timothy W. Mungovan | 206 | E-mails with C. Rogoff regarding Board's section 204(a) letter regarding house bill 2576 (0.20). | 0.20 | $157.80 |
| 07/13/20 | Timothy W. Mungovan | 206 | Revise Board's section 204(a) letter regarding house bill 2576 (0.30). | 0.30 | $236.70 |
| 07/13/20 | Timothy W. Mungovan | 206 | E-mails with M. Palmer regarding revisions to answer and counterclaim on Act 181 (0.20). | 0.20 | $157.80 |
| 07/13/20 | Timothy W. Mungovan | 206 | Prepare for call with Board, N. Jaresko, K. Rifkind, J. El Koury, and McKinsey to discuss Act 82, 90, and 138 (1.10). | 1.10 | $867.90 |
| 07/13/20 | Martin J. Bienenstock | 206 | Review pleadings (1.40); Conference with N. Jaresko, T. Mungovan, H. Waxman, and J. El Koury regarding counterclaims to complaints (0.80). | 2.20 | $1,735.80 |
| 07/13/20 | Marc Palmer | 206 | Review and edit answers and counterclaims for Acts 138 and 181 per L. Wolf edits (1.70); Draft e-mail to H. Waxman regarding same (0.20); Draft e-mail to T. Mungovan regarding Act 181 (0.10); Phone call with litigation team regarding answers and counterclaims (0.60); Phone call with L. Wolf and H. Waxman regarding same (0.40); Review and edit Act 138 answer and counterclaim per T. Mungovan edits (0.90). | 3.90 | $3,077.10 |
| 07/13/20 | Timothy W. Mungovan | 206 | Call with H. Waxman, G. Brenner, S. Rainwater, C. Rogoff, L. Wolf, E. Jones, and M. Palmer following call with Board to discuss amending answers and counterclaims on Acts 82, 90, and 138 (0.70). | 0.70 | $552.30 |
| 07/13/20 | Lucas Kowalczyk | 206 | Revise a motion for summary judgment, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.40). | 0.40 | $315.60 |
| 07/13/20 | Timothy W. Mungovan | 206 | Participate in call with Board, N. Jaresko, K. Rifkind, J. El Koury, and McKinsey to discuss Act 82, 90, and 138 (0.80). | 0.80 | $631.20 |
| 07/14/20 | Lucas Kowalczyk | 206 | Revise a motion for summary judgment, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.80). | 0.80 | $631.20 |
| 07/14/20 | Timothy W. Mungovan | 206 | E-mails with L. Wolf regarding revisions to answer and counterclaim with respect to Act 82 (0.20). | 0.20 | $157.80 |
| 07/14/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman regarding coordinating with McKinsey on counterclaim on Act 138 (0.30). | 0.30 | $236.70 |
| 07/14/20 | Timothy W. Mungovan | 206 | Revise answer and counterclaim with respect to Act 82 (0.90). | 0.90 | $710.10 |
| 07/14/20 | Timothy W. Mungovan | 206 | E-mails with M. Palmer regarding revisions to answer and counterclaim with respect to Act 181 (0.30). | 0.30 | $236.70 |
| 07/14/20 | Timothy W. Mungovan | 206 | Revise answer and counterclaim with respect to Act 181 (0.60). | 0.60 | $473.40 |

33260 FOMB                                                              Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                            Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/14/20 | Marc Palmer | 206 | Review and edit Act 181 answer and counterclaim per H. Waxman edits (0.80); Draft e-mail to T. Mungovan regarding same (0.20); Phone call with McKinsey and litigation team regarding Act 138 (0.60); Review and edit Act 138 counterclaims per H. Waxman edits (2.20). | 3.80 | $2,998.20 |
| 07/14/20 | Lucy Wolf | 206 | Edits to Act 82 answer and counterclaims (3.60); Draft urgent motion to expedite six answers (1.60). | 5.20 | $4,102.80 |
| 07/14/20 | Shiloh Rainwater | 206 | Finalized section 108(a)(2) analysis, revised factual background. | 8.80 | $6,943.20 |
| 07/15/20 | Timothy W. Mungovan | 206 | Revise answer and counterclaim on Act 138 (1.10). | 1.10 | $867.90 |
| 07/15/20 | Timothy W. Mungovan | 206 | Revise answer and counterclaim on Act 82 (1.30). | 1.30 | $1,025.70 |
| 07/15/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman, G. Brenner, S. Ratner and M. Bienenstock regarding status of drafts answers and counterclaims on each of six acts (0.40). | 0.40 | $315.60 |
| 07/15/20 | Timothy W. Mungovan | 206 | E-mails with M. Palmer and H. Waxman regarding answer and counterclaim on Act 138 (0.30). | 0.30 | $236.70 |
| 07/15/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman regarding answer and counterclaim on Act 82 (0.30). | 0.30 | $236.70 |
| 07/15/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman, G. Brenner, S. Ratner, L. Wolf, C. Rogoff, S. Rainwater, and M. Palmer regarding revisions to draft answers and counterclaims on Act 82 and Act 138 (0.80). | 0.80 | $631.20 |
| 07/15/20 | Timothy W. Mungovan | 206 | Call with H. Waxman, G. Brenner, L. Wolf, C. Rogoff, S. Rainwater, E. Jones, and M. Palmer regarding revisions to draft answers and counterclaims on Act 82 and Act 138 (0.90). | 0.90 | $710.10 |
| 07/15/20 | Lucy Wolf | 206 | Edits to Act 82 counterclaims. | 2.20 | $1,735.80 |
| 07/15/20 | Marc Palmer | 206 | Review and edit Act 82, 138, and 181 counterclaims per H. Waxman and T. Mungovan edits (2.40); Phone call with T. Mungovan and litigation team regarding healthcare acts (0.90); Phone call with L. Wolf regarding counterclaims for Acts 82 and 138 (1.20). | 4.50 | $3,550.50 |
| 07/15/20 | Martin J. Bienenstock | 206 | Review and revise Answer and Counterclaims to Governor's five complaints regarding new laws (3.60); E-mail and letter to Governor regarding Act 90 (0.70). | 4.30 | $3,392.70 |
| 07/15/20 | Lucas Kowalczyk | 206 | Revise a motion for summary judgment, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.60). | 0.60 | $473.40 |
| 07/15/20 | Guy Brenner | 206 | Review revisions to answers. | 1.00 | $789.00 |
| 07/16/20 | Marc Palmer | 206 | Review and analyze FY 2020 and FY 2021 Commonwealth Budgets in support of counterclaims (0.40); Review and edit Act 82, 138, and 181 counterclaims per M. Bienenstock and Client edits (1.20); Phone call with L. Wolf regarding counterclaims for Acts 82 and 138 (1.00); E-mail with litigation team regarding same (0.20). | 2.80 | $2,209.20 |
| 07/16/20 | Lucy Wolf | 206 | Edits to Act 82 answer and counterclaims. | 1.90 | $1,499.10 |
| 07/16/20 | Martin J. Bienenstock | 206 | Review and revise draft Answers and Counterclaims to Governor's five complaints regarding five new statutes. | 2.30 | $1,814.70 |
| 07/16/20 | Shiloh Rainwater | 206 | Revised Act 47 answer to reflect changes to Acts 82 and 138. | 2.10 | $1,656.90 |
| 07/16/20 | Timothy W. Mungovan | 206 | E-mails with P. Friedman regarding Board's letter to Governor regarding dismissal of Act 90 complaint (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                              Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock regarding Board's letter to Governor regarding dismissal of Act 90 complaint (0.20). | 0.20 | $157.80 |
| 07/16/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman and M. Palmer regarding answer and counterclaim on Acts 82 and 138 (0.30). | 0.30 | $236.70 |
| 07/16/20 | Timothy W. Mungovan | 206 | Revise answer and counterclaim on Act 138 (0.50). | 0.50 | $394.50 |
| 07/16/20 | Timothy W. Mungovan | 206 | Revise answer and counterclaim on Act 181 (0.50). | 0.50 | $394.50 |
| 07/16/20 | Timothy W. Mungovan | 206 | Review M. Bienenstock's revisions to answer and counterclaim on Act 181 (0.30). | 0.30 | $236.70 |
| 07/16/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman regarding M. Bienenstock's revisions to answer and counterclaim on Act 181 (0.30). | 0.30 | $236.70 |
| 07/16/20 | Timothy W. Mungovan | 206 | Revise answer and counterclaim on Act 47 (0.40). | 0.40 | $315.60 |
| 07/16/20 | Timothy W. Mungovan | 206 | Revise answer and counterclaim on Act 176 (0.50). | 0.50 | $394.50 |
| 07/16/20 | Timothy W. Mungovan | 206 | Call with J. El Koury regarding answer and counterclaim on Acts 82 and 138 (0.10). | 0.10 | $78.90 |
| 07/16/20 | Timothy W. Mungovan | 206 | Revise answer and counterclaim on Act 82 (0.60). | 0.60 | $473.40 |
| 07/16/20 | Timothy W. Mungovan | 206 | E-mails with Board regarding revisions to answer and counterclaim on Act 82 (0.30). | 0.30 | $236.70 |
| 07/16/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman and R. Rainwater regarding finalizing answer and counterclaim on Act 47 (0.20). | 0.20 | $157.80 |
| 07/16/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman and E. Jones regarding finalizing answer and counterclaim on Act 176 (0.20). | 0.20 | $157.80 |
| 07/16/20 | Timothy W. Mungovan | 206 | E-mails with J. El Koury regarding Board's letter to Governor regarding dismissal of Act 90 complaint (0.30). | 0.30 | $236.70 |
| 07/16/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman and J. El Koury regarding Board's letter to Governor regarding dismissal of Act 90 complaint (0.20). | 0.20 | $157.80 |
| 07/16/20 | Lucas Kowalczyk | 206 | Revise a motion to consolidate, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.30). | 0.30 | $236.70 |
| 07/17/20 | Lucas Kowalczyk | 206 | Revise a motion to consolidate, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.70). | 0.70 | $552.30 |
| 07/17/20 | Timothy W. Mungovan | 206 | E-mails with J. Roberts regarding motion to consolidate five adversary proceedings (0.20). | 0.20 | $157.80 |
| 07/17/20 | Timothy W. Mungovan | 206 | E-mails with N. Jaresko, J. El Koury, S. Reichard, and M. Rieker regarding answers and counterclaims with respect to five acts (0.30). | 0.30 | $236.70 |
| 07/17/20 | Timothy W. Mungovan | 206 | E-mails with G. Miranda and M. Palmer regarding answers and counterclaims (0.40). | 0.40 | $315.60 |
| 07/17/20 | Timothy W. Mungovan | 206 | Review and revise answers and counterclaims with respect to five acts (1.60). | 1.60 | $1,262.40 |
| 07/17/20 | Timothy W. Mungovan | 206 | E-mails with P. Friedman and G. Brenner regarding answers and counterclaims (0.20). | 0.20 | $157.80 |
| 07/17/20 | Timothy W. Mungovan | 206 | Extensive e-mails with H. Waxman, G. Brenner, C. Rogoff, S. Rainwater, M. Palmer, and L. Wolf regarding answers and counterclaims with respect to five acts (1.30). | 1.30 | $1,025.70 |
| 07/17/20 | Timothy W. Mungovan | 206 | Extensive e-mails with D. Perez and M. Palmer regarding filing of answers and counterclaims with respect to five acts (0.70). | 0.70 | $552.30 |

33260 FOMB                                                                Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                              Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/20 | Timothy W. Mungovan | 206 | Extensive e-mails J. El Koury and H. Waxman regarding answers and counterclaims with respect to five acts (0.60). | 0.60 | $473.40 |
| 07/17/20 | Timothy W. Mungovan | 206 | Call with J. El Koury, M. Rieker, and H. Waxman regarding public communications concerning answers and counterclaims with respect to five acts (0.60). | 0.60 | $473.40 |
| 07/17/20 | Timothy W. Mungovan | 206 | E-mails with J. El Koury, M. Rieker, and H. Waxman regarding public communications concerning answers and counterclaims with respect to five acts (0.80). | 0.80 | $631.20 |
| 07/17/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock and H. Waxman regarding public communications concerning answers and counterclaims with respect to five acts (0.20). | 0.20 | $157.80 |
| 07/17/20 | Timothy W. Mungovan | 206 | E-mails with N. Jaresko, J. El Koury, K. Rifkind and V. Maldonado regarding Governor's dismissal of Act 90 complaint (0.30). | 0.30 | $236.70 |
| 07/17/20 | Timothy W. Mungovan | 206 | Call with S. Ratner, G. Brenner and C. Rogoff regarding Board's letter concerning Senate Bill 1486 (0.30). | 0.30 | $236.70 |
| 07/17/20 | Timothy W. Mungovan | 206 | Call with J. Roberts, S. Rainwater, G. Brenner and H. Waxman regarding motion to consolidate five adversary proceedings and urgent motion for expedited briefing schedule (0.70). | 0.70 | $552.30 |
| 07/17/20 | Timothy W. Mungovan | 206 | E-mails with N. Jaresko regarding public communications concerning answers and counterclaims with respect to five acts (0.10). | 0.10 | $78.90 |
| 07/17/20 | Timothy W. Mungovan | 206 | E-mails with G. Brenner and C. Rogoff regarding Board's letter concerning Senate Bill 1486 (0.30). | 0.30 | $236.70 |
| 07/17/20 | Marc Palmer | 206 | Review and finalize Answers and Counterclaims for Acts 47, 82, 138, 176, 181 and associated exhibits in advance of filing (3.80); Revise Act 176 and 181 counterclaims per H. Waxman edits (1.90); Interface with D. Perez and G. Miranda to file answers and counterclaims (1.30); Review and edit Board press release regarding answers and counterclaims (0.20). | 7.20 | $5,680.80 |
| 07/17/20 | John E. Roberts | 206 | Call with G. Brenner, T. Mungovan, H. Waxman, and associates concerning potential summary judgment schedule (0.60); Revise motion to consolidate (0.50). | 1.10 | $867.90 |
| 07/17/20 | Martin J. Bienenstock | 206 | Review and revise Answers and Counterclaims to Governors complaints regarding five statutes. | 3.30 | $2,603.70 |
| 07/17/20 | Lucy Wolf | 206 | Edits to urgent motion for expedited briefing (0.60); Edits to Act 82 answer (0.90); Edits to press release concerning Act 82 (0.30). | 1.80 | $1,420.20 |
| 07/20/20 | Laura Stafford | 206 | E-mails with L. Wolf and G. Brenner regarding amicus participation motion in Act 82 case (0.20). | 0.20 | $157.80 |
| 07/20/20 | Lucy Wolf | 206 | Edits to urgent motion for briefing schedule concerning Five Acts. | 0.80 | $631.20 |

33260 FOMB                                                                      Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                      Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/21/20 | John E. Roberts | 206 | Meet and confer call with Governor's counsel to discuss summary judgment briefing schedule and consolidation (0.40); Call with G. Brenner and H. Waxman to discuss strategy for summary judgment and consolidation (0.50); Outline issues for summary judgment motion (1.00); Call with S. Rainwater concerning summary judgment motion (0.20); Call with L. Kowalczyk concerning summary judgment motion (0.50); Read / analyze Supreme Court case concerning consolidation issue (0.30). | 2.90 | $2,288.10 |
| 07/21/20 | Lucas Kowalczyk | 206 | Revise a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (2.80). | 2.80 | $2,209.20 |
| 07/21/20 | Lucy Wolf | 206 | Edits to urgent motion for briefing schedule concerning Five Acts. | 0.60 | $473.40 |
| 07/22/20 | Timothy W. Mungovan | 206 | E-mails with L. Kowalczyk regarding motion to consolidate (0.30). | 0.30 | $236.70 |
| 07/22/20 | Lucas Kowalczyk | 206 | Draft and revise a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (1.10). | 1.10 | $867.90 |
| 07/22/20 | Lucas Kowalczyk | 206 | Revise a motion to consolidate, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.20). | 0.20 | $157.80 |
| 07/22/20 | John E. Roberts | 206 | Call with H. Waxman, G. Brenner, L. Kowalczyk, and S. Rainwater to discuss strategy / arguments for summary judgment motion (1.80); Call with T. Mungovan, H. Waxman, and G. Brenner to prepare for meet-and-confer call with Governor's counsel (0.50); Meet-and-confer call with Governor's counsel (0.30); Call with S. Rainwater to discuss issues in summary judgment brief (0.30). | 2.90 | $2,288.10 |
| 07/22/20 | Lucy Wolf | 206 | Edits to urgent motion for briefing schedule concerning Five Acts. | 1.90 | $1,499.10 |
| 07/23/20 | Lucas Kowalczyk | 206 | Draft and revise a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (5.70). | 5.70 | $4,497.30 |
| 07/24/20 | Lucas Kowalczyk | 206 | Draft and revise a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (3.80). | 3.80 | $2,998.20 |
| 07/24/20 | Lucas Kowalczyk | 206 | Revise a motion to consolidate, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.80). | 0.80 | $631.20 |
| 07/24/20 | Timothy W. Mungovan | 206 | Revise motion to consolidate (0.30). | 0.30 | $236.70 |
| 07/24/20 | Timothy W. Mungovan | 206 | E-mails with L. Kowalczyk regarding motion to consolidate (0.10). | 0.10 | $78.90 |
| 07/25/20 | Lucas Kowalczyk | 206 | Draft and revise a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (4.40). | 4.40 | $3,471.60 |
| 07/25/20 | Lucas Kowalczyk | 206 | Revise a motion to consolidate, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.30). | 0.30 | $236.70 |
| 07/25/20 | Martin J. Bienenstock | 206 | Review motion to consolidate five actions relating to statutes and provided comments. | 0.80 | $631.20 |

33260 FOMB

Invoice 190157987

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/20 | Hadassa R. Waxman | 206 | Review and revise motion for consolidation (0.40); E-mails with M. Bienenstock, T. Mungovan, L. Kowalczyk regarding revisions to motion (0.30); Review and revise scheduling motion (0.30). | 1.00 | $789.00 |
| 07/26/20 | Lucas Kowalczyk | 206 | Draft and revise a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (1.80). | 1.80 | $1,420.20 |
| 07/26/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman regarding motion to consolidate (0.30). | 0.30 | $236.70 |
| 07/27/20 | Lucy Wolf | 206 | Edits to urgent motion for briefing schedule concerning Five Acts. | 0.70 | $552.30 |
| 07/27/20 | Timothy W. Mungovan | 206 | E-mails with L. Wolf regarding urgent motion to set briefing schedule (0.10). | 0.10 | $78.90 |
| 07/27/20 | Timothy W. Mungovan | 206 | Revise urgent motion to set briefing schedule (0.30). | 0.30 | $236.70 |
| 07/27/20 | Lucas Kowalczyk | 206 | Draft and revise a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.30). | 0.30 | $236.70 |
| 07/27/20 | Shiloh Rainwater | 206 | Revised 5 complaints summary-judgment motion. | 2.10 | $1,656.90 |
| 07/27/20 | Hadassa R. Waxman | 206 | Review and revise motion to set a schedule for Governor to answer Board's counterclaims (0.70); E-mails with L. Wolf, T. Mungovan regarding revisions to motion (0.30). | 1.00 | $789.00 |
| 07/28/20 | Shiloh Rainwater | 206 | Further revised motion for summary judgment on 5 complaints. | 3.70 | $2,919.30 |
| 07/28/20 | Lucas Kowalczyk | 206 | Review and revise O'Melveny's edits to the motion to consolidate, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.40). | 0.40 | $315.60 |
| 07/28/20 | John E. Roberts | 206 | Call and e-mails with L. Kowalczyk to discuss summary judgment brief. | 0.40 | $315.60 |
| 07/28/20 | Hadassa R. Waxman | 206 | Review and revise urgent scheduling motion (0.20); E-mails with M. Bienenstock, T. Mungovan and L. Wolf related to motion (0.30); Transmit draft motion to P. Friedman (Governor's Counsel) (0.10). | 0.60 | $473.40 |
| 07/28/20 | Guy Brenner | 206 | Assess summary judgment arguments five laws (1.10); Review and analyze O'Melvey edits to motion to consolidate and scheduling motion (0.80). | 1.90 | $1,499.10 |
| 07/28/20 | Timothy W. Mungovan | 206 | Revise Board's letter to government regarding GSA's revised emergency procurement procedures and circular letter 2020–01 (0.70). | 0.70 | $552.30 |
| 07/28/20 | Timothy W. Mungovan | 206 | E-mails with C. Garcia-Gregory, C. Montilla, V. Maldonado, G. Brenner and C. Rogoff regarding GSA's revised emergency procurement procedures and circular letter 2020–01 (0.70). | 0.70 | $552.30 |
| 07/28/20 | Timothy W. Mungovan | 206 | E-mails with G. Brenner, L. Wolf, and H. Waxman regarding urgent motion to establish briefing schedule and motion to consolidate (0.20). | 0.20 | $157.80 |
| 07/28/20 | Timothy W. Mungovan | 206 | E-mails with G. Brenner and C. Rogoff regarding GSA's revised emergency procurement procedures and circular letter 2020–01 (0.40). | 0.40 | $315.60 |
| 07/28/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock, G. Brenner, and C. Rogoff regarding GSA's revised emergency procurement procedures and circular letter 2020–01 (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                      Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS | | | | | Page 17 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/29/20 | Timothy W. Mungovan | 206 | E-mails with Y. Hickey, A. Figueroa, B. Rosa, J. El Koury, V. Maldonado, and C. Montilla to GSA's revised emergency procurement procedures and circular letter 2020–01 (0.50). | 0.50 | $394.50 |
| 07/29/20 | Timothy W. Mungovan | 206 | E-mails with C. Garcia-Gregory, C. Montilla, V. Maldonado, G. Brenner and C. Rogoff regarding GSA's revised emergency procurement procedures and circular letter 2020–01 (0.80). | 0.80 | $631.20 |
| 07/29/20 | Timothy W. Mungovan | 206 | Continue to revise Board's letter to government regarding GSA's revised emergency procurement procedures and circular letter 2020–01 (0.60). | 0.60 | $473.40 |
| 07/29/20 | Timothy W. Mungovan | 206 | Revise motion to consolidate (0.30). | 0.30 | $236.70 |
| 07/29/20 | Timothy W. Mungovan | 206 | Revise urgent motion to establish briefing schedule (0.30). | 0.30 | $236.70 |
| 07/29/20 | Timothy W. Mungovan | 206 | Review O'Melveny's revisions to motion to consolidate and motion to set briefing schedule (0.30). | 0.30 | $236.70 |
| 07/29/20 | Timothy W. Mungovan | 206 | E-mails with G. Brenner and H. Waxman regarding Governor's revisions to urgent motion to establish briefing schedule and motion to consolidate (0.30). | 0.30 | $236.70 |
| 07/29/20 | Timothy W. Mungovan | 206 | E-mails with G. Brenner and H. Waxman regarding urgent motion to establish briefing schedule and motion to consolidate (0.20). | 0.20 | $157.80 |
| 07/29/20 | Timothy W. Mungovan | 206 | E-mails with G. Brenner and C. Rogoff regarding GSA's revised emergency procurement procedures and circular letter 2020–01 (0.60). | 0.60 | $473.40 |
| 07/29/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock, G. Brenner, and C. Rogoff regarding GSA's revised emergency procurement procedures and circular letter 2020–01 (0.30). | 0.30 | $236.70 |
| 07/29/20 | Shiloh Rainwater | 206 | Drafted preliminary statement for summary judgment motion. | 5.40 | $4,260.60 |
| 07/29/20 | Shiloh Rainwater | 206 | Review and revise entire motion for summary judgment. | 1.30 | $1,025.70 |
| 07/30/20 | Shiloh Rainwater | 206 | Further revised 5 complaints motion for summary judgment. | 1.10 | $867.90 |
| 07/30/20 | Timothy W. Mungovan | 206 | E-mails with J. El Koury regarding joint motion to set an expedited schedule and motion to consolidate adversary proceedings concerning five laws (0.40). | 0.40 | $315.60 |
| 07/30/20 | Timothy W. Mungovan | 206 | E-mails with G. Miranda and C. Garcia-Benitez regarding joint motion to set an expedited schedule and motion to consolidate adversary proceedings concerning five laws (0.30). | 0.30 | $236.70 |
| 07/30/20 | Lucas Kowalczyk | 206 | Revise a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.90). | 0.90 | $710.10 |
| 07/30/20 | Guy Brenner | 206 | Review and revise summary judgment motion. | 3.30 | $2,603.70 |
| **Documents Filed on Behalf of the Board** | | | | **282.60** | **$222,971.40** |

33260 FOMB                                                                    Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 18

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/20 | Timothy W. Mungovan | 207 | Review COOPHARMA's motion for leave to file an amicus brief related to Act 82 (0.30). | 0.30 | $236.70 |
| 07/18/20 | Timothy W. Mungovan | 207 | E-mails with G. Brenner and H. Waxman regarding COOPHARMA's motion for leave to file an amicus brief related to Act 82 (0.30). | 0.30 | $236.70 |
| 07/20/20 | Timothy W. Mungovan | 207 | Review Judge Swain's order denying Coopharma's motion to appear as an amicus (0.10). | 0.10 | $78.90 |
| 07/30/20 | Lary Alan Rappaport | 207 | Review joint status report/motion to expedite in Vasquez Garced litigation (0.10). | 0.10 | $78.90 |
| 07/30/20 | Timothy W. Mungovan | 207 | Review orders granting joint motion to set an expedited schedule and motion to consolidate adversary proceedings concerning five laws (0.30). | 0.30 | $236.70 |
| | **Non-Board Court Filings** | | | **1.10** | **$867.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock, G. Brenner and H. Waxman regarding obtaining additional background on Board's concerns about Act 90's effect on federal funding (0.50). | 0.50 | $394.50 |
| 07/01/20 | Lucas Kowalczyk | 210 | Call with J. Roberts and S. Rainwater regarding a motion for summary judgment, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.70). | 0.70 | $552.30 |
| 07/01/20 | Erica T. Jones | 210 | Review and revise Act 176 Answer per O. Adejobi cite-check (0.10); Review and revise Act 176 Answer per M. Palmer comments (0.20); Communicate with H. Waxman regarding Act 176 Answer (0.10); Call with C. Rogoff regarding same (0.10). | 0.50 | $394.50 |
| 07/01/20 | Stephen L. Ratner | 210 | Review draft Answers, draft correspondence with Government, and related materials regarding recent legislation. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Corey I. Rogoff | 210 | Review 2019 and 2020 Commonwealth Fiscal Plans (0.30); Correspond with M. Palmer and L. Wolf regarding answers and counterclaims to complaints for Acts 82, 90, and 138 (0.70); Review Answer and counterclaim to complaint for Act 82 (0.70); Review Answer and counterclaim to complaint for Act 90 (0.70); Review Answer and counterclaim to complaint for Act 138 (0.20); Correspond with G. Brenner, H. Waxman, L. Wolf, and M. Palmer regarding answers and counterclaims to complaints for Acts 82, 90, and 138 (0.10); Correspond with T. Mungovan regarding past Board correspondence with the Commonwealth (0.10); Correspond with J. Sutherland and O. Adejobi regarding answers and counterclaims to the six complaints (0.10); Correspond with V. Maldonado regarding HB 2576 (0.10); Review potential Board correspondence with the Commonwealth (1.10); Attend call with M. Palmer and L. Wolf regarding answers and counterclaims to complaints for Acts 82, 90, and 138 (0.90); Correspond with G. Brenner regarding potential Board correspondence with the Commonwealth (0.10); Review summary of active Board correspondence with the Commonwealth (0.20); Attend call with E. Jones regarding answers and counterclaims to the six complaints (0.10); Correspond with T. Mungovan regarding potential Board correspondence with the Commonwealth (0.10). | 5.50 | $4,339.50 |
| 07/01/20 | Lucy Wolf | 210 | Call with M. Palmer and C. Rogoff regarding answers and counterclaims. | 0.90 | $710.10 |
| 07/01/20 | Guy Brenner | 210 | Call with H. Waxman regarding status of answers (0.20); Review edits to answers (0.60). | 0.80 | $631.20 |

33260 FOMB                                                             Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/02/20 | Corey I. Rogoff | 210 | Review pending Board correspondence with the Commonwealth (0.40); Attend weekly strategy call with J. El Koury, V. Maldonado, and T. Mungovan (0.50); Correspond with T. Mungovan regarding Acts 82, 90, and 138 (0.10); Review prior Board correspondence with the Commonwealth (0.20); Correspond with G. Brenner regarding Acts 82, 90, and 138 (0.10); Call with L. Geary regarding Answer and counterclaims to Act 90 complaint (0.10); Correspond with V. Maldonado regarding Puerto Rico laws and statutes (0.10); Review chart detailing Puerto Rico laws and statutes (0.20); Review summary of active Board correspondence with the Commonwealth (0.20); Correspond with T. Winter, O. Shah, J. El Koury, M. Bienenstock, T. Mungovan, G. Brenner, and H. Waxman regarding Acts 82, 90, and 138 (0.20); Correspond with G. Brenner and H. Waxman regarding service of process (0.20); Correspond with deadlines team regarding service of process (0.20); Correspond with local counsel regarding service of process (0.20); Attend call with T. Winter, O. Shah, J. El Koury, M. Bienenstock, T. Mungovan, G. Brenner, and H. Waxman regarding Acts 82, 90, and 138 (1.00); Attend call with G. Brenner and M. Palmer regarding Acts 82, 90, and 138 (0.30); Revise and consolidate notes from call with McKinsey regarding Acts 82, 90, and 138 (0.50); Correspond with M. Bienenstock, T. Mungovan, G. Brenner, and H. Waxman regarding Acts 82, 90, and 138 (0.10); Correspond with T. Winter and O. Shah regarding translated copies of relevant healthcare materials (0.10); Draft chart detailing progress of six answers (0.20); Attend calls with M. Palmer regarding Acts 82, 90, and 138 (0.30); Attend call with H. Waxman regarding Acts 82, 90, and 138 (0.30). | 5.50 | $4,339.50 |
| 07/02/20 | Stephen L. Ratner | 210 | Review chart and related materials regarding recent legislation. | 0.20 | $157.80 |
| 07/02/20 | Erica T. Jones | 210 | Communicate with H. Waxman, S. Rainwater, C. Rogoff, G. Brenner, and M. Palmer regarding status of six answers (0.20). | 0.20 | $157.80 |
| 07/02/20 | Lucas Kowalczyk | 210 | Call with J. Roberts regarding a motion for summary judgment, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 07/02/20 | Hadassa R. Waxman | 210 | Call with M. Triggs and J. Roche related to Governor's six complaints and potential response to Bondholder demands. | 0.20 | $157.80 |

33260 FOMB                                                                Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                    Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/20 | Hadassa R. Waxman | 210 | E-mails with T. Mungovan, M. Bienenstock, G. Brenner, C. Rogoff, McKinsey related to impact of Acts 82, 90, 138 on federal funding (0.60); Call with McKinsey, M. Bienenstock, G. Brenner, T. Mungovan, C. Rogoff related to impact of Acts 82, 90, 138 on federal funding (1.00); Call with C. Rogoff related to Act 90, Act 82 and Act 138 counterclaims (0.30); Call with G. Brenner related to status of counterclaims (0.30); Review Act 90 Complaint and Counterclaim following discussions with McKinsey and additional assessment of viability of counterclaims (1.20); Review Act 138 Counterclaim following discussions with McKinsey and additional assessment of viability of counterclaims (0.70); Review Act 82 Counterclaim following discussions with McKinsey and additional assessment of viability of counterclaims (0.80). | 4.90 | $3,866.10 |
| 07/02/20 | Martin J. Bienenstock | 210 | Conference call with McKinsey and Proskauer team regarding health care statutes (1.00); Review analyses of healthcare laws (1.10). | 2.10 | $1,656.90 |
| 07/02/20 | Guy Brenner | 210 | Review communications regarding federal funding issue and assess same (0.80); Review background materials regarding same (0.20); Address service and due date issues (0.20); Call with McKinsey, J. El Koury, M. Bienenstock, H. Waxman regarding health care complaints (1.00); Strategize regarding changes to health law answers with C. Rogoff and M. Palmer (0.30). | 2.50 | $1,972.50 |
| 07/02/20 | Guy Brenner | 210 | Call with client, T. Mungovan and C. Rogoff regarding letter status. | 0.40 | $315.60 |
| 07/02/20 | Timothy W. Mungovan | 210 | E-mails with V. Maldonado, J. El Koury, N. Jaresko, C. Rogoff, H. Waxman, G. Brenner regarding understanding basis for Board's concerns that three health care laws may jeopardize federal funding (0.40). | 0.40 | $315.60 |
| 07/02/20 | Timothy W. Mungovan | 210 | E-mail with M. Bienenstock regarding analyzing Board's concerns that three health care laws may jeopardize federal funding (0.20). | 0.20 | $157.80 |
| 07/02/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman regarding discussions with McKinsey concerning three health care acts (0.10). | 0.10 | $78.90 |
| 07/02/20 | Timothy W. Mungovan | 210 | E-mails with C. Rogoff, M. Bienenstock, McKinsey, H. Waxman and K. Rifkind regarding discussions with McKinsey concerning three health care acts (0.30). | 0.30 | $236.70 |
| 07/02/20 | Timothy W. Mungovan | 210 | Analyze and understand basis for Board's concerns that three health care laws may jeopardize federal funding (0.80). | 0.80 | $631.20 |
| 07/02/20 | Timothy W. Mungovan | 210 | E-mails with C. Rogoff, H. Waxman, G. Brenner regarding analyzing Board's concerns that three health care laws may jeopardize federal funding (0.40). | 0.40 | $315.60 |
| 07/03/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman, G. Brenner, and C. Rogoff regarding translations of documents and information that Board relied upon to raise concerns as to whether various laws were significantly inconsistent with fiscal plan (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                        Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                            Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman, G. Brenner, and C. Rogoff regarding obtaining additional information from McKinsey with respect to Act 82, Act 90, and Act 138 (0.30). | 0.30 | $236.70 |
| 07/03/20 | Guy Brenner | 210 | Call with T. Mungovan and team regarding health care law counterclaim issues. | 0.90 | $710.10 |
| 07/03/20 | Hadassa R. Waxman | 210 | Call with T. Mungovan, G. Brenner, C. Rogoff, M. Palmer related to Acts 90, 82, 138 counterclaims (1.00); Follow-up calls with C. Rogoff and M. Palmer regarding same (0.10); E-mails with T. Mungovan, C. Rogoff, M. Palmer, G. Brenner regarding status of revisions to Answers and counterclaims related to Laws 82, 90 and 138 (the healthcare laws) (0.50). | 1.60 | $1,262.40 |
| 07/03/20 | Corey I. Rogoff | 210 | Attend call with T. Mungovan, G. Brenner, H. Waxman, M. Palmer, S. Rainwater, and E. Jones regarding answers and counterclaims to Acts 82, 90, and 138 (1.00); Attend call with H. Waxman regarding answers and counterclaims to Acts 82, 90, and 138 (0.10); Attend calls with M. Palmer regarding answers and counterclaims to Acts 82, 90, and 138 (0.30); Correspond with local counsel regarding translation requests (0.20); Correspond with T. Mungovan, G. Brenner, and H. Waxman regarding answers and counterclaims to Acts 82, 90, and 138 (0.20); Correspond with McKinsey regarding answers and counterclaims to Acts 82, 90, and 138 (0.10); Review translations regarding answers and counterclaims to Acts 82, 90, and 138 (0.90); Draft summary of translations per G. Brenner (0.20); Review answers and counterclaims to Act 82 (0.20); Review answers and counterclaims to Act 47 (0.20); Review answers and counterclaims to Act 176 (0.20); Review answers and counterclaims to Act 181 (0.20). | 3.80 | $2,998.20 |
| 07/03/20 | Erica T. Jones | 210 | Call with T. Mungovan, H. Waxman, G. Brenner, M. Palmer, C. Rogoff, and S. Rainwater regarding health care law answers (0.90). | 0.90 | $710.10 |
| 07/04/20 | Hadassa R. Waxman | 210 | Review and analysis of translated Spanish language documents to determine potential impact of Law 90 counterclaims (0.80); E-mails with C. Rogoff, G. Brenner, M. Palmer and T. Mungovan regarding potential revisions to Law 90 and Law 138 counterclaims (0.20). | 1.00 | $789.00 |
| 07/04/20 | Guy Brenner | 210 | Review and analyze health care law materials and assess need to modify counterclaims. | 1.10 | $867.90 |
| 07/05/20 | Guy Brenner | 210 | Assess development of health care law facts. | 0.60 | $473.40 |
| 07/05/20 | Hadassa R. Waxman | 210 | E-mails with T. Mungovan, G. Brenner, M. Palmer and C. Rogoff regarding revisions to Acts 90, 82, 138 counterclaims in light of new analysis from McKinsey (0.70); Review and revise Act 90 counterclaims in light of new analysis from McKinsey (1.20). | 1.90 | $1,499.10 |

33260 FOMB                                                                      Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                     Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner and H. Waxman regarding counterclaims to Acts 82, 90, and 138 (0.30); Correspond with G. Brenner, H. Waxman, and M. Palmer regarding counterclaims to Acts 82, 90, and 138 (0.40); Correspond with L. Wolf, S. Rainwater, M. Palmer, and E. Jones regarding counterclaims to Acts 82, 90, and 138 (0.10); Review counterclaims for Act 90 (1.20); Review counterclaims for Act 138 (0.60); Correspond with McKinsey regarding healthcare laws (0.20); Review McKinsey's analysis of the healthcare laws (0.10); Correspond with M. Palmer regarding counterclaims for Act 138 (0.10). | 3.00 | $2,367.00 |
| 07/05/20 | Erica T. Jones | 210 | Communicate with C. Rogoff regarding Health care answers (0.10). | 0.10 | $78.90 |
| 07/05/20 | Timothy W. Mungovan | 210 | E-mails with C. Rogoff and McKinsey regarding analysis of impact of three healthcare laws (0.40). | 0.40 | $315.60 |
| 07/06/20 | Hadassa R. Waxman | 210 | E-mails with G. Brenner, C. Rogoff, M. Palmer regarding new McKinsey analysis of impact of health care laws (1.00); Call with S. Rainwater, C. Rogoff, L. Wolf, M. Palmer regarding revisions to Law 90 and Law 138 counterclaims in light of McKinsey's new analysis (0.40); Call with C. Rogoff related to Law 90 and 138 counterclaims (0.20); Call with S. Rainwater related to health care law counterclaims and impact on summary judgment motion (0.50); Review and revise Law 90 and Law 138 counterclaims in light of McKinsey's new analysis (1.30); Extensive e-mails with L. Wolf and S. Rainwater regarding revisions to Law 82 counterclaims (0.30). | 3.70 | $2,919.30 |
| 07/06/20 | Guy Brenner | 210 | Analyze information from McKinsey regarding health care laws (0.40); Review revised counterclaims (0.20); Assess strength of same (0.10). | 0.70 | $552.30 |
| 07/06/20 | Erica T. Jones | 210 | Review correspondence from H. Waxman regarding Acts 90 and 138 Revised Drafts (0.10); Compare June 30 to July 4 version of Act 176 Answer (0.10). | 0.20 | $157.80 |
| 07/06/20 | Lucy Wolf | 210 | Call (partial) with M. Palmer and C. Rogoff regarding healthcare laws answers. | 0.30 | $236.70 |

33260 FOMB                                                                              Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/06/20 | Corey I. Rogoff | 210 | Attend call with L. Wolf and M. Palmer regarding answers and counterclaims to the healthcare complaints (0.50); Correspond with L. Wolf and M. Palmer regarding answers and counterclaims to the healthcare complaints (0.20); Attend call with G. Brenner, H. Waxman, L. Wolf, and M. Palmer regarding answers and counterclaims to the healthcare complaints (0.40); Attend calls with M. Palmer regarding answers and counterclaims to the healthcare complaints (0.10); Attend call with H. Waxman regarding answers and counterclaims to the healthcare complaints (0.20); Review Answer and counterclaim to the Act 90 complaint (0.40); Correspond with T. Mungovan regarding Answer and counterclaims to the Act 47 complaint (0.10); Review Answer and counterclaims to the Act 47 complaint (0.40); Attend call with L. Wolf regarding answers and counterclaims to the healthcare complaints (0.30); Correspond with J. El Koury and K. Rifkind regarding answers and counterclaims for the complaints for Acts 47, 176, and 181 (0.10); Review answers and counterclaims for the complaints for Acts 47, 176, and 181 (0.70); Review chart detailing all correspondence pertaining to the six complaints (0.10); Review Puerto Rico laws, certifications, and statutes (0.10); Review chart detailing Puerto Rico laws, certifications, and statutes (0.10); Review summary of active Board correspondence with the Commonwealth (0.10). | 3.80 | $2,998.20 |
| 07/06/20 | Lucas Kowalczyk | 210 | Calls with S. Rainwater regarding a motion for summary judgment, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.30). | 0.30 | $236.70 |
| 07/07/20 | Lucas Kowalczyk | 210 | E-mails with S. Rainwater and M. Palmer regarding the Board's answers with counterclaims, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.20). | 0.20 | $157.80 |

33260 FOMB                                                      Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                     Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/20 | Corey I. Rogoff | 210 | Correspond with V. Maldonado regarding Puerto Rico laws, certifications, and statutes (0.10); Review chart detailing Puerto Rico laws, certifications, and statutes (0.10); Correspond with L. Wolf and M. Palmer regarding answers and counterclaims to the healthcare complaints (0.30); Review analysis of answers and counterclaims to the healthcare complaints (0.50); Correspond with McKinsey regarding answers and counterclaims to the healthcare complaints (0.20); Correspond with T. Mungovan, G. Brenner, H. Waxman, L. Wolf, and M. Palmer regarding answers and counterclaims to the healthcare complaints (0.10); Attend call with T. Mungovan, H. Waxman, L. Wolf, and M. Palmer regarding answers and counterclaims to the healthcare complaints (1.50); Review answer and counterclaims to the Act 138 complaint (0.30); Correspond with M. Bienenstock, T. Mungovan, G. Brenner, and H. Waxman regarding answers and counterclaims to the healthcare complaints (0.20). | 3.30 | $2,603.70 |
| 07/07/20 | Erica T. Jones | 210 | E-mails with H. Waxman, G. Brenner, C. Rogoff, L. Wolf, M. Palmer, S. Rainwater, and T. Mungovan regarding health care act counter claims (0.20); Review correspondence between T. Wintner, T. Mungovan, M. Bienenstock and client regarding effects of healthcare acts (0.30). | 0.50 | $394.50 |
| 07/07/20 | Marc Palmer | 210 | Conference call with T. Mungovan and team regarding healthcare complaints (1.50); Review and edit healthcare law counterclaims per M. Bienenstock and T. Mungovan comments (1.40); E-mail with same and team regarding same (0.50). | 3.40 | $2,682.60 |
| 07/07/20 | Guy Brenner | 210 | Confer with H. Waxman regarding Law 90 and Law 138 counterclaims (0.20); Analyze potential healthcare counterclaims and strategy regarding same (1.30); Participate in portion of call with T. Mungovan and team regarding counterclaims in health care laws (0.20). | 1.70 | $1,341.30 |
| 07/07/20 | Lucy Wolf | 210 | Call with C. Rogoff, M. Palmer, H. Waxman and T. Mungovan regarding edits to healthcare laws answers. | 1.50 | $1,183.50 |
| 07/07/20 | Hadassa R. Waxman | 210 | E-mails with T. Mungovan, G. Brenner, M. Bienenstock, S. Rainwater, C. Rogoff related to counterclaims for Law 90 and 138 (0.80); Call with G. Brenner related to strategy for Law 90 and Law 138 counterclaims (0.20); Call (partial) with T. Mungovan, L. Wolf, C. Rogoff, M. Palmer related to edits to Laws 82, 90 and 138 counterclaims (0.70); Review and revise 108(a)(2) counterclaims related to the Law 138 Answer (1.10); Additional e-mails with C. Rogoff and M. Palmer regarding edits and revisions to Law 138 counterclaims (0.40). | 3.20 | $2,524.80 |
| 07/07/20 | Martin J. Bienenstock | 210 | Review McKinsey advice and e-mails regarding Three Acts (0.40); Formulate counterclaim for Board response to Governor complaints (1.30); E-mails to T. Mungovan, H. Waxman regarding counterclaim (0.40). | 2.10 | $1,656.90 |

33260 FOMB                                                                    Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/20 | Timothy W. Mungovan | 210 | Call with H. Waxman, G. Brenner, C. Rogoff, S. Rainwater, M. Palmer, S. Ratner, and L. Wolf regarding counterclaims on Act 90 and 138 (0.90). | 0.90 | $710.10 |
| 07/08/20 | Hadassa R. Waxman | 210 | Call with T. Winter, Board, T. Mungovan, L. Wolf, C. Rogoff, M. Palmer, S. Rainwater, G. Brenner regarding assessment of viability of counterclaims related to the three health care laws (0.80); Follow-up call with T. Mungovan (0.50); Call with L. Wolf, C. Rogoff, M. Palmer, S. Rainwater related to revisions to health care counterclaims (0.80); Call with T. Mungovan, M. Bienenstock related to information provided by McKinsey (0.20); Extensive e-mails with T. Mungovan, L. Wolf, C. Rogoff, M. Palmer, S. Rainwater, G. Brenner related to revisions to health care law counterclaims (0.20); Review and revise counterclaims related to Law 138 and Law 82 (1.40); E-mails with L. Wolf, C. Rogoff, M. Palmer, S. Rainwater related to revisions to Law 138 and Law 82 counterclaims (0.30). | 4.20 | $3,313.80 |
| 07/08/20 | Lucy Wolf | 210 | Call with McKinsey and six complaints team regarding healthcare laws (0.80); Call with C. Rogoff and M. Palmer regarding edits to healthcare laws (0.80); E-mails with S. Rainwater regarding Act 82 Answer edits (0.30). | 1.90 | $1,499.10 |
| 07/08/20 | Guy Brenner | 210 | Call with McKinsey and briefing team on health care law details. | 0.80 | $631.20 |
| 07/08/20 | Corey I. Rogoff | 210 | Review healthcare laws and certifications (0.40); Attend call with McKinsey regarding answers and counterclaims to the healthcare complaints (0.80); Review notes from call with McKinsey regarding answers and counterclaims to the healthcare complaints (0.20); Attend call with H. Waxman, L. Wolf, S. Rainwater, and M. Palmer regarding answers and counterclaims to the healthcare complaints (0.80); Attend call with L. Wolf and M. Palmer regarding answers and counterclaims to the healthcare complaints (0.80); Correspond with H. Waxman regarding answers and counterclaims to the healthcare complaints (0.10); Review PROMESA sections for application in counterclaims for six complaints (0.20); Review Act 90 Answer (0.20); Correspond with V. Maldonado regarding section 204(a) certifications (0.10); Review Puerto Rico law, certifications, and statutes (0.10); Review draft correspondence between Board and the Commonwealth (0.60); Correspond with G. Brenner regarding draft correspondence between Board and the Commonwealth (0.10); Correspond with T. Mungovan and G. Brenner regarding SB 1486 (0.20). | 4.60 | $3,629.40 |
| 07/08/20 | Lucas Kowalczyk | 210 | Call with J. Roberts regarding a motion for summary judgment, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.20). | 0.20 | $157.80 |
| 07/08/20 | Timothy W. Mungovan | 210 | Call with H. Waxman regarding effect of Act 90 on Commonwealth (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                           Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                           Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/08/20 | Timothy W. Mungovan | 210 | Call with M. Bienenstock and H. Waxman regarding effect of Act 90 on Commonwealth (0.20). | 0.20 | $157.80 |
| 07/08/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock and T. Wintner regarding background facts on Act 90 and its impact on Commonwealth (0.40). | 0.40 | $315.60 |
| 07/08/20 | Timothy W. Mungovan | 210 | E-mails with C. Rogoff regarding House Bill 2576 (0.20). | 0.20 | $157.80 |
| 07/09/20 | Corey I. Rogoff | 210 | Review draft Board correspondence with the Commonwealth (1.30); Correspond with V. Maldonado regarding SB 1486 (0.10); Review summary of ongoing Board correspondence with the Commonwealth (0.10); Attend weekly strategy call with J. El Koury, V. Maldonado, T. Mungovan, and G. Brenner (0.40); Review memorandum of understanding between Board and ASES (1.40); Correspond with G. Brenner regarding memorandum of understanding between Board and ASES (0.10); Correspond with L. Wolf and M. Palmer regarding answers and counterclaims to the healthcare complaints (0.20); Attend call with L. Wolf regarding answers and counterclaims to the healthcare complaints (0.80); Correspond with G. Brenner and R. Blaney regarding memorandum of understanding between Board and ASES (0.20); Attend call with L. Wolf and M. Palmer regarding answers and counterclaims to the healthcare complaints (0.50); Attend call with H. Waxman, L. Wolf, and M. Palmer regarding answers and counterclaims to the healthcare complaints (1.10); Attend call with M. Palmer regarding answers and counterclaims to the healthcare complaints (0.20); Correspond with V. Maldonado regarding Joint Resolution 18-2020 (0.10); Attend call with H. Waxman regarding service of the six complaints (0.20); Review electronic service of the six complaints (0.10); Correspond with T. Mungovan regarding memorandum of understanding between Board and ASES (0.10). | 6.90 | $5,444.10 |
| 07/09/20 | Hadassa R. Waxman | 210 | E-mails with S. Rainwater, C. Rogoff, L. Wolf, M. Palmer, T. Mungovan, M. Bienenstock related to counterclaims to the three health care laws (1.20); Call with C. Rogoff, L. Wolf, M. Palmer related to edits to Law 138 and Law 82 counterclaims (1.10); Revisions to Law 138 and Law 82 counterclaims (1.40). | 3.70 | $2,919.30 |
| 07/09/20 | Guy Brenner | 210 | Review and analyze communications with McKinsey regarding health care law issues (0.30); Review Board communications regarding same (0.10). | 0.40 | $315.60 |
| 07/09/20 | Guy Brenner | 210 | Review and revise ASES MOU (1.90); Call with client, T. Mungovan and C. Rogoff regarding letter status (0.40); Address edits to hearing impaired accommodation law letter (0.10). | 2.40 | $1,893.60 |
| 07/09/20 | Martin J. Bienenstock | 210 | E-mails with Proskauer team, N. Jaresko, and J. El Koury regarding counterclaims (1.10); E-mails with T. Wintner regarding health laws (0.20). | 1.30 | $1,025.70 |

33260 FOMB                                                                    Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                        Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/20 | Lucy Wolf | 210 | Call with C. Rogoff and M. Palmer regarding healthcare laws (0.50); Call with H. Waxman, C. Rogoff, M. Palmer regarding counterclaims (1.10); Call with C. Rogoff regarding same (0.80). | 2.40 | $1,893.60 |
| 07/09/20 | Timothy W. Mungovan | 210 | Call with J. El Koury regarding Act 90 and assessment of impact on Commonwealth (0.20). | 0.20 | $157.80 |
| 07/10/20 | Corey I. Rogoff | 210 | Attend call with H. Waxman and L. Wolf regarding answers and counterclaims to the healthcare complaints (0.20); Review draft Board correspondence with the Commonwealth (1.30); Correspond with T. Mungovan regarding draft Board correspondence with the Commonwealth (0.10); Review chart detailing Puerto Rico laws, statutes, and certifications (0.30). | 1.90 | $1,499.10 |
| 07/10/20 | Hadassa R. Waxman | 210 | Call with L. Wolf and C. Rogoff regarding status of Law 82 and Law 138 counterclaims (0.20); Revisions to Law 138 and Law 82 counterclaims (1.30); Review notes of McKinsey analysis for Law 90 and Law 138 to direct C. Rogoff, L. Wolf and M. Palmer in revising counterclaims (0.70). | 2.20 | $1,735.80 |
| 07/12/20 | Hadassa R. Waxman | 210 | Call with T. Mungovan regarding status of counterclaims (0.20); E-mails with L. Wolf, G. Brenner, C. Rogoff, M. Palmer regarding counterclaim issues (0.20). | 0.40 | $315.60 |
| 07/12/20 | Lucy Wolf | 210 | Communications with paralegals regarding summons for six answers and counterclaims. | 0.40 | $315.60 |
| 07/12/20 | Corey I. Rogoff | 210 | Review service documents related to the six complaints (0.20); Correspond with G. Brenner regarding Board correspondence with the Commonwealth (0.10); Review Board correspondence with the Commonwealth (0.10); Review answer to Act 90 complaint (0.20). | 0.60 | $473.40 |
| 07/12/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman and G. Brenner regarding preparing for call on July 13 with Board and McKinsey regarding Acts 82, 90, and 138 (0.30). | 0.30 | $236.70 |
| 07/13/20 | Lucas Kowalczyk | 210 | E-mails with J. Roberts and S. Rainwater regarding the Board's answers with counterclaims, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 07/13/20 | Timothy W. Mungovan | 210 | Follow-up e-mail from T. Wintner at McKinsey concerning further explanations on impact of Act 138 (0.30). | 0.30 | $236.70 |
| 07/13/20 | Stephen L. Ratner | 210 | Review draft letters to Government regarding JR 16, and certification of Act 32 (0.20); E-mail with C. Rogoff, G. Brenner, T. Mungovan regarding same (0.10). | 0.30 | $236.70 |
| 07/13/20 | Hadassa R. Waxman | 210 | Call with T. Mungovan, M. Bienenstock, T. Winter of McKinsey, Board related to counterclaims for health care laws (0.90); Follow-up call with T. Mungovan, G. Brenner, L. Wolf, M. Palmer and C. Rogoff regarding revisions to health care law counterclaims (0.20); Extensive e-mails with L. Wolf, M. Palmer and C. Rogoff related to revisions to health care law counterclaims (0.40); Review and revise counterclaims related to Law 82 complaint (1.40). | 2.90 | $2,288.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157987

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/20 | Lucy Wolf | 210 | Calls with six complaints team regarding analysis and strategy (0.60); Follow-up calls with M. Palmer regarding edits to health care law answers (1.10); Follow-up call with H. Waxman regarding edits to answers (0.20); Communications with O'Neill regarding filing six answers (0.30). | 2.20 | $1,735.80 |
| 07/13/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding active Board correspondence with the Commonwealth (0.10); Review active Board correspondence with the Commonwealth (1.90); Attend call with G. Brenner regarding active Board correspondence with the Commonwealth (0.20); Correspond with T. Mungovan regarding active Board correspondence with the Commonwealth (0.20); Review Puerto Rico laws, statutes, certifications, and orders (0.40); Attend call with Board, local counsel, M. Bienenstock, T. Mungovan, H. Waxman, and G. Brenner regarding the healthcare laws (0.80); Revise notes from Board call regarding the healthcare laws (0.20); Review answer to Act 90 complaint (0.30); Attend call with T. Mungovan, G. Brenner, H. Waxman, L. Wolf, S. Rainwater, M. Palmer, and E. Jones regarding the six complaints (0.60); Review PROMESA section 203 letters per T. Mungovan (2.70); Correspond with T. Mungovan and G. Brenner regarding PROMESA section 203 letters (0.40); Review answer to Act 138 complaint (0.20); Draft Board correspondence with AAFAF regarding Act 90 (0.30); Correspond with L. Wolf and M. Palmer regarding answers to the healthcare law complaints (0.30). | 8.60 | $6,785.40 |
| 07/13/20 | Guy Brenner | 210 | Review and revise Act 32 letter (0.60); Review and revise SB 1486 letter (0.70); Review JR 16 letters and revise same (0.90); Review and revise HTA Section 203 letter (0.50); Review and revise Commonwealth Section 203 letter (0.40); Review and revise UPR Section 203 letter (0.40). | 3.50 | $2,761.50 |
| 07/13/20 | Guy Brenner | 210 | Review edits to Act 82 Answer (0.50); Call with client and internal team call regarding counterclaims (0.80); Internal team call follow-up (0.50). | 1.80 | $1,420.20 |
| 07/13/20 | Erica T. Jones | 210 | Communicate with H. Waxman regarding ancillary paperwork for six answers (0.10); Communicate with L. Wolf regarding same (0.20); Call with T. Mungovan, H. Waxman, G. Brenner, S. Rainwater, L. Wolf, C. Rogoff and M. Palmer regarding six answers (0.60). | 0.90 | $710.10 |
| 07/13/20 | Shiloh Rainwater | 210 | Call with six complaints team to discuss status of answers and counterclaims. | 0.60 | $473.40 |
| 07/14/20 | Lucas Kowalczyk | 210 | Call with S. Rainwater regarding the Board's answers with counterclaims, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.20). | 0.20 | $157.80 |
| 07/14/20 | Erica T. Jones | 210 | Communicate with team regarding edits to health care law answers (0.20). | 0.20 | $157.80 |

33260 FOMB                                                          Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                         Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/14/20 | Guy Brenner | 210 | Review Section 203(b) letter revisions (0.40); Review client comments to JR 16 letters (0.10); Review revised SB 1486 letter (0.30). | 0.80 | $631.20 |
| 07/14/20 | Guy Brenner | 210 | Review and analyze communication from T. Winter regarding Law 138 (0.20); Review and revise Law 90 letter (0.50); Assess information needed for same (0.20); Review edits to answers (1.40). | 2.30 | $1,814.70 |
| 07/14/20 | Corey I. Rogoff | 210 | Draft Board correspondence with AAFAF regarding Act 90 (1.30); Correspond with G. Brenner regarding active Board correspondence with the Commonwealth (0.20); Correspond with T. Mungovan and G. Brenner regarding PROMESA section 203 letters (0.20); Correspond with T. Mungovan regarding active Board correspondence with the Commonwealth (0.10); Correspond with J. el Koury and V. Maldonado regarding active Board correspondence with the Commonwealth (0.10); Review active Board correspondence with the Commonwealth (1.50); Review answer to Act 90 complaint (0.40); Correspond with V. Maldonado regarding answer to Act 90 complaint (0.10); Correspond with G. Brenner and H. Waxman regarding answer to Act 90 complaint (0.10); Review answer to Act 82 complaint (0.20); Review Puerto Rico laws, statutes, certifications, and orders (0.20); Review PROMESA section 203 letters (0.60); Correspond with S. Reichard regarding PROMESA section 203 letters (0.10); Correspond with V. Maldonado regarding active Board correspondence with the Commonwealth (0.20); Attend call with McKinsey regarding answers to the healthcare law complaints (0.60); Revise notes from call with McKinsey (0.10); Correspond with G. Brenner and G. Waxman regarding draft Board correspondence with AAFAF regarding Act 90 (0.10); Correspond with T. Mungovan regarding draft Board correspondence with AAFAF regarding Act 90 (0.10). | 6.20 | $4,891.80 |
| 07/14/20 | Stephen L. Ratner | 210 | Review draft 203 letters to Government and related materials (0.30); E-mail with T. Mungovan, C. Rogoff, G. Brenner, et al. regarding same (0.10). | 0.40 | $315.60 |
| 07/14/20 | Hadassa R. Waxman | 210 | Extensive e-mails with L. Wolf, G. Brenner, C. Rogoff, T. Mungovan, M. Palmer related to revisions to Law 82, Law 138 Counterclaims and Law 90 Answer (0.70); Review and revise Law 82 Answer and Counterclaims (1.00); Review and revise Law 138 Answer and Counterclaims (0.80); Review and revise Law 90 Answer and Affirmative Defenses (0.30); Call with McKinsey, M. Palmer, C. Rogoff related to Law 138 impact on the Fiscal Plan (0.60); E-mails with same regarding same (0.20); Review and revise letter to AAFAF regarding Law 90 (0.50). | 4.10 | $3,234.90 |

33260 FOMB                                                                Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                               Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/20 | Stephen L. Ratner | 210 | Review draft Answers regarding recent legislation and draft correspondence with Government regarding same (1.90); E-mail with T. Mungovan, H. Waxman, M. Bienenstock, et al. regarding same (0.20); Conference with T. Mungovan regarding same (0.20). | 2.30 | $1,814.70 |
| 07/15/20 | Hadassa R. Waxman | 210 | E-mails with T. Mungovan, G. Brenner, M. Bienenstock, M. Palmer, L. Wolf, C. Rogoff related to revisions to Law 82 and Law 138 counterclaims (1.20); Calls with T. Mungovan related to revisions to Law 82 and Law 138 Counterclaims (0.20); Call with T. Mungovan, M. Palmer, L. Wolf, C. Rogoff related to revisions to Counterclaims (0.90); Review and revise Law 82 Counterclaims based on comments from T. Mungovan, M. Bienenstock and additional edits (1.50); Review and revise Law 138 Counterclaims based on comments from T. Mungovan, M. Bienenstock and additional edits (1.30); Review and revise Act 90 Answer and Affirmative Defenses (0.40); E-mails with T. Mungovan and M. Bienenstock regarding Act 90 Affirmative Defenses (0.30); Review and revise letter to AAFAF related to withdrawal of objections to implementation of Law 90 (0.50); E-mails with C. Rogoff, T. Mungovan, M. Bienenstock regarding revisions to letter concerning the withdrawal of objections to implementation of Law 90 (0.30); E-mail to Board transmitting draft Answers related to Law 82 and Law 138 (0.20). | 6.80 | $5,365.20 |
| 07/15/20 | Corey I. Rogoff | 210 | Correspond with M. Palmer regarding FY21 budget (0.20); Correspond with H. Waxman regarding descriptions of the six laws (0.10); Correspond with H. Waxman regarding answers to the healthcare law complaints (0.10); Draft correspondence with M. Bienenstock regarding Act 138 (0.20); Correspond with T. Wintner and O. Shah regarding draft correspondence with AAFAF (0.10); Attend call with H. Waxman regarding active Board correspondence with the Commonwealth (0.10); Correspond with V. Maldonado regarding draft Board correspondence with the Commonwealth (0.10); Review draft Board correspondence with the Commonwealth (2.20); Attend call with T. Mungovan, G. Brenner, H. Waxman, L. Wolf, S. Rainwater, M. Palmer, and E. Jones regarding answers to the six complaints (0.90); Correspond with local counsel regarding SB 1486 (0.10); Correspond with T. Mungovan regarding draft Board correspondence with the Commonwealth (0.10); Review draft Board correspondence with AAFAF regarding Act 90 (0.60). | 4.80 | $3,787.20 |
| 07/15/20 | Lucy Wolf | 210 | Call with T. Mungovan and Six Complaints team regarding edits to answers (0.90); Call with M. Palmer regarding edits to Acts 82 and 138 answers (1.20). | 2.10 | $1,656.90 |

33260 FOMB                                                                                Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                                Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/20 | Erica T. Jones | 210 | Communicate with team regarding edits to health care answers (0.10); Communicate with team regarding parallel edits to act 176 complaint (0.10); Review and revise act 176 answer (0.80). | 1.00 | $789.00 |
| 07/15/20 | Guy Brenner | 210 | Review and revise Section 204(b) portion of Section 208 report. | 1.10 | $867.90 |
| 07/15/20 | Shiloh Rainwater | 210 | Call with T. Mungovan and six complaints team to discuss status of answers/counterclaims. | 0.90 | $710.10 |
| 07/15/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock, H. Waxman, G. Brenner, and C. Rogoff regarding proposal to Government to dismiss Act 90 complaint (0.60). | 0.60 | $473.40 |
| 07/15/20 | Timothy W. Mungovan | 210 | Call with J. El Koury regarding proposal to Government to dismiss Act 90 complaint (0.20). | 0.20 | $157.80 |
| 07/16/20 | Lucas Kowalczyk | 210 | E-mails with G. Brenner regarding a motion to consolidate, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 07/16/20 | Erica T. Jones | 210 | Communicate with M. Palmer, H. Waxman, and S. Rainwater regarding updating fiscal plan/budget definitions in CCs (0.30); Review and revise Act 176 Answer (0.60). | 0.90 | $710.10 |
| 07/16/20 | Guy Brenner | 210 | Review and address edits to answers and counterclaims (2.90); Review urgent motion and revise same (0.70). | 3.60 | $2,840.40 |
| 07/16/20 | Guy Brenner | 210 | Review edits to 208 report section on 204(a) and revise same (0.40); Review and revise JR 39 letters (0.70); Call with client, T. Mungovan and C. Rogoff regarding 204(a) letter status (0.20); Review edits to Act 32-2020 letter (0.20); Review and revise Act 61 letter (0.10). | 1.60 | $1,262.40 |
| 07/16/20 | Lucy Wolf | 210 | Call with M. Palmer regarding health care acts edits. | 1.00 | $789.00 |
| 07/16/20 | Corey I. Rogoff | 210 | Correspond with V. Maldonado regarding PROMESA section 204(a) certifications (0.10); Review Puerto Rico laws, statutes, certifications, and orders (0.20); Revise chart outlining Puerto Rico laws, statutes, certifications, and orders (0.20); Review summary of active Board correspondence with the Commonwealth (0.30); Attend weekly strategy call with J. El Koury, V. Maldonado, T. Mungovan, and G. Brenner (0.20); Review active Board correspondence with the Commonwealth (1.30); Correspond with T. Mungovan regarding active Board correspondence with the Commonwealth (0.10); Correspond with M. Palmer regarding answers to healthcare law complaints (0.10). | 2.50 | $1,972.50 |
| 07/16/20 | Hadassa R. Waxman | 210 | Extensive e-mails with C. Rogoff, M. Palmer, L. Wolf, S. Rainwater, E. Jones, G. Brenner, T. Mungovan, M. Bienenstock related to revisions and edits to Answers and Counterclaims to Governor's complaints (1.30); Review and revise Law 82 Counterclaims (0.80); Review and revise Law 138 Counterclaims (0.60); Review and revise Law 181 Counterclaims (0.70); Review and revise Law 176 Counterclaims (0.30); E-mails with T. Mungovan and M. Bienenstock related to Law 90 Complaint (0.20); Final review of Counterclaims across all five Answers (2.20). | 6.10 | $4,812.90 |

33260 FOMB

Invoice 190157987

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                       Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/20 | Stephen L. Ratner | 210 | Review draft answers and draft correspondence with Government regarding recent legislation (0.50); E-mail with C. Rogoff, H. Waxman, M. Bienenstock, T. Mungovan, et al. regarding same (0.10). | 0.60 | $473.40 |
| 07/16/20 | Lucas Kowalczyk | 210 | E-mails with M. Palmer regarding a motion to consolidate, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.20). | 0.20 | $157.80 |
| 07/16/20 | Lucas Kowalczyk | 210 | E-mail with S. Rainwater regarding the Board's answers with counterclaims, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 07/17/20 | Lucas Kowalczyk | 210 | E-mails with S. Rainwater regarding the Board's answers with counterclaims and motion to consolidate, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.20). | 0.20 | $157.80 |
| 07/17/20 | Corey I. Rogoff | 210 | Attend call with T. Mungovan, S. Ratner, and G. Brenner regarding active Board correspondence with the Commonwealth (0.30); Review Board correspondence with the Commonwealth (2.00); Correspond with V. Maldonado regarding Board correspondence with the Commonwealth (0.10); Correspond with T. Mungovan and S. Ratner regarding Board correspondence with the Commonwealth (0.20); Attend call with L. Wolf regarding answers to the six complaints (0.20); Review draft Board press release regarding answers to the six complaints (0.70); Attend call with H. Waxman regarding Board press release addressing the answers to the six complaints (0.60); Correspond with L. Wolf and M. Palmer regarding answers to the six complaints (0.10). | 4.20 | $3,313.80 |
| 07/17/20 | Guy Brenner | 210 | Review and revise Act 61 letter (0.60); Review and revise letter regarding GSA rule (0.90). | 1.50 | $1,183.50 |
| 07/17/20 | Guy Brenner | 210 | Call with T. Mungovan, H. Waxman, J. Roberts and S. Rainwater regarding summary judgment strategy (0.60); Address filing issues (0.30); Review motion to consolidate and comment on same (0.40); Review edits to Act 176 answer (0.20); Review and edit press release (0.20). | 1.70 | $1,341.30 |
| 07/17/20 | Guy Brenner | 210 | Call with T. Mungovan, C. Rogoff, and S. Ratner regarding impact of SB 1486 and impact on suit (0.30); Revise letter regarding same (0.20). | 0.50 | $394.50 |
| 07/17/20 | Stephen L. Ratner | 210 | Review draft letter to Government regarding regulations review, SB 1486, and related matters (0.30); Conference with T. Mungovan, G. Brenner, C. Rogoff regarding same (0.30); E-mail with T. Mungovan, G. Brenner, C. Rogoff, M. Bienenstock, et al. regarding same (0.20); Review draft answers and draft media release regarding same (0.20); E-mail with H. Waxman, T. Mungovan, C. Rogoff, et al. regarding same (0.10). | 1.10 | $867.90 |
| 07/17/20 | Lucy Wolf | 210 | Calls with M. Palmer and C. Rogoff concerning filing of five answers. | 0.40 | $315.60 |

33260 FOMB

Invoice 190157987

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/17/20 | Erica T. Jones | 210 | Review and revise Act 176 per L. Wolf edits (0.20); Communicate with team regarding same (0.20); Review M. Palmer edits to 176 counter claims (0.40); Revise Act 176 per same (0.60); Call with M. Palmer and H. Waxman regarding same (0.40); Review and revise press release regarding six answers (0.30); Call with C. Rogoff regarding same (0.20). | 2.30 | $1,814.70 |
| 07/17/20 | Hadassa R. Waxman | 210 | Review and revise Counterclaims related to Law 181 Answer (0.80); Review and revise Counterclaims related to Law 181 Answer (0.70); Calls with E. Jones and P. Palmer regarding revisions to Law 176 Counterclaims (0.20); Calls with M. Palmer related to revisions to Law 181 Counterclaims (0.30); Final review of Laws 47, 82, 138, 176, 181 Answer and Counterclaims (1.80); Extensive e-mails with T. Mungovan, G. Brenner, E. Jones, M. Palmer, L. Wolf, C. Rogoff regarding revisions to Counterclaims and filing of the Answer (1.40); Calls with T. Mungovan regarding revisions to Law 176 and Law 181 Counterclaims (0.10); Review and revise Board's draft press release (1.00); Call with C. Rogoff regarding revisions to draft press release (0.20); Call with J. El Koury, T. Mungovan and Board Press personnel regarding press release (0.60); Call with T. Mungovan, G. Brenner, J. Roberts related to briefing schedule for summary judgment (0.60). | 7.70 | $6,075.30 |
| 07/17/20 | Lucas Kowalczyk | 210 | E-mails with G. Brenner regarding a motion to consolidate, in connection with six complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.20). | 0.20 | $157.80 |
| 07/17/20 | Shiloh Rainwater | 210 | Review and revise press release for Board answers/counterclaims. | 0.50 | $394.50 |
| 07/17/20 | Shiloh Rainwater | 210 | Call with T. Mungovan to discuss expedited briefing schedule for summary-judgment motion. | 0.60 | $473.40 |
| 07/18/20 | Timothy W. Mungovan | 210 | Call with J. El Koury regarding briefing schedule (0.30). | 0.30 | $236.70 |
| 07/18/20 | Hadassa R. Waxman | 210 | Call with T. Mungovan and G. Brenner related to briefing schedule and summary judgment motion. | 0.20 | $157.80 |
| 07/18/20 | Guy Brenner | 210 | Review and assess request to intervene by Cooperativas. | 0.20 | $157.80 |
| 07/18/20 | Corey I. Rogoff | 210 | Attend call with E. Jones regarding answers to the five complaints (0.10). | 0.10 | $78.90 |
| 07/18/20 | Erica T. Jones | 210 | Discuss filings of six answers on call with C. Rogoff (0.10). | 0.10 | $78.90 |
| 07/19/20 | Timothy W. Mungovan | 210 | E-mails with J. El Koury and K. Rifkind regarding proposed briefing schedule on summary judgment (0.30). | 0.30 | $236.70 |
| 07/19/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock regarding proposed briefing schedule on summary judgment (0.40). | 0.40 | $315.60 |
| 07/19/20 | Erica T. Jones | 210 | Communicate with L. Wolf and O'Neill regarding filing of 6 answers (0.10). | 0.10 | $78.90 |
| 07/19/20 | Lucy Wolf | 210 | Review filings of five answers (0.40); Follow-up communications with O'Neill concerning amended filings (0.20). | 0.60 | $473.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157987

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/19/20 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, M. Bienenstock, et al. regarding correspondence with Government regarding rules and regulations regarding GSA (0.10); Review Government's letter regarding same (0.10). | 0.20 | $157.80 |
| 07/20/20 | Erica T. Jones | 210 | Communicate with L. Wolf and O'Neill regarding filing of 6 answers (0.10). | 0.10 | $78.90 |
| 07/20/20 | Lucas Kowalczyk | 210 | E-mails with T. Mungovan, H. Waxman, G. Brenner, and J. Roberts regarding motions to consolidate and for expedited briefing, in connection with five complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 07/20/20 | Guy Brenner | 210 | Confer with H. Waxman regarding scheduling a summary judgment briefing issues. | 0.20 | $157.80 |
| 07/20/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan and G. Brenner regarding Board regulations project (0.20); Review prior internal and e-mail communications regarding Board regulations project (0.70); Draft potential Board correspondence with the Commonwealth (1.10); Review potential Board correspondence with the Commonwealth (0.90); Correspond with J. El Koury and V. Maldonado regarding potential Board correspondence with the Commonwealth (0.10); Review Puerto Rico laws, statutes, orders, and certifications (0.30). | 3.30 | $2,603.70 |
| 07/20/20 | Hadassa R. Waxman | 210 | E-mail to P. Friedman (Governor's counsel) regarding briefing schedule (0.20); E-mails with T. Mungovan, G. Brenner regarding meet and confer (0.30). | 0.50 | $394.50 |
| 07/20/20 | Timothy W. Mungovan | 210 | E-mails with J. El Koury and N. Jaresko regarding impact of Act 181 (0.40). | 0.40 | $315.60 |
| 07/20/20 | Timothy W. Mungovan | 210 | E-mails with N. Jaresko and H. Waxman regarding proposed briefing schedule on five laws (0.20). | 0.20 | $157.80 |
| 07/21/20 | Lucas Kowalczyk | 210 | Call and e-mail with J. Roberts regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 07/21/20 | Stephen L. Ratner | 210 | Review draft letters to Government regarding JR39, Act 61, HB2576, SB1486 (0.50); E-mail with C. Rogoff, T. Mungovan, G. Brenner regarding same (0.10). | 0.60 | $473.40 |
| 07/21/20 | Hadassa R. Waxman | 210 | Call with P. Friedman (Government's counsel), T. Mungovan, G. Brenner, J. Roberts related to briefing schedule (0.50); Follow-up call with G. Brenner, J. Roberts regarding summary judgment and consolidation issues (0.30); E-mails with J. Roberts, G. Brenner, T. Mungovan regarding consolidation issues and briefing schedule (0.70); Review research related to consolidation and appeal issues (0.60). | 2.10 | $1,656.90 |

33260 FOMB                                                                    Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/21/20 | Corey I. Rogoff | 210 | Correspond with V. Maldonado regarding potential Board correspondence with the Commonwealth (0.10); Review potential Board correspondence with the Commonwealth (0.40); Correspond with T. Mungovan, P. Possinger, and G. Brenner regarding potential Board correspondence with the Commonwealth (0.10); Correspond with T, Mungovan and S. Ratner regarding potential Board correspondence with the Commonwealth (0.10); Review summary of outstanding Board correspondence with the Commonwealth (0.20); Correspond with T. Mungovan and S. Ratner regarding potential Board correspondence with the Commonwealth (0.10); Draft Board correspondence with the Commonwealth regarding OE-2020-056 (1.10); Review revisions to Board correspondence with the Commonwealth regarding OE-2020-056 (0.30); Review prior correspondence regarding OE-2020-056 (0.40); Review draft cover letter regarding potential Board correspondence with the Commonwealth (0.20); Correspond with V. Maldonado regarding Joint Resolution 16-2020 (0.10); Review prior Board correspondence with the Commonwealth (0.30). | 3.40 | $2,682.60 |
| 07/21/20 | Guy Brenner | 210 | Review and revise SB0981 letter (0.60); Review background regarding PREPA EO issue (0.10). | 0.70 | $552.30 |
| 07/21/20 | Guy Brenner | 210 | Prepare for call with O'Melveny (0.10); Call with O'Melveny regarding briefing schedule and consolidation motion (0.40); Follow-up call with H. Waxman and J. Roberts regarding case strategy (0.50); Analyze issue regarding consolidation raised by O'Melveny (0.60); Strategize regarding briefing schedule (0.20). | 1.80 | $1,420.20 |
| 07/21/20 | Michael R. Hackett | 210 | Review and analyze information related to potential amendments to Puerto Rico Pharmacy Law and the Insurance Code (1.80). | 1.80 | $1,420.20 |
| 07/22/20 | Michael R. Hackett | 210 | Continued analysis of information regarding Puerto Rico Pharmacy Law and the Insurance Code (1.50); Review Law 29 decision and related pleadings (1.20). | 2.70 | $2,130.30 |
| 07/22/20 | Guy Brenner | 210 | Review letter regarding HB 2576 (0.10); Review edits to letter regarding new law on accommodations for hearing impaired (0.10); Review and revise letter regarding Executive Order 2020-056 (0.60). | 0.80 | $631.20 |
| 07/22/20 | Corey I. Rogoff | 210 | Correspond with H. Waxman regarding translations of the five laws (0.10); Review translations of the five laws (0.20); Review potential Board correspondence with the Commonwealth (1.40); Correspond with V. Maldonado regarding potential Board correspondence with the Commonwealth (0.10); Review chart detailing Puerto Rico laws, statutes, orders, and certifications (0.20); Correspond with G. Brenner regarding OE-2020-056 (0.10); Correspond with T. Mungovan, S. Ratner, and G. Brenner regarding OE-2020-056 (0.10); Review status of outstanding Board correspondence with the Commonwealth (0.20). | 2.40 | $1,893.60 |

33260 FOMB                                                                                Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/22/20 | Guy Brenner | 210 | Call with summary judgment briefing team regarding strategic issues (1.80); Call with T. Mungovan, H. Waxman and J. Roberts to prepare for O'Melveny call and strategic issues (0.50); Call with O'Melveny, O'Neill, and Proskauer call regarding case scheduling (0.20). | 2.50 | $1,972.50 |
| 07/22/20 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, M. Bienenstock, G. Brenner, C. Rogoff regarding correspondence with Government regarding recent legislation. | 0.10 | $78.90 |
| 07/22/20 | Hadassa R. Waxman | 210 | Call with J. Roberts, T. Mungovan, S. Rainwater, L. Kowalczyk related to summary judgment briefing (1.80); Call with T. Mungovan, G. Brenner, J. Roberts to strategize for meet and confer with O'Melveny (0.50); Call with P. Friedman (Governor's counsel), T. Mungovan, G. Brenner, J. Roberts related to consolidation and summary judgment briefing schedule (0.30); Review and revise consolidation briefing (1.00); Review Judge Swain's Law 29 Opinion in preparation for summary judgment briefing (0.80); Review notes from McKinsey analysis in preparation for summary judgment briefing (0.40). | 4.80 | $3,787.20 |
| 07/22/20 | Shiloh Rainwater | 210 | Call with J. Roberts, H. Waxman, and G. Brenner to discuss 5 complaints summary judgment. | 1.80 | $1,420.20 |
| 07/22/20 | Lucas Kowalczyk | 210 | Call with J. Roberts, H. Waxman, G. Brenner, and S. Rainwater regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (1.80). | 1.80 | $1,420.20 |
| 07/22/20 | Lucas Kowalczyk | 210 | Calls with S. Rainwater regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.40). | 0.40 | $315.60 |
| 07/22/20 | Lucas Kowalczyk | 210 | E-mails with T. Mungovan and H. Waxman regarding a motion to consolidate, in connection with five complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.20). | 0.20 | $157.80 |
| 07/23/20 | Lucas Kowalczyk | 210 | Call with J. Roberts regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 07/23/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman regarding motion to consolidate five adversary proceedings (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                          Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/20 | Corey I. Rogoff | 210 | Correspond with V. Maldonado regarding Puerto Rico laws and certifications (0.10); Review urgent motion to expedite consideration of the five complaints (0.10); Review Puerto Rico laws and certifications (0.50); Review chart detailing Puerto Rico laws and certifications (0.30); Attend weekly strategy call with G. Brenner and V. Maldonado (0.20); Review chart outlining outstanding Board correspondence with the Commonwealth (0.30); Correspond with T. Mungovan regarding SB 1520 (0.10); Review draft letter regarding SB 1520 (0.50); Correspond with V. Maldonado regarding section 204(a) certifications (0.10); Draft potential Board correspondence with the Commonwealth (1.10); Review potential Board correspondence with the Commonwealth (0.20). | 3.50 | $2,761.50 |
| 07/23/20 | Guy Brenner | 210 | Review and revise motion to set briefing schedule (0.70); Review edits to motion to consolidate (0.20). | 0.90 | $710.10 |
| 07/23/20 | Guy Brenner | 210 | Review Act 64 letter (0.60); Call with client and C. Rogoff regarding 204(a) letter status (0.20); Review letter regarding film incentives (0.20). | 1.00 | $789.00 |
| 07/23/20 | Hadassa R. Waxman | 210 | E-mails with T. Mungovan, G. Brenner, M. Bienenstock, J. Roberts regarding status and update related to adversary proceedings (0.30); Review and edits to consolidation motion (0.60). | 0.90 | $710.10 |
| 07/24/20 | Stephen L. Ratner | 210 | E-mail with H. Waxman, M. Bienenstock, T. Mungovan, G. Brenner, J. Roberts regarding motion practice, scheduling and related matters regarding "five laws" adversary proceedings. | 0.10 | $78.90 |
| 07/24/20 | Corey I. Rogoff | 210 | Correspond with V. Maldonado regarding draft Board correspondence with the Commonwealth (0.10); Correspond with T. Mungovan regarding SB 1520 letter (0.10); Review outline of outstanding Board correspondence with the commonwealth (0.10); Review draft Board correspondence with the Commonwealth (0.10). | 0.40 | $315.60 |
| 07/24/20 | Guy Brenner | 210 | Review and revise H.B. 2482 letter. | 0.90 | $710.10 |
| 07/24/20 | Lucas Kowalczyk | 210 | E-mails with T. Mungovan regarding a motion to consolidate, in connection with five complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 07/24/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman, G. Brenner and J. Roberts regarding proposed briefing schedule and motion to consolidate (0.30). | 0.30 | $236.70 |
| 07/25/20 | Lucas Kowalczyk | 210 | E-mails with T. Mungovan, H. Waxman, G. Brenner, and J. Roberts regarding motion to consolidate, in connection with five complaints by the Governor regarding Acts 47, 82, 90, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 07/25/20 | Guy Brenner | 210 | Review letter regarding pension referendum and edits to same (0.40); Review pension referendum law (0.20). | 0.60 | $473.40 |
| 07/26/20 | Guy Brenner | 210 | Review communications regarding SB2482 letter and communicate with M. Bienenstock regarding same (0.10); Review edits and client comments to pension referendum letter (0.20). | 0.30 | $236.70 |

33260 FOMB                                                                      Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                              Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/26/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan and G. Brenner regarding potential Board correspondence with the Commonwealth (0.20); Review potential Board correspondence with the Commonwealth (0.60); Correspond with V. Maldonado regarding potential Board correspondence with the Commonwealth (0.10). | 0.90 | $710.10 |
| 07/26/20 | Lucas Kowalczyk | 210 | E-mail with S. Rainwater regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 07/26/20 | Timothy W. Mungovan | 210 | E-mails with V. Maldonado regarding her outline of proposed bills and whether they are consistent with fiscal plan (0.40). | 0.40 | $315.60 |
| 07/27/20 | Guy Brenner | 210 | Review edits to SB 4282 letter and revise same (0.20). | 0.20 | $157.80 |
| 07/27/20 | Guy Brenner | 210 | Review edits to motion to consolidate (0.40); Review revised urgent motion regarding case schedule (0.10). | 0.50 | $394.50 |
| 07/27/20 | Lucas Kowalczyk | 210 | E-mail with S. Rainwater regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 07/27/20 | Stephen L. Ratner | 210 | Review draft letter to Government regarding HB2482 regarding film incentives (0.10); E-mail with G. Brenner, M. Bienenstock, T. Mungovan, C. Rogoff regarding same and regarding status of communications with Government regarding recent legislation (0.20). | 0.30 | $236.70 |
| 07/28/20 | Lucas Kowalczyk | 210 | E-mails with G. Brenner regarding O'Melveny's edits to the motion to consolidate, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.20). | 0.20 | $157.80 |
| 07/28/20 | Lucas Kowalczyk | 210 | Call with J. Roberts regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 07/28/20 | Lucas Kowalczyk | 210 | E-mail with T. Mungovan regarding O'Melveny's edits to the motion to consolidate, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 07/28/20 | Lucas Kowalczyk | 210 | Call with S. Rainwater regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.20). | 0.20 | $157.80 |
| 07/28/20 | Stephen L. Ratner | 210 | Review draft letters to Government and related materials regarding recent legislation (0.30); E-mail with C. Rogoff, T. Mungovan, E. Brenner regarding same (0.10). | 0.40 | $315.60 |
| 07/28/20 | Guy Brenner | 210 | Review McKinsey analysis of SB1657 and SB1658 impact on fiscal plan (0.20); Review GSA Circular Letter (0.20). | 0.40 | $315.60 |
| 07/28/20 | Timothy W. Mungovan | 210 | E-mails with J. El Koury, T. Wintner, V. Maldonado, and H. Waxman regarding analysis of Senate Bills 1657 and 1658 (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                              Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                              Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/28/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan regarding active Board correspondence with the Commonwealth (0.20); Correspond with V. Maldonado regarding Puerto Rico laws and certifications (0.10); Review Puerto Rico laws and certifications (0.20); Review chart outlining Puerto Rico laws and certifications (0.10); Review active Board correspondence with the Commonwealth (0.30); Correspond with T. Mungovan and G. Brenner regarding weekly Board strategy call (0.10); Review revisions to Circular Letter 2020-021 (1.10); Correspond with G. Brenner regarding Circular Letter 2020-021 (0.10). | 2.20 | $1,735.80 |
| 07/29/20 | Lucas Kowalczyk | 210 | E-mails with G. Brenner regarding a motion to consolidate, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.20). | 0.20 | $157.80 |
| 07/29/20 | Lucas Kowalczyk | 210 | E-mails with G. Miranda regarding a motion to consolidate, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 07/29/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding Circular Letter 2020-021 (0.20); Attend calls with G. Brenner regarding active Board correspondence with the Commonwealth (0.40); Review revisions to Circular Letter 2020-021 (1.70); Correspond with V. Maldonado regarding Puerto Rico laws and certifications (0.10); Correspond with T. Mungovan regarding Circular Letter 2020-021 (0.10); Correspond with J. el Koury and V. Maldonado regarding weekly Board strategy call (0.10); Correspond with V. Maldonado regarding Circular Letter 2020-021 (0.10); Correspond with T. Mungovan regarding active Board correspondence with the Commonwealth (0.10); Correspond with V. Maldonado and G. Brenner regarding active Board correspondence with the Commonwealth (0.20); Prepare draft letter regarding PREPA procurement procedures (1.20); Review draft letter regarding PREPA procurement procedures (0.90); Correspond with G. Brenner regarding PREPA procurement procedures (0.20); Correspond with T. Mungovan, M. Dale, P. Possinger, and E. Barak regarding PREPA procurement procedures (0.20); Review Puerto Rico executive orders (0.20). | 5.70 | $4,497.30 |
| 07/29/20 | Lucas Kowalczyk | 210 | E-mail with G. Brenner regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 07/29/20 | Lucas Kowalczyk | 210 | Call and e-mails with S. Rainwater regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.50). | 0.50 | $394.50 |
| 07/29/20 | Lucas Kowalczyk | 210 | Revise a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (7.40). | 7.40 | $5,838.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157987

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/20 | Guy Brenner | 210 | Review and revise GSA circular language (2.10); Confer with C. Rogoff regarding same (0.20); Confer with T. Mungovan regarding same (0.10); Review edits to GSA circular language and assess same (0.40); Review and revise letter regarding PREPA EO (0.70). | 3.50 | $2,761.50 |
| 07/29/20 | Guy Brenner | 210 | Review suggested edits from L. Kowalczyk to motion to consolidate (0.20); Communicate with M. Bienenstock regarding same and motion to set schedule (0.20); Communicate with O'Melveny regarding same (0.10); Revise motions and finalize for filing (0.30); Communicate with O'Neill regarding filing (0.10). | 0.90 | $710.10 |
| 07/30/20 | Hadassa R. Waxman | 210 | E-mails with G. Brenner, S. Rainwater, L. Kowalczyk related to status of summary judgment briefing (0.30); E-mails with Board, T. Mungovan related to orders granting consolidation and scheduling (0.20); Review Judge Swain's orders related to consolidation and scheduling (0.20). | 0.70 | $552.30 |
| 07/30/20 | Lucas Kowalczyk | 210 | Call with S. Rainwater regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 07/30/20 | Timothy W. Mungovan | 210 | E-mails with N. Jaresko and J. El Koury regarding Government's letter concerning JR 16–20 20 (0.40). | 0.40 | $315.60 |
| 07/30/20 | Timothy W. Mungovan | 210 | E-mails with N. Jaresko, Y. Hickey, A. Figueroa, B. Rosa, J. El Koury, V. Maldonado, and C. Montilla to GSA's revised emergency procurement procedures and circular letter 2020–01 (1.10). | 1.10 | $867.90 |
| 07/30/20 | Timothy W. Mungovan | 210 | Call with J. El Koury regarding Government's letter concerning to JR 16-2020 (0.30). | 0.30 | $236.70 |
| 07/30/20 | Lucy Wolf | 210 | Review Board letter concerning five complaints (0.30); Review Court's order granting proposed briefing schedule and consolidating five complaints (0.30). | 0.60 | $473.40 |
| 07/30/20 | Guy Brenner | 210 | Review and analyze AAFAF letter regarding JR 16 (0.20); Confer with T. Mungovan regarding strategy for JR 16 matter (0.20); Review communications and edits regarding GSA circular (0.10). | 0.50 | $394.50 |
| 07/31/20 | Hadassa R. Waxman | 210 | Call with G. Brenner regarding summary judgment brief and strategy going forward (0.50); Review draft summary judgment briefing and related materials necessary for revisions, including Law 29 opinion and other cases, and correspondence between the Board and AAFAF related to the Five Laws (4.80). | 5.30 | $4,181.70 |
| 07/31/20 | Corey I. Rogoff | 210 | Prepare for weekly Board strategy call (0.30); Attend weekly Board call with J. El Koury, V. Maldonado, T. Mungovan, and G. Brenner (0.50); Correspond with V. Maldonado regarding revisions to draft memorandum of understanding (0.10). | 0.90 | $710.10 |
| 07/31/20 | Guy Brenner | 210 | Review and revise brief (1.40); Confer with H. Waxman regarding same (0.50). | 1.90 | $1,499.10 |
| 07/31/20 | Guy Brenner | 210 | Weekly call with J. El Koury, V. Maldonado, T. Mungovan and C. Rogoff regarding same (0.50); Review client communications regarding GSA circular (0.20); Address request to draft 203 deficiency letter (0.10). | 0.80 | $631.20 |

33260 FOMB

Invoice 190157987

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 42

| | | | | | |
|---|---|---|---|---|---|
| **Analysis and Strategy** | | | | **280.50** | **$221,314.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/20 | Julia L. Sutherland | 212 | Review and revise citations in Act 90 Answer (1.90); Review and revise citations in Act 138 Answer (1.40). | 3.30 | $891.00 |
| 07/01/20 | Olaide M. Adejobi | 212 | Revise citations to answer and counterclaims in connection with various acts per L. Wolf. | 1.10 | $297.00 |
| 07/13/20 | Julia L. Sutherland | 212 | Draft summonses for counterclaim defendants for review by L. Wolf. | 0.20 | $54.00 |
| 07/13/20 | Olaide M. Adejobi | 212 | Update exhibits to Answers and counterclaims per L. Wolf (0.20); Create summonses related to same per L. Wolf (1.40). | 1.60 | $432.00 |
| 07/17/20 | Olaide M. Adejobi | 212 | Update exhibits for Answers related to Acts 82 and 138. | 0.20 | $54.00 |
| 07/20/20 | Lawrence T. Silvestro | 212 | Review docket entries for Board answers if to determine if cited acts were correctly filed in adversary actions (0.60). | 0.60 | $162.00 |
| 07/21/20 | Angelo Monforte | 212 | Compile and distribute answers and exhibits to Governor complaints per J. Roberts. | 0.30 | $81.00 |
| **General Administration** | | | | **7.30** | **$1,971.00** |

| | | |
|---|---|---|
| **Total for Professional Services** | | **$472,057.20** |

33260 FOMB                                                                    Invoice 190157987
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                          Page 43

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 55.50 | 789.00 | $43,789.50 |
| HADASSA R. WAXMAN | PARTNER | 74.30 | 789.00 | $58,622.70 |
| JOHN E. ROBERTS | PARTNER | 8.40 | 789.00 | $6,627.60 |
| LARY ALAN RAPPAPORT | PARTNER | 0.10 | 789.00 | $78.90 |
| MARTIN J. BIENENSTOCK | PARTNER | 19.70 | 789.00 | $15,543.30 |
| MICHAEL R. HACKETT | PARTNER | 4.50 | 789.00 | $3,550.50 |
| STEPHEN L. RATNER | PARTNER | 8.60 | 789.00 | $6,785.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 90.30 | 789.00 | $71,246.70 |
| **Total for PARTNER** | | **261.40** | | **$206,244.60** |
| | | | | |
| COREY I. ROGOFF | ASSOCIATE | 88.00 | 789.00 | $69,432.00 |
| ERICA T. JONES | ASSOCIATE | 8.00 | 789.00 | $6,312.00 |
| LAURA STAFFORD | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| LUCAS KOWALCZYK | ASSOCIATE | 54.60 | 789.00 | $43,079.40 |
| LUCY WOLF | ASSOCIATE | 47.00 | 789.00 | $37,083.00 |
| MARC PALMER | ASSOCIATE | 39.50 | 789.00 | $31,165.50 |
| SHILOH RAINWATER | ASSOCIATE | 97.10 | 789.00 | $76,611.90 |
| **Total for ASSOCIATE** | | **334.40** | | **$263,841.60** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.30 | 270.00 | $81.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 3.50 | 270.00 | $945.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 2.90 | 270.00 | $783.00 |
| **Total for LEGAL ASSISTANT** | | **7.30** | | **$1,971.00** |
| | | | | |
| **Total** | | **603.10** | | **$472,057.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/05/2020 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 07/22/2020 | Lucas Kowalczyk | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $190.00 |
| | | | **Total for LEXIS** | **$388.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/28/2020 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10  Lines Printed | $572.00 |
| 06/29/2020 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18  Lines Printed | $673.00 |
| 06/30/2020 | Olaide M. Adejobi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $143.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157987

| 0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS | | | | Page 44 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/30/2020 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $286.00 |
| 07/01/2020 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $143.00 |
| 07/08/2020 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $143.00 |
| 07/21/2020 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 21  Lines Printed | $143.00 |
| 07/22/2020 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6  Lines Printed | $530.00 |
| | | | **Total for WESTLAW** | **$2,633.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|------|--------|
| LEXIS | 388.00 |
| WESTLAW | 2,633.00 |
| **Total Expenses** | **$3,021.00** |
| **Total Amount for this Matter** | **$475,078.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157996

0096 COVID-19 CONTRACT DISPUTE.

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---:|---:|
| 201 | Tasks relating to the Board and Associated Members | 1.30 | $1,025.70 |
| 202 | Legal Research | 8.60 | $6,785.40 |
| 204 | Communications with Claimholders | 0.20 | $157.80 |
| 205 | Communications with the Commonwealth and its Representatives | 5.30 | $4,181.70 |
| 206 | Documents Filed on Behalf of the Board | 48.80 | $38,503.20 |
| 207 | Non-Board Court Filings | 0.60 | $473.40 |
| 210 | Analysis and Strategy | 117.50 | $92,707.50 |
| 212 | General Administration | 13.40 | $4,134.00 |
| | Total | 195.70 | $147,968.70 |

33260 FOMB                                                                    Invoice 190157996
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0096 COVID-19 CONTRACT DISPUTE.                                               Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Lucy Wolf | 201 | Call with O'Neill regarding COVID-19 contracts document productions. | 0.40 | $315.60 |
| 07/02/20 | Timothy W. Mungovan | 201 | E-mails with G. Brenner and J. El Koury regarding stipulation to revise briefing schedule on Government's motion to dismiss complaint (0.20). | 0.20 | $157.80 |
| 07/24/20 | Timothy W. Mungovan | 201 | Participate in Board call to discuss C.H.R. 127 and H.B. 2584 and dismissal without prejudice of COVD-19 contract action (0.70). | 0.70 | $552.30 |
| **Tasks relating to the Board and Associated Members** | | | | **1.30** | **$1,025.70** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/20 | Daniel Desatnik | 202 | Review pleadings regarding related-to jurisdiction. | 0.70 | $552.30 |
| 07/07/20 | Michael Wheat | 202 | Research regarding jurisdiction for response to motion to dismiss. | 1.30 | $1,025.70 |
| 07/08/20 | Michael Wheat | 202 | Research regarding jurisdiction for response to motion to dismiss (1.60). | 1.60 | $1,262.40 |
| 07/08/20 | Michael Wheat | 202 | Research regarding PROMESA investigatory powers for response to motion to dismiss (2.70). | 2.70 | $2,130.30 |
| 07/09/20 | Michael Wheat | 202 | Research regarding PROMESA investigatory powers for response to motion to dismiss (2.30). | 2.30 | $1,814.70 |
| **Legal Research** | | | | **8.60** | **$6,785.40** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/20 | Timothy W. Mungovan | 204 | Meet and confer call with H. Waxman, J. Roberts, and G. Brenner and counsel for Government (0.20). | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **0.20** | **$157.80** |

33260 FOMB                                                                    Invoice 190157996
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0096 COVID-19 CONTRACT DISPUTE.                                                          Page 3

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/20 | Timothy W. Mungovan | 205 | E-mails with counsel for Governor and AAFAF on briefing schedule (0.20). | 0.20 | $157.80 |
| 07/03/20 | Guy Brenner | 205 | Communicate with P. Friedman regarding edits to motion to amend scheduling order. | 0.10 | $78.90 |
| 07/06/20 | Timothy W. Mungovan | 205 | E-mails with C. Garcia-Benitez regarding additional production of documents from government (0.20). | 0.20 | $157.80 |
| 07/06/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner regarding negotiations with counsel for AAFAF concerning meet and confer over response deadlines (0.30). | 0.30 | $236.70 |
| 07/07/20 | Timothy W. Mungovan | 205 | E-mails with counsel for government concerning meet and confer and status update (0.10). | 0.10 | $78.90 |
| 07/08/20 | Timothy W. Mungovan | 205 | E-mails C. Garcia-Gregory and C. Montilla regarding additional documents produced House of Representatives (0.30). | 0.30 | $236.70 |
| 07/10/20 | Timothy W. Mungovan | 205 | E-mails with C. Garcia-Benitez and C. Montilla regarding status of document review (0.30). | 0.30 | $236.70 |
| 07/13/20 | Timothy W. Mungovan | 205 | Call with H. Waxman, G. Brenner, C. Garcia-Benitez and counsel for AAFAF for meet and confer concerning status of AAFAF's production (0.30). | 0.30 | $236.70 |
| 07/14/20 | Timothy W. Mungovan | 205 | E-mails with C. Garcia-Benitez and P. Friedman regarding government officials who used text messages (0.30). | 0.30 | $236.70 |
| 07/14/20 | Timothy W. Mungovan | 205 | E-mails with C. Garcia-Benitez and C. Montilla regarding meet and confer with AAFAF concerning government officials who used text messages (0.30). | 0.30 | $236.70 |
| 07/14/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner, E. Barak, and M. Bienenstock regarding meet and confer with AAFAF concerning government officials who used text messages (0.20). | 0.20 | $157.80 |
| 07/14/20 | Timothy W. Mungovan | 205 | E-mails with C. Montilla regarding status of document review (0.20). | 0.20 | $157.80 |
| 07/15/20 | Timothy W. Mungovan | 205 | E-mails with C. Guensberg and C. Garcia-Benitez regarding draft letter to government regarding production of text messages (0.30). | 0.30 | $236.70 |
| 07/15/20 | Timothy W. Mungovan | 205 | E-mails with C. Garcia-Benitez and G. Brenner regarding government's production of documents and information (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157996

0096 COVID-19 CONTRACT DISPUTE.

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner and H. Waxman regarding draft letter to AAFAF concerning production of documents and texts (0.50). | 0.50 | $394.50 |
| 07/16/20 | Timothy W. Mungovan | 205 | Review draft letter to AAFAF concerning production of documents and texts (0.30). | 0.30 | $236.70 |
| 07/16/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury, G. Brenner, V. Maldonado, C. Montilla, and H. Waxman regarding draft letter to AAFAF concerning production of documents and texts (0.50). | 0.50 | $394.50 |
| 07/21/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding Act 61-2020 and Board's section 204(a) letter (0.20). | 0.20 | $157.80 |
| 07/22/20 | Timothy W. Mungovan | 205 | Conference call with H. Waxman, J. Roberts, and G. Brenner regarding preparing for meet and confer with counsel for Government (0.40). | 0.40 | $315.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **5.30** | **$4,181.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Caroline L. Guensberg | 206 | Draft response to defendants' informative motion (1.60); Attend call with G. Brenner, L. Wolf, E. Jones, C. Rogoff, E. and attorneys from O'Neill regarding review of documents produced (0.40); Calls with E. Jones regarding response to motion to dismiss and COVID search terms (0.20). | 2.20 | $1,735.80 |
| 07/02/20 | Caroline L. Guensberg | 206 | Attend call with G. Brenner and J. Jones regarding response to informative motion (0.20); Confer with J. Jones regarding same (0.30); Draft outline of response to defendants' informative motion (2.30); Draft response to defendants' informative motion (1.20). | 4.00 | $3,156.00 |

33260 FOMB                                                          Invoice 190157996
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0096 COVID-19 CONTRACT DISPUTE.                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/20 | Jennifer L. Jones | 206 | E-mails with G. Brenner and C. Guensberg regarding response to AAFAF informative motion (0.30); Review informative motion (0.70); Review current draft response to informative motion (0.50); Conferences with C. Guensberg regarding response to informative motion (0.30); Conference with C. Guensberg and G. Brenner regarding responsive to informative motion (0.20); Review factual information concerning dispute and AAFAF production (1.60); Review and revise draft motion to amend briefing schedule (0.60); E-mails with AAFAF counsel regarding scheduling motion (0.20); Review and revise draft outline for response to informative motion (0.90); E-mails with C. Guensberg regarding response to informative motion and outline related thereto (0.50). | 5.80 | $4,576.20 |
| 07/03/20 | Caroline L. Guensberg | 206 | Draft response to defendants' informative motion. | 3.50 | $2,761.50 |
| 07/03/20 | Jennifer L. Jones | 206 | Draft and revise sections of informative motion. | 4.20 | $3,313.80 |
| 07/04/20 | Jennifer L. Jones | 206 | Review revisions from C. Guensberg regarding response to informative motion (0.20); Further revise response to informative motion (0.60). | 0.80 | $631.20 |
| 07/04/20 | Caroline L. Guensberg | 206 | Draft response to defendants' informative motion. | 1.40 | $1,104.60 |
| 07/06/20 | Timothy W. Mungovan | 206 | Review joint motion to extend briefing deadlines for motion to dismiss complaint (0.20). | 0.20 | $157.80 |
| 07/13/20 | Lucy Wolf | 206 | Call with O'Neill team in preparation for meet and confer call regarding COVID-19 document requests (0.50); Meet and confer call regarding COVID-19 document requests (0.30). | 0.80 | $631.20 |
| 07/17/20 | Caroline L. Guensberg | 206 | Review and revise amended complaint (0.30); Research rules regarding issuance of subpoenas (3.00); Attend call with O'Neill (K. Morales, C. Garcia and A. Velez) regarding amended COVID-19 complaint (0.50); Attend call with J. Jones regarding amended complaint (0.20); Draft amended complaint (3.70). | 7.70 | $6,075.30 |
| 07/17/20 | Daniel Desatnik | 206 | Review amended complaint (1.90); E-mail to team on same (0.40); Call with G. Brenner on same (0.50). | 2.80 | $2,209.20 |

33260 FOMB                                                                    Invoice 190157996
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0096 COVID-19 CONTRACT DISPUTE.                                                  Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/17/20 | Timothy W. Mungovan | 206 | E-mails with G. Brenner and C. Guensberg regarding amendments to complaint (0.30). | 0.30 | $236.70 |
| 07/22/20 | Caroline L. Guensberg | 206 | Attend call with C. Rogoff to discuss filing of amended complaint (0.10); Compile and review materials related to filing of amended complaint (0.30). | 0.40 | $315.60 |
| 07/23/20 | Hadassa R. Waxman | 206 | Review and revise Informative Motion related to AAFAF's document production and dismissal of lawsuit (1.10); E-mails involving G. Brenner, T. Mungovan, C. Garcia (O'Neill) related to status of litigation and document review and production (0.40). | 1.50 | $1,183.50 |
| 07/23/20 | Timothy W. Mungovan | 206 | E-mails with G. Brenner regarding review and analysis of documents produced by Government (0.30). | 0.30 | $236.70 |
| 07/24/20 | Stephen L. Ratner | 206 | Review draft response to AAFAF's informative motion regarding document requests regarding purchase of Covid-19 testing equipment and other medical supplies (0.10); E-mail with G. Brenner, M. Bienenstock, T. Mungovan, H. Waxman, C. Rogoff, E. Barak regarding same and procedural matters regarding complaint and motion to dismiss (0.10). | 0.20 | $157.80 |
| 07/24/20 | Martin J. Bienenstock | 206 | Review and revise e-mail to P. Friedman regarding COVID adversary proceeding (0.20); Revise notice of dismissal (0.30). | 0.50 | $394.50 |
| 07/24/20 | Michael A. Firestein | 206 | Review Board informative motion on COVID for impact on other pending motions and adversaries (0.20). | 0.20 | $157.80 |
| 07/24/20 | Timothy W. Mungovan | 206 | Call with J. El Koury regarding draft informative motion (0.10). | 0.10 | $78.90 |
| 07/24/20 | Timothy W. Mungovan | 206 | Revise draft informative motion (0.70). | 0.70 | $552.30 |
| 07/24/20 | Timothy W. Mungovan | 206 | Calls with G. Brenner regarding draft informative motion (0.30). | 0.30 | $236.70 |
| 07/24/20 | Timothy W. Mungovan | 206 | E-mails with J. El Koury, N. Jaresko, M. Rieker, G. Brenner, C. Montilla, S. Reichard, and C. Rogoff regarding press release concerning Rule 41 dismissal without prejudice and informative motion (0.60). | 0.60 | $473.40 |
| 07/24/20 | Timothy W. Mungovan | 206 | Review Rule 41 dismissal without prejudice (0.10). | 0.10 | $78.90 |
| 07/24/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock regarding Rule 41 dismissal without prejudice (0.10). | 0.10 | $78.90 |
| 07/24/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock, G. Brenner, H. Waxman, and C. Rogoff regarding draft informative motion (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                Invoice 190157996
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0096 COVID-19 CONTRACT DISPUTE.                                              Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/24/20 | Timothy W. Mungovan | 206 | E-mails with N. Jaresko, J. El Koury, C. Montilla regarding Government's production of documents (0.30). | 0.30 | $236.70 |
| 07/24/20 | Timothy W. Mungovan | 206 | E-mails with G. Brenner and counsel for Governor at O'Melveny regarding Government's continuing to produce documents (0.30). | 0.30 | $236.70 |
| 07/24/20 | Timothy W. Mungovan | 206 | E-mails with C. Garcia-Benitez and C. Montilla regarding Government's production of documents (0.20). | 0.20 | $157.80 |
| 07/24/20 | Timothy W. Mungovan | 206 | Call with G. Brenner, C. Garcia-Benitez and C. Montilla regarding Government's production of documents (0.20). | 0.20 | $157.80 |
| 07/24/20 | Timothy W. Mungovan | 206 | E-mails with G. Brenner and C. Rogoff regarding revisions to draft informative motion (0.30). | 0.30 | $236.70 |
| 07/24/20 | Timothy W. Mungovan | 206 | E-mails with G. Brenner and C. Rogoff regarding Rule 41 dismissal without prejudice (0.30). | 0.30 | $236.70 |
| 07/24/20 | Timothy W. Mungovan | 206 | E-mails with G. Brenner and M. Bienenstock regarding discussions with counsel for Governor at O'Melveny regarding Government's commitment to continue to produce documents (0.30). | 0.30 | $236.70 |
| 07/28/20 | Daniel Desatnik | 206 | Review J. Roberts edits to motion to dismiss (3.10); Provide comments on same (1.40); Call with E. Barak on same (0.30); Review and revise litigator drafts of motion to dismiss (3.20). | 8.00 | $6,312.00 |
| **Documents Filed on Behalf of the Board** | | | | **48.80** | **$38,503.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/06/20 | Timothy W. Mungovan | 207 | Review Judge Dein's order regarding joint motion to extend briefing deadlines for motion to dismiss complaint (0.10). | 0.10 | $78.90 |
| 07/06/20 | Daniel Desatnik | 207 | Review joint scheduling order (0.20). | 0.20 | $157.80 |
| 07/06/20 | Caroline L. Guensberg | 207 | Call with E. Jones regarding motion for summary judgment deadline (0.10). | 0.10 | $78.90 |
| 07/21/20 | Caroline L. Guensberg | 207 | Review filings regarding amended scheduling (0.10); Review correspondence regarding litigation strategy (0.10). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **0.60** | **$473.40** |

33260 FOMB                                                                    Invoice 190157996
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0096 COVID-19 CONTRACT DISPUTE.                                               Page 8

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Guy Brenner | 210 | Strategize regarding new briefing schedule (0.10); Call with O'Neill regarding document review and next steps (0.40); Confer with J. Jones regarding revised briefing schedule and right to amend (0.20); Review O'Neill reports regarding document review (0.10); Review edits to amended complaint (0.10). | 0.90 | $710.10 |
| 07/01/20 | Erica T. Jones | 210 | Review update from K. Morales Santiago regarding COVID document review (0.10); Call with L. Wolf, G. Brenner, C. Guensberg, C. Rogoff, E. Chernus, and O'Neill team regarding same (0.40); Call with C. Guensberg regarding response to motion to dismiss (0.10); Review and revise COVID search terms (1.30); Call with C. Guensberg regarding same (0.10). | 2.00 | $1,578.00 |
| 07/01/20 | Hadassa R. Waxman | 210 | Review and respond to e-mails related to document production from the Governor (0.40); Review draft amended complaint (0.80). | 1.20 | $946.80 |
| 07/01/20 | Corey I. Rogoff | 210 | Prepare for conference call regarding COVID-19 document review (0.10); Attend call with local counsel regarding status of COVID-19 document review (0.40). | 0.50 | $394.50 |
| 07/01/20 | Jennifer L. Jones | 210 | Further research regarding FRCP 15 (0.90); Conference with G. Brenner regarding amendment and draft joint motion (0.20); Draft joint motion for amended schedule (0.90). | 2.00 | $1,578.00 |
| 07/02/20 | Guy Brenner | 210 | Analyze strategic issues regarding amending briefing schedule (0.40); Review and revise urgent motion to reset briefing schedule (1.00); Confer with J. Jones and C. Guensberg regarding response to informative motion (0.20); Communicate with client regarding motion to amend briefing schedule (0.30); Communicate with O'Melveny regarding same (0.20). | 2.10 | $1,656.90 |
| 07/02/20 | Erica T. Jones | 210 | Communicate with C. Guensberg regarding informative motion (0.10). | 0.10 | $78.90 |
| 07/02/20 | Timothy W. Mungovan | 210 | E-mails with G. Brenner regarding preparing an informative motion in response to Government's informative motion (0.10). | 0.10 | $78.90 |

33260 FOMB                                                          Invoice 190157996
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0096 COVID-19 CONTRACT DISPUTE.                                          Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/20 | Timothy W. Mungovan | 210 | E-mails with G. Brenner and M. Bienenstock regarding stipulation to revise briefing schedule on Government's motion to dismiss complaint (0.20). | 0.20 | $157.80 |
| 07/06/20 | Hadassa R. Waxman | 210 | E-mails with P. Friedman (Governor's counsel), G. Brenner regarding scheduling. | 0.20 | $157.80 |
| 07/06/20 | Jennifer L. Jones | 210 | E-mails with G. Brenner, local counsel and AAFAF counsel regarding joint scheduling motion and potential meet and confer. | 0.40 | $315.60 |
| 07/06/20 | Erica T. Jones | 210 | Call with C. Guensberg regarding motion for summary judgment deadline (0.10). | 0.10 | $78.90 |
| 07/06/20 | Guy Brenner | 210 | Communicate with O'Melveny regarding motion to modify scheduling order (0.20); Assess modifications to same (0.10); Revise urgent motion (0.30); Communicate with O'Neill regarding same (0.10). | 0.70 | $552.30 |
| 07/07/20 | Guy Brenner | 210 | Review status report from O'Neill and communicate with O'Melveny regarding meet and confer (0.10); Follow-up communications with O'Neill and internally regarding meet and confer (0.20). | 0.30 | $236.70 |
| 07/07/20 | Michael Wheat | 210 | Review pleadings regarding COVID contract dispute in preparation for research regarding the motion to dismiss (1.20); Draft memorandum regarding research to be completed (0.40). | 1.60 | $1,262.40 |
| 07/07/20 | Daniel Desatnik | 210 | Call with M. Wheat regarding research (0.50); Compile and circulate documents on same (0.20). | 0.70 | $552.30 |
| 07/07/20 | Michael Wheat | 210 | Conference with D. Desatnik regarding COVID contract dispute and research to be done (0.50). | 0.50 | $394.50 |
| 07/08/20 | Corey I. Rogoff | 210 | Correspond with E. Chernus regarding documents submitted by the Puerto Rico House of Representatives (0.20); Correspond with local counsel regarding documents submitted by the Puerto Rico House of Representatives (0.20); Review documents submitted by the Puerto Rico House of Representatives (0.20). | 0.60 | $473.40 |
| 07/09/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner, H. Waxman, and L. Wolf regarding document review (0.10). | 0.10 | $78.90 |
| 07/09/20 | Guy Brenner | 210 | Review O'Neill report regarding document review. | 0.20 | $157.80 |

33260 FOMB                                                                                      Invoice 190157996
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0096 COVID-19 CONTRACT DISPUTE.                                                                  Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/20 | Hadassa R. Waxman | 210 | Review and respond to e-mails related to Government's production of COVID-19 contract documents (0.30); Analysis of O'Neill's report of the Governments production (0.20). | 0.50 | $394.50 |
| 07/09/20 | Timothy W. Mungovan | 210 | E-mails with C. Garcia-Benitez regarding status of document review (0.20). | 0.20 | $157.80 |
| 07/10/20 | Caroline L. Guensberg | 210 | Attend call with C. Rogoff and L. Wolf to discuss document review in preparation for meet and confer (0.30); Attend call with H. Waxman, C. Rogoff, L. Wolf and attorneys from O'Neill to discuss document review in preparation for meet and confer (0.30). | 0.60 | $473.40 |
| 07/10/20 | Corey I. Rogoff | 210 | Correspond with L. Wolf and C. Guensberg regarding COVID-19 document review (0.10); Attend call with L. Wolf and C. Guensberg regarding COVID-19 document review (0.30); Correspond with C. Montilla and local counsel regarding COVID-19 document review (0.30); Attend call with local counsel regarding COVID-19 document review (0.30); Review notes from call with local counsel regarding COVID-19 document review (0.10); Correspond with T. Mungovan, G. Brenner, H. Waxman, and L. Wolf regarding COVID-19 document review (0.20); Review notable text messages regarding COVID-19 document review (0.20). | 1.50 | $1,183.50 |
| 07/10/20 | Lucy Wolf | 210 | Call with C. Rogoff and C. Guensberg regarding the COVID-19 contracts documents (0.30); Call with O'Neill regarding same (0.30); E-mails with same regarding same (0.20). | 0.80 | $631.20 |
| 07/10/20 | Hadassa R. Waxman | 210 | Call with C. Rogoff, L. Wolf, C. Gruenberg and O'Neill related to Governor's document production (0.30); E-mail to update T. Mungovan and G. Brenner regarding status of Government's production (0.20). | 0.50 | $394.50 |
| 07/12/20 | Hadassa R. Waxman | 210 | Call with T. Mungovan regarding status of Government document production (0.20); E-mails with L. Wolf, G. Brenner, C. Rogoff, C. Garcia (O'Neill) regarding strategy for call with Government counsel (0.20). | 0.40 | $315.60 |
| 07/12/20 | Guy Brenner | 210 | Review and analyze updated information from O'Neill regarding production deficiencies in preparation for call with O'Melveny. | 0.80 | $631.20 |

33260 FOMB

Invoice 190157996

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0096 COVID-19 CONTRACT DISPUTE.

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman, C. Montilla, C. Garcia-Benitez, C. Rogoff and G. Brenner regarding status of documents produced by government (0.30). | 0.30 | $236.70 |
| 07/12/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman, C. Rogoff and G. Brenner regarding status of documents produced by government (0.30). | 0.30 | $236.70 |
| 07/13/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman and G. Brenner concerning follow-up e-mail to AAFAF concerning status of AAFAF's production (0.20). | 0.20 | $157.80 |
| 07/13/20 | Timothy W. Mungovan | 210 | Call with H. Waxman, G. Brenner, C. Garcia-Benitez, C. Montilla, C. Rogoff, and L. Wolf to prepare for meet and confer with counsel for AAFAF concerning status of AAFAF's production (0.30). | 0.30 | $236.70 |
| 07/13/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman, G. Brenner, C. Garcia-Benitez, C. Rogoff, and L. Wolf to prepare for meet and confer with counsel for AAFAF concerning status of AAFAF's production (0.30). | 0.30 | $236.70 |
| 07/13/20 | Guy Brenner | 210 | Confer with C. Rogoff regarding document review status and open issues (0.20); Call with O'Neill and team regarding document issues in preparation for O'Melveny call (0.50); Review response to informative motion and revise same (1.40); Call with O'Melveny and team regarding status of case and documents (0.30); Confer with H. Waxman regarding next steps (0.20). | 2.60 | $2,051.40 |
| 07/13/20 | Corey I. Rogoff | 210 | Attend call with G. Brenner regarding COVID-19 document review (0.20); Attend call with T. Mungovan, G. Brenner, H. Waxman, and local counsel regarding COVID-19 document review (0.60); Attend call with opposing counsel regarding outstanding documents absent from COVID-19 document review (0.20); Review notes from call with opposing counsel regarding outstanding documents absent from COVID-19 document review (0.10). | 1.10 | $867.90 |

33260 FOMB                                                                        Invoice 190157996
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0096 COVID-19 CONTRACT DISPUTE.                                                         Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/13/20 | Hadassa R. Waxman | 210 | Call with T. Mungovan, G. Brenner, L. Wolf, C. Rogoff, Board and C. Garcia (O'Neill) regarding documents produced by the Government (0.60); Preparation for meet and confer with Governor's counsel to discuss any outstanding documents (0.60); Meet and confer with Governor's counsel related to document production issues (0.20); Follow-up e-mails with T. Mungovan, G. Brenner, and C. Garcia (O'Neill) (0.20). | 1.60 | $1,262.40 |
| 07/14/20 | Caroline L. Guensberg | 210 | Draft response to defendants' informative motion. | 3.50 | $2,761.50 |
| 07/14/20 | Guy Brenner | 210 | Review and revise response to informative motion (2.50); Review e-mail to O'Melveny regarding open issues (0.10); Address potential need to file amended complaint (0.20); Review edits to same (0.20). | 3.00 | $2,367.00 |
| 07/14/20 | Corey I. Rogoff | 210 | Correspond with C. Guensberg regarding documents missing from Government submissions (0.10); Revise draft amended complaint in COVID-19 document request action (0.50). | 0.60 | $473.40 |
| 07/14/20 | Jennifer L. Jones | 210 | E-mails with G. Brenner regarding informative motion and status of dispute (0.10); Review revisions and comments on informative motion and revising draft (2.10); E-mails with G. Brenner, C. Guensberg and T. Mungovan regarding revised informative motion (0.60). | 2.80 | $2,209.20 |
| 07/15/20 | Jennifer L. Jones | 210 | Review and reconcile various versions of amended complaint and comments/edits thereto (2.40); E-mails with C. Guensberg, D. Desatnik and G. Brenner regarding same (0.30). | 2.70 | $2,130.30 |
| 07/15/20 | Corey I. Rogoff | 210 | Correspond with C. Guensberg regarding COVID-19 document requests (0.10); Attend call with C. Guensberg regarding COVID-19 document requests (0.10); Review correspondence regarding Board requests for government documents (0.20); Review draft amended complaint regarding COVID-19 document requests (0.20). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190157996
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0096 COVID-19 CONTRACT DISPUTE.                                                    Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/20 | Guy Brenner | 210 | Review edits to amended complaint and revise same (1.40); Review and analyze O'Melveny communication regarding requests for text messages (0.20); Communicate with C. Benitez regarding same (0.20); Review letter requesting text messages and revise same (0.30). | 2.10 | $1,656.90 |
| 07/15/20 | Erica T. Jones | 210 | Review and revise letter to Government regarding COVID Information request (0.80); Communicate with C. Guensberg regarding same (0.10). | 0.90 | $710.10 |
| 07/15/20 | Caroline L. Guensberg | 210 | Draft letter to Defendants regarding text messages not supplied (2.50); Review and revise amended complaint (2.20). | 4.70 | $3,708.30 |
| 07/16/20 | Caroline L. Guensberg | 210 | Review and revise amended complaint. | 6.40 | $5,049.60 |
| 07/16/20 | Hadassa R. Waxman | 210 | Review and respond to e-mails with G. Brenner, T. Mungovan, O'Neill related to Governor's document production. | 0.40 | $315.60 |
| 07/16/20 | Corey I. Rogoff | 210 | Correspond with C. Guensberg regarding Commonwealth document submissions (0.10); Review Commonwealth document submissions (0.10). | 0.20 | $157.80 |
| 07/16/20 | Jennifer L. Jones | 210 | Reviewing and revising drafts of Amended Complaint (1.00); E-mails with C. Guensberg regarding same (0.40); Review background documents, including communications with AAFAF concerning document requests (0.50). | 1.90 | $1,499.10 |
| 07/16/20 | Guy Brenner | 210 | Review O'Neill analysis regarding former government employee obligation to provide text messages (0.10); Review and revise letter regarding text messages (0.40); Communicate with client regarding same (0.10); Analyze issues regarding amended complaint (0.40); Strategize regarding case strategy (0.50); Communicate with O'Melveny regarding letter to AAFAF (0.10). | 1.60 | $1,262.40 |

33260 FOMB                                                                    Invoice 190157996
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0096 COVID-19 CONTRACT DISPUTE.                                                    Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/17/20 | Jennifer L. Jones | 210 | Conferences with C. Guensberg regarding amending complaint and related research (0.50); Conference with C. Guensberg and O'Neill counsel regarding document review (0.30); Research concerning standing, review and revise draft memorandum regarding findings regarding same (1.60); Research concerning discovery issues and timing, review and revise draft memorandum regarding findings regarding same (0.70); Review and revise draft complaint (2.30); E-mails with eDiscovery concerning questions regarding AAFAF production (0.30); Review correspondence and e-mails with O'Neill counsel concerning AAFAF productions (0.40). | 6.10 | $4,812.90 |
| 07/17/20 | Erica T. Jones | 210 | Communicate with C. Guensberg regarding declaratory judgment in amended COVID Contracts complaint (0.20). | 0.20 | $157.80 |
| 07/17/20 | Timothy W. Mungovan | 210 | Extensive e-mails with H. Waxman and G. Brenner regarding strategy for responding to governor's motion to dismiss (0.40). | 0.40 | $315.60 |
| 07/17/20 | Guy Brenner | 210 | Review edits to amended complaint (2.00); Review Board report regarding House documents (0.20); Assess strategy regarding next steps (0.50); Analyze issues regarding subpoenas (0.50). | 3.20 | $2,524.80 |
| 07/18/20 | Guy Brenner | 210 | Review revised amended complaint (0.30); Strategize regarding declaratory judgment claim (0.40); Confer with T. Mungovan and H. Waxman regarding next steps (0.40); Communicate with J. Jones regarding edits to response to informative motion (0.10); Draft e-mail to client regarding next steps in litigation (0.40). | 1.60 | $1,262.40 |
| 07/18/20 | Caroline L. Guensberg | 210 | Draft amended complaint. | 0.20 | $157.80 |
| 07/18/20 | Timothy W. Mungovan | 210 | Call with G. Brenner and H. Waxman regarding letter from Government dated July 17 and whether to amend complaint (0.40). | 0.40 | $315.60 |
| 07/18/20 | Timothy W. Mungovan | 210 | E-mails with C. Garcia-Benitez, G. Brenner and O'Neil team regarding letter from Government dated July 17 and whether to amend complaint (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                  Invoice 190157996
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0096 COVID-19 CONTRACT DISPUTE.                                              Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/20 | Jennifer L. Jones | 210 | E-mails with eDiscovery concerning document productions (0.30); E-mails with G. Brenner and C. Guensberg regarding case status and tasks (0.30); Conference with G. Brenner regarding revising response to informative motion (0.10); Revising response to informative motion (0.60); Research concerning dismissal without prejudice (0.20); E-mail to G. Brenner regarding informative motion response and potential dismissal without prejudice (0.20); Draft notice of voluntary dismissal (0.40). | 2.10 | $1,656.90 |
| 07/19/20 | Timothy W. Mungovan | 210 | E-mails with J. El Koury, N. Jaresko, M. Bienenstock, S. Reichard, V. Maldonado, and C. Montilla regarding Government's production of documents and whether to amend complaint or dismiss action (0.90). | 0.90 | $710.10 |
| 07/19/20 | Hadassa R. Waxman | 210 | Review and analysis of e-mails related to document dispute. | 0.30 | $236.70 |
| 07/19/20 | Guy Brenner | 210 | Review communications with client regarding strategy for Covid-19 case dismissal and informative motion. | 0.40 | $315.60 |
| 07/20/20 | Caroline L. Guensberg | 210 | Review and revise response to Defendants' informative motion (7.60); Attend call with C. Garcia, J. Koury, C. Rogoff, L. Wolf, H. Waxman, T. Mungovan regarding litigation strategy (0.50). | 8.10 | $6,390.90 |
| 07/20/20 | Hadassa R. Waxman | 210 | E-mails involving G. Brenner, C. Garcia (O'Neill), P. Friedman (Governor's counsel) related to follow-up requests for text messages related to COVID 19 contract dispute (0.30); Call with C. Garcia (O'Neill), T. Mungovan, G. Brenner, L. Wolf, C. Rogoff regarding strategy for COVID 19 litigation (0.30). | 0.60 | $473.40 |
| 07/20/20 | Jennifer L. Jones | 210 | E-mails with eDiscovery, G. Brenner and C. Guensberg regarding response to informative motion and amended complaint. | 0.40 | $315.60 |
| 07/20/20 | Corey I. Rogoff | 210 | Attend call with local counsel regarding status of Government document production (0.60); Attend call with G. Brenner regarding status of Government document production (0.10). | 0.70 | $552.30 |

33260 FOMB                      Invoice 190157996
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0096 COVID-19 CONTRACT DISPUTE.                     Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/20/20 | Guy Brenner | 210 | Review and revise informative motion response (2.40); Review and revise amended complaint (0.70); Calls with T. Mungovan regarding deadline and strategy regarding same (0.20); Strategize regarding deadline and options regarding same (0.40); Communicate with O'Melveny regarding deadline and text message issues (0.20); Call with client, O'Neill, H. Waxman, T. Mungovan regarding review of documents (0.50); Review and revise motion for extension of time to file response to motion to dismiss (0.40). | 4.80 | $3,787.20 |
| 07/20/20 | Guy Brenner | 210 | Review GSA rule letter and revise same (0.70); Review related correspondence (0.20); Confer with C. Rogoff regarding same (0.10); Review client correspondence regarding same (0.10). | 1.10 | $867.90 |
| 07/20/20 | Timothy W. Mungovan | 210 | E-mails with C. Garcia-Benitez and G. Brenner regarding preparing a timeline of documents produced by Government in connection with evaluating whether to dismiss complaint without prejudice (0.30). | 0.30 | $236.70 |
| 07/20/20 | Lucy Wolf | 210 | Call with O'Neill concerning COVID-19 document requests. | 0.50 | $394.50 |
| 07/20/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman regarding preparing for meet and confer with counsel for Government (0.10). | 0.10 | $78.90 |
| 07/20/20 | Timothy W. Mungovan | 210 | E-mails with E. Barak and G. Brenner regarding preparing a timeline of documents produced by Government in connection with evaluating whether to dismiss complaint without prejudice (0.20). | 0.20 | $157.80 |
| 07/20/20 | Timothy W. Mungovan | 210 | E-mails with G. Brenner regarding draft response to Government's informative motion concerning documents produced by Government (0.20). | 0.20 | $157.80 |
| 07/20/20 | Timothy W. Mungovan | 210 | Call with J. El Koury regarding factors Board should consider in evaluating whether to dismiss complaint without prejudice (0.30). | 0.30 | $236.70 |
| 07/20/20 | Timothy W. Mungovan | 210 | E-mails with G. Brenner, H. Waxman, C. Rogoff, and L. Wolf regarding factors Board should consider in evaluating whether to dismiss complaint without prejudice (0.40). | 0.40 | $315.60 |
| 07/21/20 | Timothy W. Mungovan | 210 | E-mails with C. Garcia Benitez regarding chronology of events concerning APEX and 313 LLC (0.50). | 0.50 | $394.50 |

33260 FOMB

Invoice 190157996

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0096 COVID-19 CONTRACT DISPUTE.

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman, G. Brenner, and C. Rogoff regarding chronology of events concerning APEX and 313 LLC (0.30). | 0.30 | $236.70 |
| 07/21/20 | Timothy W. Mungovan | 210 | E-mails with J. El Koury regarding factors Board should consider in evaluating whether to dismiss complaint without prejudice (0.40). | 0.40 | $315.60 |
| 07/21/20 | Timothy W. Mungovan | 210 | E-mails with G. Brenner regarding extension of deadline to response to motion to dismiss (0.20). | 0.20 | $157.80 |
| 07/21/20 | Timothy W. Mungovan | 210 | E-mails with J. El Koury, V. Maldonado, and C. Montilla, and G. Brenner regarding scope of Board's requests to Government (0.20). | 0.20 | $157.80 |
| 07/21/20 | Corey I. Rogoff | 210 | Review timelines of transactions prepared by local counsel (0.20). | 0.20 | $157.80 |
| 07/21/20 | Guy Brenner | 210 | Communicate with O'Neill regarding filing of motion to extend time (0.10); Communicate with client extension and O'Melveny comments regarding further extensions and document requests (0.20); Review O'Neill reports regarding contract negotiations (0.10). | 0.40 | $315.60 |
| 07/21/20 | Jennifer L. Jones | 210 | Review order regarding deadlines, e-mail with G. Brenner regarding same (0.10). | 0.10 | $78.90 |
| 07/21/20 | Hadassa R. Waxman | 210 | E-mails involving G. Brenner, T. Mungovan, C. Garcia (O'Neill) and Board related to Government's production of documents. | 0.40 | $315.60 |
| 07/22/20 | Hadassa R. Waxman | 210 | E-mails involving G. Brenner, C. Garcia (O'Neill), T. Mungovan related to status of COVID-19 contract document review. | 0.20 | $157.80 |
| 07/22/20 | Timothy W. Mungovan | 210 | E-mails with C. Garcia-Benitez and G. Brenner regarding analysis of documents that Government provided for purposes of determining whether to dismiss litigation (0.40). | 0.40 | $315.60 |
| 07/22/20 | Timothy W. Mungovan | 210 | E-mails with C. Rogoff, H. Waxman, C. Guensberg, and G. Brenner regarding analysis of documents that Government provided for purposes of determining whether to dismiss litigation (0.40). | 0.40 | $315.60 |

33260 FOMB                                                              Invoice 190157996
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0096 COVID-19 CONTRACT DISPUTE.                                         Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/22/20 | Guy Brenner | 210 | Review and analyze O'Neill document review reports (1.00); Confer with C. Rogoff regarding import of same (0.20); Assess impact on litigation (0.20); Assess new supplier issue and assess impact on case and deadlines (0.20); Review assessment of prior requests and assess next steps (0.40); Draft e-mail to O'Melveny regarding Vacutrex contract documents (0.40). | 2.40 | $1,893.60 |
| 07/22/20 | Corey I. Rogoff | 210 | Attend calls with G. Brenner regarding timelines of relevant transactions (0.20); Review timelines of relevant transactions (1.20); Attend call with C. Guensberg regarding response to informative motion (0.10); Review prior Board correspondence with the Commonwealth regarding document requests (0.60); Correspond with G. Brenner and C. Guensberg regarding prior Board correspondence with the Commonwealth regarding document requests (0.10). | 2.20 | $1,735.80 |
| 07/23/20 | Corey I. Rogoff | 210 | Attend call with G. Brenner regarding government document productions (0.20); Attend call with G. Brenner and local counsel regarding government document productions (0.40); Review Board correspondence regarding government document productions (0.10); Correspond with G. Brenner regarding past Board correspondence with the Commonwealth (0.10); Review correspondence with local counsel regarding response to the informative motion (0.10). | 0.90 | $710.10 |
| 07/23/20 | Timothy W. Mungovan | 210 | Review chronology of events relating to Puerto Rico Sales (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                 Invoice 190157996
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0096 COVID-19 CONTRACT DISPUTE.                                              Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/23/20 | Guy Brenner | 210 | Review communications from C. Benitez regarding Vacutrex and assess issues regarding same (0.20); Review response to informative motion and revise same (0.80); Review and revise amended complaint (0.40); Call with C. Benitez and C. Rogoff regarding document review and next steps (0.70); Call with T. Mungovan regarding strategy for case and next steps (0.20); Review document demand letters and analyze same regarding Valcutrex requests and case strategy (1.20); Review comments from C. Benitez regarding response to informative motion (0.10); Review update on client assessment of sufficiency of production (0.10). | 3.70 | $2,919.30 |
| 07/23/20 | Timothy W. Mungovan | 210 | E-mails with G. Brenner and C. Garcia-Benitez regarding draft response to Government's informative motion (0.30). | 0.30 | $236.70 |
| 07/23/20 | Timothy W. Mungovan | 210 | E-mails with C. Montilla and N. Jaresko regarding chronology of events relating to procurement process and whether to continue with litigation (0.40). | 0.40 | $315.60 |
| 07/23/20 | Timothy W. Mungovan | 210 | Call with G. Brenner regarding scope of Board's document requests to Government and Board's draft amended complaint (0.30). | 0.30 | $236.70 |
| 07/23/20 | Timothy W. Mungovan | 210 | E-mails with G. Brenner regarding scope of Board's document requests to Government and Board's original complaint (0.30). | 0.30 | $236.70 |
| 07/23/20 | Timothy W. Mungovan | 210 | Revise Board's draft response to Government's informative motion (0.40). | 0.40 | $315.60 |
| 07/23/20 | Timothy W. Mungovan | 210 | E-mails with G. Brenner and C. Garcia-Benitez regarding negotiations with counsel for Government concerning production of additional information (0.20). | 0.20 | $157.80 |
| 07/23/20 | Timothy W. Mungovan | 210 | Revise Board's draft amended complaint (0.40). | 0.40 | $315.60 |
| 07/23/20 | Timothy W. Mungovan | 210 | E-mails with Brenner and C. Garcia-Benitez regarding documents produced by Government on June 16, 2020 and emergency procurement contract review (0.20). | 0.20 | $157.80 |
| 07/23/20 | Timothy W. Mungovan | 210 | E-mails with C. Montilla and C. Garcia-Benitez regarding chronology of events relating to Puerto Rico Sales (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190157996
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0096 COVID-19 CONTRACT DISPUTE.                                                        Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/20 | Corey I. Rogoff | 210 | Attend calls with G. Brenner regarding filing of notice of dismissal and informative motion (0.20); Review notice of dismissal and informative motion (0.90); Review Governor's notice of dismissal in Act 90 action (0.30); Correspond with T. Mungovan and G. Brenner regarding notice of dismissal and informative motion (0.10); Correspond with local counsel regarding notice of dismissal and informative motion (0.20); Correspond with E. Chernus regarding July 24 production of documents (0.10). | 1.80 | $1,420.20 |
| 07/24/20 | Guy Brenner | 210 | Review and revise amended complaint (0.40); Review O'Neill edits to response to informative motion and revise same (0.90); Confer with T. Mungovan regarding case strategy (0.20); Review edits from T. Mungovan to response to informative motion and revise same (0.60); Communicate with M. Bienenstock regarding same (0.20); Communicate with O'Melveny regarding deadline and response to outstanding issues (0.10); Review client communications regarding next steps and assess same (0.20); Call with C. Montilla and C. Benitez regarding document review status and dismissal options (0.40); Draft new language for informative motion response and revise same (0.60); Review analysis of decision-making documents (0.10); Review and assess O'Melveny responses regarding compliance and cooperation (0.30); Assess new developments and impact on filings (0.40); Review and revise stipulation of dismissal (0.30); Review client comments to response to informative motion (0.10); Review, revise and finalize informative motion response (0.50); Confer with C. Rogoff regarding filing and revisions to same (0.20); Confer with client media team regarding filings (0.50); Review and revise press release (0.40); Review communications and edits regarding same (0.20). | 6.60 | $5,207.40 |

33260 FOMB                                                                      Invoice 190157996
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0096 COVID-19 CONTRACT DISPUTE.                                                       Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/20 | Hadassa R. Waxman | 210 | E-mails involving G. Brenner, C. Garcia (O'Neill), P. Friedman (Governor's counsel) related to dismissal of COVID-19 contract dispute. | 0.40 | $315.60 |
| 07/25/20 | Timothy W. Mungovan | 210 | E-mails with C. Garcia-Benitez regarding her analysis of July 24 production of documents from AAFAF (0.30). | 0.30 | $236.70 |
| 07/27/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan, S. Ratner, and G. Brenner regarding outstanding Board communications with the Commonwealth (0.10); Review summary of outstanding Board communications with the Commonwealth (0.60). | 0.70 | $552.30 |
| **Analysis and Strategy** | | | | **117.50** | **$92,707.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Yvonne O. Ike | 212 | Identify non-duplicate documents for review (0.50); Create review saved searches based on document type (0.50); Conference with G. Brenner and O'Neill regarding review set workflow and deadline (0.40); E-mails with same regarding same (0.50); Create review batches and coding layout for O'Neill (1.10). | 3.00 | $1,170.00 |
| 07/06/20 | Yvonne O. Ike | 212 | E-mails with O'Neill regarding saved search request in Relativity (0.30); Create same in Relativity (0.50); E-mails with KLD regarding metadata updates (0.50). | 1.30 | $507.00 |
| 07/08/20 | Eric R. Chernus | 212 | Send new House of Representative documents to vendor with loading instructions (0.40). | 0.40 | $108.00 |
| 07/08/20 | Eric R. Chernus | 212 | Review documents to be loaded and discuss limitations for review and production of non-unitized documents with case team (0.40); Send document to vendor with loading, imaging, and foldering instructions (0.20); Write unitization directions to case team, along with coding options and production options (0.60). | 1.20 | $324.00 |
| 07/09/20 | Eric R. Chernus | 212 | Send new Health Department documents to vendor with processing and loading instructions (0.20). | 0.20 | $54.00 |

33260 FOMB                                                                      Invoice 190157996
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0096 COVID-19 CONTRACT DISPUTE.                                                      Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/20 | Eric R. Chernus | 212 | Review document loads and quality-check coding and family consistency (1.20); Update data trackers and production population searches and quality-check (0.40). | 1.60 | $432.00 |
| 07/17/20 | Rebecca R. Elsner | 212 | Review summary of document requests for factual accuracy per C. Guensberg. | 0.50 | $135.00 |
| 07/17/20 | Isaac L. Antoon | 212 | Communications regarding and review of received production load files per requests of C. Guensberg and J. Jones. | 0.30 | $81.00 |
| 07/18/20 | Eric R. Chernus | 212 | Review production data and confirm load file contents (0.60); Quality-check production loads and specify naming issues with vendor (0.80); Update documentation reflect correct naming and dates of productions (0.50). | 1.90 | $513.00 |
| 07/20/20 | Eric R. Chernus | 212 | Review document counts by production and create lists for total documents, pages, natives received (0.80); Check discrepancies with case team counts and provide clarifications into numbers and duplicate document sets (0.50). | 1.30 | $351.00 |
| 07/20/20 | Eric R. Chernus | 212 | Quality-check document loads against received productions and discuss discrepancy with vendor (0.60); Send new productions for loading to vendor with foldering instructions (0.30); Quality-check and release document sets to case team for review (0.40). | 1.30 | $351.00 |
| 07/24/20 | Eric R. Chernus | 212 | Send newly received productions to vendor with processing and loading instructions (0.40). | 0.40 | $108.00 |
| **General Administration** | | | | **13.40** | **$4,134.00** |

**Total for Professional Services**                                         **$147,968.70**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157996

0096 COVID-19 CONTRACT DISPUTE.

Page 23

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 38.60 | 789.00 | $30,455.40 |
| HADASSA R. WAXMAN | PARTNER | 8.20 | 789.00 | $6,469.80 |
| MARTIN J. BIENENSTOCK | PARTNER | 0.50 | 789.00 | $394.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 789.00 | $157.80 |
| STEPHEN L. RATNER | PARTNER | 0.20 | 789.00 | $157.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 22.40 | 789.00 | $17,673.60 |
| **Total for PARTNER** | | **70.10** | | **$55,308.90** |
| | | | | |
| CAROLINE L. GUENSBERG | ASSOCIATE | 43.00 | 789.00 | $33,927.00 |
| COREY I. ROGOFF | ASSOCIATE | 11.70 | 789.00 | $9,231.30 |
| DANIEL DESATNIK | ASSOCIATE | 12.40 | 789.00 | $9,783.60 |
| ERICA T. JONES | ASSOCIATE | 3.30 | 789.00 | $2,603.70 |
| JENNIFER L. JONES | ASSOCIATE | 29.30 | 789.00 | $23,117.70 |
| LUCY WOLF | ASSOCIATE | 2.50 | 789.00 | $1,972.50 |
| MICHAEL WHEAT | ASSOCIATE | 10.00 | 789.00 | $7,890.00 |
| **Total for ASSOCIATE** | | **112.20** | | **$88,525.80** |
| | | | | |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 0.50 | 270.00 | $135.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **0.50** | | **$135.00** |
| | | | | |
| REBECCA R. ELSNER | LEGAL ASSISTANT | 0.50 | 270.00 | $135.00 |
| **Total for LEGAL ASSISTANT** | | **0.50** | | **$135.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 8.30 | 270.00 | $2,241.00 |
| ISAAC L. ANTOON | PRAC. SUPPORT | 0.30 | 270.00 | $81.00 |
| **Total for PRAC. SUPPORT** | | **8.60** | | **$2,322.00** |
| | | | | |
| **Total** | | **195.70** | | **$147,968.70** |

33260 FOMB                                                        Invoice 190157996
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0096 COVID-19 CONTRACT DISPUTE.                                   Page 24

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/29/2020 | Kelly M. Curtis | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 69  Lines Printed | $3,268.00 |
| 06/30/2020 | Jennifer L. Jones | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $244.00 |
| 07/17/2020 | Jennifer L. Jones | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11  Lines Printed | $286.00 |
| 07/17/2020 | Caroline L. Guensberg | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13  Lines Printed | $715.00 |
|  |  |  | **Total for WESTLAW** | **$4,513.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| WESTLAW | 4,513.00 |
| **Total Expenses** | **$4,513.00** |
| **Total Amount for this Matter** | **$152,481.70** |

33260 FOMB                                                                    Invoice 190157994
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0097 COMMONWEALTH TITLE III - AMBAC                                    Page 1
    BANKRUPTCY CLAUSE CHALLENGE

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 12.30 | $9,704.70 |
| 204 | Communications with Claimholders | 0.40 | $315.60 |
| 205 | Communications with the Commonwealth and its Representatives | 1.60 | $1,262.40 |
| 206 | Documents Filed on Behalf of the Board | 199.80 | $157,642.20 |
| 207 | Non-Board Court Filings | 4.10 | $3,234.90 |
| 210 | Analysis and Strategy | 21.20 | $16,726.80 |
| 212 | General Administration | 17.80 | $4,806.00 |
| | **Total** | **257.20** | **$193,692.60** |

33260 FOMB                                                                Invoice 190157994
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0097 COMMONWEALTH TITLE III - AMBAC                                          Page 2
BANKRUPTCY CLAUSE CHALLENGE

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/20 | Brooke H. Blackwell | 202 | Research regarding sovereignty (0.60); E-mail with D. Desatnik regarding same (0.10). | 0.70 | $552.30 |
| 07/08/20 | Brooke H. Blackwell | 202 | Research regarding sovereignty (0.60); E-mail with D. Desatnik regarding same (0.10). | 0.70 | $552.30 |
| 07/10/20 | Nicollette R. Moser | 202 | Teleconference with M. Rochman regarding research in connection with intervention motion (0.20); Research regarding what entities have a direct stake in defending a federal law (0.50). | 0.70 | $552.30 |
| 07/13/20 | Nicollette R. Moser | 202 | Perform research regarding what entities have a direct stake in defending a federal law (1.30); Correspondence with M. Rochman regarding same (0.10). | 1.40 | $1,104.60 |
| 07/13/20 | Michael Wheat | 202 | Research legislative history regarding origin of PROMESA (2.70); Conference with D. Desatnik regarding research for amended complaint (0.40). | 3.10 | $2,445.90 |
| 07/14/20 | Michael Wheat | 202 | Research legislative history regarding background of control boards for Ambac uniformity complaint (2.20). | 2.20 | $1,735.80 |
| 07/15/20 | Michael Wheat | 202 | Draft chart comparing provisions from previous control boards and PROMESA (1.30). | 1.30 | $1,025.70 |
| 07/24/20 | Lucas Kowalczyk | 202 | Research regarding a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (1.80). | 1.80 | $1,420.20 |
| 07/30/20 | Joshua A. Esses | 202 | Legal research for Ambac uniformity motion to dismiss. | 0.40 | $315.60 |
| **Legal Research** | | | | **12.30** | **$9,704.70** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/20 | Timothy W. Mungovan | 204 | E-mails with counsel for Retiree Committee and AAFAF concerning draft order for motion to intervene (0.40). | 0.40 | $315.60 |
| **Communications with Claimholders** | | | | **0.40** | **$315.60** |

33260 FOMB                                                                                    Invoice 190157994
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0097 COMMONWEALTH TITLE III - AMBAC                                                        Page 3
     BANKRUPTCY CLAUSE CHALLENGE

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Timothy W. Mungovan | 205 | Call with counsel for AAFAF regarding retiree committee's motion to intervene (0.20). | 0.20 | $157.80 |
| 07/12/20 | Timothy W. Mungovan | 205 | E-mails with P. Friedman regarding AAFAF's desire to intervene (0.20). | 0.20 | $157.80 |
| 07/12/20 | Timothy W. Mungovan | 205 | E-mails with M. Firestein and M. Rochman regarding AAFAF's desire to intervene (0.20). | 0.20 | $157.80 |
| 07/13/20 | Timothy W. Mungovan | 205 | E-mails with M. Rochman and M. Bienenstock regarding responding to AAFAF's motion to intervene (0.30). | 0.30 | $236.70 |
| 07/21/20 | Timothy W. Mungovan | 205 | Call with counsel for AAFAF regarding its motion to intervene (0.30). | 0.30 | $236.70 |
| 07/22/20 | Timothy W. Mungovan | 205 | E-mail with counsel for AAFAF regarding their desire to intervene (0.30). | 0.30 | $236.70 |
| 07/22/20 | Timothy W. Mungovan | 205 | Call with counsel for AAFAF regarding their desire to intervene (0.10). | 0.10 | $78.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.60** | **$1,262.40** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Matthew I. Rochman | 206 | Revise retiree committee's proposed order regarding intervention, per comments of M. Bienenstock (1.00); Draft correspondence to E. Barak and M. Firestein regarding same (0.20). | 1.20 | $946.80 |
| 07/01/20 | Matthew I. Rochman | 206 | Draft outline for opposition to retiree committee's intervention motion. | 1.40 | $1,104.60 |
| 07/01/20 | Daniel Desatnik | 206 | Review legislative history regarding PROMESA (2.20); Draft motion to dismiss (3.30). | 5.50 | $4,339.50 |
| 07/02/20 | Lucas Kowalczyk | 206 | Call with J. Roberts regarding a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.10). | 0.10 | $78.90 |
| 07/02/20 | Matthew I. Rochman | 206 | Draft opposition to retiree committee intervention (1.20); Legal research in support of same (0.50). | 1.70 | $1,341.30 |
| 07/04/20 | Lucas Kowalczyk | 206 | Draft motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (4.70). | 4.70 | $3,708.30 |
| 07/06/20 | Elliot Stevens | 206 | Draft rider relating to Ambac uniformity motion to dismiss (2.90). | 2.90 | $2,288.10 |
| 07/06/20 | Matthew I. Rochman | 206 | Draft opposition to retiree committee's motion to intervene (2.60); Perform research in support of opposition to retiree committee intervention motion (1.00). | 3.60 | $2,840.40 |

33260 FOMB

Invoice 190157994

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0097 COMMONWEALTH TITLE III - AMBAC BANKRUPTCY CLAUSE CHALLENGE

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/20 | Lucas Kowalczyk | 206 | Draft a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (1.10). | 1.10 | $867.90 |
| 07/06/20 | Lucas Kowalczyk | 206 | Review and analyze Quinn Emanuel's outline of arguments concerning Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.30). | 0.30 | $236.70 |
| 07/07/20 | Lucas Kowalczyk | 206 | Draft a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.80). | 0.80 | $631.20 |
| 07/07/20 | Elliot Stevens | 206 | E-mail with D. Desatnik, J. Esses relating to Ambac uniformity complaint (0.10). | 0.10 | $78.90 |
| 07/07/20 | Daniel Desatnik | 206 | E-mails regarding research for motion with B. Blackwell (0.30); Draft motion to dismiss (2.20). | 2.50 | $1,972.50 |
| 07/08/20 | Daniel Desatnik | 206 | Review certain legal precedent (0.80); Draft motion to dismiss (5.40). | 6.20 | $4,891.80 |
| 07/08/20 | Elliot Stevens | 206 | Draft rider for Ambac uniformity motion to dismiss (1.10). | 1.10 | $867.90 |
| 07/08/20 | Lucas Kowalczyk | 206 | Draft a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.90). | 0.90 | $710.10 |
| 07/08/20 | Lucas Kowalczyk | 206 | Call with J. Roberts regarding a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.10). | 0.10 | $78.90 |
| 07/09/20 | Lucas Kowalczyk | 206 | Draft a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (4.50). | 4.50 | $3,550.50 |
| 07/09/20 | Stephen L. Ratner | 206 | Review draft outline regarding motion to dismiss (0.40); E-mail with T. Mungovan, M. Harris, E. Barak, et al. regarding same (0.20). | 0.60 | $473.40 |
| 07/09/20 | Daniel Desatnik | 206 | Draft motion to dismiss. | 2.70 | $2,130.30 |
| 07/09/20 | Timothy W. Mungovan | 206 | E-mails with M. Harris, S. Ratner, E. Barak, and J. Roberts regarding outline of motion to dismiss (0.40). | 0.40 | $315.60 |
| 07/10/20 | Ehud Barak | 206 | Review and revise outline for opposition to Ambac's uniformity complaint (2.80); Review cases (2.30); E-mails with M. Rochman regarding same (0.30). | 5.40 | $4,260.60 |
| 07/10/20 | Daniel Desatnik | 206 | Draft motion to dismiss (4.30); Review E. Stevens draft inserts on same (2.10). | 6.40 | $5,049.60 |
| 07/10/20 | Lucas Kowalczyk | 206 | Draft a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (3.80). | 3.80 | $2,998.20 |
| 07/10/20 | Elliot Stevens | 206 | Draft Ambac uniformity riders for motion to dismiss (1.50); E-mail same to D. Desatnik (0.10). | 1.60 | $1,262.40 |
| 07/11/20 | Daniel Desatnik | 206 | Review and revise motion to dismiss inserts (1.10). | 1.10 | $867.90 |
| 07/12/20 | Daniel Desatnik | 206 | Continue drafting motion to dismiss (3.70); Review legislative history on same (0.60); Review PROMESA procedural background (1.30). | 5.60 | $4,418.40 |

33260 FOMB                                                                          Invoice 190157994
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0097 COMMONWEALTH TITLE III - AMBAC                                                      Page 5
    BANKRUPTCY CLAUSE CHALLENGE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/20 | Daniel Desatnik | 206 | Continue drafting uniformity motion to dismiss (2.40); Call with M. Wheat regarding background section (0.40); Review materials regarding same (0.40); Review J. Esses draft waiver section (0.80); Revise the same (1.30); Draft background for motion to dismiss (2.20). | 7.50 | $5,917.50 |
| 07/13/20 | Joshua A. Esses | 206 | Draft section of motion to dismiss Ambac uniformity complaint. | 3.30 | $2,603.70 |
| 07/13/20 | Lucas Kowalczyk | 206 | Draft a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (2.70). | 2.70 | $2,130.30 |
| 07/13/20 | Lucas Kowalczyk | 206 | E-mails with J. Roberts and J. Esses regarding COFINA appeals, in connection with a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.30). | 0.30 | $236.70 |
| 07/14/20 | Joshua A. Esses | 206 | Draft Ambac uniformity motion to dismiss. | 1.00 | $789.00 |
| 07/14/20 | Elliot Stevens | 206 | E-mail with D. Desatnik relating to Ambac uniformity motion to dismiss (0.40). | 0.40 | $315.60 |
| 07/14/20 | Lucas Kowalczyk | 206 | Draft a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (2.60). | 2.60 | $2,051.40 |
| 07/14/20 | Michael Wheat | 206 | Draft background section for Ambac uniformity complaint (4.40). | 4.40 | $3,471.60 |
| 07/14/20 | Daniel Desatnik | 206 | Review disclosure statement for information on Ambac's participation in Title III case (0.60); Revise preliminary statement based on draft received (2.60); Revise background section based on same (2.10); Conform drafts received to align with remainder of motion to dismiss (1.80); Draft section regarding constitutional estoppel (1.20). | 8.30 | $6,548.70 |
| 07/15/20 | Ehud Barak | 206 | Review and revise outline for the opposition (2.20); Review relevant case law (1.80). | 4.00 | $3,156.00 |
| 07/15/20 | Daniel Desatnik | 206 | Review legislative history of PROMESA (0.50); Revise background section of motion to dismiss based on same (0.90); Revise preliminary statement based on same (1.60); Draft constitutional estoppel section of brief (1.10); Draft waiver section of brief (1.80); Revise laches section of brief (1.40). | 7.30 | $5,759.70 |
| 07/15/20 | Michael Wheat | 206 | Draft background section for Ambac uniformity complaint (2.00). | 2.00 | $1,578.00 |
| 07/15/20 | Lucas Kowalczyk | 206 | Draft a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (3.70). | 3.70 | $2,919.30 |
| 07/16/20 | Lucas Kowalczyk | 206 | Draft and revise a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (6.30). | 6.30 | $4,970.70 |
| 07/17/20 | Lucas Kowalczyk | 206 | Revise a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (6.10). | 6.10 | $4,812.90 |

33260 FOMB                                                                        Invoice 190157994
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0097 COMMONWEALTH TITLE III - AMBAC                                    Page 6
　　BANKRUPTCY CLAUSE CHALLENGE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/20 | Ehud Barak | 206 | Review and draft opposition to Ambac's uniformity complaint (2.40); Conduct research regarding same (1.20). | 3.60 | $2,840.40 |
| 07/20/20 | Maja Zerjal | 206 | Review outline for Ambac complaint response. | 1.20 | $946.80 |
| 07/20/20 | Daniel Desatnik | 206 | Review E. Barak edits to uniformity complaint (0.70). | 0.70 | $552.30 |
| 07/20/20 | Lucas Kowalczyk | 206 | E-mails with J. Roberts regarding a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.20). | 0.20 | $157.80 |
| 07/20/20 | Lucas Kowalczyk | 206 | Revise a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (3.10). | 3.10 | $2,445.90 |
| 07/21/20 | Lucas Kowalczyk | 206 | Call with J. Roberts regarding a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.10). | 0.10 | $78.90 |
| 07/21/20 | Lucas Kowalczyk | 206 | Revise a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (3.30). | 3.30 | $2,603.70 |
| 07/21/20 | Daniel Desatnik | 206 | Multiple correspondence with paralegal team on Chapter 9 research (0.30). | 0.30 | $236.70 |
| 07/22/20 | Daniel Desatnik | 206 | Review and revise table on Chapter 9 vs Title III provisions (0.80). | 0.80 | $631.20 |
| 07/22/20 | Lucas Kowalczyk | 206 | Revise a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (2.20). | 2.20 | $1,735.80 |
| 07/22/20 | Lucas Kowalczyk | 206 | E-mail with J. Roberts regarding a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.10). | 0.10 | $78.90 |
| 07/22/20 | John E. Roberts | 206 | Call with E. Barak to discuss motion to dismiss Ambac adversary complaint concerning uniformity. | 0.20 | $157.80 |
| 07/23/20 | John E. Roberts | 206 | Revise motion to dismiss Ambac uniformity complaint. | 2.10 | $1,656.90 |
| 07/23/20 | Daniel Desatnik | 206 | Review and revise table comparing chapter 9 and chapter 11 (1.10); Review spreadsheet of all litigation Ambac has been involved in (0.20). | 1.30 | $1,025.70 |
| 07/24/20 | Timothy W. Mungovan | 206 | E-mails with L. Wolf regarding deadline for responding to complaint (0.10). | 0.10 | $78.90 |
| 07/24/20 | Timothy W. Mungovan | 206 | E-mails with J. El Koury and M. Bienenstock regarding deadline for responding to complaint (0.20). | 0.20 | $157.80 |
| 07/24/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock, E. Barak, and M. Harris regarding deadline for responding to complaint (0.10). | 0.10 | $78.90 |
| 07/24/20 | John E. Roberts | 206 | Revise motion to dismiss Ambac uniformity complaint. | 4.10 | $3,234.90 |
| 07/24/20 | Lucas Kowalczyk | 206 | Call and e-mails with J. Roberts regarding a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.30). | 0.30 | $236.70 |
| 07/25/20 | John E. Roberts | 206 | Revise motion to dismiss Ambac uniformity complaint. | 3.50 | $2,761.50 |
| 07/27/20 | Elliot Stevens | 206 | E-mails with D. Desatnik, J. Sutherland, relating to Ambac motion to dismiss (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                                    Invoice 190157994
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0097 COMMONWEALTH TITLE III - AMBAC                                                            Page 7
BANKRUPTCY CLAUSE CHALLENGE

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/27/20 | Lucas Kowalczyk | 206 | Revise a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (4.80). | 4.80 | $3,787.20 |
| 07/27/20 | Timothy W. Mungovan | 206 | E-mails with counsel for AAFAF regarding draft proposed order concerning AAFAF's and Retiree's motion to intervene (0.10). | 0.10 | $78.90 |
| 07/27/20 | Timothy W. Mungovan | 206 | E-mails with M. Rochman and M. Firestein regarding draft proposed order concerning AAFAF's and Retiree's motion to intervene (0.30). | 0.30 | $236.70 |
| 07/28/20 | Timothy W. Mungovan | 206 | Revise draft proposed order concerning AAFAF's and Retiree's motion to intervene (0.30). | 0.30 | $236.70 |
| 07/28/20 | Timothy W. Mungovan | 206 | E-mails with M. Rochman regarding draft proposed order concerning AAFAF's and Retiree's motion to intervene (0.20). | 0.20 | $157.80 |
| 07/28/20 | Ehud Barak | 206 | Review and revise the motion to dismiss Ambac's complaint. | 4.80 | $3,787.20 |
| 07/28/20 | Lucas Kowalczyk | 206 | Call and e-mails with J. Roberts regarding a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.10). | 0.10 | $78.90 |
| 07/28/20 | Lucas Kowalczyk | 206 | E-mail with E. Barak and D. Desatnik regarding a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.10). | 0.10 | $78.90 |
| 07/28/20 | Lucas Kowalczyk | 206 | E-mails with M. Harris regarding a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.20). | 0.20 | $157.80 |
| 07/28/20 | Matthew I. Rochman | 206 | Analyze proposed revised order granting intervention to retiree committee and AAFAF (0.30); Correspondence to T. Mungovan regarding same (0.20). | 0.50 | $394.50 |
| 07/29/20 | Elliot Stevens | 206 | Draft edits to Ambac brief relating to uniformity (3.10); E-mails with D. Desatnik relating to same (0.10); E-mails with J. Esses relating to research relating to uniformity motion to dismiss (0.20); E-mails with L. Rappaport and others relating to motion to dismiss (0.20). | 3.60 | $2,840.40 |
| 07/29/20 | Joshua A. Esses | 206 | Call (partial) with E. Barak uniformity motion to dismiss (2.80); Review draft motion to dismiss uniformity complaint (0.30). | 3.10 | $2,445.90 |
| 07/29/20 | Daniel Desatnik | 206 | Continue revising brief per J. Roberts comments (2.30); Call with E. Barak, E. Stevens, J. Esses (3.40). | 5.70 | $4,497.30 |
| 07/29/20 | Ehud Barak | 206 | Review and revise argument regarding opposition to uniformity complaint (3.70); Discuss internally with E. Stevens and team (3.40). | 7.10 | $5,601.90 |
| 07/29/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock, M. Rochman, E. Barak, M. Firestein and L. Rappaport regarding draft order concerning motion to intervene of AAFAF and Retiree Committee (0.10). | 0.10 | $78.90 |
| 07/29/20 | Timothy W. Mungovan | 206 | E-mails with M. Rochman, E. Barak, M. Firestein and L. Rappaport regarding draft order concerning motion to intervene of AAFAF and Retiree Committee (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190157994

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0097 COMMONWEALTH TITLE III - AMBAC BANKRUPTCY CLAUSE CHALLENGE

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/20 | Timothy W. Mungovan | 206 | E-mails with counsel for AAFAF, Retirees, and Ambac regarding draft order concerning motion to intervene of AAFAF and Retiree Committee (0.30). | 0.30 | $236.70 |
| 07/30/20 | Lucas Kowalczyk | 206 | Revise a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (5.80). | 5.80 | $4,576.20 |
| 07/30/20 | Timothy W. Mungovan | 206 | Revise draft order concerning AAFAF's and Retiree Committee's motion to intervene (0.30). | 0.30 | $236.70 |
| 07/30/20 | Michael A. Firestein | 206 | Further revision to retiree committee and AAFAF intervention in uniformity adversary (0.40). | 0.40 | $315.60 |
| 07/30/20 | Daniel Desatnik | 206 | Revise brief per E. Stevens edits (1.40); Review and revise brief per litigator comments (1.10); Multiple calls with E. Barak on same (0.20); Compile brief and circulate to team (0.40). | 3.10 | $2,445.90 |
| 07/30/20 | Elliot Stevens | 206 | Draft edits to Ambac uniformity complaint motion to dismiss (2.40); E-mail with D. Desatnik relating to same (0.20); E-mails with E. Barak, D. Desatnik, relating to litigator comments (0.30). | 2.90 | $2,288.10 |
| 07/30/20 | Timothy W. Mungovan | 206 | E-mails with M. Rochman, E. Barak, M. Firestein and L. Rappaport regarding draft order concerning motion to intervene of AAFAF and Retiree Committee (0.30). | 0.30 | $236.70 |
| 07/31/20 | Elliot Stevens | 206 | Draft edits to Ambac uniformity brief (0.70); E-mail same to M. Harris (0.10). | 0.80 | $631.20 |
| 07/31/20 | Lucas Kowalczyk | 206 | Review revised motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.80). | 0.80 | $631.20 |
| **Documents Filed on Behalf of the Board** | | | | **199.80** | **$157,642.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/20 | Matthew I. Rochman | 207 | Revise retiree committee's proposed intervention order, per comments from M. Bienenstock. | 0.70 | $552.30 |
| 07/09/20 | Lary Alan Rappaport | 207 | Review AAFAF motion to intervene in Ambac bankruptcy clause challenge adversary (0.20). | 0.20 | $157.80 |
| 07/09/20 | Matthew I. Rochman | 207 | Analyze AAFAF's motion to intervene (0.70); Teleconference with N. Moser regarding research related to AAFAF's motion to intervene (0.10); Draft correspondence to M. Firestein and E. Barak regarding same (0.20); Analyze AAFAF's proposed order on intervention motion and compare same to prior intervention orders (0.80); Draft correspondence to E. Barak and M. Firestein regarding analysis of AAFAF's intervention motion and proposed order (0.40). | 2.20 | $1,735.80 |

33260 FOMB

Invoice 190157994

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0097 COMMONWEALTH TITLE III - AMBAC BANKRUPTCY CLAUSE CHALLENGE

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/20 | Nicollette R. Moser | 207 | Teleconference with M. Rochman regarding AAFAF intervention motion. | 0.10 | $78.90 |
| 07/12/20 | Timothy W. Mungovan | 207 | Review Retiree Committee's informative motion concerning its motion to intervene (0.20). | 0.20 | $157.80 |
| 07/18/20 | Timothy W. Mungovan | 207 | E-mails with M. Firestein, E. Barak, and M. Rochman regarding AAFAF's motion to intervene (0.20). | 0.20 | $157.80 |
| 07/18/20 | Timothy W. Mungovan | 207 | Review Ambac's opposition to Retiree Committee's motion to intervene (0.30). | 0.30 | $236.70 |
| 07/31/20 | Timothy W. Mungovan | 207 | Review Judge Dein's order partially granting retiree committee's and AAFAF's motions to intervene (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **4.10** | **$3,234.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock regarding retiree committee's motion to intervene (0.20). | 0.20 | $157.80 |
| 07/07/20 | Maja Zerjal | 210 | Correspond with E. Barak regarding status of response to Ambac complaint. | 0.20 | $157.80 |
| 07/08/20 | Michael A. Firestein | 210 | Teleconference with committee counsel on intervention in Ambac matter (0.40); Teleconference and e-mails with M. Rochman and E. Barak on Ambac intervention by retirees including various conversations on same (0.50); Review e-mail from M. Rochman on revised intervention and draft e-mail to E. Barak on same (0.20); Draft multiple e-mails to E. Barak on committee proposed intervention and review further analysis by M. Rochman on same (0.70); Review and draft e-mail to B. Rosen on hearing stipulations (0.20). | 2.00 | $1,578.00 |
| 07/08/20 | Matthew I. Rochman | 210 | Prepare for conference with retiree committee's counsel regarding intervention motion by reviewing prior intervention motions and orders (1.00); Teleconference with retiree committee's counsel regarding motion (0.40); Post-call teleconference with E. Barak and M. Firestein regarding strategy for responding to retiree committee's motion to intervene (0.40); Review prior intervention orders and prepare correspondence to M. Firestein and E. Barak regarding same (0.80). | 2.60 | $2,051.40 |

33260 FOMB

Invoice 190157994

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0097 COMMONWEALTH TITLE III - AMBAC
BANKRUPTCY CLAUSE CHALLENGE

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/20 | Matthew I. Rochman | 210 | Analyze retiree committee's proposed changes to intervention order (0.20); Analyze prior intervention orders in connection with analyzing changes to order (0.60); Draft correspondence to E. Barak and M. Firestein regarding same (0.20). | 1.00 | $789.00 |
| 07/08/20 | Matthew I. Rochman | 210 | Draft correspondence to M. Bienenstock regarding analysis of retiree committee's motion to intervene in adversary proceeding. | 1.50 | $1,183.50 |
| 07/08/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock, M. Firestein, and M. Rochman regarding responding to official committee of retirees motion to intervene (0.30). | 0.30 | $236.70 |
| 07/08/20 | Ehud Barak | 210 | Call with retiree committee regarding intervention motion in Ambac's uniformity complaint (0.40); Review and revise order (0.30); Follow-up call with M. Firestein and M. Rochman (0.40); Review order sent by committee counsel (0.80). | 1.90 | $1,499.10 |
| 07/09/20 | Matthew I. Rochman | 210 | Analyze response from counsel for the retiree committee regarding proposed revisions to intervention order (0.10); Draft correspondence to M. Firestein regarding same (0.20). | 0.30 | $236.70 |
| 07/09/20 | Maja Zerjal | 210 | Review correspondence regarding Ambac complaint. | 0.30 | $236.70 |
| 07/09/20 | Corey I. Rogoff | 210 | Review response to motion for leave to amend (0.20); Correspond with V. Maldonado regarding response to motion for leave to amend (0.10); Correspond with G. Brenner, H. Waxman, and L. Stafford regarding response to motion for leave to amend (0.30); Correspond with J. El Koury regarding response to motion for leave to amend (0.10). | 0.70 | $552.30 |
| 07/10/20 | Matthew I. Rochman | 210 | Draft correspondence to M. Firestein and E. Barak regarding further analysis of AAFAF's intervention motion (0.60); Correspondence with M. Firestein and E. Barak regarding analysis of AAFAF's intervention motion (0.40); Teleconference with N. Moser regarding research related to AAFAF intervention motion (0.20); Review research from N. Moser regarding proper defendant in suit (0.20). | 1.40 | $1,104.60 |
| 07/10/20 | Matthew I. Rochman | 210 | Draft correspondence to M. Firestein and E. Barak regarding analysis of Retiree Committee's proposed revisions to intervention order. | 0.40 | $315.60 |
| 07/11/20 | Matthew I. Rochman | 210 | Draft correspondence to T. Mungovan regarding retiree committee's intervention motion. | 0.20 | $157.80 |

33260 FOMB                                                                                    Invoice 190157994
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0097 COMMONWEALTH TITLE III - AMBAC                                                        Page 11
    BANKRUPTCY CLAUSE CHALLENGE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/11/20 | Timothy W. Mungovan | 210 | E-mails with M. Rochman regarding analyzing various motions to intervene and comparing to Retiree's motion to intervene (0.40). | 0.40 | $315.60 |
| 07/12/20 | Matthew I. Rochman | 210 | Correspondence to T. Mungovan regarding AAFAF's intervention motion. | 0.20 | $157.80 |
| 07/13/20 | Matthew I. Rochman | 210 | Correspondence to M. Bienenstock regarding position on AAFAF intervention motion. | 0.40 | $315.60 |
| 07/13/20 | Matthew I. Rochman | 210 | Review correspondence and research from N. Moser regarding intervention issues associated with AAFAF's motion to intervene. | 0.30 | $236.70 |
| 07/13/20 | Timothy W. Mungovan | 210 | E-mails with M. Rochman regarding AAFAF's motion to intervene and comparing AAFAF's requests against prior intervention motions (0.40). | 0.40 | $315.60 |
| 07/14/20 | Matthew I. Rochman | 210 | Correspondence to N. Moser regarding research on intervention issues associated with AAFAF's motion to intervene. | 0.30 | $236.70 |
| 07/14/20 | Nicollette R. Moser | 210 | Correspondence with M. Rochman regarding motion to intervene. | 0.10 | $78.90 |
| 07/18/20 | Michael A. Firestein | 210 | Review and research draft e-mail strategy for AAFAF claimed intervention on uniformity action by Ambac (0.20). | 0.20 | $157.80 |
| 07/19/20 | Matthew I. Rochman | 210 | Correspondence to T. Mungovan regarding AAFAF intervention motion in Ambac adversary. | 0.40 | $315.60 |
| 07/19/20 | Timothy W. Mungovan | 210 | E-mails with M. Rochman and M. Bienenstock regarding AAFAF's motion to intervene (0.40). | 0.40 | $315.60 |
| 07/20/20 | Matthew I. Rochman | 210 | Analyze bondholders' response to retiree committee's motion to intervene (0.20); Correspondence to M. Firestein regarding same (0.10). | 0.30 | $236.70 |
| 07/27/20 | Matthew I. Rochman | 210 | Correspondence to T. Mungovan regarding potential opposition to AAFAF's motion to intervene in adversary proceeding. | 0.20 | $157.80 |
| 07/28/20 | Lary Alan Rappaport | 210 | E-mails T. Mungovan, M. Firestein, M. Rochman regarding draft, revised stipulation regarding proposed AAFAF intervention (0.20). | 0.20 | $157.80 |
| 07/28/20 | Michael A. Firestein | 210 | Review T. Mungovan's comments on questions concerning AAFAF intervention on uniformity issues (0.20). | 0.20 | $157.80 |
| 07/29/20 | Elliot Stevens | 210 | Conference call with E. Barak, D. Desatnik, J. Esses, relating to Ambac uniformity motion to dismiss (3.40). | 3.40 | $2,682.60 |
| 07/29/20 | Matthew I. Rochman | 210 | Correspondence to T. Mungovan regarding revisions to proposed order on intervention in Ambac adversary. | 0.30 | $236.70 |
| 07/30/20 | Matthew I. Rochman | 210 | Analyze prior orders on intervention for retiree committee (0.30); Correspondence to T. Mungovan regarding same (0.20). | 0.50 | $394.50 |

**Analysis and Strategy**                                                             **21.20**      **$16,726.80**

33260 FOMB                                                                              Invoice 190157994
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0097 COMMONWEALTH TITLE III - AMBAC                              Page 12
    BANKRUPTCY CLAUSE CHALLENGE

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/20 | Julia L. Sutherland | 212 | Research Ambac's involvement in all Title III cases (2.00); Draft chart in connection with the same for review by D. Desatnik (0.80). | 2.80 | $756.00 |
| 07/22/20 | Julia L. Sutherland | 212 | Research Ambac's involvement in all Title III cases (2.70); Draft chart in connection with the same for review by D. Desatnik (1.00); Add citations to motion to dismiss in connection with the same (0.40). | 4.10 | $1,107.00 |
| 07/22/20 | Laura M. Geary | 212 | Review and compile substantive Ambac filings in adversary proceedings. | 1.40 | $378.00 |
| 07/23/20 | Julia L. Sutherland | 212 | Research Ambac's involvement in all Title III cases (1.80); Draft chart in connection with the same for review by D. Desatnik (1.50); Add citations to motion to dismiss in connection with the same (2.20). | 5.50 | $1,485.00 |
| 07/26/20 | Julia L. Sutherland | 212 | Add citations to motion to dismiss for review by D. Desatnik. | 1.70 | $459.00 |
| 07/27/20 | Julia L. Sutherland | 212 | Add citations to motion to dismiss for review by D. Desatnik. | 0.50 | $135.00 |
| 07/28/20 | Angelo Monforte | 212 | Review different versions of proposed orders on Retiree Committee's motion to intervene per M. Rochman. | 0.40 | $108.00 |
| 07/29/20 | Julia L. Sutherland | 212 | Research Ambac's involvement in Title III proceedings per D. Desatnik. | 1.40 | $378.00 |
| **General Administration** | | | | **17.80** | **$4,806.00** |

**Total for Professional Services**                                                     **$193,692.60**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157994

0097 COMMONWEALTH TITLE III - AMBAC                                    Page 13
BANKRUPTCY CLAUSE CHALLENGE

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 26.80 | 789.00 | $21,145.20 |
| JOHN E. ROBERTS | PARTNER | 9.90 | 789.00 | $7,811.10 |
| LARY ALAN RAPPAPORT | PARTNER | 0.40 | 789.00 | $315.60 |
| MAJA ZERJAL | PARTNER | 1.70 | 789.00 | $1,341.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.80 | 789.00 | $2,209.20 |
| STEPHEN L. RATNER | PARTNER | 0.60 | 789.00 | $473.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 7.60 | 789.00 | $5,996.40 |
| **Total for PARTNER** | | **49.80** | | **$39,292.20** |
| | | | | |
| BROOKE H. BLACKWELL | ASSOCIATE | 1.40 | 789.00 | $1,104.60 |
| COREY I. ROGOFF | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| DANIEL DESATNIK | ASSOCIATE | 65.00 | 789.00 | $51,285.00 |
| ELLIOT STEVENS | ASSOCIATE | 16.90 | 789.00 | $13,334.10 |
| JOSHUA A. ESSES | ASSOCIATE | 7.80 | 789.00 | $6,154.20 |
| LUCAS KOWALCZYK | ASSOCIATE | 60.90 | 789.00 | $48,050.10 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 21.60 | 789.00 | $17,042.40 |
| MICHAEL WHEAT | ASSOCIATE | 13.00 | 789.00 | $10,257.00 |
| NICOLLETTE R. MOSER | ASSOCIATE | 2.30 | 789.00 | $1,814.70 |
| **Total for ASSOCIATE** | | **189.60** | | **$149,594.40** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 16.00 | 270.00 | $4,320.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 1.40 | 270.00 | $378.00 |
| **Total for LEGAL ASSISTANT** | | **17.80** | | **$4,806.00** |
| | | | | |
| | **Total** | **257.20** | | **$193,692.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/06/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 07/08/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 07/08/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 07/10/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $495.00 |
| 07/10/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$990.00** |

33260 FOMB                                                                    Invoice 190157994
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0097 COMMONWEALTH TITLE III - AMBAC                                      Page 14
   BANKRUPTCY CLAUSE CHALLENGE

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/02/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5  Lines Printed | $286.00 |
| 07/06/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6  Lines Printed | $143.00 |
| 07/09/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $143.00 |
| 07/13/2020 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10  Lines Printed | $286.00 |
| 07/20/2020 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 33  Lines Printed | $1,384.00 |
| 07/22/2020 | Julia L. Sutherland | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 93  Lines Printed | $122.00 |
| 07/24/2020 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13  Lines Printed | $483.00 |
| 07/24/2020 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19  Lines Printed | $551.00 |
| | | | **Total for WESTLAW** | **$3,398.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 990.00 |
| WESTLAW | 3,398.00 |
| **Total Expenses** | **$4,388.00** |
| **Total Amount for this Matter** | **$198,080.60** |

33260 FOMB                                                                          Invoice 190157997
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0099 REVIEW OF FISCAL PLANS FOR                                                Page 1
    INSTRUMENTALITIES

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | 2.70 | $2,130.30 |
| | **Total** | **2.70** | **$2,130.30** |

33260 FOMB                                                              Invoice 190157997
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0099 REVIEW OF FISCAL PLANS FOR                                              Page 2
    INSTRUMENTALITIES

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/20 | Lary Alan Rappaport | 205 | Review CRIM letter, draft response and revise response (0.30); E-mails with T. Mungovan, M. Zerjal, M. Bienenstock, Board regarding same (0.20). | 0.50 | $394.50 |
| 07/01/20 | Timothy W. Mungovan | 205 | E-mails with L. Rappaport and M. Zerjal concerning draft response to CRIM's letter dated June 30, 2020 (0.30). | 0.30 | $236.70 |
| 07/01/20 | Timothy W. Mungovan | 205 | Revise draft response to CRIM's letter dated June 30, 2020 (0.50). | 0.50 | $394.50 |
| 07/01/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock concerning draft response to CRIM's letter dated June 30, 2020 (0.30). | 0.30 | $236.70 |
| 07/01/20 | Timothy W. Mungovan | 205 | Analyze CRIM's letter dated June 30, 2020 concerning CRIM fiscal plan (0.40). | 0.40 | $315.60 |
| 07/01/20 | Timothy W. Mungovan | 205 | E-mails with A. Chepenik and Ernst Young team concerning draft response to CRIM's letter dated June 30, 2020 (0.40). | 0.40 | $315.60 |
| 07/01/20 | Timothy W. Mungovan | 205 | E-mails with K. Rifkind and J. El Koury concerning CRIM's letter dated June 30, 2020 concerning CRIM fiscal plan (0.30). | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **2.70** | **$2,130.30** |

**Total for Professional Services**                                    **$2,130.30**

33260 FOMB                                                                    Invoice 190157997
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0099 REVIEW OF FISCAL PLANS FOR                                        Page 3
      INSTRUMENTALITIES

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 0.50 | 789.00 | $394.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.20 | 789.00 | $1,735.80 |
| **Total for PARTNER** | | **2.70** | | **$2,130.30** |
| | **Total** | **2.70** | | **$2,130.30** |
| | **Total Amount for this Matter** | | | **$2,130.30** |

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**COVER SHEET TO FORTY-FIRST MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, THE
COMMONWEALTH OF PUERTO RICO
FOR THE PERIOD AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtors Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services is sought: | August 1, 2020 through August 31, 2020 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:          **$4,401,617.10**

Amount of expense reimbursement sought
as actual, reasonable and necessary:          **$75,843.25**

Total Amount for these Invoices:              **$4,477,460.35**


This is a: _X_  monthly __ interim __ final application.

This is Proskauer's 41st monthly fee application in these cases.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for August 2020.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On September 10, 2020 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

4

**Summary of Legal Fees for the Period August 2020**

| Commonwealth - General | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 44.80 | $35,347.20 |
| 202 | Legal Research | 8.10 | $6,390.90 |
| 204 | Communications with Claimholders | 16.30 | $12,860.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.90 | $2,288.10 |
| 206 | Documents Filed on Behalf of the Board | 460.10 | $363,018.90 |
| 207 | Non-Board Court Filings | 12.50 | $9,862.50 |
| 208 | Stay Matters | 17.30 | $13,649.70 |
| 210 | Analysis and Strategy | 633.10 | $499,316.40 |
| 212 | General Administration | 339.90 | $92,661.00 |
| 213 | Labor, Pension Matters | 3.20 | $2,524.80 |
| 215 | Plan of Adjustment and Disclosure Statement | 133.20 | $104,655.90 |
| 216 | Confirmation | 6.70 | $5,286.30 |
| 217 | Tax | 1.90 | $1,499.10 |
| 218 | Employment and Fee Applications | 41.90 | $26,364.00 |
| 219 | Appeal | 2.00 | $1,578.00 |
| | **Total** | **1,723.90** | **$1,177,303.50** |

**Summary of Legal Fees for the Period August 2020**

| | Commonwealth – Healthcare | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 5.20 | $4,102.80 |
| 202 | Legal Research | 27.00 | $21,303.00 |
| 204 | Communications with Claimholders | 2.10 | $1,656.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.50 | $394.50 |
| 206 | Documents Filed on Behalf of the Board | 47.10 | $37,161.90 |
| 207 | Non-Board Court Filings | 5.90 | $4,655.10 |
| 208 | Stay Matters | 15.00 | $11,835.00 |
| 210 | Analysis and Strategy | 43.30 | $34,163.70 |
| 212 | General Administration | 8.70 | $2,349.00 |
| | **Total** | **154.80** | **$117,621.90** |

| | Commonwealth – UPR | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 0.70 | $552.30 |
| | **Total** | **0.70** | **$ 552.30** |

6

**Summary of Legal Fees for the Period August 2020**

| Commonwealth – Rule 2004 | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 5.20 | $4,102.80 |
| 204 | Communications with Claimholders | 19.30 | $15,227.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.90 | $710.10 |
| 210 | Analysis and Strategy | 120.80 | $95,311.20 |
| 212 | General Administration | 50.80 | $17,052.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.60 | $473.40 |
| | **Total** | **197.60** | **$132,877.20** |

| Commonwealth – Cooperativas | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 3.00 | $2,367.00 |
| 206 | Documents Filed on Behalf of the Board | 44.00 | $34,716.00 |
| 207 | Non-Board Court Filings | 7.10 | $5,601.90 |
| | **Total** | **54.10** | **$42,684.90** |

### Summary of Legal Fees for the Period August 2020

| Commonwealth - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 0.20 | $157.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.70 | $552.30 |
| 206 | Documents Filed on Behalf of the Board | 78.30 | $61,778.70 |
| 207 | Non-Board Court Filings | 1.90 | $1,499.10 |
| 208 | Stay Matters | 27.80 | $21,934.20 |
| 210 | Analysis and Strategy | 10.90 | $8,600.10 |
| 212 | General Administration | 7.30 | $1,971.00 |
| 219 | Appeal | 1.20 | $946.80 |
| | **Total** | **128.30** | **$97,440.00** |

| Commonwealth – Fiscal Plan / Budget Litigation | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 219 | Appeal | 2.60 | $2,051.40 |
| | **Total** | **2.60** | **$2,051.40** |

8

**Summary of Legal Fees for the Period August 2020**

| Commonwealth – APPU v. University of Puerto Rico | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 19.90 | $15,701.10 |
| 207 | Non-Board Court Filings | 1.10 | $867.90 |
| 212 | General Administration | 13.10 | $3,537.00 |
| | **Total** | **34.40** | **$20,342.70** |

| Commonwealth – Ambac PRIFA Stay Relief | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 0.90 | $710.10 |
| 208 | Stay Matters | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 0.30 | $236.70 |
| | **Total** | **1.60** | **$1,262.40** |

| Commonwealth – Cooperativas v. COSSEC | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.20 | $157.80 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 210 | Analysis and Strategy | 0.80 | $631.20 |
| | **Total** | **1.10** | **$ 867.90** |

**Summary of Legal Fees for the Period August 2020**

| Commonwealth – PRIFA | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 57.80 | $45,604.20 |
| 206 | Documents Filed on Behalf of the Board | 558.20 | $440,419.80 |
| 207 | Non-Board Court Filings | 10.20 | $8,047.80 |
| 210 | Analysis and Strategy | 60.90 | $48,050.10 |
| 212 | General Administration | 109.20 | $29,484.00 |
| | **Total** | **796.30** | **$571,605.90** |

| Commonwealth – CCDA | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 23.20 | $18,304.80 |
| 206 | Documents Filed on Behalf of the Board | 643.90 | $508,037.10 |
| 207 | Non-Board Court Filings | 1.50 | $1,183.50 |
| 210 | Analysis and Strategy | 14.40 | $11,361.60 |
| 212 | General Administration | 23.00 | $6,210.00 |
| | **Total** | **706.00** | **$545,097.00** |

**Summary of Legal Fees for the Period August 2020**

| Commonwealth – CW-HTA Revenue Bond Complaint | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 41.40 | $32,664.60 |
| 206 | Documents Filed on Behalf of the Board | 790.80 | $623,941.20 |
| 207 | Non-Board Court Filings | 1.00 | $789.00 |
| 210 | Analysis and Strategy | 116.00 | $91,524.00 |
| 212 | General Administration | 52.10 | $14,067.00 |
| | **Total** | **1,001.30** | **$762,985.80** |

| Commonwealth – Challenges re: Certain Laws and Orders | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 4.50 | $3,550.50 |
| 202 | Legal Research | 2.20 | $1,735.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 96.70 | $76,296.30 |
| 206 | Documents Filed on Behalf of the Board | 206.80 | $163,165.20 |
| 207 | Non-Board Court Filings | 2.30 | $1,814.70 |
| 210 | Analysis and Strategy | 186.90 | $147,464.10 |
| 212 | General Administration | 0.80 | $216.00 |
| | **Total** | **500.20** | **$394,242.60** |

11

**Summary of Legal Fees for the Period August 2020**

| Commonwealth – COVID Contract | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 5.60 | $4,418.40 |
| 212 | General Administration | 3.30 | $1,047.00 |
| | **Total** | **9.40** | **$5,859.90** |

| Commonwealth – Ambac Bankruptcy Clause Challenge | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 3.20 | $2,524.80 |
| 202 | Legal Research | 8.90 | $7,022.10 |
| 204 | Communications with Claimholders | 3.90 | $3,077.10 |
| 206 | Documents Filed on Behalf of the Board | 222.90 | $175,868.10 |
| 207 | Non-Board Court Filings | 3.30 | $2,603.70 |
| 210 | Analysis and Strategy | 2.40 | $1,893.60 |
| 212 | General Administration | 8.60 | $2,322.00 |
| | **Total** | **253.20** | **$195,311.40** |

12

**Summary of Legal Fees for the Period August 2020**

| Commonwealth – Labor Law Challenge | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 6.00 | $4,734.00 |
| 202 | Legal Research | 15.60 | $12,308.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 31.90 | $25,169.10 |
| 206 | Documents Filed on Behalf of the Board | 116.60 | $91,997.40 |
| 207 | Non-Board Court Filings | 0.50 | $394.50 |
| 210 | Analysis and Strategy | 209.00 | $164,901.00 |
| 213 | Labor, Pension Matters | 43.10 | $34,005.90 |
| | **Total** | **422.70** | **$333,510.30** |

Summary of Legal Fees for the Period August 2020

**ACROSS ALL COMMONWEALTH-RELATED MATTERS**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 107.00 | $84,423.00 |
| Colin Kass | Partner | Litigation | $789.00 | 83.20 | $65,644.80 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 224.00 | $176,736.00 |
| Guy Brenner | Partner | Labor & Employment | $789.00 | 70.90 | $55,940.10 |
| Hadassa R. Waxman | Partner | Litigation | $789.00 | 117.30 | $92,549.70 |
| Jeffrey A. Horwitz | Partner | Corporate | $789.00 | 0.50 | $394.50 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 136.80 | $107,935.20 |
| John E. Roberts | Partner | Litigation | $789.00 | 65.40 | $51,600.60 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 18.20 | $14,359.80 |
| Kevin J. Perra | Partner | Litigation | $789.00 | 2.30 | $1,814.70 |
| Kyle Casazza | Partner | Litigation | $789.00 | 37.10 | $29,271.90 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 270.30 | $213,266.70 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 2.90 | $2,288.10 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 16.80 | $13,255.20 |
| Mark Harris | Partner | Litigation | $789.00 | 49.20 | $38,818.80 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 229.80 | $181,312.20 |
| Matthew Triggs | Partner | Litigation | $789.00 | 225.40 | $177,840.60 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 255.10 | $201,273.90 |
| Michael R. Hackett | Partner | Litigation | $789.00 | 7.60 | $5,996.40 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 12.10 | $9,546.90 |
| Paul M. Hamburger | Partner | Labor & Employment | $789.00 | 21.40 | $16,884.60 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 59.20 | $46,708.80 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 59.60 | $47,024.40 |
| Richard J. Zall | Partner | Healthcare | $789.00 | 3.50 | $2,761.50 |
| Ryan P. Blaney | Partner | Healthcare | $789.00 | 2.80 | $2,209.20 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 45.40 | $35,820.60 |

**Summary of Legal Fees for the Period August 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Seetha Ramachandran | Partner | Litigation | $789.00 | 2.40 | $1,893.60 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 49.10 | $38,739.90 |
| Steven O. Weise | Partner | Corporate | $789.00 | 98.50 | $77,716.50 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 186.20 | $146,911.80 |
| Yuval Tal | Partner | Corporate | $789.00 | 4.20 | $3,313.80 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 162.10 | $127,896.90 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 89.30 | $70,457.70 |
| Alexandra V. Bargoot | Associate | Litigation | $789.00 | 78.10 | $61,620.90 |
| Ariella Muller | Associate | Litigation | $789.00 | 21.20 | $16,726.80 |
| Bradley Presant | Associate | Litigation | $789.00 | 2.00 | $1,578.00 |
| Brooke C. Gottlieb | Associate | Litigation | $789.00 | 90.40 | $71,325.60 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 18.60 | $14,675.40 |
| Bryant D. Wright | Associate | Litigation | $789.00 | 50.30 | $39,686.70 |
| Caroline L. Guensberg | Associate | Labor & Employment | $789.00 | 58.50 | $46,156.50 |
| Chris Theodoridis | Associate | BSGR & B | $789.00 | 33.30 | $26,273.70 |
| Christina A. Robinson | Associate | Corporate | $789.00 | 2.80 | $2,209.20 |
| Corey I. Rogoff | Associate | Litigation | $789.00 | 133.60 | $105,410.40 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 100.50 | $79,294.50 |
| David A. Munkittrick | Associate | Litigation | $789.00 | 90.60 | $71,483.40 |
| Elisa Carino | Associate | Litigation | $789.00 | 29.20 | $23,038.80 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 91.50 | $72,193.50 |
| Emily Kline | Associate | Litigation | $789.00 | 64.50 | $50,890.50 |
| Eric Wertheim | Associate | Litigation | $789.00 | 30.50 | $24,064.50 |
| Erica T. Jones | Associate | Litigation | $789.00 | 43.80 | $34,558.20 |
| Hena Vora | Associate | Litigation | $789.00 | 27.60 | $21,776.40 |
| James Anderson | Associate | Litigation | $789.00 | 95.80 | $75,586.20 |
| Javier Sosa | Associate | Litigation | $789.00 | 49.60 | $39,134.40 |

**Summary of Legal Fees for the Period August 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 15.70 | $12,387.30 |
| Kelly M. Curtis | Associate | Litigation | $789.00 | 3.00 | $2,367.00 |
| Laura Stafford | Associate | Litigation | $789.00 | 132.50 | $104,542.50 |
| Lucas Kowalczyk | Associate | Litigation | $789.00 | 106.90 | $84,344.10 |
| Lucy Wolf | Associate | Litigation | $789.00 | 37.40 | $29,508.60 |
| Marc Palmer | Associate | Litigation | $789.00 | 97.50 | $76,927.50 |
| Matthew A. Skrzynski | Associate | BSGR & B | $789.00 | 56.70 | $44,736.30 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 240.50 | $189,754.50 |
| Mee R. Kim | Associate | Litigation | $789.00 | 34.10 | $26,904.90 |
| Megan R. Volin | Associate | Corporate | $789.00 | 24.70 | $19,488.30 |
| Michael Wheat | Associate | Litigation | $789.00 | 9.20 | $7,258.80 |
| Nathaniel Miller | Associate | Litigation | $789.00 | 91.60 | $72,272.40 |
| Nicollette R. Moser | Associate | Litigation | $789.00 | 82.60 | $65,171.40 |
| Peter Fishkind | Associate | Litigation | $789.00 | 119.50 | $94,285.50 |
| Peter J. Eggers | Associate | Healthcare | $789.00 | 4.00 | $3,156.00 |
| Rucha Desai | Associate | Litigation | $789.00 | 98.50 | $77,716.50 |
| Seth H. Victor | Associate | Litigation | $789.00 | 117.70 | $92,865.30 |
| Shiloh Rainwater | Associate | Litigation | $789.00 | 17.50 | $13,807.50 |
| Steve Ma | Associate | BSGR & B | $789.00 | 47.00 | $37,083.00 |
| William D. Dalsen | Associate | Litigation | $789.00 | 0.70 | $552.30 |
| William G. Fassuliotis | Associate | Litigation | $789.00 | 67.90 | $53,573.10 |
| Yena Hong | Associate | Litigation | $789.00 | 123.70 | $97,599.30 |
| Cathleen P. Peterson | E-Discovery Attorney | Professional Resources | $390.00 | 1.10 | $429.00 |
| Yvonne O. Ike | E-Discovery Attorney | Professional Resources | $390.00 | 37.00 | $14,430.00 |
| | | | **TOTAL** | **5,395.00** | **$4,241,453.10** |

**Summary of Legal Fees for the Period August 2020**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 144.60 | $39,042.00 |
| Dennis T. McPeck | Legal Assistant | Litigation | $270.00 | 140.40 | $37,908.00 |
| Eric R. Chernus | Practice Support | Professional Resources | $270.00 | 18.70 | $5,049.00 |
| Joan K. Hoffman | Legal Assistant | Litigation | $270.00 | 13.10 | $3,537.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 3.80 | $1,026.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 13.30 | $3,591.00 |
| Lela Lerner | Legal Assistant | Litigation | $270.00 | 53.90 | $14,553.00 |
| Lisa P. Orr | Legal Assistant | Litigation | $270.00 | 18.80 | $5,076.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 41.20 | $11,124.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 49.10 | $13,257.00 |
| Robert A. Linton | Legal Assistant | Labor & Employment | $270.00 | 5.80 | $1,566.00 |
| Sara E. Cody | Legal Assistant | Litigation | $270.00 | 37.30 | $10,071.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 3.90 | $1,053.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 48.30 | $13,041.00 |
| Victoria L. Klevan | Legal Assistant | Litigation | $270.00 | 1.00 | $270.00 |
| | | | **TOTAL** | **593.20** | **$160,164.00** |

| SUMMARY OF LEGAL FEES | Hours 5,988.20 | Fees $4,401,617.10 |
|---|---|---|

17

**Summary of Disbursements for the period August 2020**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Data Base Search Serv. | $96.11 |
| Lexis | $21,564.00 |
| Messenger/Delivery | $604.55 |
| Outside Reproduction | $1,783.15 |
| Practice Support Vendors | $607.94 |
| Reproduction | $117.50 |
| Telephone | $210.00 |
| Westlaw | $50,860.00 |
| **Total** | **$75,843.25** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $3,961,455.39, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $75,843.25) in the total amount of $4,037,298.64.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

_/s/ Martin J. Bienenstock_

Martin J. Bienenstock (_pro hac vice_)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

20

# __Exhibit A__

33260 FOMB                                                                     Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 44.80 | $35,347.20 |
| 202 | Legal Research | 8.10 | $6,390.90 |
| 204 | Communications with Claimholders | 16.30 | $12,860.70 |
| 205 | Communications with the Commonwealth and its Representatives | 2.90 | $2,288.10 |
| 206 | Documents Filed on Behalf of the Board | 460.10 | $363,018.90 |
| 207 | Non-Board Court Filings | 12.50 | $9,862.50 |
| 208 | Stay Matters | 17.30 | $13,649.70 |
| 210 | Analysis and Strategy | 633.10 | $499,316.40 |
| 212 | General Administration | 339.90 | $92,661.00 |
| 213 | Labor, Pension Matters | 3.20 | $2,524.80 |
| 215 | Plan of Adjustment and Disclosure Statement | 133.20 | $104,655.90 |
| 216 | Confirmation | 6.70 | $5,286.30 |
| 217 | Tax | 1.90 | $1,499.10 |
| 218 | Employment and Fee Applications | 41.90 | $26,364.00 |
| 219 | Appeal | 2.00 | $1,578.00 |
| | **Total** | **1,723.90** | **$1,177,303.50** |

33260 FOMB                                                                    Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/03/20 | Laura Stafford | 201 | E-mails with G. Olivera, J. El Koury, M. Firestein, et al. regarding reply in support of stipulation regarding tolling of statute of limitations (0.60). | 0.60 | $473.40 |
| 08/03/20 | Timothy W. Mungovan | 201 | E-mails with V. Maldonado, J. El Koury, G. Brenner and McKinsey regarding revisions to Board's MOU with ASES concerning Healthcare data (0.20). | 0.20 | $157.80 |
| 08/04/20 | Martin J. Bienenstock | 201 | Review and edited Board draft letter to government regarding bills to amend access laws for deaf persons. | 0.40 | $315.60 |
| 08/04/20 | Martin J. Bienenstock | 201 | Attend Board public meeting to be able to help members respond to any questions. | 1.70 | $1,341.30 |
| 08/04/20 | Lary Alan Rappaport | 201 | E-mails with M. Bienenstock, T. Mungovan, M. Dale, G. Brenner regarding advice to Board on legislative issues (0.20). | 0.20 | $157.80 |
| 08/05/20 | Paul Possinger | 201 | Participate in weekly update call with H. Bauer (0.70). | 0.70 | $552.30 |
| 08/05/20 | Elliot Stevens | 201 | Conference call with E. Barak, P. Possinger, O'Neill, and others, relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 08/05/20 | Ehud Barak | 201 | Participate in weekly catch up call with Board. | 0.60 | $473.40 |
| 08/05/20 | Daniel Desatnik | 201 | Participate in weekly coordination call with O'Neill team (0.60); Call with M. Firestein and others regarding revenue bond complaints (1.50). | 2.10 | $1,656.90 |
| 08/06/20 | Brian S. Rosen | 201 | Review M. Bienenstock memorandum regarding N. Jaresko call/Board call (0.20); Memorandum to M. Bienenstock regarding same (0.10); Review M. Bienenstock memorandum regarding same (0.20). | 0.50 | $394.50 |
| 08/06/20 | Martin J. Bienenstock | 201 | Teleconference with N. Jaresko regarding pending litigation, impact of Puerto Rico primaries on Board progress, and negotiations. | 0.70 | $552.30 |
| 08/07/20 | Martin J. Bienenstock | 201 | Review and revise proposed Board letters to government regarding new bills for pharmaceuticals and firefighters. | 1.40 | $1,104.60 |
| 08/07/20 | Timothy W. Mungovan | 201 | E-mails with G. Brenner, J. El Koury, R. Blaney, and V. Maldonado regarding draft MOU between Board and ASES (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190160091

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/20 | Martin J. Bienenstock | 201 | Review and revise proposed Board letter to government regarding proposed reprogramming for municipality of Barranquitas. | 0.80 | $631.20 |
| 08/10/20 | Elliot Stevens | 201 | Conference call with O'Neill, others, relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 08/10/20 | Chris Theodoridis | 201 | Participate in weekly update call with O'Neill. | 0.50 | $394.50 |
| 08/12/20 | Martin J. Bienenstock | 201 | Conference call with N. Jaresko regarding pending issues, litigation, and next steps. | 0.60 | $473.40 |
| 08/14/20 | Martin J. Bienenstock | 201 | Participate in Board meeting regarding litigation and ancillary issues. | 1.00 | $789.00 |
| 08/14/20 | Timothy W. Mungovan | 201 | E-mails with M. Bienenstock, B. Rosen, and J. El Koury regarding Board meeting (0.30). | 0.30 | $236.70 |
| 08/14/20 | Timothy W. Mungovan | 201 | Call with H. Waxman regarding discussion at Board meeting concerning LCDC and request for an inquiry (0.20). | 0.20 | $157.80 |
| 08/14/20 | Hadassa R. Waxman | 201 | Prepare for call with Board (0.40); Call with T. Mungovan regarding LCDC issues (0.20); Participate in call with Board members, senior Board staff, T. Mungovan, M. Bienenstock (1.70). | 2.30 | $1,814.70 |
| 08/14/20 | Brian S. Rosen | 201 | Attend Board meeting (1.50); Review materials in connection with same (0.30); Draft memorandum to H. Waxman regarding LCDC issues (0.10); Review H. Waxman memorandum regarding same (0.10). | 2.00 | $1,578.00 |
| 08/14/20 | Ehud Barak | 201 | Participate in Board call. | 1.60 | $1,262.40 |
| 08/18/20 | Daniel Desatnik | 201 | Bi-weekly coordination call with O'Neill (0.60). | 0.60 | $473.40 |
| 08/18/20 | Paul Possinger | 201 | Weekly update call with O'Neill (0.60). | 0.60 | $473.40 |
| 08/19/20 | Martin J. Bienenstock | 201 | Confer with N. Jaresko regarding pending matters, negotiations, and Board meeting. | 0.50 | $394.50 |
| 08/20/20 | Brian S. Rosen | 201 | Memorandum to J. Rodriguez regarding strategy session (0.10). | 0.10 | $78.90 |
| 08/21/20 | Brian S. Rosen | 201 | Review materials and contemporaneous participation on Board call (1.80). | 1.80 | $1,420.20 |
| 08/21/20 | Martin J. Bienenstock | 201 | Review Board book for meeting (0.90); Participate in Board meeting (1.00). | 1.90 | $1,499.10 |
| 08/21/20 | Paul Possinger | 201 | Weekly update call with Board. | 1.60 | $1,262.40 |
| 08/21/20 | Ehud Barak | 201 | Participate in part of the Board call. | 1.50 | $1,183.50 |
| 08/25/20 | Daniel Desatnik | 201 | Weekly coordination call with O'Neill (0.50). | 0.50 | $394.50 |
| 08/25/20 | Paul Possinger | 201 | Weekly update call with O'Neill (0.50). | 0.50 | $394.50 |
| 08/25/20 | Brian S. Rosen | 201 | Memorandum with J. Rodriguez and C. Chavez regarding Board strategy session (0.20). | 0.20 | $157.80 |
| 08/26/20 | Martin J. Bienenstock | 201 | Review and revise litigation presentation for Board book. | 1.10 | $867.90 |

33260 FOMB                                                                         Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                            Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/20 | Martin J. Bienenstock | 201 | Review Board book (1.00); Participate in Board meeting regarding restructurings and litigation (3.20). | 4.20 | $3,313.80 |
| 08/27/20 | Brian S. Rosen | 201 | Review materials for Board call (1.60); Partial attendance at Board strategy session (3.00). | 4.60 | $3,629.40 |
| 08/27/20 | Hadassa R. Waxman | 201 | Review agenda for Board call and e-mails with G. Brenner and T. Mungovan regarding same. | 0.20 | $157.80 |
| 08/27/20 | Ehud Barak | 201 | Prepare for Board session (0.80); Participate in Board meeting (3.10). | 3.90 | $3,077.10 |
| 08/31/20 | Ehud Barak | 201 | Weekly call with O'Neill regarding status. | 0.40 | $315.60 |
| 08/31/20 | Chris Theodoridis | 201 | Participate in weekly catchup call with O'Neill. | 0.40 | $315.60 |
| 08/31/20 | Elliot Stevens | 201 | Conference call with D. Desatnik, O'Neill, others, relating to case updates and developments (0.40). | 0.40 | $315.60 |
| **Tasks relating to the Board and Associated Members** | | | | **44.80** | **$35,347.20** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/20 | Bryant D. Wright | 202 | Discuss party in interest research with M. Rochman (0.10); Conference with M. Rochman, B. Rosen and S. Ma regarding Response to Indulac motion (0.20); Follow-up with M. Rochman (0.10). | 0.40 | $315.60 |
| 08/24/20 | Bryant D. Wright | 202 | Call with M. Rochman to discuss drafting opposition to Indulac motion (0.20); Research on party in interest under 1109(b) and Rule 2018 (3.80); Draft response to Indulac motion to be heard (3.70). | 7.70 | $6,075.30 |
| **Legal Research** | | | | **8.10** | **$6,390.90** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Brian S. Rosen | 204 | Review claim responses (0.40); Memorandum to L. Stafford regarding same (0.20). | 0.60 | $473.40 |
| 08/04/20 | Brian S. Rosen | 204 | Memorandum to L. Stafford regarding ADR parameters (0.10); Review L. Stafford memorandum regarding same (0.10); Review claim responses (0.30); Memorandum to L. Stafford regarding same (0.10). | 0.60 | $473.40 |
| 08/05/20 | Brian S. Rosen | 204 | Review claim responses (0.30). | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160091

0002 PROMESA TITLE III: COMMONWEALTH                                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/20 | Elisa Carino | 204 | Meet and confer with claimholders (0.40); Analyze proofs of claim to prepare regarding same (0.30). | 0.70 | $552.30 |
| 08/07/20 | Elisa Carino | 204 | Meet and confer with claimholders about omnibus hearing adjournment (0.30); Preparation regarding same (0.30). | 0.60 | $473.40 |
| 08/07/20 | Brian S. Rosen | 204 | Review claim responses (0.40); Memorandum to L. Stafford regarding same (0.10). | 0.50 | $394.50 |
| 08/08/20 | Brian S. Rosen | 204 | Review claim responses (0.50); Memorandum to L. Stafford regarding same (0.10). | 0.60 | $473.40 |
| 08/10/20 | Brian S. Rosen | 204 | Review claim responses (0.60); Draft memorandum to L. Stafford regarding same (0.10). | 0.70 | $552.30 |
| 08/11/20 | Brian S. Rosen | 204 | Review MAPFRE/PRAICO insurance settlement (0.30); Draft memorandum to J. Miranda, et. al. regarding same (0.10); Review J. El Koury memorandum regarding same (0.10); Memorandum to J. Miranda regarding same (0.10); Teleconference with L. Stafford regarding claim responses (0.20). | 0.80 | $631.20 |
| 08/11/20 | Elisa Carino | 204 | Meet and confer with claimholder regarding adjournment of omnibus hearing. | 0.20 | $157.80 |
| 08/12/20 | Elisa Carino | 204 | Meet and confer with claimholder regarding adjournment of omnibus hearing. | 0.30 | $236.70 |
| 08/13/20 | Elisa Carino | 204 | Meet and confer with claimholders regarding adjournment of omnibus hearing. | 0.40 | $315.60 |
| 08/14/20 | Brian S. Rosen | 204 | Review claim responses (0.30); Draft memorandum to L. Stafford regarding same (0.10). | 0.40 | $315.60 |
| 08/17/20 | Brian S. Rosen | 204 | Review claim responses (0.20); Memorandum to L. Stafford regarding same (0.10); Review claim responses (0.50); Memorandum to L. Stafford regarding same (0.10). | 0.90 | $710.10 |
| 08/18/20 | Brian S. Rosen | 204 | Review claim response (0.10); Memorandum to L. Stafford regarding same (0.10). | 0.20 | $157.80 |
| 08/18/20 | Steve Ma | 204 | Follow-up on updates to PSA creditors holdings. | 0.10 | $78.90 |
| 08/19/20 | Brian S. Rosen | 204 | Review claim response (0.10); Memorandum to L. Stafford regarding same (0.10). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/20 | Brian S. Rosen | 204 | Teleconference with L. Stafford regarding ADR procedures/vendors (0.40); Review and revise ADR settlement letter (0.20); Review and revise settlement chart (0.10); Revise informative motion regarding ADR providers (0.10); Teleconference with L. Stafford regarding same (0.10); Review claim response (0.10); Memorandum to L. Stafford regarding same (0.10); Review L. Stafford memorandum regarding providers/flat fee (0.10); Memorandum to L. Stafford regarding same (0.10); Review L. Stafford memorandum regarding same (0.10). | 1.40 | $1,104.60 |
| 08/21/20 | Brian S. Rosen | 204 | Review claim response (0.20); Memorandum to L. Stafford regarding same (0.10); Review ADR settlement letter (0.10); Memorandum to L. Stafford regarding same (0.10); Teleconference with L. Stafford regarding same (0.20). | 0.70 | $552.30 |
| 08/23/20 | Elisa Carino | 204 | Meet and confer with claimholders about omnibus hearing adjustment. | 0.40 | $315.60 |
| 08/24/20 | Brian S. Rosen | 204 | Review and revise ADR claims and transfer notices (0.40); Teleconference L. Stafford regarding same (0.30); Review claim responses (0.40); Memorandum to L. Stafford regarding same (0.10). | 1.20 | $946.80 |
| 08/25/20 | Brian S. Rosen | 204 | Review claim responses (0.30); Memorandum to L. Stafford regarding same (0.10). | 0.40 | $315.60 |
| 08/26/20 | Brian S. Rosen | 204 | Review claim responses (0.20); Memorandum to L. Stafford regarding same (0.10). | 0.30 | $236.70 |
| 08/26/20 | Timothy W. Mungovan | 204 | E-mails with P. Possinger, H. Waxman, and C. Rogoff regarding Board's letter to municipalities regarding FY2018 and FY2019 delinquencies (0.40). | 0.40 | $315.60 |
| 08/27/20 | Brian S. Rosen | 204 | Review L. Stafford memorandum claims hearing (0.10); Memorandum to L. Stafford regarding court/claims (0.10); Review claim responses (0.20); Memorandum to L Stafford regarding same (0.10); Teleconference with L. Stafford regarding claims/hearing/prime clerk (0.30). | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190160091

0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/20 | Brian S. Rosen | 204 | Review L. Stafford memorandum regarding claims/hearing (0.10); Memorandum to L. Stafford regarding same (0.10); Review L. Stafford memorandum regarding Prime Clerk/hearing (0.20); Memorandum to L. Stafford regarding same (0.10); Review claim responses (0.10); Memorandum to L. Stafford regarding same (0.10). | 0.70 | $552.30 |
| 08/28/20 | Elisa Carino | 204 | Meet and confer with claimholders about adjournment of omnibus hearing (0.20); E-mail O'Neill about same (0.20). | 0.40 | $315.60 |
| 08/31/20 | Elisa Carino | 204 | Draft adjournment e-mail to confer with claimholders. | 0.30 | $236.70 |
| 08/31/20 | Brian S. Rosen | 204 | Review claim responses (0.30); Memorandum to L. Stafford regarding same (0.10); Review draft notice of adjournment regarding claims (0.10); Memorandum to L. Stafford regarding same (0.20); Review additional claim responses (0.40); Memorandum to L. Stafford regarding same (0.10). | 1.20 | $946.80 |
| **Communications with Claimholders** | | | | **16.30** | **$12,860.70** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/20 | Timothy W. Mungovan | 205 | E-mails with P. Possinger and R. Tague at Ernst Young regarding section 205 letter to CRIM (0.20). | 0.20 | $157.80 |
| 08/22/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner and M. Bienenstock regarding Board's letter to Government concerning failure of municipalities to pay their PayGo debt (0.30). | 0.30 | $236.70 |
| 08/24/20 | Timothy W. Mungovan | 205 | Communications with P. Possinger and Ernst Young regarding Board's letter to CRIM (0.30). | 0.30 | $236.70 |
| 08/24/20 | Timothy W. Mungovan | 205 | E-mails with R. Tague of Ernst Young concerning a draft letter to ERS concerning payment of FY 2020 PayGo obligations (0.30). | 0.30 | $236.70 |
| 08/26/20 | Timothy W. Mungovan | 205 | E-mails with H. Waxman, P. Possinger, C. Rogoff and G. Brenner regarding Board's letter to Government concerning Excess CAE payments (0.60). | 0.60 | $473.40 |

33260 FOMB
Invoice 190160091

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/20 | Timothy W. Mungovan | 205 | E-mails with Ernst Young and J. El Koury regarding Board's letter to Government concerning Excess CAE payments (0.40). | 0.40 | $315.60 |
| 08/26/20 | Timothy W. Mungovan | 205 | Revise Board's letter to municipalities regarding FY2018 and FY2019 delinquencies (0.30). | 0.30 | $236.70 |
| 08/27/20 | Michael T. Mervis | 205 | Telephone conference with O'Melveny regarding partial summary judgment drafts. | 0.50 | $394.50 |
| **Communications with the Commonwealth and its Representatives** | | | | **2.90** | **$2,288.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/20 | Michael A. Firestein | 206 | Review L. Stafford's edits on stipulation reply to Monolines' objection (0.10). | 0.10 | $78.90 |
| 08/01/20 | Laura Stafford | 206 | Review and revise reply in support of stipulation tolling statute of limitations (0.30). | 0.30 | $236.70 |
| 08/01/20 | Laura Stafford | 206 | E-mails with W. Dalsen, M. Firestein, et al. regarding reply in support of stipulation tolling statute of limitations (0.20). | 0.20 | $157.80 |
| 08/02/20 | Lary Alan Rappaport | 206 | Conference with M. Firestein, M. Triggs, C. Kass, J. Levitan, E. Barak, J. Roche, M. Rochman regarding analysis, status and strategy for replies to responses to CCDA, HTA and PRIFA motions for summary judgment (1.10); Conference with M. Firestein regarding same (0.10). | 1.20 | $946.80 |
| 08/02/20 | Colin Kass | 206 | Teleconference with E. Barak, M. Firestein and team regarding summary judgment reply status (1.10). | 1.10 | $867.90 |
| 08/02/20 | Matthew H. Triggs | 206 | Call regarding status of reply brief efforts with M. Firestein, J. Roche, L. Rappaport, C. Kass and M. Rochman. | 1.10 | $867.90 |
| 08/02/20 | Matthew I. Rochman | 206 | Teleconference with M. Firestein, L. Rappaport, M. Triggs and revenue bond adversary teams regarding status of motions for summary judgment. | 1.10 | $867.90 |
| 08/02/20 | Ariella Muller | 206 | Call with S. Cooper, J. Anderson, L. Wolf regarding edits to Rule 56(d) draft and next steps. | 0.80 | $631.20 |
| 08/02/20 | Jennifer L. Roche | 206 | Conference with E. Barak, M. Firestein, and revenue bond summary judgment teams regarding briefing and strategy. | 1.10 | $867.90 |
| 08/02/20 | Kyle Casazza | 206 | Participate in summary judgment strategy call with E. Barak and teams. | 1.10 | $867.90 |

33260 FOMB                                                                                          Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0002 PROMESA TITLE III: COMMONWEALTH                                                                        Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Ehud Barak | 206 | Review and revise replies in support of summary judgment motions for revenue bonds. | 6.70 | $5,286.30 |
| 08/03/20 | Brian S. Rosen | 206 | Review draft response regarding tolling stipulation (0.20); Memorandum to L. Stafford regarding same (0.10); Litigation partners conference call regarding open issues (0.40); Review L. Stafford memorandum regarding tolling parties (0.10); Memorandum to L. Stafford regarding same (0.10); Review J. El Koury memorandum regarding same (0.10); Review P. Friedman memorandum regarding same (0.10). | 1.10 | $867.90 |
| 08/03/20 | Laura Stafford | 206 | Call with B. Rosen regarding reply in support of stipulation regarding tolling of statute of limitations (0.10). | 0.10 | $78.90 |
| 08/04/20 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, E. Barak, J. Levitan, K. Casazza, J. Roche regarding analysis, strategy for replies in support of CCDA, HTA, and PRIFA motions for summary judgment (0.20); Review E. Stevens' memorandum regarding contract clause issues (0.10). | 0.30 | $236.70 |
| 08/04/20 | Lary Alan Rappaport | 206 | Review reply to monolines' objections to stipulation (0.10). | 0.10 | $78.90 |
| 08/04/20 | Ehud Barak | 206 | Review and revise replies in support of summary judgment motions for revenue bonds. | 4.80 | $3,787.20 |
| 08/04/20 | Kyle Casazza | 206 | Correspond with D. Munkittrick and M. Rochman regarding Rule 8 issues on summary judgment briefing. | 0.10 | $78.90 |
| 08/05/20 | Jennifer L. Roche | 206 | Conference with M. Firestein and revenue bond adversary proceeding teams regarding strategy and issues for revenue bond summary judgment reply briefs. | 1.50 | $1,183.50 |

33260 FOMB                                                                    Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/20 | Lary Alan Rappaport | 206 | Conference call with J. Levitan, E. Barak, M. Firestein, M. Triggs, C. Kass, J. Roche, D. Munkittrick, E. Stevens, M. Rochman, D. Desatnik regarding analysis, strategy, drafting for reply briefs in support of CCDA, HTA and PRIFA summary judgment motions (1.50); E-mails with M. Firestein, S. Victor, R. Desai, M. Triggs, J. Roche, D. Munkittrick regarding reply to Defendants' response to PRIFA statement of undisputed facts and application to HTA and CCDA (0.20); E-mails with M. Rochman, M. Firestein, S. Victor, R. Desai, M. Triggs, J. Roche, E. Stevens, D. Desatnik, D. Munkittrick regarding reply brief sections (0.20). | 1.90 | $1,499.10 |
| 08/05/20 | Elliot Stevens | 206 | Conference call with M. Firestein, M. Triggs, others, relating to revenue bond summary judgment motions (1.50). | 1.50 | $1,183.50 |
| 08/05/20 | Ehud Barak | 206 | Call with E. Stevens regarding motion for summary judgment reply (0.30); Review and revise the motion for summary judgment reply (4.80); Call with M. Firestein and litigators regarding reply to motion for summary judgements (1.50). | 6.60 | $5,207.40 |
| 08/06/20 | Marc Palmer | 206 | Revise response to claimants' objections to 199 omnibus objection per L. Stafford comments (1.10); Review, analyze, and track claimants' responses to omnibus objections (0.20). | 1.30 | $1,025.70 |
| 08/06/20 | Lary Alan Rappaport | 206 | E-mails M. Firestein, M. Triggs, J. Roche, D. Munkittrick regarding draft sections of HTA motion for summary judgment reply brief (0.20); Conference call with J. Roche, S. Victor, R. Desai regarding analysis and strategy for reply statement of undisputed facts in CCDA, HTA and PRIFA (0.60). | 0.80 | $631.20 |
| 08/06/20 | Michael A. Firestein | 206 | Review and revise draft reply to third tolling stipulation opposition and draft e-mail to L. Stafford on strategy for same (0.30); Review L. Stafford's proposed revisions to opposition on third tolling stipulation (0.10). | 0.40 | $315.60 |
| 08/06/20 | Laura Stafford | 206 | Review and comment on stipulation regarding tolling of statute of limitations (0.20). | 0.20 | $157.80 |
| 08/06/20 | Steven O. Weise | 206 | Review summary judgment papers and prepare analysis. | 0.30 | $236.70 |

33260 FOMB                                                                                 Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/20 | Ehud Barak | 206 | Review and revise replies in support of summary judgment motions for revenue bonds (2.80); Conduct relevant research (2.70). | 5.50 | $4,339.50 |
| 08/07/20 | Daniel Desatnik | 206 | Review portion of summary judgment reply (3.70); Review and revise draft on same (4.00); Call with E. Barak and others regarding summary judgment replies (0.90); Revise portion of reply briefs based on same (0.40); Circulate same to group (0.20). | 9.20 | $7,258.80 |
| 08/07/20 | Steven O. Weise | 206 | Review summary judgment papers and prepare analysis. | 1.70 | $1,341.30 |
| 08/07/20 | Laura Stafford | 206 | E-mails with M. Firestein, A. Pavel, et al. regarding stipulation regarding tolling of statute of limitations (0.20). | 0.20 | $157.80 |
| 08/07/20 | Michael A. Firestein | 206 | Review final reply on third tolling stipulation and draft correspondence to O'Melveny regarding same (0.30). | 0.30 | $236.70 |
| 08/07/20 | Marc Palmer | 206 | Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, J. Sosa, E. Carino, P. Fishkind, and Alvarez Marsal team (0.40); Review, analyze, and track recently filed omnibus objections on behalf of Title III debtors (1.10); Review and analyze proofs of claim and associated bond issuance documents in support of omnibus objections (2.40). | 3.90 | $3,077.10 |
| 08/07/20 | Elliot Stevens | 206 | Conference call with E. Barak, others, relating to revenue bond summary judgment motions (0.90). | 0.90 | $710.10 |
| 08/07/20 | Ehud Barak | 206 | Call with D. Desatnik and restructuring team regarding motion for summary judgment reply (0.90); Review and revise replies in support of summary judgment motions for revenue bonds (4.40); Conduct relevant research (3.30). | 8.60 | $6,785.40 |
| 08/08/20 | Ehud Barak | 206 | Call with M. Firestein and teams regarding motion for summary judgement reply (1.50); Review and revise briefs (2.70). | 4.20 | $3,313.80 |
| 08/08/20 | David A. Munkittrick | 206 | Phone conference with M. Firestein discussing summary judgment reply briefing and coordination (1.50). | 1.50 | $1,183.50 |
| 08/08/20 | Brian S. Rosen | 206 | Review E. Barak memorandum regarding tolling/statute (0.10); Memorandum to E. Barak regarding same (0.10). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/08/20 | Matthew H. Triggs | 206 | Conference call with M. Firestein, C. Kass, J. Levitan, E. Barak, L. Rappaport, and M. Rochman regarding status of reply brief and separate statement. | 1.50 | $1,183.50 |
| 08/08/20 | Jeffrey W. Levitan | 206 | Participate in call with M. Firestein and team regarding summary judgment briefs and submissions. | 1.50 | $1,183.50 |
| 08/08/20 | Colin Kass | 206 | Participate in teleconference with E. Barak, M. Firestein and teams regarding summary judgment reply status and strategy (1.50). | 1.50 | $1,183.50 |
| 08/08/20 | Steven O. Weise | 206 | Review summary judgment papers and prepare analysis. | 3.30 | $2,603.70 |
| 08/08/20 | Lary Alan Rappaport | 206 | Conference with M. Firestein, M. Triggs, C. Kass, J. Levitan, E. Barak, K. Casazza, J. Roche, D. Munkittrick, M. Rochman regarding status, analysis and strategy for CCDA, HTA and PRIFA reply briefs, separate statements (1.50). | 1.50 | $1,183.50 |
| 08/08/20 | Matthew I. Rochman | 206 | Teleconference with M. Firestein, C. Kass, and revenue bond adversary proceeding teams for reply in support of motion for summary judgment. | 1.50 | $1,183.50 |
| 08/08/20 | Jennifer L. Roche | 206 | Conference with E. Barak, M. Firestein and revenue bond teams regarding strategy and issues for reply brief on summary judgment. | 1.50 | $1,183.50 |
| 08/09/20 | Kyle Casazza | 206 | Participate in conference call with E. Barak and team regarding status of summary judgment reply briefing (0.80); Call with same regarding 407 strategy (0.40). | 1.20 | $946.80 |
| 08/09/20 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, J. Levitan, S. Weise regarding reply briefs, drafting, analysis, revisions (0.20). | 0.20 | $157.80 |
| 08/09/20 | Steven O. Weise | 206 | Review issues regarding motion for summary judgment (3.60). | 3.60 | $2,840.40 |
| 08/09/20 | Elliot Stevens | 206 | Conference call with E. Barak, J. Levitan, D. Desatnik, relating to arguments for revenue bond summary judgment motions (0.80); Confer with same team regarding additional arguments and research (0.40). | 1.20 | $946.80 |
| 08/09/20 | Ehud Barak | 206 | Review and revise the parts of the three motion for summary judgment reply (3.40). | 3.40 | $2,682.60 |
| 08/10/20 | Marc Palmer | 206 | Phone call with P. Fishkind regarding omnibus objections (0.30); Review and analyze proofs of claim and associated bond issuance documents in support of omnibus objections (0.60); Review, analyze, and track claimants' responses to omnibus objections (0.30). | 1.20 | $946.80 |

33260 FOMB                                                    Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                          Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/20 | Matthew I. Rochman | 206 | Teleconference with M. Bienenstock, M. Firestein, M. Triggs and revenue bond summary judgment teams regarding replies for summary judgment. | 1.50 | $1,183.50 |
| 08/10/20 | Steven O. Weise | 206 | Conference call with M. Bienenstock and team regarding summary judgment reply strategy. | 1.50 | $1,183.50 |
| 08/10/20 | Colin Kass | 206 | Participate in portion of teleconference regarding summary judgment reply status (0.50). | 0.50 | $394.50 |
| 08/10/20 | Matthew H. Triggs | 206 | Conference call with M. Bienenstock and team regarding summary judgment reply strategy. | 1.50 | $1,183.50 |
| 08/10/20 | Lary Alan Rappaport | 206 | E-mails with S. Weise, M. Firestein, S. Cooper, M. Triggs, J. Roche, D. Munkittrick regarding new decision, applicability to reply briefs, Rule 56(d) response (0.20); Conference call with M. Bienenstock, E. Barak, J. Levitan, M. Firestein, M. Triggs, C. Kass, J. Roche, D. Munkittrick, M. Rochman regarding analysis, status, strategy for CCDA, HTA and PRIFA summary judgment reply briefs and related documents (1.50). | 1.70 | $1,341.30 |
| 08/10/20 | Martin J. Bienenstock | 206 | Conference with M. Firestein and Proskauer team regarding reply to monolines' opposition to summary judgment motions objecting to allowance of their proofs of claim. | 1.50 | $1,183.50 |
| 08/10/20 | Jennifer L. Roche | 206 | Conference with M. Bienenstock, M. Firestein, E. Barak and Revenue Bond litigation teams regarding reply brief strategy and issues. | 1.50 | $1,183.50 |
| 08/10/20 | Ehud Barak | 206 | Call with M. Firestein regarding reply in support of revenue bonds motion for summary judgment (0.20); Call with M. Bienenstock and litigators regarding summary judgment replies (1.50); Follow-up e-mails with M. Firestein (0.10); Review and revise portions of the briefs (6.20). | 8.00 | $6,312.00 |
| 08/11/20 | Ehud Barak | 206 | Review and revise the draft reply in support of summary judgment motions for revenue bonds (3.70); Call with J. Levitan and then adding M. Firestein regarding same (0.50). | 4.20 | $3,313.80 |
| 08/11/20 | Martin J. Bienenstock | 206 | Review and revise portions of and research issues regarding replies to monolines' opposition to summary judgment dismissing their secured/property claims. | 5.80 | $4,576.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160091

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 14 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/11/20 | Jeffrey W. Levitan | 206 | Review comments to contracts clause section, M. Firestein e-mail regarding status of summary judgment drafts (0.40); Review 926 decision in connection with same (0.70). | 1.10 | $867.90 |
| 08/11/20 | Michael A. Firestein | 206 | Review as-filed third stipulation by Commonwealth on statute of limitations in terms of HTA carve-out (0.10). | 0.10 | $78.90 |
| 08/12/20 | Martin J. Bienenstock | 206 | Review and revise portions of issues regarding replies to monolines' opposition to summary judgment dismissing their secured/property claims. | 7.30 | $5,759.70 |
| 08/12/20 | Elliot Stevens | 206 | Conference call with E. Barak, M. Firestein, M. Triggs relating to motions for summary judgment (0.60). | 0.60 | $473.40 |
| 08/12/20 | Ehud Barak | 206 | Call with M. Firestein, M. Triggs, and E. Stevens regarding motion for summary judgment reply briefs (0.60); Call with J. Levitan regarding same (0.20); Review and revise the reply briefs (8.90). | 9.70 | $7,653.30 |
| 08/13/20 | Ehud Barak | 206 | Call with J. Levitan and E. Stevens regarding replies in support of motion for summary judgment for revenue bonds (0.70); Call with M. Firestein regarding same (0.20); Review and revise sections of the briefs (4.50). | 5.40 | $4,260.60 |
| 08/13/20 | Martin J. Bienenstock | 206 | Review and revise portions of issues regarding replies to monolines' opposition to summary judgment dismissing their secured/property claims. | 5.70 | $4,497.30 |
| 08/14/20 | Martin J. Bienenstock | 206 | Review and revise portions of issues regarding replies to monolines' opposition to summary judgment dismissing their secured/property claims. | 6.80 | $5,365.20 |
| 08/14/20 | Elliot Stevens | 206 | Conference call with C. Kass, J. Levitan, others relating to issues relating to motion for summary judgment (1.40); Confer (partial) with same regarding additional arguments and research issues (0.20). | 1.60 | $1,262.40 |
| 08/14/20 | Ehud Barak | 206 | Call with J. Levitan, M. Firestein and L. Rapaport regarding preemption with respect to the reply (1.30); Review relevant part of the briefs (2.80). | 4.10 | $3,234.90 |
| 08/14/20 | Jennifer L. Roche | 206 | Conference with M. Firestein and revenue bond teams regarding security interest and perfection issues for summary judgment reply briefs. | 1.40 | $1,104.60 |

33260 FOMB

Invoice 190160091

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/20 | Ehud Barak | 206 | Check-in with M. Firestein and teams regarding reply motion for summary judgment (1.10); Review and revise the revenue bonds motion for summary judgment reply briefs (4.80). | 5.90 | $4,655.10 |
| 08/15/20 | Jennifer L. Roche | 206 | Conference with M. Firestein, E. Barak and revenue bond teams regarding summary judgment reply briefing strategy and issues (1.10). | 1.10 | $867.90 |
| 08/15/20 | David A. Munkittrick | 206 | Strategy and coordination call with M. Firestein regarding summary judgment reply briefs (1.10). | 1.10 | $867.90 |
| 08/15/20 | Martin J. Bienenstock | 206 | Review and revise portions of issues regarding replies to monolines' opposition to summary judgment dismissing their secured/property claims. | 5.40 | $4,260.60 |
| 08/15/20 | Timothy W. Mungovan | 206 | Call with M. Firestein regarding replies in support of motion for summary judgment (0.30). | 0.30 | $236.70 |
| 08/15/20 | James Anderson | 206 | Teleconference with M. Firestein, E. Barak, and summary judgment team regarding strategy. | 1.10 | $867.90 |
| 08/15/20 | Lary Alan Rappaport | 206 | Conference with M. Firestein, C. Kass, M. Triggs, J. Levitan, E. Barak, J. Roche, D. Munkittrick, M. Rochman, J. Anderson regarding status of CCDA, HTA, PRIFA reply briefs, tasks, strategy (1.10). | 1.10 | $867.90 |
| 08/15/20 | Jeffrey W. Levitan | 206 | Participate in call with M. Firestein and team regarding summary judgment replies (1.10); Update open item list, e-mail M. Firestein regarding drafting status (0.60). | 1.70 | $1,341.30 |
| 08/15/20 | Colin Kass | 206 | Teleconference with E. Barak, M. Firestein, and teams regarding summary judgment reply status (1.10). | 1.10 | $867.90 |
| 08/16/20 | Laura Stafford | 206 | Revise draft ADR letter and informative motion regarding ADR provider selection (1.70). | 1.70 | $1,341.30 |
| 08/16/20 | Ehud Barak | 206 | Review and revise replies in support of motion for summary judgment for revenue bonds. | 4.40 | $3,471.60 |
| 08/17/20 | Ehud Barak | 206 | Call and e-mails with J. Levitan regarding revenue bond summary judgment reply brief (0.40); Call about the preemption section in the revenue bond summary judgment reply briefs with L. Rappaport, J. Levitan and M. Firestein (1.10); Review and revise the reply briefs (4.80); Conduct relevant research in connection with same (2.30). | 8.60 | $6,785.40 |

33260 FOMB                                                                Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/20 | Martin J. Bienenstock | 206 | Review and revise reply brief to monolines' opposition to summary judgment disallowing claims. | 8.80 | $6,943.20 |
| 08/17/20 | Marc Palmer | 206 | Phone call with P. Fishkind regarding October omnibus objections (0.40); Conference call with L. Stafford, P. Fishkind, and Alvarez Marsal regarding October omnibus objections (0.40); Draft omnibus objections (3.10). | 3.90 | $3,077.10 |
| 08/18/20 | Marc Palmer | 206 | Draft October omnibus objections (6.30); Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, P. Fishkind, M. Rochman, J. Sosa, and E. Carino (0.40). | 6.70 | $5,286.30 |
| 08/18/20 | Martin J. Bienenstock | 206 | Review and revise reply brief to monolines' opposition to summary judgment disallowing claims. | 8.40 | $6,627.60 |
| 08/18/20 | Lary Alan Rappaport | 206 | E-mails D. Munkittrick, J. Roche, M. Triggs, M. Rochman regarding consistency in defined terms across the CCDA. HTA and PRIFA reply briefs (0.20). | 0.20 | $157.80 |
| 08/18/20 | Ehud Barak | 206 | Call with D. Desatnik regarding revenue bonds summary judgment reply briefs (0.40); Review and revise portion of same (4.40); Follow-up call with J. Levitan regarding same (0.30). | 5.10 | $4,023.90 |
| 08/19/20 | Lary Alan Rappaport | 206 | Conferences with M. Firestein regarding motion for summary judgment replies, UCC motion, conversation with W. Natbony, estoppel issue, e-mails with M. Rochman and E. Barak (0.50). | 0.50 | $394.50 |
| 08/19/20 | Martin J. Bienenstock | 206 | Review and revise portions of responses to monolines' new facts and responses to Commonwealth material facts. | 9.40 | $7,416.60 |
| 08/19/20 | Marc Palmer | 206 | Draft October omnibus objections (7.40); Phone call with P. Fishkind regarding same (0.40). | 7.80 | $6,154.20 |
| 08/19/20 | Bryant D. Wright | 206 | Draft motion to extend time for Indulac claim (1.40); Revise motion per edits from M. Rochman (0.50). | 1.90 | $1,499.10 |
| 08/19/20 | Javier Sosa | 206 | Complete drafts of several omnibus objections for L. Stafford. | 3.50 | $2,761.50 |
| 08/20/20 | Bryant D. Wright | 206 | Update motion for extension of time to file in Indulac matter incorporating analysis from S. Ma. | 0.50 | $394.50 |
| 08/20/20 | David A. Munkittrick | 206 | Conference call with M. Firestein regarding edits to brief (1.60). | 1.60 | $1,262.40 |
| 08/20/20 | Marc Palmer | 206 | Draft October omnibus objections (1.80); Phone call with P. Fishkind regarding omnibus objections (0.20). | 2.00 | $1,578.00 |

33260 FOMB                                                                    Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/20 | Matthew I. Rochman | 206 | Draft revisions to motion for extension of time to oppose Indulac's motion to be heard and proposed order on same (0.80); Correspondence to T. Mungovan regarding draft motion for extension of time (0.20). | 1.00 | $789.00 |
| 08/20/20 | Matthew I. Rochman | 206 | Teleconference with M. Firestein, C. Kass, J. Levitan, and E. Barak regarding M. Bienenstock's revisions to reply for summary judgment. | 1.60 | $1,262.40 |
| 08/20/20 | Martin J. Bienenstock | 206 | Review and revise draft portions of responses to monolines' new facts and responses to Commonwealth material facts. | 6.80 | $5,365.20 |
| 08/20/20 | Timothy W. Mungovan | 206 | E-mails with B. Rosen, M. Rochman, and S. Ma regarding draft motion to enlarge time to respond to Indulac's motion to intervene (0.30). | 0.30 | $236.70 |
| 08/20/20 | Lary Alan Rappaport | 206 | WebEx with M. Firestein, M. Triggs, C. Kass, E. Barak, J. Levitan, J. Roche, D. Munkittrick, M. Rochman, D. Desatnik regarding CCDA, HTA and PRIFA reply briefs, M. Bienenstock's edits, revisions, strategy (1.60); Conferences with M. Firestein regarding drafting of replies, status, strategy (0.30); E-mails M. Firestein, M. Bienenstock regarding replies (0.10). | 2.00 | $1,578.00 |
| 08/20/20 | Colin Kass | 206 | Teleconference with M. Firestein and team regarding summary judgment reply status (1.60). | 1.60 | $1,262.40 |
| 08/20/20 | Matthew H. Triggs | 206 | Conference call with M. Firestein regarding reply strategy and status. | 1.50 | $1,183.50 |
| 08/20/20 | Jennifer L. Roche | 206 | Conference with M. Firestein and revenue bond litigation team regarding reply brief edits and strategy. | 1.60 | $1,262.40 |
| 08/21/20 | Jennifer L. Roche | 206 | Conference with M. Firestein, M. Bienenstock and revenue bond teams regarding summary judgment reply brief issues. | 2.20 | $1,735.80 |
| 08/21/20 | Ehud Barak | 206 | Call and e-mails with J. Levitan regarding revenue bond motion for summary judgment (0.40); Review and revise the summary judgment reply briefs (3.70); Conduct relevant research (1.70); Call with L. Rappaport and M. Firestein regarding same (0.40); Call with litigators and M. Bienenstock regarding comments to the brief (2.20). | 8.40 | $6,627.60 |
| 08/21/20 | Matthew H. Triggs | 206 | Strategy call with M. Firestein, L. Rappaport, C. Kass, J. Levitan, E. Barak and M. Rochman regarding reply (2.20). | 2.20 | $1,735.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190160091

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/20 | Jeffrey W. Levitan | 206 | Review administrative claim decision (0.20); Teleconference E. Barak regarding summary judgment replies (0.20); Participate in call with M. Bienenstock and team regarding revisions to summary judgment replies (2.20); E-mails L. Rappaport regarding preemption section (0.20). | 2.80 | $2,209.20 |
| 08/21/20 | Colin Kass | 206 | Teleconference with M. Bienenstock and team regarding summary judgment reply brief (2.20). | 2.20 | $1,735.80 |
| 08/21/20 | Lary Alan Rappaport | 206 | Conferences with M. Firestein regarding reply briefs in support of CCDA, HTA and PRIFA summary judgment motions (0.30); Conferences with M. Firestein, E. Barak regarding same (0.40); WebEx M. Bienenstock, S. Weise, J. Levitan, E. Barak, M. Firestein, M. Triggs, C. Kass, J. Roche, D. Munkittrick, M. Rochman regarding issues, analysis, strategy, revisions to draft CCDA, HTA and PRIFA briefs (2.20). | 2.90 | $2,288.10 |
| 08/21/20 | Martin J. Bienenstock | 206 | Call with M. Firestein and Proskauer summary judgment team regarding replies to monolines' defense to summary judgment. | 0.90 | $710.10 |
| 08/21/20 | Martin J. Bienenstock | 206 | Review and revise responses to monolines' new facts and responses to Commonwealth material facts. | 7.40 | $5,838.60 |
| 08/21/20 | Matthew I. Rochman | 206 | Correspondence to B. Rosen and T. Mungovan regarding motion of extension of time to respond to Indulac's motion to be heard (0.30); Review Suiza Dairy's opposition to Indulac's motion to be heard (0.20); Draft revisions to motion to extend time to respond to Indulac's motion to be heard (0.70); Correspondence with counsel for Indulac regarding consent to extension of time (0.30); Correspondence to local counsel regarding filing of motion (0.20); Correspondence to B. Wright regarding final revisions to motion (0.20); Draft additional final revisions to motion for extension of time (0.40). | 2.30 | $1,814.70 |

33260 FOMB                                                                 Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/20 | Marc Palmer | 206 | Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, J. Sosa, E. Carino, P. Fishkind, and Alvarez Marsal team (0.50); Review, analyze, and track recently filed omnibus objections on behalf of Title III debtors (0.50); Draft October omnibus objections (3.80). | 4.80 | $3,787.20 |
| 08/21/20 | David A. Munkittrick | 206 | Conference call with M. Bienenstock and M. Firestein regarding summary judgment reply briefs (2.20). | 2.20 | $1,735.80 |
| 08/21/20 | Bryant D. Wright | 206 | Finalize motion for extension of time to file against Indulac (0.20). | 0.20 | $157.80 |
| 08/22/20 | Ehud Barak | 206 | Review and revise the summary judgment revenue bond reply briefs. | 4.50 | $3,550.50 |
| 08/22/20 | Martin J. Bienenstock | 206 | Review, draft, research facts in response to monolines' undisputed new facts and responses to Commonwealth's facts. | 9.20 | $7,258.80 |
| 08/22/20 | Lary Alan Rappaport | 206 | Conferences and e-mails with M. Firestein regarding revisions to reply briefs, urgent motion for additional pages for the CCDA, HTA and PRIFA reply briefs, meet and confer e-mail with counsel (0.30). | 0.30 | $236.70 |
| 08/23/20 | Lary Alan Rappaport | 206 | WebEx call with M. Firestein, M. Triggs, C. Kass, J. Levitan, E. Barak, J. Roche, M. Rochman, D. Munkittrick, D. Desatnik regarding HTA, CCDA and PRIFA summary judgment replies status and strategy (0.80). | 0.80 | $631.20 |
| 08/23/20 | Colin Kass | 206 | Teleconference with M. Firestein and teams regarding summary judgment reply status (0.80). | 0.80 | $631.20 |
| 08/23/20 | Jeffrey W. Levitan | 206 | Participate in call with M. Firestein and team regarding summary judgment briefs. | 0.80 | $631.20 |
| 08/23/20 | Laura Stafford | 206 | Review and revise draft ADR notices (0.50). | 0.50 | $394.50 |
| 08/23/20 | Scott P. Cooper | 206 | Call with M. Firestein, L. Rappaport, J. Anderson, and summary judgment team regarding HTA, CCDA and PRIFA summary judgment replies status and strategy (0.80). | 0.80 | $631.20 |
| 08/23/20 | Martin J. Bienenstock | 206 | Review, draft portions of, research facts in response to monolines' undisputed new facts and responses to Commonwealth's facts. | 8.60 | $6,785.40 |
| 08/23/20 | James Anderson | 206 | Teleconference with M. Firestein, L. Rappaport, S. Cooper, and summary judgment team regarding strategy and revisions. | 0.80 | $631.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160091

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 20 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/23/20 | David A. Munkittrick | 206 | Conference call with M. Firestein regarding reply brief strategy and coordination (0.80). | 0.80 | $631.20 |
| 08/23/20 | Jennifer L. Roche | 206 | Conference with M. Firestein and revenue bond teams regarding summary judgment reply brief strategy and issues. | 0.80 | $631.20 |
| 08/23/20 | Daniel Desatnik | 206 | Call with M. Firestein and others regarding revenue bond adversary replies (0.80). | 0.80 | $631.20 |
| 08/23/20 | Ehud Barak | 206 | Call with M. Firestein and teams regarding revenue bond summary judgment reply briefs (0.80); Review and revise same (3.80). | 4.60 | $3,629.40 |
| 08/24/20 | Ehud Barak | 206 | Call with J. Levitan and D. Desatnik regarding revenue bond summary judgment reply briefs (0.60); Review and revise same (6.80). | 7.40 | $5,838.60 |
| 08/24/20 | Chris Theodoridis | 206 | Draft adjournment motion related to Ambac's motion to strike. | 1.80 | $1,420.20 |
| 08/24/20 | Marc Palmer | 206 | Review and revise October omnibus objections per P. Fishkind comments. | 0.20 | $157.80 |
| 08/24/20 | Matthew I. Rochman | 206 | Telephone conference with B. Wright regarding drafting opposition to Indulac's motion to be heard (0.20); Telephone conference with A. Monforte regarding same (0.10); Correspondence to B. Wright regarding initial research for opposition to Indulac's motion to be heard (0.40). | 0.70 | $552.30 |
| 08/24/20 | Matthew I. Rochman | 206 | Analysis regarding Indulac's motion to be heard and strategy for opposing same (0.50); Draft revisions to outline for opposition to Indulac's motion (0.50); Telephone conference with B. Rosen and S. Ma regarding same (0.20); Telephone conference with B. Wright regarding same (0.30). | 1.50 | $1,183.50 |
| 08/24/20 | Peter Fishkind | 206 | Draft omnibus objections (0.60); Correspondence with M. Palmer regarding omnibus objections (0.20). | 0.80 | $631.20 |
| 08/24/20 | Elliot Stevens | 206 | Call with E. Barak relating to summary judgment replies (0.20); E-mails with same relating to same (0.10). | 0.30 | $236.70 |
| 08/24/20 | Scott P. Cooper | 206 | E-mails with M. Firestein, L. Rappaport and J. Anderson regarding Rule 56(d) responses (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160091

0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/20 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, M. Bienenstock, counsel regarding meet and confer response from monolines with respect to urgent motion for additional pages for summary judgment replies, strategy (0.20); E-mails M. Firestein, S. Cooper, J. Anderson regarding Rule 56(d) responses (0.10); E-mails with M. Firestein, defense counsel regarding urgent motion meet and confer (0.20); Review draft and revised motions for enlargement of page limit (0.20). | 0.70 | $552.30 |
| 08/24/20 | Michael A. Firestein | 206 | Draft urgent motion on all summary judgment issues (0.50). | 0.50 | $394.50 |
| 08/25/20 | Michael A. Firestein | 206 | Review reply documents across all separate statements for comparison and structure for response (0.20). | 0.20 | $157.80 |
| 08/25/20 | Matthew I. Rochman | 206 | Draft revisions to first draft of opposition to Indulac's motion to intervene (1.80); Teleconference with B. Wright regarding revisions to opposition (0.30); Draft revisions to first draft of opposition to Indulac's motion to intervene (1.80). | 3.90 | $3,077.10 |
| 08/25/20 | Chris Theodoridis | 206 | Revise adjournment motion related to Ambac's motion to strike. | 0.30 | $236.70 |
| 08/25/20 | Bryant D. Wright | 206 | Revise response to Indulac motion to intervene (1.20); Discuss comments with M. Rochman (0.30); Revise draft per M. Rochman comments (2.30); E-mails with M. Rochman regarding same (0.20). | 4.00 | $3,156.00 |
| 08/25/20 | Ehud Barak | 206 | Review and revise the revenue bond summary judgment reply briefs. | 5.20 | $4,102.80 |
| 08/26/20 | Ehud Barak | 206 | Review and revise revenue bond summary judgment reply briefs (3.70); Review related documents from opposition exhibits (2.20). | 5.90 | $4,655.10 |
| 08/26/20 | Matthew I. Rochman | 206 | Draft revisions to opposition to Indulac's motion to intervene (0.30); Correspondence to B. Rosen regarding same (0.20). | 0.50 | $394.50 |
| 08/26/20 | Marc Palmer | 206 | Draft e-mail to B. Rosen concerning publication notice in support of upcoming omnibus objections (0.50); Phone call with P. Fishkind regarding omnibus objections (0.20); Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, P. Fishkind, M. Rochman, J. Sosa, and E. Carino (0.40); Draft e-mail to L. Stafford regarding duplicate and no liability omnibus objections (0.50). | 1.60 | $1,262.40 |

33260 FOMB

Invoice 190160091

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/20 | Laura Stafford | 206 | Review and revise informative motion regarding ADR providers (0.20). | 0.20 | $157.80 |
| 08/26/20 | Martin J. Bienenstock | 206 | Review responses to monolines' new undisputed facts (0.80); Revise same (1.40); Revise reply briefs (4.20). | 6.40 | $5,049.60 |
| 08/27/20 | Martin J. Bienenstock | 206 | Review draft summary of argument for reply brief (1.00); Revise same (1.20); Revise reply briefs regarding HTA and PRIFA (4.60). | 6.80 | $5,365.20 |
| 08/27/20 | James Anderson | 206 | Teleconference with M. Firestein, M. Triggs, C. Kass, and team regarding strategy for summary judgment replies and supporting papers. | 0.60 | $473.40 |
| 08/27/20 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, D. Munkittrick, A. Monforte, R. Desai, M. Rochman, J. Roche, regarding status, strategy for completing CCDA, HTA and PRIFA replies (0.40); WebEx with M. Firestein, M. Triggs, C. Kass, J. Levitan, J. Roche, D. Munkittrick, M. Rochman, D. Desatnik, J. Anderson, E. Stevens regarding status, strategy for completing CCDA, HTA and PRIFA replies (0.60); E-mails with M. Firestein, D. Munkittrick,, M. Triggs, M. Rochman, J. Anderson regarding revisions to Rule 56(d) briefs (0.40); WebEx with M. Firestein, M. Triggs, C. Kass, J. Levitan, J. Roche, M. Rochman, D. Desatnik, P. Friedman, E. McKeen, A. Pavel regarding CCDA, HTA and PRIFA reply briefs, lift stay final hearing (1.10). | 2.50 | $1,972.50 |
| 08/27/20 | Colin Kass | 206 | Teleconference with M. Firestein and team regarding summary judgment reply coordination (0.60); Teleconference with O'Melveny regarding summary judgment briefs (1.00). | 1.60 | $1,262.40 |
| 08/27/20 | Marc Palmer | 206 | Review and revise omnibus objections per P. Fishkind comments (1.30); Review, analyze, and track claimants' responses to omnibus objections (0.30). | 1.60 | $1,262.40 |
| 08/27/20 | Matthew I. Rochman | 206 | Draft revisions to opposition to Inudlac's motion to intervene, incorporating comments of B. Rosen (0.70). | 0.70 | $552.30 |

33260 FOMB                                                                                    Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                           Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/20 | Matthew I. Rochman | 206 | Telephone conference with M. Firestein, C. Kass, M. Triggs and revenue bond adversary teams regarding status of replies in support of motions for summary judgment (0.60); Correspondence to O'Neill regarding upcoming deadlines for filing of replies in support of summary judgment motions (0.40). | 1.00 | $789.00 |
| 08/27/20 | Matthew I. Rochman | 206 | Telephone conference with O'Melveny attorneys and Proskauer revenue bond adversary teams regarding replies in support of motions for summary judgment. | 1.00 | $789.00 |
| 08/27/20 | Ehud Barak | 206 | Call with L. Rappaport regarding summary judgment replies (0.20); Review and revise the revenue bond reply brief (5.20); Call with O'Melveny regarding same (1.10); Follow-up with e-mails M. Firestein regarding same (0.10). | 6.60 | $5,207.40 |
| 08/27/20 | David A. Munkittrick | 206 | Conference call with M. Firestein and team discussing reply brief drafting and strategy (0.60); Conference with AAFAF counsel discussing reply briefs (0.80). | 1.40 | $1,104.60 |
| 08/27/20 | Jennifer L. Roche | 206 | Conference with AAFAF counsel regarding summary judgment reply strategy (1.00); Conference with M. Firestein and revenue bond litigation teams regarding reply brief issues and strategy (0.60). | 1.60 | $1,262.40 |
| 08/28/20 | Ehud Barak | 206 | Call with J. Levitan regarding revenue bond summary judgment reply (0.20); Call with E. Stevens regarding same (0.30); Call with D. Desatnik regarding same (0.20); Multiple calls with M. Firestein regarding same (0.20); Review and revise briefs (4.40). | 5.30 | $4,181.70 |
| 08/28/20 | Marc Palmer | 206 | Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, J. Sosa, E. Carino, P. Fishkind, and Alvarez & Marsal team (0.50); Review, analyze, and track recently filed omnibus objections on behalf of Title III debtors (0.60); Review and edit October omnibus objections per P. Fishkind comments (0.90); Draft notice of adjournment for omnibus objection claim hearings (0.50). | 2.50 | $1,972.50 |

33260 FOMB                                                                    Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/20 | Lary Alan Rappaport | 206 | E-mails M. Firestein, J. Anderson, M. Triggs, D. Munkittrick, E. Barak, J. Levitan, E. Stevens, D. Desatnik, J. Roche regarding revisions to Rule 56(d) briefs, reply briefs in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.70); E-mails M. Triggs, E. Barak, M. Firestein, P. Friedman, Z. Zwillnger regarding draft briefs (0.10). | 0.80 | $631.20 |
| 08/29/20 | Lary Alan Rappaport | 206 | WebEx conference with M. Firestein, M. Triggs, J. Levitan, C. Kass, E. Barak, J. Roche, D. Munkittrick, M. Rochman, J. Anderson, D. Desatnik, S. Victor regarding status, strategy for finishing and filing CCDA, HTA and PRIFA reply briefs and related documents (0.70); Conferences with M. Firestein regarding status, strategy for completion of CCDA, HTA and PRIFA reply briefs and supporting documents (0.40). | 1.10 | $867.90 |
| 08/29/20 | Lary Alan Rappaport | 206 | Conference with M. Firestein regarding HTA reply, Rule 56(d) objection (0.20); Conference with M. Triggs regarding same (0.20); E-mails M. Firestein, M. Triggs, M. Bienenstock, E. Barak, J. Anderson regarding same (0.30). | 0.70 | $552.30 |
| 08/29/20 | Colin Kass | 206 | Team meeting with M. Firestein regarding summary judgment reply papers coordination (0.70). | 0.70 | $552.30 |
| 08/29/20 | Scott P. Cooper | 206 | Call with M. Firestein and summary judgment team on strategy issues for finalizing summary judgment reply (0.70). | 0.70 | $552.30 |
| 08/29/20 | James Anderson | 206 | Teleconference with M. Firestein, L. Rappaport, and team regarding strategy across summary judgment replies. | 0.70 | $552.30 |
| 08/29/20 | Marc Palmer | 206 | Review and edit October omnibus objections per P. Fishkind and L. Stafford comments. | 2.30 | $1,814.70 |
| 08/29/20 | Matthew I. Rochman | 206 | Telephone conference with M. Firestein, M. Triggs, C. Kass and revenue bond adversary teams regarding status of reply documents. | 0.70 | $552.30 |
| 08/29/20 | Ehud Barak | 206 | Call with M. Firestein and litigators regarding filing of the summary judgment revenue bond reply briefs (0.70); Review and revise the briefs (4.60). | 5.30 | $4,181.70 |
| 08/29/20 | David A. Munkittrick | 206 | Conference call with M. Firestein and team discussing reply brief logistics (0.70). | 0.70 | $552.30 |

33260 FOMB                                                                      Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0002 PROMESA TITLE III: COMMONWEALTH                                                  Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/20 | Jennifer L. Roche | 206 | Conference with M. Firestein and revenue bond teams regarding strategy and open issues for summary judgment reply brief filings and supporting documents. | 0.70 | $552.30 |
| 08/30/20 | Ehud Barak | 206 | Review and revise revenue bond summary judgment reply briefs (5.30). | 5.30 | $4,181.70 |
| 08/30/20 | Marc Palmer | 206 | Draft notice of adjournment for omnibus objection claim hearings. | 0.70 | $552.30 |
| 08/30/20 | Elliot Stevens | 206 | E-mails with E. Barak, others, relating to issues relating to summary judgment replies (0.40). | 0.40 | $315.60 |
| 08/30/20 | Laura Stafford | 206 | Revise draft omnibus objections (0.50). | 0.50 | $394.50 |
| 08/30/20 | Lary Alan Rappaport | 206 | E-mails with E. Barak, J. Levitan, M. Firestein, C. Kass, J. Roche, D. Munkittrick, M. Rochman, D. Desatnik, M. Rochman, R. Desai, E. Stevens regarding edits to reply briefs (0.90); E-mails with H. Bauer, C. Garcia, D. Perez, G. Miranda, M. Firestein regarding filings (0.30). | 1.20 | $946.80 |
| 08/31/20 | Lary Alan Rappaport | 206 | WebEx with M. Firestein, M. Triggs, C. Kass, E. Barak, J. Levitan, J. Roche, D. Munkittrick, M. Rochman, E. Stevens, S. Victor, J. Anderson regarding status, finalization and filing of CCDA, HTA and PRIFA summary judgment reply briefs, replies in support of statement of undisputed facts, Rule 56(d) objection and declaration (0.50); E-mails with E. Barak, E. Stevens, M. Firestein, M. Triggs, C. Kass, M. Rochman and D. Munkittrick regarding same, footnotes for reply briefs, certificates of service (0.80). | 1.30 | $1,025.70 |
| 08/31/20 | Michael A. Firestein | 206 | Review partial list of orders and their descriptions for use by new Board members and draft memorandum to L. Stafford on same (0.30); Review multiple summary judgment filings for attendance to completeness and filing requirements across all motions (0.30). | 0.60 | $473.40 |
| 08/31/20 | Laura Stafford | 206 | Review and revise draft notice of adjournment of claim objections (0.40). | 0.40 | $315.60 |
| 08/31/20 | Laura Stafford | 206 | Revise draft claim objections (0.60). | 0.60 | $473.40 |
| 08/31/20 | James Anderson | 206 | Teleconference with M. Firestein, L. Rappaport, and summary judgment team regarding finalization and filing of briefs and supporting materials. | 0.50 | $394.50 |
| 08/31/20 | Martin J. Bienenstock | 206 | Review and revise final drafts of 56d responses and summary judgment reply briefs. | 4.60 | $3,629.40 |

33260 FOMB                                                                    Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                          Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/31/20 | Julia D. Alonzo | 206 | Review and revise opposition to UCC motion to lift stay regarding GO priority objection (0.70); Correspond with C. Theodoridis regarding same (0.10). | 0.80 | $631.20 |
| 08/31/20 | Marc Palmer | 206 | Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, P. Fishkind, M. Rochman, J. Sosa, and E. Carino (0.40); Review and analyze exhibits to October bondholder omnibus objections (0.30); E-mail with Prime Clerk regarding notice of adjournment for omnibus objection claim hearings (0.10). | 0.80 | $631.20 |
| 08/31/20 | Matthew I. Rochman | 206 | Telephone conference with M. Firestein and revenue bond teams regarding coordination for filing of replies in support of summary judgment motions for revenue bond adversary proceedings. | 0.50 | $394.50 |
| 08/31/20 | Chris Theodoridis | 206 | Revise opposition to UCC lift stay motion. | 2.70 | $2,130.30 |
| **Documents Filed on Behalf of the Board** | | | | **460.10** | **$363,018.90** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/01/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 08/03/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 08/03/20 | Michael A. Firestein | 207 | Review filings in vendor actions including motion and order and draft e-mail to L. Stafford on strategy for same (0.30); Review UCC reply on tolling stipulation issues (0.10). | 0.40 | $315.60 |
| 08/04/20 | Michael A. Firestein | 207 | Review Monolines' reply on HTA carve-out for tolling issues (0.30); Draft e-mail to L. Stafford on strategy for opposing same (0.20). | 0.50 | $394.50 |
| 08/04/20 | Timothy W. Mungovan | 207 | E-mails with M. Firestein, B. Rosen, J. Levitan, P. Possinger, and E. Barak regarding order scheduling briefing on urgent motion filed by Suiza Dairy (0.20). | 0.20 | $157.80 |
| 08/04/20 | Timothy W. Mungovan | 207 | Review order scheduling briefing on urgent motion filed by Suiza Dairy (0.20). | 0.20 | $157.80 |
| 08/04/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 08/05/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.50 | $394.50 |

33260 FOMB                                                                          Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 08/06/20 | Michael A. Firestein | 207 | Review order on second tolling stipulation regarding non-HTA issues and draft correspondence to L. Stafford on same (0.20). | 0.20 | $157.80 |
| 08/07/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.60 | $473.40 |
| 08/08/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 08/09/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 08/09/20 | Michael T. Mervis | 207 | Review monolines' reply supplemental brief regarding revenue bond lift-stay motions. | 0.70 | $552.30 |
| 08/10/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.50). | 0.50 | $394.50 |
| 08/13/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 08/14/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 08/14/20 | Michael A. Firestein | 207 | Review order on default judgment issues (0.20). | 0.20 | $157.80 |
| 08/15/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 08/17/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 08/18/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 08/19/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 08/19/20 | Timothy W. Mungovan | 207 | Review Indulac's motion to intervene in Suiza Dairy adversary proceeding (0.40). | 0.40 | $315.60 |
| 08/19/20 | Timothy W. Mungovan | 207 | Review Court order scheduling briefing on Indulac's motion to intervene in Suiza Dairy adversary proceeding (0.10). | 0.10 | $78.90 |
| 08/20/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 08/21/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 08/23/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.20). | 0.20 | $157.80 |
| 08/23/20 | Timothy W. Mungovan | 207 | E-mails with P. Possinger and M. Harris regarding minority party's adversary proceeding against Board (0.30). | 0.30 | $236.70 |
| 08/24/20 | Timothy W. Mungovan | 207 | E-mails with J. Alonzo, M. Firestein, M. Dale, and S. Ratner regarding objection to UCC's motion concerning GO priority (0.40). | 0.40 | $315.60 |
| 08/24/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |

33260 FOMB                                                                   Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/20 | Matthew I. Rochman | 207 | Review order granting motion to extend deadline to object to Indulac's motion to be heard on stay relief issues (0.20); Correspondence with T. Mungovan and B. Wright regarding same (0.30). | 0.50 | $394.50 |
| 08/25/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 08/25/20 | Michael A. Firestein | 207 | Review multiple orders on urgent motions and related draft of e-mail to D. Perez and D. Munkittrick on same (0.20). | 0.20 | $157.80 |
| 08/26/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 08/28/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 08/31/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **12.50** | **$9,862.50** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/20 | Brian S. Rosen | 208 | Review Suiza dairy order motion (0.20); Memorandum to S. Ma regarding same (0.10); Review scheduling order regarding same (0.10); Memorandum to J. El Koury regarding same (0.10); Review J. El Koury memorandum regarding same (0.10); Review S. Ma memorandum regarding motion (0.10). | 0.70 | $552.30 |
| 08/05/20 | Michael A. Firestein | 208 | Review of Monolines' supplemental lift stay reply (0.30). | 0.30 | $236.70 |
| 08/06/20 | Elliot Stevens | 208 | E-mail with D. Desatnik, others, relating to monoline comments to monoline lift stay rulings (0.10). | 0.10 | $78.90 |
| 08/08/20 | Brian S. Rosen | 208 | Review J. El Koury memorandum regarding Suiza Dairy lift stay (0.10); Memorandum to J. El Koury regarding same (0.10). | 0.20 | $157.80 |
| 08/19/20 | Brian S. Rosen | 208 | Review T. Mungovan memorandum regarding Suiza Dairy motion (0.10); Memorandum to T. Mungovan regarding same (0.10). | 0.20 | $157.80 |

33260 FOMB                                                                              Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/20 | Matthew I. Rochman | 208 | Review Industria Lechera de Puerto Rico, Inc.'s motion to intervene and appear or be heard with respect to Suiza Dairy Corp.'s stay motion (0.30); Research related to opposing motion to intervene (0.40); Correspondence to T. Mungovan and B. Rosen regarding same (0.20); Correspondence with B. Wright regarding motion to extend time to respond (0.40); Draft revisions to motion to extend time to oppose Indulac's motion (0.50). | 1.80 | $1,420.20 |
| 08/19/20 | Steve Ma | 208 | Follow-up with T. Mungovan and team regarding analysis of Indulac's request to intervene in Suiza lift-stay motion. | 0.50 | $394.50 |
| 08/20/20 | Brian S. Rosen | 208 | Review T. Mungovan memorandum regarding Indulac motion to intervene/extension motion (0.10); Memorandum to T. Mungovan regarding same (0.10). | 0.20 | $157.80 |
| 08/21/20 | Brian S. Rosen | 208 | Review and revise Indulac extension motion (0.20); Memorandum to M. Rochman regarding same (0.10); Review correspondence regarding Indulac consent (0.20). | 0.50 | $394.50 |
| 08/21/20 | Timothy W. Mungovan | 208 | E-mails with M. Rochman, B. Rosen, and S. Ma regarding responding to Indulac's motion to intervene in Suiza Dairy motion to lift stay (0.40). | 0.40 | $315.60 |
| 08/24/20 | Timothy W. Mungovan | 208 | E-mails with M. Rochman and B. Rosen regarding Indulac's motion to be heard in Suiza Dairy's motion to lift stay (0.40). | 0.40 | $315.60 |
| 08/24/20 | Chris Theodoridis | 208 | Review UCC's motion to lift stay. | 0.40 | $315.60 |
| 08/24/20 | Chris Theodoridis | 208 | Confer with B. Rosen regarding response to UCC's motion to lift stay. | 0.30 | $236.70 |
| 08/26/20 | Brian S. Rosen | 208 | Review and revise objection to Indulac Motion (0.30); Memorandum to M. Rochman regarding same (0.10). | 0.40 | $315.60 |
| 08/27/20 | Brian S. Rosen | 208 | Review and revise DRA parties stipulation (0.10); Memorandum to M. Ainsling regarding same (0.10). | 0.20 | $157.80 |
| 08/27/20 | Chris Theodoridis | 208 | Revise objection to UCC's motion to lift stay. | 6.40 | $5,049.60 |
| 08/28/20 | Chris Theodoridis | 208 | Revise objection to UCC's motion to lift stay. | 3.40 | $2,682.60 |
| 08/30/20 | Chris Theodoridis | 208 | Revise objection to UCC's motion to lift stay. | 0.90 | $710.10 |
| **Stay Matters** | | | | **17.30** | **$13,649.70** |

33260 FOMB                                                                                    Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/20 | Michael T. Mervis | 210 | Teleconference (partial) with M. Firestein and teams regarding Rule 56(d) issues. | 0.70 | $552.30 |
| 08/01/20 | Michael A. Firestein | 210 | Review and draft e-mail to T. Mungovan on strategy for tolling stipulation opposition (0.20); Review e-mail from W. Dalsen and draft same to W. Dalsen on tolling stipulation strategy (0.20). | 0.40 | $315.60 |
| 08/01/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues; Ambac/National oral argument why non-core claims respecting due diligence of non-debtor investment bank/underwriters will not affect Commonwealth and can be remanded to Puerto Rico Court (0.80); Court opinion and order granting motion to remand non-core claims (0.70); Joint stipulation between Board, AAFAF and DRA regarding relief from automatic stay respecting updating arguments given changing circumstances (0.40); Board/AAFAF response to Ambac movants' supplemental brief regarding revenue bond lift stay motion (0.70); AAFAF opposition to Ambac for appointment of trustee for HTA (0.50); Board objection to appointment of HTA trustee (0.80). | 3.90 | $3,077.10 |
| 08/01/20 | Yena Hong | 210 | Draft and revise daily litigation tracker chart. | 0.30 | $236.70 |
| 08/01/20 | Erica T. Jones | 210 | Review docketing update from T. Mungovan (0.10). | 0.10 | $78.90 |
| 08/02/20 | Erica T. Jones | 210 | Review two-week deadlines chart (0.10). | 0.10 | $78.90 |
| 08/02/20 | Yena Hong | 210 | Draft and revise daily litigation tracker chart. | 0.40 | $315.60 |
| 08/02/20 | Brooke C. Gottlieb | 210 | Draft and send litigation update and chart (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190160091

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: Commonwealth/Board/HTA response to Ambac/Assured claim for stay relief for non-dischargeable violations of constitutional contract clause (1.10); Board/Commonwealth/COFINA/HTA/ ERS/PREPA 17th omnibus motion for order retroactively approving stay modification (0.60). | 1.70 | $1,341.30 |
| 08/02/20 | Lucy Wolf | 210 | E-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 08/02/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.20 | $157.80 |
| 08/02/20 | Michael A. Firestein | 210 | Review correspondence from T. Mungovan on hurricane insurance proposal (0.10); Conference call with M. Triggs, L. Rappaport, J. Levitan, C. Kass, E. Barak, J. Roche, M. Rochman and others on all summary judgment reply strategy issues across all three motions (1.10); Review and draft e-mail to L. Stafford on tolling stipulation opposition (0.20); Review deadline chart to prepare for partner call on all adversaries (0.20). | 1.60 | $1,262.40 |
| 08/02/20 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, B. Rosen and M. Rosenthal regarding inquiry from Board about contract, insurance claim issue (0.10). | 0.10 | $78.90 |
| 08/02/20 | Jeffrey W. Levitan | 210 | Participate in call with M. Firestein and team regarding summary judgment replies (1.10); Review agenda for team call (0.10); Review memorandum and e-mails E. Barak regarding claw back issues (0.40). | 1.60 | $1,262.40 |
| 08/02/20 | Laura Stafford | 210 | E-mails with M. Firestein, M. Mervis, et al. regarding stipulation tolling statute of limitations (0.20). | 0.20 | $157.80 |
| 08/02/20 | Ehud Barak | 210 | Call with M. Firestein and litigation team regarding motion for summary judgment reply (1.10); Review and revise draft riders (4.80). | 5.90 | $4,655.10 |
| 08/03/20 | Ehud Barak | 210 | Participate in litigation partner call (0.40); Participate in restructuring team update call (0.70). | 1.10 | $867.90 |

33260 FOMB                                                          Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                      Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.40); Participate in bi-weekly conference call with restructuring team regarding analysis/strategy/deadlines (0.60); Review 4th annual report of Board (1.00). | 2.00 | $1,578.00 |
| 08/03/20 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring team coordination call with B. Rosen and others. | 0.70 | $552.30 |
| 08/03/20 | Steve Ma | 210 | Attend weekly Proskauer restructuring team call regarding case updates. | 0.80 | $631.20 |
| 08/03/20 | Ryan P. Blaney | 210 | Review and provide recommendations related to revised MOU between ASES and Board (1.20); E-mail with G. Brenner regarding same (0.30). | 1.50 | $1,183.50 |
| 08/03/20 | Laura Stafford | 210 | Participate in litigation update call (0.40). | 0.40 | $315.60 |
| 08/03/20 | Paul Possinger | 210 | Participate in weekly update call with litigation team (0.40); Update call with restructuring team (0.80); E-mails with M. Volin regarding plan voting research (0.20); E-mails with M. Bienenstock, et. al., regarding cases (0.30); Review cases (0.20); E-mails with ERS team regarding Commonwealth best interest test (0.30). | 2.20 | $1,735.80 |
| 08/03/20 | Scott P. Cooper | 210 | Participate in weekly litigation partners call regarding update on all matters (0.40). | 0.40 | $315.60 |
| 08/03/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in litigation call regarding pending matters (0.40); Participate in restructuring group call regarding pending matters (0.70); Review responses regarding tolling stipulation (0.10). | 1.40 | $1,104.60 |
| 08/03/20 | Stephen L. Ratner | 210 | Participate in partner coordination call (0.40); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.20); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.70 | $1,341.30 |
| 08/03/20 | Laura Stafford | 210 | E-mails with M. Firestein regarding avoidance actions (0.30). | 0.30 | $236.70 |
| 08/03/20 | Laura Stafford | 210 | Call with J. Herriman, J. Hertzberg, K. Harmon, and AAFAF regarding claims reconciliation (0.90). | 0.90 | $710.10 |
| 08/03/20 | Laura Stafford | 210 | Participate in restructuring group update call (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                  Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/03/20 | Laura Stafford | 210 | Call with J. Herriman, T. DiNatale, A. Bargoot, and K. Harmon regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 08/03/20 | Laura Stafford | 210 | Review and analyze proposed FAQs regarding ACR implementation (0.20). | 0.20 | $157.80 |
| 08/03/20 | Matthew H. Triggs | 210 | Participate in weekly partners' call for purposes of review of two-week calendar. | 0.40 | $315.60 |
| 08/03/20 | Lary Alan Rappaport | 210 | Review two-week calendar of deadlines, events in preparation for weekly litigation and restructuring team WebEx conference on schedule, deadlines, tasks, analysis and strategy (0.10); Participate in weekly litigation and restructuring team WebEx conference on schedule, deadlines, tasks, analysis and strategy (0.40); Review UCC reply in support of stipulation on statutes of limitation (0.10). | 0.60 | $473.40 |
| 08/03/20 | Michael A. Firestein | 210 | Participate in partner conference call regarding strategy on all adversaries (0.40); Review and draft strategic correspondence to L. Stafford on opposition to Ambac stipulation and review same (0.30); Partial review of Board annual report for commentary related to adversary proceedings and fiscal plans and impact on same (0.60). | 1.30 | $1,025.70 |
| 08/03/20 | Michael T. Mervis | 210 | Participate in weekly litigation call. | 0.40 | $315.60 |
| 08/03/20 | Lucy Wolf | 210 | Follow-up from Puerto Rico Partners Call with pending deadline issues. | 0.20 | $157.80 |
| 08/03/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of August 3 and 10. | 0.40 | $315.60 |
| 08/03/20 | Matthew I. Rochman | 210 | Participate in weekly partner and senior counsel teleconference on upcoming deadlines in Puerto Rico litigations. | 0.40 | $315.60 |
| 08/03/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.60 | $473.40 |
| 08/03/20 | Alexandra V. Bargoot | 210 | Call with L. Stafford and Alvarez Marsal regarding claims related to general litigations (0.50); Revise call notes and share with L. Stafford (0.20). | 0.70 | $552.30 |
| 08/03/20 | Joshua A. Esses | 210 | Participate in meeting with restructuring team on pending status items. | 0.80 | $631.20 |
| 08/03/20 | Ralph C. Ferrara | 210 | Review Board Annual report for benchmarking against pending litigation (2.60); Review PREPA status report on RSA (0.80). | 3.40 | $2,682.60 |
| 08/03/20 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.40 | $315.60 |
| 08/03/20 | Julia D. Alonzo | 210 | Participate in weekly litigation call. | 0.40 | $315.60 |

33260 FOMB                                                                Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Guy Brenner | 210 | Review two-week deadline chart (0.10); Participate in weekly partner call (0.40). | 0.50 | $394.50 |
| 08/03/20 | Guy Brenner | 210 | Review and assess proposed edits to ASES MOU (2.00); Communicate with M. Bienenstock regarding ASES MOU (0.20). | 2.20 | $1,735.80 |
| 08/03/20 | Timothy W. Mungovan | 210 | Review deadlines and events for weeks of August 3 and August 10 (0.30). | 0.30 | $236.70 |
| 08/03/20 | Timothy W. Mungovan | 210 | Participate in call with litigation and restructuring lawyers to review deadlines and events for weeks of August 3 and August 10 (0.50). | 0.50 | $394.50 |
| 08/03/20 | Timothy W. Mungovan | 210 | Call with G. Brenner regarding revisions to Board's MOU with ASES concerning Healthcare data (0.10). | 0.10 | $78.90 |
| 08/03/20 | Timothy W. Mungovan | 210 | E-mails with G. Brenner regarding revisions to Board's MOU with ASES concerning Healthcare data (0.20). | 0.20 | $157.80 |
| 08/03/20 | Brooke C. Gottlieb | 210 | Draft and send litigation update and chart (0.60). | 0.60 | $473.40 |
| 08/03/20 | Seetha Ramachandran | 210 | Participate in weekly partners call. | 0.40 | $315.60 |
| 08/03/20 | Mark Harris | 210 | Weekly partner call. | 0.50 | $394.50 |
| 08/03/20 | Matthew A. Skrzynski | 210 | Participate in team update call with B. Rosen and others discussing case updates and status of workstreams. | 0.70 | $552.30 |
| 08/03/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 1.60 | $1,262.40 |
| 08/03/20 | Megan R. Volin | 210 | Participate in bi-weekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.70 | $552.30 |
| 08/03/20 | Michael Wheat | 210 | Bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.60). | 0.60 | $473.40 |
| 08/03/20 | Elliot Stevens | 210 | Conference call with T. Mungovan, others, relating to case updates and developments (0.40). | 0.40 | $315.60 |
| 08/03/20 | Elliot Stevens | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.70). | 0.70 | $552.30 |
| 08/03/20 | Erica T. Jones | 210 | Review and revise deadlines charts and calendars as of August 3, 2020 (0.20). | 0.20 | $157.80 |
| 08/03/20 | Peter Fishkind | 210 | Teleconference and related correspondence with M. Palmer regarding reply and upcoming omnibus objections (0.30); Review of background materials for reply (0.30). | 0.60 | $473.40 |
| 08/03/20 | Marc Palmer | 210 | Phone call with P. Fishkind regarding open items (0.30); Draft response to claimants' objections to 199 omnibus objection (1.20); Review, analyze, and track claimants' responses to omnibus objections (0.30). | 1.80 | $1,420.20 |

33260 FOMB

Invoice 190160091

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Brian S. Rosen | 210 | Call with Proskauer team regarding open issues (0.60). | 0.60 | $473.40 |
| 08/04/20 | Marc Palmer | 210 | Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, P. Fishkind, M. Rochman, J. Sosa, and E. Carino. | 0.40 | $315.60 |
| 08/04/20 | Peter Fishkind | 210 | Correspondence with M. Palmer regarding preparation of response to reply (0.20); Review relevant background materials and edits to M. Palmer draft of response to reply (0.50); Call with L. Stafford and internal claims team regarding claims reconciliation (0.30); Review and updates on Alvarez Marsal work product on bondholder claims (2.40); E-mail to L. Stafford with analysis regarding review (0.30). | 3.70 | $2,919.30 |
| 08/04/20 | Hena Vora | 210 | Draft litigation update e-mail for 8/4/2020 (0.60). | 0.60 | $473.40 |
| 08/04/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 1.10 | $867.90 |
| 08/04/20 | Brooke C. Gottlieb | 210 | Draft and send litigation update and chart (0.40). | 0.40 | $315.60 |
| 08/04/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: Board's response to Commonwealth's effort relating to receivership of PREPA's procurement division (0.40); Review background information for 20th Board Public Meeting (0.50); Attend 20th Board Public Meeting (2.50); Puerto Rico 8/4/20 investor presentation regarding COVID-19, public private partnerships and debt restructuring (1.10); Commonwealth, ERS, HTA and PREPA, as moving parties' reply to monolines' limited objection to order regarding tolling of statute of limitations (0.60); UCC reply to tolling of statute of limitations regarding health care opposition to defendants' motion to dismiss claim of non-discharge ability as not right for adjudication (0.40); Commonwealth answers to Board counterclaims in litigation involving Act 47, Act 82, Act 138, Act 176 and Act 181 (0.70). | 6.20 | $4,891.80 |
| 08/04/20 | Alexandra V. Bargoot | 210 | Call with L. Stafford regarding litigation based claims (0.10); Call with L. Stafford and Proskauer claims team regarding claims action items (0.30). | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190160091

0002 PROMESA TITLE III: COMMONWEALTH

Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.40 | $315.60 |
| 08/04/20 | Lucy Wolf | 210 | Review pleadings database protocol in preparation for call with J. Alonzo and L. Stafford concerning updates to pleadings database protocol. | 1.20 | $946.80 |
| 08/04/20 | Michael A. Firestein | 210 | Review Ernst Young correspondence on new Governor bills (0.20). | 0.20 | $157.80 |
| 08/04/20 | Jeffrey W. Levitan | 210 | E-mails M. Firestein regarding summary judgment replies (0.20). | 0.20 | $157.80 |
| 08/04/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing case administration and oversight for Title III cases (1.10); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.20 | $946.80 |
| 08/04/20 | Laura Stafford | 210 | Call with M. Rochman, A. Deming, M. Palmer, P. Fishkind, E. Carino, and J. Sosa regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 08/04/20 | Laura Stafford | 210 | Call with A. Bargoot regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 08/04/20 | Laura Stafford | 210 | E-mails with M. Palmer and P. Fishkind regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 08/05/20 | Laura Stafford | 210 | Call with J. Alonzo and L. Wolf regarding pleadings database (0.80). | 0.80 | $631.20 |
| 08/05/20 | Ryan P. Blaney | 210 | Review comments from McKinsey regarding collections of protected health information (0.50); Draft recommended changes to MOU (0.80). | 1.30 | $1,025.70 |
| 08/05/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.00); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.10 | $867.90 |
| 08/05/20 | Laura Stafford | 210 | E-mails with A. Bargoot regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 08/05/20 | Jeffrey W. Levitan | 210 | Review J. El Koury e-mail regarding legislation (0.10); Participate in call with M. Firestein and team regarding summary judgment replies (1.50). | 1.60 | $1,262.40 |
| 08/05/20 | Michael A. Firestein | 210 | Review correspondence from T. Mungovan on constitutional amendment issues (0.10); Draft e-mail to T. Mungovan and B. Rosen on overarching summary judgment strategy (0.30); Conference call with J. Levitan, E. Barak, M. Triggs, L. Rappaport and others on strategy across all summary judgment reply issues (1.50). | 1.90 | $1,499.10 |
| 08/05/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.60 | $473.40 |
| 08/05/20 | Lucy Wolf | 210 | Call with J. Alonzo and L. Stafford concerning updates to pleadings database protocol. | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190160091

0002 PROMESA TITLE III: COMMONWEALTH

Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor and Y. Hong. | 0.90 | $710.10 |
| 08/05/20 | Elisa Carino | 210 | Conference with L. Stafford, S. Victor, L. Wolf, and Y. Hong about disclosure statement update (0.20); Conference with L. Wolf regarding nightly filing update (0.20). | 0.40 | $315.60 |
| 08/05/20 | Alexandra V. Bargoot | 210 | Outline tasks and timeline for October omnibus objections (0.40); E-mails with L. Stafford regarding same (0.20). | 0.60 | $473.40 |
| 08/05/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: Commonwealth objection to Med Centro lift stay motion via Sonnex factor analysis (0.60); Provision of supplemental authorities to First Circuit in Pinto Lugo litigation and brief review of Alpha Resources and City of Colorado Springs decisions (0.60); Ambac/Assured limited objection to urgent motion for approval of tolling stipulation (0.70); Atlantic Med (plaintiffs) response to Commonwealth motion to dismiss complaint claiming payment for non-dischargeable claims (0.60); UTIER First Circuit brief in Commonwealth and PREPA litigation regarding adverse decision regarding interpretation of Fiscal Plan Compliant Act and constitutional issues, final judgment in addendum, opinion and order of District Court (0.90). | 3.40 | $2,682.60 |
| 08/05/20 | Julia D. Alonzo | 210 | Conference with L. Stafford and L. Wolf regarding revisions to pleadings database coding protocol (0.80); Prepare for same (0.40). | 1.20 | $946.80 |
| 08/05/20 | Brooke C. Gottlieb | 210 | Draft and send litigation update and chart (1.00). | 1.00 | $789.00 |
| 08/05/20 | Seth H. Victor | 210 | Update daily litigation tracker. | 1.40 | $1,104.60 |
| 08/05/20 | Hena Vora | 210 | Draft litigation update e-mail for 8/5/2020 (0.50). | 0.50 | $394.50 |
| 08/05/20 | Erica T. Jones | 210 | Review and revise deadlines charts and calendars as of August 5, 2020 (0.10). | 0.10 | $78.90 |
| 08/05/20 | Marc Palmer | 210 | Review and analyze Alvarez Marsal's worksheet listing remaining bondholder proofs of claim (0.80); Phone call with P. Fishkind regarding outstanding bond issues (0.20); E-mail with L. Geary regarding bond CUSIP analysis in support of omnibus objection (0.20). | 1.20 | $946.80 |

33260 FOMB

Invoice 190160091

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/20 | Peter Fishkind | 210 | Teleconference and related correspondence with M. Palmer regarding outstanding bond issues (0.20). | 0.20 | $157.80 |
| 08/06/20 | Hena Vora | 210 | Draft litigation update e-mail for 8/6/2020 (0.20). | 0.20 | $157.80 |
| 08/06/20 | Brian S. Rosen | 210 | Conference call with Proskauer restructuring team regarding open issues (0.60). | 0.60 | $473.40 |
| 08/06/20 | Elliot Stevens | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 08/06/20 | Seth H. Victor | 210 | Update daily litigation tracker. | 1.30 | $1,025.70 |
| 08/06/20 | Yena Hong | 210 | Draft and revise daily litigation tracker chart. | 0.30 | $236.70 |
| 08/06/20 | Michael Wheat | 210 | Bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.60). | 0.60 | $473.40 |
| 08/06/20 | Javier Sosa | 210 | Draft summary e-mails to L. Stafford regarding research done on two different groups of claims and how to object to them. | 4.00 | $3,156.00 |
| 08/06/20 | Megan R. Volin | 210 | Participate in bi-weekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.60 | $473.40 |
| 08/06/20 | Brooke C. Gottlieb | 210 | Draft and send litigation update and chart (0.50). | 0.50 | $394.50 |
| 08/06/20 | Matthew A. Skrzynski | 210 | Participate in restructuring team update call with B. Rosen and others discussing case updates and strategy. | 0.60 | $473.40 |
| 08/06/20 | Ehud Barak | 210 | Participate in weekly update call (0.60); Follow-up e-mail with B. Rosen (0.30). | 0.90 | $710.10 |
| 08/06/20 | Ralph C. Ferrara | 210 | [REDACTED: Work relating to court-ordered mediation] (0.70); Joint PREPA status report by Commonwealth/PREPA/Board/AAFAF /UCC and all debtors except COFINA and TBA regarding discovery (0.80). | 1.50 | $1,183.50 |
| 08/06/20 | Joshua A. Esses | 210 | Participate in meeting with restructuring team on pending status items. | 0.60 | $473.40 |
| 08/06/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.90 | $710.10 |

33260 FOMB                                                                  Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/20 | Michael A. Firestein | 210 | Draft e-mail to M. Bienenstock on strategy for all summary judgment motions (0.20); Prepare for call on summary judgment strategy with various teams across all motions (0.20). | 0.40 | $315.60 |
| 08/06/20 | Jeffrey W. Levitan | 210 | Review monolines 926 reply (0.50); E-mails with D. Desatnik regarding monoline issues (0.20); Review agenda for call, review tolling order, teleconference E. Barak, e-mail E. Stevens regarding summary judgment reply (0.50); Review third circuit standing decision (0.70). | 1.90 | $1,499.10 |
| 08/06/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases. | 0.90 | $710.10 |
| 08/06/20 | Paul Possinger | 210 | Update call with restructuring team (0.50); Call with Board staff and advisor regarding CRIM status (0.50); Review CRIM letter (0.20); Review letter from Congress (0.20); E-mails regarding Board meeting (0.10). | 1.50 | $1,183.50 |
| 08/06/20 | Laura Stafford | 210 | E-mails with M. Palmer regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 08/06/20 | Laura Stafford | 210 | Participate in restructuring update call (0.60). | 0.60 | $473.40 |
| 08/06/20 | Laura Stafford | 210 | E-mails with J. Herriman, K. Harmon, et al. regarding ADR implementation (0.20). | 0.20 | $157.80 |
| 08/06/20 | Steve Ma | 210 | Attend weekly restructuring group team meeting regarding case updates. | 0.60 | $473.40 |
| 08/06/20 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring coordination call with B. Rosen and others. | 0.60 | $473.40 |
| 08/07/20 | Laura Stafford | 210 | Call with A. Bargoot, M. Palmer, T. DiNatale, and K. Harmon regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 08/07/20 | Paul Possinger | 210 | Review e-mails regarding municipal property tax deadline extension (0.30); Review/revise letter to CRIM regarding same (1.40); E-mails with N. Jaresko regarding CRIM letter (0.20); Review CRIM letter (0.30); Review updated version of debt limitation bill (0.50); Review e-mail from O'Neill regarding effect on public corporations (0.30); E-mails with O'Neill and E. Barak regarding same (0.30); Review e-mails from O&M and J. El Koury regarding effect of CRIM regulation (0.20). | 3.50 | $2,761.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160091

0002 PROMESA TITLE III: COMMONWEALTH                                                   Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.00); E-mail T. Mungovan, et al. regarding same (0.10). | 1.10 | $867.90 |
| 08/07/20 | Jeffrey W. Levitan | 210 | Review tolling response (0.20); Review monolines 926 trustee reply (0.60); Review DRA reservation of rights, team e-mails regarding same (0.20); Prepare list of brief sections and draft pleadings to review (0.30). | 1.30 | $1,025.70 |
| 08/07/20 | Michael A. Firestein | 210 | Review and draft correspondence on O'Melveny revisions to third tolling stipulation reply (0.20); Teleconference with T. Mungovan on strategy across all summary judgment motions (0.30). | 0.50 | $394.50 |
| 08/07/20 | Alexandra V. Bargoot | 210 | Call with L. Stafford, the Proskauer claims team, and Alvarez Marsal regarding October omnibus objections and litigation claims (0.40); E-mails with Alvarez Marsal regarding follow-up items from call (0.20); Review and revise notes from call and circulate with action items list to Proskauer claims team (0.20). | 0.80 | $631.20 |
| 08/07/20 | Elisa Carino | 210 | Conference with Alvarez Marsal regarding omnibus objections and strategy. | 0.30 | $236.70 |
| 08/07/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.50 | $394.50 |
| 08/07/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: ERS bondholders' response to Commonwealth objection and motion for judgment on the pleadings urging that claims are contingent on future events, and appendix on terms (1.30); Supplemental reply in support of CCDA bondholders' motion regarding whether Title III cases can provide claimants due process (1.40). | 2.70 | $2,130.30 |
| 08/07/20 | Guy Brenner | 210 | Address edits to ASES MOU and communicate with client regarding same (0.80). | 0.80 | $631.20 |
| 08/07/20 | Brooke C. Gottlieb | 210 | Draft and send litigation update and chart (0.90). | 0.90 | $710.10 |
| 08/07/20 | Seth H. Victor | 210 | Update daily litigation tracker. | 1.20 | $946.80 |
| 08/07/20 | Hena Vora | 210 | Draft litigation update e-mail for 8/7/2020 (0.80). | 0.80 | $631.20 |

33260 FOMB                                                              Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/20 | Michael A. Firestein | 210 | Prepare for summary judgment team call across all motions for reply briefs (0.30); Review and draft e-mail to B. Rosen on plan status and strategy (0.20); Attend WebEx session across strategy for all summary judgments with E. Barak, L. Rappaport, M. Triggs, J. Levitan, D. Munkittrick, J. Roche and others (1.50). | 2.00 | $1,578.00 |
| 08/09/20 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner conference call on all adversaries (0.20). | 0.20 | $157.80 |
| 08/09/20 | Lucy Wolf | 210 | E-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 08/09/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.10 | $78.90 |
| 08/09/20 | Peter Fishkind | 210 | Review of M. Palmer work product (0.40); E-mail to M. Palmer with analysis of work product (0.20). | 0.60 | $473.40 |
| 08/09/20 | Yena Hong | 210 | Draft and revise daily litigation tracker chart. | 0.10 | $78.90 |
| 08/09/20 | William G. Fassuliotis | 210 | Draft, update, and distribute two-week deadlines and litigation charts. | 0.30 | $236.70 |
| 08/10/20 | William G. Fassuliotis | 210 | Draft, update, and distribute two-week deadlines and litigation charts. | 1.60 | $1,262.40 |
| 08/10/20 | Javier Sosa | 210 | Review claims sent by Alvarez Marsal to determine relevant objection. | 1.00 | $789.00 |
| 08/10/20 | Michael Wheat | 210 | Participate in bi-weekly restructuring strategy call with B. Rosen and others. | 0.50 | $394.50 |
| 08/10/20 | Megan R. Volin | 210 | Participate in bi-weekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.60 | $473.40 |
| 08/10/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 0.70 | $552.30 |
| 08/10/20 | Hadassa R. Waxman | 210 | All partner calendar call. | 0.60 | $473.40 |
| 08/10/20 | Seetha Ramachandran | 210 | Participate in weekly partners call. | 0.60 | $473.40 |
| 08/10/20 | Matthew A. Skrzynski | 210 | Participate in team update call with B. Rosen and others regarding status of workstreams and case updates. | 0.60 | $473.40 |
| 08/10/20 | Mark Harris | 210 | Weekly partner call. | 0.50 | $394.50 |
| 08/10/20 | Chris Theodoridis | 210 | Participate in Proskauer restructuring weekly update meeting. | 0.60 | $473.40 |
| 08/10/20 | Peter Fishkind | 210 | Update to bond claim workbook (1.60); Teleconference and related correspondence with M. Palmer and L. Stafford regarding bond claims (0.50); E-mails to Alvarez Marsal team regarding bond claims (0.40); Update materials for upcoming omnibus objection (0.70). | 3.20 | $2,524.80 |
| 08/10/20 | Erica T. Jones | 210 | Review and revise deadlines charts and calendars as of August 10, 2020 (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190160091

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/20 | Elliot Stevens | 210 | Conference call with T. Mungovan, others, relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 08/10/20 | Elliot Stevens | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 08/10/20 | Brian S. Rosen | 210 | Conference call with Proskauer Group regarding Open Matters, etc. (0.60). | 0.60 | $473.40 |
| 08/10/20 | Brian S. Rosen | 210 | Conference call with litigation partners regarding open matters. | 0.50 | $394.50 |
| 08/10/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of August 10 and 17. | 0.50 | $394.50 |
| 08/10/20 | Matthew I. Rochman | 210 | Participate in weekly partners and senior counsel teleconference on upcoming deadlines in Puerto Rico litigations. | 0.60 | $473.40 |
| 08/10/20 | Lucy Wolf | 210 | Follow-up from Puerto Rico Partners Call with pending deadline issues. | 0.40 | $315.60 |
| 08/10/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.60 | $473.40 |
| 08/10/20 | Alexandra V. Bargoot | 210 | E-mail with L. Stafford regarding the O'Neill's responses regarding litigation based claims (0.10); Review of tracker assessing those claims from Alvarez Marsal (0.40). | 0.50 | $394.50 |
| 08/10/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.60 | $473.40 |
| 08/10/20 | John E. Roberts | 210 | Participate in weekly litigation partners meeting. | 0.60 | $473.40 |
| 08/10/20 | Guy Brenner | 210 | Review two-week deadline chart (0.10); Participate in weekly partner call (0.60). | 0.70 | $552.30 |
| 08/10/20 | Ralph C. Ferrara | 210 | Review for benchmark on other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues; Appellants' nonconsenting Commonwealth/COFINA bondholders motion to submit response to appellees' post argument submissions (0.50); Reply in support of ERS bondholders' judgment on the pleadings regarding whether claimants' recovery is limited to collateral and are perhaps administrative expenses or nondischargeable (1.60); Reply in support of Ambac/Assured appointment of trustee to protect HTA rights and recover excise taxes for HTA animated, in part, by Board conflict of interests (1.40); Reply to monoline objections to motion for approval of amended stipulation between HTA and Commonwealth (0.40). | 3.90 | $3,077.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190160091

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/20 | Jonathan E. Richman | 210 | Participate in weekly update call on all matters. | 0.50 | $394.50 |
| 08/10/20 | Lary Alan Rappaport | 210 | Review calendars in preparation for weekly restructuring and litigation WebEx regarding schedule, status, tasks, assignments, analysis and strategy (0.10); Participate in weekly WebEx with restructuring and litigation teams (M. Bienenstock, B. Rosen, J. Levitan, P. Possinger, E. Stevens, T. Mungovan, M. Firestein, M. Dale, M. Harris, J. Roberts, M. Rosenthal, L. Stafford, J. Alonzo) regarding schedule, status, tasks, assignments, analysis and strategy (0.60). | 0.70 | $552.30 |
| 08/10/20 | Timothy W. Mungovan | 210 | Review deadlines and events for weeks of August 10 and August 17 (0.30). | 0.30 | $236.70 |
| 08/10/20 | Timothy W. Mungovan | 210 | Participate in conference call with litigation and restructuring lawyers to review deadlines and events for weeks of August 10 and August 17 (0.60). | 0.60 | $473.40 |
| 08/10/20 | Michael A. Firestein | 210 | Attend partner call on strategy for all Commonwealth adversaries (0.60); Prepare for call with M. Bienenstock across all summary judgment replies (0.60); Conference call with M. Bienenstock, E. Barak, J. Levitan, M. Triggs, L. Rappaport and others on strategy for reply documents across all summary judgment motions (1.50); Teleconference with E. Barak on post-call strategy based on M. Bienenstock's comments (0.20); Teleconference with T. Mungovan on summary judgment strategy issues across all motions (0.20). | 3.10 | $2,445.90 |
| 08/10/20 | Kevin J. Perra | 210 | Litigation partners call (0.50). | 0.50 | $394.50 |
| 08/10/20 | Michael T. Mervis | 210 | Participate in weekly litigation teleconference. | 0.60 | $473.40 |
| 08/10/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.10); E-mail with T. Mungovan, et al. regarding same (0.10); Partner coordination call (0.60). | 1.80 | $1,420.20 |
| 08/10/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.10); Participate in litigation call regarding pending matters (0.60); Participate in call with M. Bienenstock and team regarding summary judgment replies (1.50); Participate in restructuring group call regarding pending matters (0.40); E-mail M. Dale regarding briefing schedules (0.10). | 2.70 | $2,130.30 |

33260 FOMB                                                                    Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/20 | Matthew H. Triggs | 210 | Participate in weekly call for purposes of review of two week calendar. | 0.60 | $473.40 |
| 08/10/20 | Paul Possinger | 210 | Call with litigation team regarding deadlines and pending matters (0.60); Call with O'Neill regarding same (0.50); Call with restructuring team regarding pending tasks (0.60); E-mails with H. Bauer regarding PREB issues (0.20); Discuss legislation issues with E. Barak (0.30). | 2.20 | $1,735.80 |
| 08/10/20 | Scott P. Cooper | 210 | Participate in weekly litigation partners call regarding update on all matters (0.50). | 0.50 | $394.50 |
| 08/10/20 | Marc E. Rosenthal | 210 | Weekly litigation status call. | 0.60 | $473.40 |
| 08/10/20 | Laura Stafford | 210 | E-mail with B. Rosen regarding ADR (0.30). | 0.30 | $236.70 |
| 08/10/20 | Laura Stafford | 210 | Participate in litigation update call (0.60). | 0.60 | $473.40 |
| 08/10/20 | Laura Stafford | 210 | E-mails with A. Bargoot, P. Fishkind, K. Harmon, M. Zeiss, et al. regarding claims reconciliation (1.10). | 1.10 | $867.90 |
| 08/10/20 | Laura Stafford | 210 | Call with K. Harmon, R. Valentin, C. Saavedra, and J. Hertzberg regarding ADR implementation (0.50). | 0.50 | $394.50 |
| 08/10/20 | Laura Stafford | 210 | Calls with K. Harmon regarding ADR implementation (0.30). | 0.30 | $236.70 |
| 08/10/20 | Laura Stafford | 210 | Participate in restructuring group update call (0.60). | 0.60 | $473.40 |
| 08/10/20 | Steve Ma | 210 | Call with Proskauer restructuring team regarding case updates. | 0.50 | $394.50 |
| 08/10/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.60). | 0.60 | $473.40 |
| 08/10/20 | Ehud Barak | 210 | Participate in restructuring team weekly call. | 0.60 | $473.40 |
| 08/11/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing case administration and oversight for Title III cases (1.00); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.10 | $867.90 |
| 08/11/20 | Michael A. Firestein | 210 | Review and draft e-mail to E. Barak, L. Rappaport, J. Levitan and others on strategic issues across all summary judgment replies (0.30); Teleconference with E. Barak and J. Levitan on strategy for all motions (0.20). | 0.50 | $394.50 |
| 08/11/20 | Jonathan E. Richman | 210 | Review new First Circuit and D.P.R. decisions in connection with multiple matters. | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
Invoice 190160091

0002 PROMESA TITLE III: COMMONWEALTH                                                         Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/11/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: ERS petition for certiorari in Supreme Court and collection of institutional bondholders regarding question of whether secured creditors (HTA) extends to proceeds acquired after the commencement of the Title III case (1.30); Board response to Association of Retired UPR Professors' objection of magistrate report and recommendation and motion to file amended complaint (0.90); Judge Swain opinion denying Ambac/Assured motions for appointment of receiver for HTA (0.80). | 3.00 | $2,367.00 |
| 08/11/20 | Alexandra V. Bargoot | 210 | E-mails with L. Stafford related to claims for ADR (0.10); Assessment of claims for ADR (0.40). | 0.50 | $394.50 |
| 08/11/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.70 | $552.30 |
| 08/11/20 | Erica T. Jones | 210 | Research discovery request deadlines (0.10); E-mail with W. Fassuliotis regarding same (0.10); Review and revise deadlines charts and calendars as of August 11, 2020 (0.10). | 0.30 | $236.70 |
| 08/11/20 | Peter Fishkind | 210 | Review of bond documents (0.40); Correspondence with M. Palmer regarding bond documents (0.20). | 0.60 | $473.40 |
| 08/11/20 | Marc Palmer | 210 | Review and analyze proofs of claim and associated bond issuance documents in support of omnibus objections. | 0.20 | $157.80 |
| 08/11/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 1.50 | $1,183.50 |
| 08/11/20 | Javier Sosa | 210 | Draft summary e-mail regarding claim to L. Stafford (0.50); E-mail to local counsel with open research questions (0.50). | 1.00 | $789.00 |
| 08/11/20 | William G. Fassuliotis | 210 | Draft, update, and distribute two-week deadlines and litigation charts. | 1.70 | $1,341.30 |
| 08/12/20 | William G. Fassuliotis | 210 | Draft, update, and distribute two-week deadlines and litigation charts. | 0.40 | $315.60 |
| 08/12/20 | Seth H. Victor | 210 | Update daily litigation tracker. | 1.10 | $867.90 |
| 08/12/20 | Matthew A. Skrzynski | 210 | Review and analyze administrative expense precedent for J. Alonzo and K. Curtis. | 0.80 | $631.20 |
| 08/12/20 | Matthew I. Rochman | 210 | Teleconference with L. Stafford and claims reconciliation teams regarding omnibus claim objections. | 0.40 | $315.60 |

33260 FOMB                                                                        Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/20 | Marc Palmer | 210 | Phone call with L. Stafford, P. Fishkind and Alvarez Marsal regarding October omnibus objections (0.50); Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, P. Fishkind, M. Rochman, J. Sosa, and E. Carino (0.40). | 0.90 | $710.10 |
| 08/12/20 | Peter Fishkind | 210 | Teleconference with Alvarez Marsal team regarding bond claims (0.50); Internal claims team call with L. Stafford and team (0.40); Review of bond claims (0.80); Draft memorandum to L. Stafford analyzing bond claims (1.00). | 2.70 | $2,130.30 |
| 08/12/20 | Lucy Wolf | 210 | Call with J. Alonzo and L. Stafford concerning litigation collaboration with client. | 0.50 | $394.50 |
| 08/12/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.40 | $315.60 |
| 08/12/20 | Alexandra V. Bargoot | 210 | Draft status notice for ADR claims to the Court (1.00); Draft notice to Court for adding additional claims to ADR (1.00); Access claims related to litigation for potential entry into ADR (1.80); Claims team call with L. Stafford regarding claims reconciliation (0.40); E-mails with Alvarez Marsal regarding wage related litigation claims (0.40). | 4.60 | $3,629.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190160091

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: Commonwealth Reply to Med Centro motion for relief from automatic stay settlement agreement with Commonwealth regarding wraparound Medicaid payments (0.60); Cooperativas' opposition to Board motion to dismiss claim of governmental misdeeds in fraudulently failing to safeguard deposits and savings of Cooperativas' depositors (1.30); Cooperativas' opposition to GDB motion to dismiss regarding fraudulent failure of oversight (1.10); Cooperativas' opposition to GBD-GDRA's motion to dismiss regarding fraudulent failure of oversight (0.70); Comparable opposition to motion dismiss by AAFAF (0.40); Opposition to COSSEC's motion to dismiss for failure of Supervision of Insurance and Cooperativas of Puerto Rico (0.30); Joint opposition by UPR to claims of UPR faculty retirement system as an independent trust not subject to PROMESA (0.40). | 4.80 | $3,787.20 |
| 08/12/20 | Julia D. Alonzo | 210 | Conference with L. Stafford and L. Wolf regarding litigation collaboration with client. | 0.60 | $473.40 |
| 08/12/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing case administration and oversight for Title III cases. | 0.80 | $631.20 |
| 08/12/20 | Laura Stafford | 210 | Call with L. Wolf and J. Alonzo regarding preparation for litigation collaboration with client (0.60). | 0.60 | $473.40 |
| 08/12/20 | Laura Stafford | 210 | Call with M. Palmer, P. Fishkind, A. Bargoot, J. Sosa, M. Rochman, et al. regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 08/12/20 | Laura Stafford | 210 | E-mail to T. Mungovan regarding preparation for litigation collaboration with client (0.50). | 0.50 | $394.50 |
| 08/12/20 | Laura Stafford | 210 | E-mails with P. Fishkind, T. DiNatale, K. Harmon, A. Bargoot regarding claims reconciliation (1.70). | 1.70 | $1,341.30 |
| 08/12/20 | Laura Stafford | 210 | Call with M. Palmer, P. Fishkind regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 08/12/20 | Laura Stafford | 210 | Review and analyze bond claims for potential objections (0.40). | 0.40 | $315.60 |
| 08/13/20 | Laura Stafford | 210 | Participate in restructuring team update call (0.60). | 0.60 | $473.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190160091

0002 PROMESA TITLE III: COMMONWEALTH

Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/13/20 | Laura Stafford | 210 | Call with A. Bargoot regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 08/13/20 | Laura Stafford | 210 | E-mails with E. Carino, A. Bargoot, P. Fishkind, et al regarding claims reconciliation (1.10). | 1.10 | $867.90 |
| 08/13/20 | Laura Stafford | 210 | Draft letter regarding ADR implementation (0.80). | 0.80 | $631.20 |
| 08/13/20 | Paul Possinger | 210 | Update call with restructuring team. | 0.50 | $394.50 |
| 08/13/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing case administration and oversight for Title III cases (1.20); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.30 | $1,025.70 |
| 08/13/20 | Jeffrey W. Levitan | 210 | Participate in restructuring group call regarding pending matters (0.60). | 0.60 | $473.40 |
| 08/13/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: UTIER, Cobra, Fuel Line Lenders and UCC objections to PREPA's administrative expense motion as inequitable regarding profitable and mutually beneficial contractual relationship with vendor (1.20); Board/UCC omnibus motion to extend period of respondents subject to default judgments because of pandemic and hurricane hurdles (0.40). | 1.60 | $1,262.40 |
| 08/13/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 08/13/20 | Timothy W. Mungovan | 210 | E-mails with C. Chavez regarding preparing for Board call on August 14 (0.20). | 0.20 | $157.80 |
| 08/13/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman regarding preparing for Board call on August 14 (0.10). | 0.10 | $78.90 |
| 08/13/20 | Alexandra V. Bargoot | 210 | Call with L. Stafford regarding litigation claims for ADR (0.50); Prepare for call with L. Stafford (0.40); Review of litigation claims for ADR (0.50); Follow-up e-mails with Alvarez Marsal regarding litigation claims for ADR (0.40); E-mails with paralegals regarding deficient claims to download for associate review (0.30); E-mails with O'Neill regarding claims for conflicts checks for omnibus objections (0.20); Finalize drafts of ADR notices to Court and share with L. Stafford (0.50). | 2.80 | $2,209.20 |

33260 FOMB                                                              Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/13/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.20 | $157.80 |
| 08/13/20 | Lucy Wolf | 210 | Communications concerning e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call with E. Carino, J. Alonzo, and L. Stafford. | 0.20 | $157.80 |
| 08/13/20 | Peter Fishkind | 210 | Correspondence with L. Stafford regarding bond claims analysis (0.40); E-mail to Citigroup regarding bond analysis (0.20); Review of M. Zeiss analysis and related correspondence (0.50). | 1.10 | $867.90 |
| 08/13/20 | Marc Palmer | 210 | Review, analyze, and track claimants' responses to omnibus objections. | 0.20 | $157.80 |
| 08/13/20 | Erica T. Jones | 210 | Review and revise deadlines charts and calendars as of August 13, 2020 (0.20). | 0.20 | $157.80 |
| 08/13/20 | Brian S. Rosen | 210 | Conference call with Proskauer team regarding open matters (0.50). | 0.50 | $394.50 |
| 08/13/20 | Elliot Stevens | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 08/13/20 | Matthew A. Skrzynski | 210 | Participate in team update call with B. Rosen and others discussing case strategy and workstreams. | 0.70 | $552.30 |
| 08/13/20 | Chris Theodoridis | 210 | Participate in Proskauer restructuring weekly update meeting. | 0.70 | $552.30 |
| 08/13/20 | Brooke C. Gottlieb | 210 | Review and edit litigation deadline summary document (1.20). | 1.20 | $946.80 |
| 08/13/20 | Seth H. Victor | 210 | Update daily litigation tracker. | 1.10 | $867.90 |
| 08/13/20 | William G. Fassuliotis | 210 | Draft, update, and distribute two-week deadlines and litigation charts. | 2.10 | $1,656.90 |
| 08/13/20 | Megan R. Volin | 210 | Bi-weekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.60 | $473.40 |
| 08/13/20 | Margaret A. Dale | 210 | Participate in conference call with restructuring team regarding analysis/strategy/deadlines (0.50). | 0.50 | $394.50 |
| 08/13/20 | Ehud Barak | 210 | Participate in weekly restructuring team call. | 0.60 | $473.40 |
| 08/13/20 | Steve Ma | 210 | Participate in weekly Proskauer restructuring team meeting regarding case updates. | 0.60 | $473.40 |
| 08/14/20 | William G. Fassuliotis | 210 | Draft, update, and distribute two-week deadlines and litigation charts. | 2.80 | $2,209.20 |
| 08/14/20 | Yvonne O. Ike | 210 | Call with L. Stafford and LLM regarding document dataroom. | 0.50 | $195.00 |
| 08/14/20 | Javier Sosa | 210 | Participate in weekly claims reconciliation call with Alvarez Marsal, L. Stafford, A. Bargoot and others (0.50); Review claims sent by Alvarez Marsal in order to respond with suggested objections (1.50). | 2.00 | $1,578.00 |

33260 FOMB                                                                Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0002 PROMESA TITLE III: COMMONWEALTH                                    Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/20 | Seth H. Victor | 210 | Update daily litigation tracker. | 1.40 | $1,104.60 |
| 08/14/20 | Brooke C. Gottlieb | 210 | Review and revise litigation deadline summary document (0.30). | 0.30 | $236.70 |
| 08/14/20 | Erica T. Jones | 210 | Call with W. Fassuliotis regarding deep dive review of calendar/deadlines (1.00); E-mails with H. Vora and W. Fassuliotis regarding same (0.20). | 1.20 | $946.80 |
| 08/14/20 | Hena Vora | 210 | Draft litigation update e-mail for 8/14/2020 (0.40). | 0.40 | $315.60 |
| 08/14/20 | Peter Fishkind | 210 | Participate in weekly status call with Proskauer and Alvarez Marsal claims teams (0.50); Call with M. Zeiss regarding bond analysis (0.70); Reconcile outstanding bond issues (0.70). | 1.90 | $1,499.10 |
| 08/14/20 | Elisa Carino | 210 | Conference with Alvarez Marsal regarding strategy for omnibus objections and hearing. | 0.50 | $394.50 |
| 08/14/20 | Alexandra V. Bargoot | 210 | Prepare for call with Alvarez Marsal (0.20); Call with Alvarez Marsal regarding claims and objections (0.50); Review and respond to e-mail from L. Stafford regarding drafting of omnibus objections (0.30). | 1.00 | $789.00 |
| 08/14/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.80 | $631.20 |
| 08/14/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: ERS bondholders' response to Commonwealth objections and motion for judgment regarding argument that claims are contingent on future events and appendix on bond term (1.30); Supplemental reply in support of CCDA Bondholders' motions regarding whether Title III cases can provide claimants due process as opposed by Commonwealth/Board (1.40). | 2.70 | $2,130.30 |
| 08/14/20 | Jeffrey W. Levitan | 210 | Teleconference E. Barak regarding summary judgment replies. | 0.20 | $157.80 |
| 08/14/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing case administration and oversight for Title III cases (1.10); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.20 | $946.80 |
| 08/14/20 | Laura Stafford | 210 | Revise draft letter regarding ADR implementation (1.00). | 1.00 | $789.00 |
| 08/14/20 | Laura Stafford | 210 | Call with Alvarez Marsal team, A. Bargoot, P. Fishkind, et al. regarding claims reconciliation (0.50). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160091

0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/20 | Laura Stafford | 210 | Call with D. Raymer, C. Peterson, and LLM regarding document dataroom (0.50). | 0.50 | $394.50 |
| 08/14/20 | Laura Stafford | 210 | E-mails with D. Raymer, A. Carey, J. Alonzo, et al. regarding order summaries in support of plan of adjustment litigation (0.90). | 0.90 | $710.10 |
| 08/15/20 | Matthew H. Triggs | 210 | Conference call with M. Firestein, E. Barak and team regarding status of reply across all motions. | 1.10 | $867.90 |
| 08/15/20 | Michael A. Firestein | 210 | Conference call with E. Barak and summary judgment teams at Proskauer regarding status and strategy for all replies (1.10); Prepare for conference call with all summary judgment teams to prepare agenda for reply strategy (0.20); Teleconference with T. Mungovan on across all summary judgment replies strategy (0.20). | 1.50 | $1,183.50 |
| 08/15/20 | Daniel Desatnik | 210 | Call with E. Barak regarding latest developments. | 0.50 | $394.50 |
| 08/16/20 | Michael A. Firestein | 210 | Draft e-mails to all summary judgment reply teams on various reply strategy issues (0.30); Teleconference with B. Rosen on plan issues and impact on all summary judgments (0.30); Review deadline chart to prepare for partner call on all Commonwealth adversaries (0.20). | 0.80 | $631.20 |
| 08/16/20 | Laura Stafford | 210 | Review and revise database pleadings review protocol (0.40). | 0.40 | $315.60 |
| 08/16/20 | Laura Stafford | 210 | Review and revise deadlines analysis memorandum (0.70). | 0.70 | $552.30 |
| 08/16/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.20 | $157.80 |
| 08/16/20 | Marc Palmer | 210 | Review, analyze, and track claimants' responses to omnibus objections. | 0.50 | $394.50 |
| 08/16/20 | Hena Vora | 210 | Draft litigation update e-mail for 8/16/2020 (0.20). | 0.20 | $157.80 |
| 08/16/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.70). | 0.70 | $552.30 |
| 08/16/20 | Yena Hong | 210 | Draft and revise daily litigation tracker chart. | 0.10 | $78.90 |
| 08/16/20 | William G. Fassuliotis | 210 | Revise deadlines memorandum. | 0.50 | $394.50 |
| 08/17/20 | William G. Fassuliotis | 210 | Revise deadlines and litigation charts instructions. | 1.30 | $1,025.70 |
| 08/17/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 1.20 | $946.80 |
| 08/17/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (1.80). | 1.80 | $1,420.20 |
| 08/17/20 | Mark Harris | 210 | Participate in portion of weekly partner call. | 0.80 | $631.20 |

33260 FOMB                                                                Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                            Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/20 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly partner update meetings. | 0.90 | $710.10 |
| 08/17/20 | Hena Vora | 210 | Draft litigation update e-mail for 8/17/2020 (0.20). | 0.20 | $157.80 |
| 08/17/20 | Matthew I. Rochman | 210 | Weekly partners and senior counsel teleconference on upcoming deadlines in Puerto Rico litigations. | 0.90 | $710.10 |
| 08/17/20 | Peter Fishkind | 210 | Call with L. Stafford and Alvarez Marsal claims teams on bond claims (0.40); Teleconference with M. Palmer regarding bond objections (0.40); Correspond with same regarding same (0.30); Review of M. Zeiss work product and e-mail with analysis (0.50); Draft summary memorandum on publication notice (0.50). | 2.10 | $1,656.90 |
| 08/17/20 | Brian S. Rosen | 210 | Review deadline charts and participate on conference call with Proskauer Litigation partners regarding open matters (0.90); Memorandum to M. Firestein regarding timetable of pleadings (0.10); Memorandum to M. Firestein regarding schedule (0.10). | 1.10 | $867.90 |
| 08/17/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.80 | $631.20 |
| 08/17/20 | Alexandra V. Bargoot | 210 | Continue development of ADR procedure protocols for internal tracking and assessment of claims status (2.00). | 2.00 | $1,578.00 |
| 08/17/20 | Julia D. Alonzo | 210 | Weekly litigation status call. | 0.90 | $710.10 |
| 08/17/20 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.90 | $710.10 |
| 08/17/20 | Guy Brenner | 210 | Review two-week deadline chart (0.10); Attend weekly partner call (0.90). | 1.00 | $789.00 |
| 08/17/20 | Martin J. Bienenstock | 210 | Conference call (partial) with Proskauer litigators regarding all pending deadlines. | 0.60 | $473.40 |
| 08/17/20 | Timothy W. Mungovan | 210 | Review deadlines and events for weeks for August 17 and 24 (0.30). | 0.30 | $236.70 |
| 08/17/20 | Timothy W. Mungovan | 210 | Conference call with litigation and restructuring team to review deadlines and events for weeks for August 17 and 24 (0.90). | 0.90 | $710.10 |
| 08/17/20 | Laura Stafford | 210 | Participate in litigation department update call (0.90). | 0.90 | $710.10 |
| 08/17/20 | Laura Stafford | 210 | E-mails with B. Gottlieb and W. Fassuliotis regarding deadlines analysis memorandum (0.40). | 0.40 | $315.60 |
| 08/17/20 | Laura Stafford | 210 | E-mails with S. Ma, B. Gottlieb, W. Fassuliotis regarding deadlines analysis (0.30). | 0.30 | $236.70 |

33260 FOMB  
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER  
Invoice 190160091

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/20 | Laura Stafford | 210 | Call with M. Zeiss, M. Palmer, and P. Fishkind regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 08/17/20 | Laura Stafford | 210 | E-mails with M. Palmer, P. Fishkind, A. Bargoot, et al. regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 08/17/20 | Paul Possinger | 210 | Weekly update call with litigation team (0.90); Call with M. Mervis, et. al., regarding cash analysis (1.10); Review cash analysis report (0.30). | 2.30 | $1,814.70 |
| 08/17/20 | Marc E. Rosenthal | 210 | Participate in weekly litigation call. | 0.90 | $710.10 |
| 08/17/20 | Scott P. Cooper | 210 | Participate in weekly litigation partners call regarding update on all matters (0.90). | 0.90 | $710.10 |
| 08/17/20 | Michael A. Firestein | 210 | Participate in partner call for strategy on all adversaries for the Commonwealth (0.90). | 0.90 | $710.10 |
| 08/17/20 | Lary Alan Rappaport | 210 | Review calendars in preparation for weekly litigation and restructuring group WebEx regarding status, deadlines, assignments, analysis, strategy and developments (0.10); Participate in weekly litigation and restructuring group WebEx regarding status, deadlines, assignments, analysis, strategy and developments with, among others, M. Bienenstock, B. Rosen, J. Levitan, E. Barak, T. Mungovan, M. Dale, M. Firestein, M. Triggs, M. Rosenthal, M. Harris, J. Richman, L. Stafford, J. Alonzo (0.90). | 1.00 | $789.00 |
| 08/17/20 | Michael T. Mervis | 210 | Weekly litigation teleconference. | 0.90 | $710.10 |
| 08/17/20 | Kevin J. Perra | 210 | Participate in weekly litigation partner call. | 0.90 | $710.10 |
| 08/17/20 | Matthew H. Triggs | 210 | Participate in weekly call for purposes of review of two-week calendar. | 0.90 | $710.10 |
| 08/17/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in litigation call regarding pending matters (0.90); Teleconference E. Barak regarding revenue bond litigation (0.20). | 1.30 | $1,025.70 |
| 08/17/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10); Participate in partner coordination call (0.90). | 1.80 | $1,420.20 |
| 08/17/20 | Ehud Barak | 210 | Participate in litigation partners weekly call (0.90); Call regarding cash analysis with M. Mervis and others litigators (1.10). | 2.00 | $1,578.00 |

33260 FOMB                                                                    Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/20 | Margaret A. Dale | 210 | Conference call with P. Possinger, E. Barak, M. Mervis, J. Alonzo, L. Stafford, R. Kim and C. Theodoridis regarding cash restriction analysis (1.10). | 1.10 | $867.90 |
| 08/17/20 | Margaret A. Dale | 210 | Participate in portion of weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.80). | 0.80 | $631.20 |
| 08/18/20 | Lucas Kowalczyk | 210 | E-mail with P. Fishkind regarding organizing substantive District Court and First Circuit orders for Board's review, per M. Bienenstock (0.10). | 0.10 | $78.90 |
| 08/18/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing case administration and oversight for Title III cases (0.70); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.80 | $631.20 |
| 08/18/20 | Jeffrey W. Levitan | 210 | Review memorandum, e-mails with E. Barak regarding Chapter 9 plans and administrative claims. | 0.50 | $394.50 |
| 08/18/20 | Michael A. Firestein | 210 | Review and draft multiple e-mails on plan strategy to and from B. Rosen (0.30). | 0.30 | $236.70 |
| 08/18/20 | Laura Stafford | 210 | Call with A. Bargoot, P. Fishkind, A. Deming, M. Rochman, E. Carino, et al. regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 08/18/20 | Laura Stafford | 210 | E-mails with J. Alonzo, T. Mungovan, P. Fishkind, et al. regarding review and summary of opinions in preparation for plan of adjustment litigation (0.40). | 0.40 | $315.60 |
| 08/18/20 | Laura Stafford | 210 | Review and analyze claims for ADR submission (0.60). | 0.60 | $473.40 |
| 08/18/20 | Laura Stafford | 210 | E-mails with P. Fishkind, A. Bargoot et al. regarding claims reconciliation (0.90). | 0.90 | $710.10 |
| 08/18/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: UCC motion to terminate PREPA RSA (1.10). | 1.10 | $867.90 |

33260 FOMB                                                                          Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                              Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/20 | Alexandra V. Bargoot | 210 | E-mails with paralegals and eDiscovery regarding review of deficient claims for omnibus objections (0.30); E-mail O'Neill additional claims added to objections by Alvarez Marsal (0.30); Participate in call led by L. Stafford regarding claims and omnibus objections (0.40); Draft action items list of claims related tasks (0.50); Review notes by O'Neill on federal litigations underlying claims and draft analysis for L. Stafford on the eligibility of such claims for ADR (1.20); E-mails with L. Stafford regarding same (0.30); Review comments on analysis of litigation and claims by L. Stafford and incorporate into e-mails to O'Neill and Alvarez Marsal requesting further information on such claims (0.90). | 3.90 | $3,077.10 |
| 08/18/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.90 | $710.10 |
| 08/18/20 | Elisa Carino | 210 | Phone call regarding claims reconciliation with L. Stafford, J. Sosa, A. Bargoot, and P. Fishkind. | 0.40 | $315.60 |
| 08/18/20 | Peter Fishkind | 210 | Internal team update call with L. Stafford and team (0.40); Teleconference and related internal correspondence with M. Palmer regarding drafting of omnibus objections (0.50); Review of M. Zeiss workbook (0.40); Correspondence with M. Zeiss regarding bond claims (0.30); Correspondence with K. Harmon regarding claim addresses (0.20); E-mail to J. Berman at Prime Clerk regarding claim addresses (0.10). | 1.90 | $1,499.10 |
| 08/18/20 | Peter Fishkind | 210 | Correspondence with J. Alonzo and L. Stafford regarding review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock (0.50). | 0.50 | $394.50 |
| 08/18/20 | Hena Vora | 210 | Draft litigation update e-mail for 8/17/2020 (0.50). | 0.50 | $394.50 |
| 08/18/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (1.10). | 1.10 | $867.90 |
| 08/18/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 0.80 | $631.20 |
| 08/18/20 | Seth H. Victor | 210 | E-mails with P. Fishkind regarding review of First Circuit orders. | 0.40 | $315.60 |
| 08/19/20 | Seth H. Victor | 210 | Update daily litigation tracker. | 0.90 | $710.10 |
| 08/19/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                                      Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                       Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/20 | Erica T. Jones | 210 | E-mail with T. Singer and B. Gottlieb regarding deadlines for August 19 (0.10). | 0.10 | $78.90 |
| 08/19/20 | Peter Fishkind | 210 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock (0.40). | 0.40 | $315.60 |
| 08/19/20 | Peter Fishkind | 210 | Teleconference and related internal correspondence with M. Palmer regarding drafting of omnibus objections (0.50); Review of draft omnibus objections (2.20). | 2.70 | $2,130.30 |
| 08/19/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.80 | $631.20 |
| 08/19/20 | Alexandra V. Bargoot | 210 | Review claims to be objected to by October omnibus objections and record analysis and questions (2.30); Draft several omnibus objections (2.70); Calculate reply date and e-mails with L. Stafford regarding same (0.20). | 5.20 | $4,102.80 |
| 08/19/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: Objection of PREPA to stay relief motion of Efron Dorado regarding pre-petition action (0.40); UTIER First Circuit brief regarding denial by Title III Court for mandamus relief and exhibits (1.30); Board motion in support of motion to dismiss plaintiffs' complaint (Ambac) regarding invalidity of PROMESA because of constitutional uniformity requirement (1.60); Board economist essay on the way for Puerto Rico to foster economic development (1.20); AAFAF brief in support of motion to dismiss Ambac dismissal of Title III petition because of constitutional bankruptcy clause violations (0.60). | 5.10 | $4,023.90 |
| 08/19/20 | Timothy W. Mungovan | 210 | E-mails with B. Rosen, P. Possinger, S. Ma, M. Rochman, and C. Theodoridis regarding Indulac's motion to intervene in Suiza Dairy adversary proceeding (0.40). | 0.40 | $315.60 |
| 08/19/20 | Laura Stafford | 210 | E-mails with A. Bargoot, et al. regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 08/19/20 | Laura Stafford | 210 | E-mails with T. Mungovan, J. Alonzo, L. Wolf regarding client request regarding preparation for plan of adjustment litigation (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190160091

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/20 | Jeffrey W. Levitan | 210 | Teleconference E. Barak regarding monoline summary judgment replies. | 0.40 | $315.60 |
| 08/19/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.80 | $631.20 |
| 08/19/20 | Lucas Kowalczyk | 210 | E-mails with P. Fishkind regarding organizing substantive District Court and First Circuit orders for Board's review, per M. Bienenstock (0.20). | 0.20 | $157.80 |
| 08/19/20 | Lucas Kowalczyk | 210 | Call with S. Rainwater regarding organizing substantive District Court and First Circuit orders for Board's review, per M. Bienenstock (0.10). | 0.10 | $78.90 |
| 08/19/20 | Ehud Barak | 210 | Call with J. Levitan regarding revenue bond summary judgment reply (0.40); Review and revise the reply briefs (5.10); Conduct relevant research in connection with same (2.20). | 7.70 | $6,075.30 |
| 08/20/20 | Ehud Barak | 210 | Call with J. Levitan regarding M. Bienenstock's comments to summary judgment reply (0.20); Call with M. Firestein regarding same (0.20); Review and revise the reply briefs (3.80); Conduct relevant research in connection with same (3.30); Call with M. Firestein and litigators regarding M. Bienenstock's comments (1.60). | 9.10 | $7,179.90 |
| 08/20/20 | Daniel Desatnik | 210 | Bi-weekly restructuring update call with B. Rosen and others (0.70); Call with M. Firestein and others regarding revenue bond replies (1.60). | 2.30 | $1,814.70 |
| 08/20/20 | Steve Ma | 210 | Attend call with Proskauer restructuring team regarding case updates. | 0.70 | $552.30 |
| 08/20/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 08/20/20 | Jeffrey W. Levitan | 210 | Participate in restructuring group call regarding pending matters (0.70); Teleconferences M. Firestein, E. Barak regarding summary judgment replies (0.50). | 1.20 | $946.80 |

33260 FOMB                                                                    Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/20 | Michael A. Firestein | 210 | Conference call across all summary judgment teams for reply strategy in light of M. Bienenstock's comments (1.60); Draft e-mail to M. Bienenstock on strategy across all summary judgment replies (0.30); Review and draft e-mail to E. Barak on AAFAF assistance across all motions in summary judgment (0.20); Draft outline for call regarding reply issues with M. Bienenstock (0.40); Review and draft multiple e-mails to M. Bienenstock on summary judgment reply strategy (0.40). | 2.90 | $2,288.10 |
| 08/20/20 | Laura Stafford | 210 | Call with J. Herriman, T. DiNatale, and A. Bargoot regarding ADR implementation (0.40). | 0.40 | $315.60 |
| 08/20/20 | Laura Stafford | 210 | E-mails with J. Alonzo, P. Fishkind regarding order summary project in preparation for plan of adjustment litigation (0.30). | 0.30 | $236.70 |
| 08/20/20 | Laura Stafford | 210 | E-mails with J. Herriman, B. Rosen, A. Bargoot, et al. regarding claims reconciliation (0.90). | 0.90 | $710.10 |
| 08/20/20 | Laura Stafford | 210 | Participate in restructuring update call (0.70). | 0.70 | $552.30 |
| 08/20/20 | Laura Stafford | 210 | Call with D. Barron regarding ADR implementation (0.30). | 0.30 | $236.70 |
| 08/20/20 | Laura Stafford | 210 | Call with B. Rosen regarding ADR implementation (0.30). | 0.30 | $236.70 |
| 08/20/20 | Paul Possinger | 210 | Status call with restructuring team (0.70); Follow-up call regarding same, upcoming tasks with E. Barak (0.30); Review CRIM 205 letter (0.50). | 1.50 | $1,183.50 |
| 08/20/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: Board opposition to Pinto Lugo request to file an amended complaint alleging that Board is unconstitutionally constituted per Judge Dein report and recommendation (1.40); USA opposition to Pinto Lugo request to file amended complaint (0.90); Adversary proceeding filed by Popular Democratic Party Mayors and Legislators to lift stay challenging PROMESA and action of Board (0.70). | 3.00 | $2,367.00 |
| 08/20/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.70). | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/20 | Alexandra V. Bargoot | 210 | Call with Alvarez Marsal and L. Stafford regarding claims identifying federal litigation as their basis (0.40); Revise and share call notes with L. Stafford (0.10). | 0.50 | $394.50 |
| 08/20/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.40 | $315.60 |
| 08/20/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.70 | $552.30 |
| 08/20/20 | Peter Fishkind | 210 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock (0.90). | 0.90 | $710.10 |
| 08/20/20 | Peter Fishkind | 210 | Teleconference with M. Palmer regarding drafting of omnibus objections (0.20); Draft omnibus objections (3.40). | 3.60 | $2,840.40 |
| 08/20/20 | Erica T. Jones | 210 | E-mail with H. Vora regarding deep dive call on 8/21 (0.10). | 0.10 | $78.90 |
| 08/20/20 | Hena Vora | 210 | Draft litigation update e-mail for 8/20/2020 (0.70). | 0.70 | $552.30 |
| 08/20/20 | Brian S. Rosen | 210 | Conference call with Proskauer restructuring team regarding strategy and open issues (0.50). | 0.50 | $394.50 |
| 08/20/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (1.00). | 1.00 | $789.00 |
| 08/20/20 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly restructuring update meetings. | 0.70 | $552.30 |
| 08/20/20 | Matthew A. Skrzynski | 210 | Participate in team update call with B. Rosen and others discussing workstreams and status updates. | 0.70 | $552.30 |
| 08/20/20 | Seth H. Victor | 210 | Analyze litigation filings in connection with review of First Circuit and District Court orders (0.70); Related e-mails with P. Fishkind, Y. Hong (0.20). | 0.90 | $710.10 |
| 08/20/20 | Yena Hong | 210 | Review substantive orders. | 0.80 | $631.20 |
| 08/20/20 | Seth H. Victor | 210 | Update daily litigation tracker. | 1.00 | $789.00 |
| 08/20/20 | Megan R. Volin | 210 | Bi-weekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.70 | $552.30 |
| 08/21/20 | Yena Hong | 210 | Review substantive orders. | 1.20 | $946.80 |
| 08/21/20 | Seth H. Victor | 210 | Update daily litigation tracker. | 1.40 | $1,104.60 |
| 08/21/20 | Seth H. Victor | 210 | Analyze litigation filings in connection with review of First Circuit and District Court orders (1.00); Related e-mails with P. Fishkind, Y. Hong (0.20). | 1.20 | $946.80 |
| 08/21/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (1.80). | 1.80 | $1,420.20 |
| 08/21/20 | Erica T. Jones | 210 | Attend call with T. Singer and B. Gottlieb regarding deep dive review of deadlines and calendars (0.70); Review and revise deadlines as of August 21 (0.10). | 0.80 | $631.20 |

33260 FOMB                                                                           Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                               Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/20 | Peter Fishkind | 210 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock (1.20). | 1.20 | $946.80 |
| 08/21/20 | Peter Fishkind | 210 | Weekly status call with L. Stafford and Proskauer and Alvarez Marsal claims teams (0.50); Correspondence with M. Palmer regarding drafting of omnibus objections (0.50); Review of omnibus objection exhibits (0.70); E-mails to M. Zeiss regarding adjustments to exhibits (0.40); Review of draft omnibus objections (1.60); Correspondence with J. Castiglioni at Citigroup regarding bonds (0.20). | 3.90 | $3,077.10 |
| 08/21/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.30 | $236.70 |
| 08/21/20 | Alexandra V. Bargoot | 210 | Call with Alvarez Marsal and L. Stafford and Proskauer claims team associates regarding omnibus objections and ADR Procedures (0.40); Draft and circulate action items list base don call (0.20); Call with D. Raymer to ensure that ADR procedures tracking portal accurately calculated ADR dates and reflected substance of ADR procedures (0.60); Continue review of claims for omnibus objections, particular those asserted against the incorrect debtor (2.00); Draft omnibus objections (2.70). | 5.90 | $4,655.10 |
| 08/21/20 | Julia D. Alonzo | 210 | Correspond with L. Stafford, D. Raymer, and B. Gottlieb regarding order summaries and chart of motion outcomes. | 0.80 | $631.20 |
| 08/21/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan/Models, Budget, Plan of Adjustment/Disclosure Statement and Monoline, AAFAF, Cooperativas and UCC issues: Suiza opposition to motion for intervention by Indulac challenging administrative order (0.80); Response to Suiza opposition by Indulac for intervention (0.70); Motion pursuant to 13th amended case management order of Commonwealth/Board regarding response to Indulac/Suiza dispute (0.40). | 1.90 | $1,499.10 |
| 08/21/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock regarding Board call on August 21 (0.20). | 0.20 | $157.80 |
| 08/21/20 | Laura Stafford | 210 | Call with advisor regarding claims reconciliation (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/20 | Laura Stafford | 210 | E-mails with B. Rosen, J. Herriman, K. Harmon, et al. regarding ADR implementation (0.90). | 0.90 | $710.10 |
| 08/21/20 | Laura Stafford | 210 | Revise draft letter regarding ADR implementation (0.80). | 0.80 | $631.20 |
| 08/21/20 | Laura Stafford | 210 | E-mails with P. Fishkind, et al. regarding claims reconciliation (1.10). | 1.10 | $867.90 |
| 08/21/20 | Laura Stafford | 210 | E-mails with P. Fishkind and J. Alonzo regarding order analysis in anticipation of plan of adjustment litigation (0.80). | 0.80 | $631.20 |
| 08/21/20 | Laura Stafford | 210 | Call with M. Palmer, P. Fishkind, M. Zeiss, J. Herriman, A. Bargoot, et al. regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 08/21/20 | Laura Stafford | 210 | Call with L. Martinez regarding ADR implementation (0.20). | 0.20 | $157.80 |
| 08/21/20 | Laura Stafford | 210 | Call with B. Rosen regarding ADR implementation (0.20). | 0.20 | $157.80 |
| 08/21/20 | Michael A. Firestein | 210 | Teleconference with E. Barak and L. Rappaport on strategy across all three motion replies (0.40); Conference call with M. Bienenstock, S. Weise, L. Rappaport, E. Barak, J. Levitan, M. Triggs and others on strategy for all summary judgment reply documents (2.20); Prepare for conference call with M. Bienenstock across all summary judgment motion replies (0.30). | 2.90 | $2,288.10 |
| 08/21/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 08/22/20 | Peter Fishkind | 210 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock (7.30). | 7.30 | $5,759.70 |
| 08/22/20 | Peter Fishkind | 210 | Correspondence with M. Palmer regarding drafting of omnibus objections (0.20); Draft omnibus objection (0.60). | 0.80 | $631.20 |
| 08/23/20 | Peter Fishkind | 210 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock (9.60). | 9.60 | $7,574.40 |
| 08/23/20 | Seth H. Victor | 210 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock. | 0.20 | $157.80 |
| 08/23/20 | Yena Hong | 210 | Draft and revise daily litigation tracker chart. | 0.10 | $78.90 |
| 08/23/20 | William G. Fassuliotis | 210 | Update two-week deadlines and litigation charts. | 0.20 | $157.80 |
| 08/23/20 | Matthew H. Triggs | 210 | Conference call with M. Firestein and teams regarding strategy concerning reply brief. | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160091

0002 PROMESA TITLE III: COMMONWEALTH

Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/20 | Michael A. Firestein | 210 | Prepare for team call across all summary judgment replies (0.30); Teleconference with M. Firestein and teams relating to reply strategy across all documents and all motions (0.80); Review deadline chart to prepare for partner call on status of all adversaries (0.20); Draft e-mail to L. Rappaport, D. Munkittrick and M. Triggs on draft revisions on reply review issues (0.20). | 1.50 | $1,183.50 |
| 08/23/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.10 | $78.90 |
| 08/23/20 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 08/24/20 | Alexandra V. Bargoot | 210 | Draft exhibit for Court detailing claims to be entered into ADR and make edits per L. Stafford (2.00); E-mails with L. Stafford regarding same (0.20); File notice of second ADR transfer with the Court (0.20). | 2.40 | $1,893.60 |
| 08/24/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.60 | $473.40 |
| 08/24/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.40 | $315.60 |
| 08/24/20 | Timothy W. Mungovan | 210 | E-mails with J. Alonzo, L. Stafford, and M. Dale regarding compiling materials for new Board members (0.30). | 0.30 | $236.70 |
| 08/24/20 | Timothy W. Mungovan | 210 | Review deadlines and calendar events for weeks of August 24 and August 31 (0.30). | 0.30 | $236.70 |
| 08/24/20 | Timothy W. Mungovan | 210 | Participate in call with litigation and restructuring lawyers to review deadlines and calendar events for weeks of August 24 and August 31 (0.80). | 0.80 | $631.20 |
| 08/24/20 | Timothy W. Mungovan | 210 | E-mails with C. Chavez regarding compiling materials for new Board members (0.30). | 0.30 | $236.70 |
| 08/24/20 | Martin J. Bienenstock | 210 | Call with Proskauer litigation team regarding pending matters and deadlines. | 0.80 | $631.20 |
| 08/24/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: Suiza opposition to Indulac motion for leave to appear and reply in support of its motion requesting entry of an order stating compliance with automatic stay for lack of root cause shown (0.40); Suiza response to same (0.40). | 0.80 | $631.20 |
| 08/24/20 | Jonathan E. Richman | 210 | Participate in weekly update call on all matters. | 0.80 | $631.20 |
| 08/24/20 | Julia D. Alonzo | 210 | Weekly litigation status call. | 0.80 | $631.20 |

33260 FOMB                                                                      Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/20 | Julia D. Alonzo | 210 | Review docket entries and orders relating to UCC's motion to lift stay regarding GO priority objection (0.70); Conferences with T. Mungovan, L. Stafford, and M. Dale regarding same (0.40); Correspond with M. Tillem regarding same (0.10). | 1.20 | $946.80 |
| 08/24/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak) relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 08/24/20 | Guy Brenner | 210 | Review two-week deadline chart (0.10); Attend weekly partner call (0.80). | 0.90 | $710.10 |
| 08/24/20 | John E. Roberts | 210 | Attend weekly litigation partnership meeting. | 0.80 | $631.20 |
| 08/24/20 | Michael A. Firestein | 210 | Review correspondence from Monolines on urgent motion and draft same to M. Bienenstock on strategy (0.20); Attend partner call regarding strategy on all adversary proceedings (0.80); Review and draft correspondence to Monolines and DRA parties on urgent motion (0.40); Review and draft correspondence to D. Munkittrick on urgent motion (0.30); Teleconference with D. Munkittrick on strategy for urgent motion (0.10). | 1.80 | $1,420.20 |
| 08/24/20 | Kevin J. Perra | 210 | Weekly litigation partner meeting (0.80); Review deadline charts for same (0.10). | 0.90 | $710.10 |
| 08/24/20 | Michael T. Mervis | 210 | Weekly litigation telephone conference. | 0.80 | $631.20 |
| 08/24/20 | Lary Alan Rappaport | 210 | Review calendars in preparation for weekly WebEx with litigation and restructuring teams regarding status, deadlines, tasks, assignments, analysis and strategy (0.10); Participation in weekly WebEx with litigation and restructuring teams, including T. Mungovan, M. Bienenstock, B. Rosen, J. Levitan, E. Barak, M. Firestein, M. Dale, J. Alonzo, L. Stafford, P. Possinger, J. Richman regarding status, deadlines, tasks, assignments, analysis and strategy (0.80). | 0.90 | $710.10 |
| 08/24/20 | Matthew H. Triggs | 210 | Participate in weekly partner call for purposes of review of two-week calendar. | 0.80 | $631.20 |
| 08/24/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in litigation call regarding pending matters (0.80); Participate in restructuring group call regarding pending matters (0.40). | 1.40 | $1,104.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160091

0002 PROMESA TITLE III: COMMONWEALTH

Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/20 | Stephen L. Ratner | 210 | Partner coordination call (0.80); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.20). | 1.80 | $1,420.20 |
| 08/24/20 | Laura Stafford | 210 | Participate in litigation update call (0.80). | 0.80 | $631.20 |
| 08/24/20 | Laura Stafford | 210 | Calls with B. Rosen regarding ADR implementation (0.60). | 0.60 | $473.40 |
| 08/24/20 | Laura Stafford | 210 | Review and analyze claims for transfer to ADR (0.70). | 0.70 | $552.30 |
| 08/24/20 | Laura Stafford | 210 | Participate in restructuring update call (0.40). | 0.40 | $315.60 |
| 08/24/20 | Laura Stafford | 210 | Call with J. Alonzo regarding UCC motion to lift stay regarding GO priority objection (0.20). | 0.20 | $157.80 |
| 08/24/20 | Laura Stafford | 210 | E-mails with A. Bargoot, P. Possinger, and regarding ADR implementation (0.80). | 0.80 | $631.20 |
| 08/24/20 | Marc E. Rosenthal | 210 | Participate in weekly litigation call. | 0.80 | $631.20 |
| 08/24/20 | Scott P. Cooper | 210 | Participate in weekly litigation partners call regarding update on all matters (0.80). | 0.80 | $631.20 |
| 08/24/20 | Paul Possinger | 210 | Weekly litigation update call (0.80); Status call with restructuring team (0.40); Review 205 letter to CRIM (0.80); E-mail to Board advisor regarding same (0.20). | 2.20 | $1,735.80 |
| 08/24/20 | William G. Fassuliotis | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 1.50 | $1,183.50 |
| 08/24/20 | Michael Wheat | 210 | Bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.50). | 0.50 | $394.50 |
| 08/24/20 | Yena Hong | 210 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock. | 5.90 | $4,655.10 |
| 08/24/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 0.50 | $394.50 |
| 08/24/20 | Seth H. Victor | 210 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock (2.10); Call with P. Fishkind, Y. Hong regarding same (0.30). | 2.40 | $1,893.60 |
| 08/24/20 | Hadassa R. Waxman | 210 | Participate in partner calendar call. | 0.80 | $631.20 |
| 08/24/20 | Brooke C. Gottlieb | 210 | Meeting with H. Vora, E. Jones, W. Fassuliotis, T. Singer and D. Raymer to discuss amending review of two-week deadlines chart to ensure accuracy of internal deadlines (1.00). | 1.00 | $789.00 |
| 08/24/20 | Seetha Ramachandran | 210 | Weekly partners call. | 0.80 | $631.20 |

33260 FOMB                                                                Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/20 | Matthew A. Skrzynski | 210 | Participate in restructuring team update call with B. Rosen and others regarding cast updates and status. | 0.40 | $315.60 |
| 08/24/20 | Mark Harris | 210 | Weekly partner call. | 0.70 | $552.30 |
| 08/24/20 | Ehud Barak | 210 | Participate in weekly litigation partner call. | 0.80 | $631.20 |
| 08/24/20 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly update meetings. | 0.40 | $315.60 |
| 08/24/20 | Peter Fishkind | 210 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock (3.10). | 3.10 | $2,445.90 |
| 08/24/20 | Erica T. Jones | 210 | E-mail with J. Alonzo and W. Fassuliotis regarding deadlines (0.10); Review UCC GO priority motion deadline (0.10); Call with H. Vora, W. Fassuliotis, B. Gottlieb, and T. Singer regarding internal deadline tracking process (0.40); E-mail with H. Vora regarding same (0.20); E-mail with H. Vora and W. Fassuliotis regarding deadlines chart as of 8/24 (0.10). | 0.90 | $710.10 |
| 08/24/20 | Hena Vora | 210 | Draft litigation update e-mail for 8/24/2020 (0.80); Meet with B. Gottlieb and with internal deadlines team regarding process of documenting internal deadlines (1.00). | 1.80 | $1,420.20 |
| 08/24/20 | Matthew I. Rochman | 210 | Weekly partners and senior counsel teleconference on upcoming deadlines in Puerto Rico litigations. | 0.80 | $631.20 |
| 08/24/20 | Brian S. Rosen | 210 | Conference call with litigation team regarding open assignments/calendar (0.80). | 0.80 | $631.20 |
| 08/24/20 | Elliot Stevens | 210 | Conference call with T. Mungovan relating to case updates and developments (0.80). | 0.80 | $631.20 |
| 08/24/20 | Elliot Stevens | 210 | Conference call with E. Barak, others, relating to case updates and developments (0.40). | 0.40 | $315.60 |
| 08/24/20 | Daniel Desatnik | 210 | Bi-weekly restructuring team coordination call with E. Barak and others (0.40). | 0.40 | $315.60 |
| 08/24/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.80). | 0.80 | $631.20 |
| 08/25/20 | Hena Vora | 210 | Draft litigation update e-mail for 8/25/2020 (0.30). | 0.30 | $236.70 |
| 08/25/20 | Erica T. Jones | 210 | E-mail with B. Gottlieb and W. Fassuliotis regarding internal deadlines process (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190160091

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/25/20 | Peter Fishkind | 210 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock (5.20). | 5.20 | $4,102.80 |
| 08/25/20 | Peter Fishkind | 210 | E-mail to M. Palmer regarding research assignment (0.10). | 0.10 | $78.90 |
| 08/25/20 | Seth H. Victor | 210 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock (0.30); E-mails regarding same with P. Fishkind (0.10). | 0.40 | $315.60 |
| 08/25/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by O. Adejobi. | 0.80 | $631.20 |
| 08/25/20 | Yena Hong | 210 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock. | 2.40 | $1,893.60 |
| 08/25/20 | William G. Fassuliotis | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 1.00 | $789.00 |
| 08/25/20 | Paul Possinger | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 08/25/20 | Laura Stafford | 210 | Review and analyze draft ADR provider proposal (0.20). | 0.20 | $157.80 |
| 08/25/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.80 | $631.20 |
| 08/25/20 | Laura Stafford | 210 | E-mails with A. Bargoot and T. DiNatale regarding ADR claims (0.20). | 0.20 | $157.80 |
| 08/25/20 | Jeffrey W. Levitan | 210 | Review e-mails regarding creditor issues, teleconferences E. Barak regarding ERS, monolines, Board issues. | 0.40 | $315.60 |
| 08/25/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: Ambac motion stating its intent to file opposition to motion to dismiss (0.20); Efron Dorado opposition reply to PREPA motion for relief from automatic stay (0.40); Board/Ambac joint motion for adjournment of Ambac motion to modify Plan Support Agreement regarding GO and PBA Bondholders (0.40). | 1.00 | $789.00 |
| 08/25/20 | Alexandra V. Bargoot | 210 | Review, revise, and draft questions regarding litigations underlying claims for Alvarez Marsal (2.30). | 2.30 | $1,814.70 |
| 08/25/20 | Alexandra V. Bargoot | 210 | E-mails with L. Stafford and Alvarez Marsal regarding litigations underlying claims (0.30). | 0.30 | $236.70 |
| 08/25/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.60 | $473.40 |

33260 FOMB                                                                Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.70 | $552.30 |
| 08/26/20 | Alexandra V. Bargoot | 210 | Call led by L. Stafford regarding claims objections and related tasks (0.50); Draft procedural steps and review and revise previous work for ADR tracking and instructions of calculation of deadlines focusing on offer and exchange section (1.80). | 2.30 | $1,814.70 |
| 08/26/20 | Elisa Carino | 210 | Phone call regarding status of litigation with L. Stafford, A. Bargoot, M. Palmer, and P. Fishkind. | 0.40 | $315.60 |
| 08/26/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: Assured Statement in Support of Ambac motion to Strike Provisions of PSA by Board and GO/PBA Bondholders (0.40); Assured/Ambac notice of appeal from order denying motion for appointment of a trustee to pursue HTA avoidance claims (1.30). | 1.70 | $1,341.30 |
| 08/26/20 | Julia D. Alonzo | 210 | Conference with T. Mungovan, L. Stafford, M. Firestein and M. Dale regarding compilation of substantive decisions and orders for presentation to client (0.50); Follow-up conference with L. Stafford regarding preparation of same (0.50); Draft memorandum to P. Fishkind and L. Stafford regarding same (0.50). | 1.50 | $1,183.50 |
| 08/26/20 | Julia D. Alonzo | 210 | Review and revise coding protocol for pleadings database (0.30); Correspond with Y. Ike regarding same (0.40). | 0.70 | $552.30 |
| 08/26/20 | Timothy W. Mungovan | 210 | Call with J. Alonzo, M. Dale, and L. Stafford regarding compiling materials for new Board members (0.50). | 0.50 | $394.50 |
| 08/26/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.80 | $631.20 |
| 08/26/20 | Michael A. Firestein | 210 | Teleconference with T. Mungovan, L. Stafford, M. Dale and J. Alonzo on summary of orders in preparation for litigation (0.50); Review and draft e-mail to M. Rochman on potential O'Melveny consultation (0.10); Teleconference with E. Barak across strategy for all summary judgment motions (0.20). | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/20 | Laura Stafford | 210 | Call with M. Firestein, J. Alonzo, M. Dale, and T. Mungovan regarding summary of orders in preparation for litigation (0.50). | 0.50 | $394.50 |
| 08/26/20 | Laura Stafford | 210 | Call with J. Alonzo regarding summary of orders in preparation for litigation (0.50). | 0.50 | $394.50 |
| 08/26/20 | Laura Stafford | 210 | E-mails with T. DiNatale, P. Fishkind regarding claims reconciliation (0.60). | 0.60 | $473.40 |
| 08/26/20 | Laura Stafford | 210 | E-mails with P. Fishkind, D. Raymer, J. Alonzo regarding order summaries in preparation for litigation (0.70). | 0.70 | $552.30 |
| 08/26/20 | Laura Stafford | 210 | Call with E. Carino regarding claims reconciliation (0.60). | 0.60 | $473.40 |
| 08/26/20 | Laura Stafford | 210 | Call with M. Palmer, E. Carino, P. Fishkind, A. Bargoot, A. Deming, M. Rochman regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 08/26/20 | Paul Possinger | 210 | Review letters regarding PayGo defaults by municipalities (0.80); E-mails with T. Mungovan, et. al., regarding same (0.20); Call with board advisor regarding letters for CRIM fiscal plan compliance (0.60); E-mail summary of same to T. Mungovan (0.30); Review and revise updated versions of PayGo letters (0.50); E-mail to J. El Koury, et. al., regarding same (0.20); Review letters on SB 1333 (0.70); E-mails with H. Waxman regarding same (0.20); Brief review of new case regarding unfair discrimination (0.20). | 3.70 | $2,919.30 |
| 08/26/20 | William G. Fassuliotis | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.40 | $315.60 |
| 08/26/20 | Seth H. Victor | 210 | Update daily litigation tracker. | 0.80 | $631.20 |
| 08/26/20 | Seth H. Victor | 210 | E-mails with P. Fishkind regarding organization of substantive District Court and First Circuit orders for Board's review, per M. Bienenstock. | 0.10 | $78.90 |
| 08/26/20 | Peter Fishkind | 210 | Internal claims team call with L. Stafford regarding claims reconciliation process (0.40); E-mail to Alvarez Marsal team regarding claimant information (0.10); Teleconference and correspondence with M. Palmer regarding omnibus objections (0.50); Correspondence with L. Stafford regarding claimant information (0.30); Correspondence with J. Castiglioni at Citigroup regarding bond information (0.20). | 1.50 | $1,183.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190160091

0002 PROMESA TITLE III: COMMONWEALTH

Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/20 | Peter Fishkind | 210 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock (2.40). | 2.40 | $1,893.60 |
| 08/26/20 | Erica T. Jones | 210 | Review and revise deadlines charts as of 8/26 (0.20). | 0.20 | $157.80 |
| 08/26/20 | Margaret A. Dale | 210 | Conference call with T. Mungovan and M. Firestein, J. Alonzo and L. Stafford regarding materials for Board members related to district court and appellate decisions. | 0.50 | $394.50 |
| 08/27/20 | Margaret A. Dale | 210 | Participate in conference call with restructuring team regarding analysis/strategy/deadlines (0.50). | 0.50 | $394.50 |
| 08/27/20 | Daniel Desatnik | 210 | Bi-weekly restructuring coordination call with B. Rosen and others (0.50); Revenue bond coordination call with M. Firestein and others (0.60); Call with O'Melveny on same (1.10). | 2.20 | $1,735.80 |
| 08/27/20 | Steve Ma | 210 | Call with Proskauer restructuring team regarding case updates. | 0.40 | $315.60 |
| 08/27/20 | Peter Fishkind | 210 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock (0.90). | 0.90 | $710.10 |
| 08/27/20 | Peter Fishkind | 210 | Correspondence with Alvarez Marsal team regarding claimant information (0.30); Correspondence with M. Palmer regarding omnibus objections (0.40); Updates to omnibus objections (0.90). | 1.60 | $1,262.40 |
| 08/27/20 | Elliot Stevens | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 08/27/20 | Elliot Stevens | 210 | Conference call with M. Firestein, others, relating to strategy across summary judgment motions (0.60). | 0.60 | $473.40 |
| 08/27/20 | Elliot Stevens | 210 | Conference with O'Melveny, M. Firestein, E. Barak, others, relating to motions for summary judgment (1.10). | 1.10 | $867.90 |
| 08/27/20 | Brian S. Rosen | 210 | Proskauer restructuring team call regarding open matters/assignments (0.50). | 0.50 | $394.50 |
| 08/27/20 | Seth H. Victor | 210 | Update daily litigation tracker. | 1.30 | $1,025.70 |
| 08/27/20 | William G. Fassuliotis | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.60 | $473.40 |
| 08/27/20 | Michael Wheat | 210 | Bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.50). | 0.50 | $394.50 |
| 08/27/20 | Megan R. Volin | 210 | Bi-weekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.50 | $394.50 |
| 08/27/20 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly restructuring update meetings. | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                              Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/20 | Paul Possinger | 210 | Prepare for strategy session on PREPA debt (0.60); Call with D. Brownstein regarding same (0.20); Call with restructuring team regarding status of various matters (0.60); Attend Board strategy session on CW and PREPA debt (3.20). | 4.60 | $3,629.40 |
| 08/27/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 08/27/20 | Laura Stafford | 210 | Call with L. Martinez regarding ADR implementation (0.20). | 0.20 | $157.80 |
| 08/27/20 | Laura Stafford | 210 | Participate in restructuring update call (0.50). | 0.50 | $394.50 |
| 08/27/20 | Laura Stafford | 210 | Review and analyze materials regarding order summary project in anticipation of litigation (0.50). | 0.50 | $394.50 |
| 08/27/20 | Laura Stafford | 210 | E-mails with B. Rosen, P. Possinger, E. Barak regarding claim objections (0.20). | 0.20 | $157.80 |
| 08/27/20 | Laura Stafford | 210 | Call with A. Bargoot, J. Herriman, T. DiNatale regarding ADR implementation (0.60). | 0.60 | $473.40 |
| 08/27/20 | Michael A. Firestein | 210 | Conference call with J. Levitan and all summary judgment teams across all summary judgments for filing strategy, coordination and completion (0.60); Conference call with O'Melveny and Proskauer lawyers on summary judgment reply strategy (1.10); Prepare for O'Melveny strategy call on reply (0.20); Telephone conference with E. Barak on strategy across all three summary judgment reply briefs (0.10). | 2.00 | $1,578.00 |
| 08/27/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.70 | $552.30 |
| 08/27/20 | Jeffrey W. Levitan | 210 | Participate in restructuring group call regarding pending matters (0.50); Participate in call with M. Firestein and team regarding summary judgment replies (0.60); Review Suiza dairy opposition (0.20); Participate in call with P. Friedman regarding team regarding summary judgment replies (1.10). | 2.40 | $1,893.60 |
| 08/27/20 | Matthew H. Triggs | 210 | Conference call with M. Firestein and team regarding coordination and reply strategy. | 0.60 | $473.40 |
| 08/27/20 | Julia D. Alonzo | 210 | Review compilation of substantive decisions and orders for presentation to Board. | 0.20 | $157.80 |

33260 FOMB                                                                              Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/27/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: Puerto Rico Economic Activity Index (6/2020) correlated with Puerto Rico GNP benchmarked against fiscal plans model economic analysis (0.90); PREPA insurers' complaint for declaratory judgment parties rights and duties and liabilities arising from PREPA facilities and relevant policy language (0.80). | 1.70 | $1,341.30 |
| 08/27/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items (partial). | 0.10 | $78.90 |
| 08/27/20 | Alexandra V. Bargoot | 210 | Call with Alvarez and L. Stafford regarding ACR and ADR (0.70); Edits to omnibus objections for L. Stafford (0.30); Continue revising workflow for tracking claims in the ADR process (2.10). | 3.10 | $2,445.90 |
| 08/27/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.70 | $552.30 |
| 08/28/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.60 | $473.40 |
| 08/28/20 | Alexandra V. Bargoot | 210 | Call with Alvarez Marsal led by L. Stafford regarding claims for ADR and omnibus objections to claims (0.50); Revise call notes and draft action items list and circulate to L. Stafford and claims team (0.20); Call with L. Stafford regarding revising and reviewing ADR claims information form for agencies (1.20); Review questionnaire and continue revisions (0.40); Continue developing ADR tracking process (2.60); Call regarding ADR tracker with D. Raymer (0.90); Send claims to O'Neill for conflicts checks for omnibus objections (0.20). | 6.00 | $4,734.00 |
| 08/28/20 | Elisa Carino | 210 | Conference with Alvarez & Marsal regarding omnibus objections and strategy. | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: Board motion for payment post-petition expense claim by creditor and benchmark section 314(b)(4) (0.40); Board motion in opposition to Indsutria Lechora motion to intervene stay relief motion initiated by Suiza (0.40); Commonwealth objection to motion seeking comfort order from stay related to post-petition claims overlapping with pre-petition work (0.70); Request for Commonwealth legislation to create Special Purpose Vehicle to facilitate securitization of debt for the public financing authority (0.40); Review and benchmark to budget of Puerto Rico proposed property tax regime and need for reform consistent with PROMESA Section 205a (0.70). | 2.60 | $2,051.40 |
| 08/28/20 | Julia D. Alonzo | 210 | Review of compilation of substantive decisions and orders for presentation to Board. | 0.20 | $157.80 |
| 08/28/20 | Timothy W. Mungovan | 210 | E-mails with J. El Koury and V. Maldonado regarding negotiations with ASES (0.30). | 0.30 | $236.70 |
| 08/28/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.80 | $631.20 |
| 08/28/20 | Michael A. Firestein | 210 | Telephone conference with T. Mungovan across all reply briefs for strategy on same regarding summary judgment (0.20); Telephone conference with B. Rosen on plan status and strategy and relationship to motions (0.20). | 0.40 | $315.60 |
| 08/28/20 | Laura Stafford | 210 | Call with E. Carino regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 08/28/20 | Laura Stafford | 210 | E-mails with P. Fishkind, M. Palmer, et al. regarding claim objections (0.90). | 0.90 | $710.10 |
| 08/28/20 | Laura Stafford | 210 | Call with J. Herriman, P. Fishkind, A. Bargoot, et al. regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 08/28/20 | Laura Stafford | 210 | Call with A. Bargoot regarding ADR implementation (1.20). | 1.20 | $946.80 |
| 08/28/20 | Laura Stafford | 210 | Call with P. Fishkind regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 08/28/20 | Laura Stafford | 210 | E-mails with B. Rosen, J. Berman, P. Possinger, and E. Barak regarding claim objections (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/20 | Paul Possinger | 210 | Review letter to CRIM regarding accounts receivable valuation RFP. | 0.60 | $473.40 |
| 08/28/20 | Yena Hong | 210 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock. | 0.50 | $394.50 |
| 08/28/20 | William G. Fassuliotis | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 1.40 | $1,104.60 |
| 08/28/20 | Seth H. Victor | 210 | Update daily litigation tracker. | 1.20 | $946.80 |
| 08/28/20 | Peter Fishkind | 210 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock (1.70). | 1.70 | $1,341.30 |
| 08/28/20 | Erica T. Jones | 210 | Call with W. Fassuliotis and T. Singer regarding deep dive review of calendars and litigation deadlines (1.00); E-mail with W. Fassuliotis and T. Singer regarding same (0.10); E-mail with L. Stafford regarding litigation deadlines (0.10); Review and revise deadlines as of 8/28 (0.10). | 1.30 | $1,025.70 |
| 08/28/20 | Peter Fishkind | 210 | Participate in weekly status call with Proskauer and Alvarez Marsal claims teams (0.50); Correspondence with M. Palmer regarding drafting of omnibus objections (0.40); E-mails to M. Zeiss regarding adjustments to exhibits (0.40); Teleconference and related correspondence with L. Stafford regarding adjustments to omnibus objections (0.40); Draft omnibus objections (1.20). | 2.90 | $2,288.10 |
| 08/29/20 | Peter Fishkind | 210 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock (2.20). | 2.20 | $1,735.80 |
| 08/29/20 | Peter Fishkind | 210 | Correspondence with M. Palmer regarding drafting of omnibus objections (0.30); E-mails to M. Zeiss regarding adjustments to exhibits (0.20); Draft omnibus objections (2.10). | 2.60 | $2,051.40 |
| 08/29/20 | Yena Hong | 210 | Draft and revise daily litigation tracker chart. | 0.30 | $236.70 |
| 08/29/20 | Michael A. Firestein | 210 | Prepare for conference call with all Proskauer lawyers on all summary judgment strategy issues for reply (0.20); Conference call with all summary judgment teams across all reply brief documents (0.70); Telephone conference with T. Mungovan on status and strategy for all summary judgment motions (0.10). | 1.00 | $789.00 |

33260 FOMB

Invoice 190160091

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/20 | Matthew H. Triggs | 210 | Conference call with M. Firestein and teams regarding reply brief filings and coordination among teams. | 0.70 | $552.30 |
| 08/29/20 | Jeffrey W. Levitan | 210 | Participate in call with M. Firestein and team regarding monoline summary judgment briefs. | 0.70 | $552.30 |
| 08/29/20 | Daniel Desatnik | 210 | Call with M. Firestein and others regarding revenue bond replies (0.70); Multiple e-mail correspondence with same regarding filings (0.40). | 1.10 | $867.90 |
| 08/30/20 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner call on all adversaries for the Commonwealth (0.20). | 0.20 | $157.80 |
| 08/30/20 | Laura Stafford | 210 | Review and revise draft summary of orders in preparation for litigation (1.10). | 1.10 | $867.90 |
| 08/30/20 | Laura Stafford | 210 | E-mails with J. Alonzo regarding draft summary of orders in preparation for litigation (0.40). | 0.40 | $315.60 |
| 08/30/20 | Julia D. Alonzo | 210 | Review and revise compilation of substantive orders for Board (4.00); Correspond with L. Stafford regarding same (0.40). | 4.40 | $3,471.60 |
| 08/30/20 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 08/30/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.20 | $157.80 |
| 08/30/20 | Yena Hong | 210 | Draft and revise daily litigation tracker chart. | 0.20 | $157.80 |
| 08/30/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.10). | 0.10 | $78.90 |
| 08/30/20 | Erica T. Jones | 210 | E-mail with B. Gottlieb regarding litigation deadlines as of 8/30 (0.10). | 0.10 | $78.90 |
| 08/31/20 | Erica T. Jones | 210 | E-mail with L. Wolf regarding litigation charts assistance (0.10). | 0.10 | $78.90 |
| 08/31/20 | Erica T. Jones | 210 | E-mail with B. Gottlieb and T. Singer regarding Ambac deadline (0.10). | 0.10 | $78.90 |
| 08/31/20 | Peter Fishkind | 210 | Internal claims team call with L. Stafford regarding claims reconciliation process (0.20); Correspondence with Alvarez Marsal team regarding omnibus exhibits (0.20); Review of omnibus objection exhibits (1.80); Correspondence with L. Stafford regarding claimant information (0.20). | 2.40 | $1,893.60 |
| 08/31/20 | Peter Fishkind | 210 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock (0.40). | 0.40 | $315.60 |
| 08/31/20 | Hena Vora | 210 | Draft litigation update e-mail for 8/24/2020 (0.30). | 0.30 | $236.70 |
| 08/31/20 | Matthew I. Rochman | 210 | Weekly partners and senior counsel telephone conference on upcoming deadlines in Puerto Rico litigations. | 0.60 | $473.40 |

33260 FOMB                                                           Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/31/20 | Brian S. Rosen | 210 | Proskauer litigation team call regarding open assignments (0.60). | 0.60 | $473.40 |
| 08/31/20 | Brian S. Rosen | 210 | Conference call with Proskauer team regarding update/assignments (0.50). | 0.50 | $394.50 |
| 08/31/20 | Elliot Stevens | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 08/31/20 | Elliot Stevens | 210 | Conference with M. Firestein, others, relating to summary judgment replies (0.50). | 0.50 | $394.50 |
| 08/31/20 | Elliot Stevens | 210 | Conference call with E. Barak, M. Richman, relating to summary judgment briefs (0.30). | 0.30 | $236.70 |
| 08/31/20 | Elliot Stevens | 210 | Call with E. Barak relating to Puerto Rico bankruptcy issues (0.20). | 0.20 | $157.80 |
| 08/31/20 | Elliot Stevens | 210 | Conference with T. Mungovan, others, relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 08/31/20 | Seetha Ramachandran | 210 | Weekly partners call. | 0.60 | $473.40 |
| 08/31/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.80). | 0.80 | $631.20 |
| 08/31/20 | Ehud Barak | 210 | Weekly litigation partners call (0.60); Call with M. Firestein and team regarding revenue bond replies (0.60); Multiple internal calls regarding revisions to the briefs (0.50); Review and revise and finalize the briefs (4.70). | 6.40 | $5,049.60 |
| 08/31/20 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly update meetings. | 0.60 | $473.40 |
| 08/31/20 | Mark Harris | 210 | Weekly partner call. | 0.60 | $473.40 |
| 08/31/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 1.50 | $1,183.50 |
| 08/31/20 | Megan R. Volin | 210 | Biweekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.50 | $394.50 |
| 08/31/20 | Michael Wheat | 210 | Bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.50). | 0.50 | $394.50 |
| 08/31/20 | Hadassa R. Waxman | 210 | All partner calendar call. | 0.60 | $473.40 |
| 08/31/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of August 31 and September 7. | 0.60 | $473.40 |
| 08/31/20 | Lucy Wolf | 210 | Follow-up from Puerto Rico partner call with pending deadline issues. | 0.40 | $315.60 |
| 08/31/20 | Lucy Wolf | 210 | Review daily litigation chart entries (0.80); Communications with E. Jones, Y. Hong and S. Victor concerning litigation chart (0.80). | 1.60 | $1,262.40 |
| 08/31/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.50 | $394.50 |

33260 FOMB                                                                                      Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/31/20 | Elisa Carino | 210 | Phone call regarding status of litigation with L. Stafford, A. Bargoot, M. Palmer, and P. Fishkind. | 0.30 | $236.70 |
| 08/31/20 | Alexandra V. Bargoot | 210 | Call led by L. Stafford regarding ADR updates, omnibus hearings, and claims (0.40); Create first draft of ADR notice to claimants regarding settlement offers (0.90); E-mails with L. Stafford regarding litigation underlying claims (0.20); Per request by the court, research alternative means to host omnibus hearings other than in person at the court house (0.90). | 2.40 | $1,893.60 |
| 08/31/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 08/31/20 | John E. Roberts | 210 | Attend weekly litigation partnership meeting. | 0.60 | $473.40 |
| 08/31/20 | Guy Brenner | 210 | Review 2 week deadline chart (0.10); Attend weekly partner call (0.60). | 0.70 | $552.30 |
| 08/31/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: Board reply memorandum of law in support of its/Commonwealth's motion for partial summary judgment disallowing any allegedly secured claims by Ambac/Assured in their action against Commonwealth for amounts collected by CCDA (1.90). | 1.90 | $1,499.10 |
| 08/31/20 | Julia D. Alonzo | 210 | Review and revise compilation of substantive decisions orders for presentation to Board (1.70); Correspond with T. Mungovan, M. Firestein, M. Dale, and L. Stafford regarding same (0.10). | 1.80 | $1,420.20 |
| 08/31/20 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.60 | $473.40 |
| 08/31/20 | Timothy W. Mungovan | 210 | E-mails with J. El Koury and G. Maldonado regarding Forensics Law (0.30). | 0.30 | $236.70 |
| 08/31/20 | Laura Stafford | 210 | Participate in litigation update call (0.60). | 0.60 | $473.40 |
| 08/31/20 | Laura Stafford | 210 | Review and revise draft list of order summaries in preparation for litigation (0.20). | 0.20 | $157.80 |
| 08/31/20 | Laura Stafford | 210 | E-mails with J. Alonzo regarding draft list of order summaries in preparation for litigation (0.50). | 0.50 | $394.50 |
| 08/31/20 | Laura Stafford | 210 | E-mails with C. Saavedra, B. Rosen, A. Bargoot regarding ADR implementation (0.50). | 0.50 | $394.50 |

33260 FOMB

Invoice 190160091

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/31/20 | Laura Stafford | 210 | E-mails with P. Fishkind, et al. regarding claim objections (0.30). | 0.30 | $236.70 |
| 08/31/20 | Laura Stafford | 210 | E-mails with J. Berman, E. Carino, M. Palmer, et al. regarding claim objection hearings (0.80). | 0.80 | $631.20 |
| 08/31/20 | Paul Possinger | 210 | Weekly litigation update call (0.60); Weekly update call with restructuring team (0.50); Review CRIM fiscal plan for PayGo repayment requirements (0.40); E-mail with T. Mungovan regarding same (0.10); Review updates regarding potential mayor action on excess CAE (0.30); E-mail to pension litigation team regarding same (0.20); Review materials regarding SB 1333 (1.30); E-mail to R. Tague regarding same (0.20). | 3.60 | $2,840.40 |
| 08/31/20 | Scott P. Cooper | 210 | Participate in weekly litigation partners call regarding update on all matters (0.60). | 0.60 | $473.40 |
| 08/31/20 | Scott P. Cooper | 210 | Call with M. Firestein and summary judgment team regarding finalizing and filing summary judgment reply briefs and supporting documents (0.30). | 0.30 | $236.70 |
| 08/31/20 | Marc E. Rosenthal | 210 | Weekly litigation call. | 0.60 | $473.40 |
| 08/31/20 | Laura Stafford | 210 | Participate in restructuring update call (0.50). | 0.50 | $394.50 |
| 08/31/20 | Michael A. Firestein | 210 | Attend partner call for strategy on all Commonwealth adversaries (0.60); Draft multiple strategic e-mails to all lawyers on strategy across all summary judgment replies (0.40); Conference call across all Proskauer summary judgment reply teams for filing strategy issues and final brief content (0.50); Telephone conference with T. Mungovan regarding strategy across all summary judgment motions (0.20). | 1.70 | $1,341.30 |
| 08/31/20 | Michael T. Mervis | 210 | Weekly litigation call. | 0.60 | $473.40 |
| 08/31/20 | Lary Alan Rappaport | 210 | Review calendars in preparation for weekly restructuring and litigation WebEx regarding deadlines, assignments, developments, status, strategy (0.10); Participate in weekly restructuring and litigation WebEx regarding deadlines, assignments, developments, status, strategy with, among others, T. Mungovan, M. Dale, M. Firestein, M. Bienenstock, B. Rosen, P. Possinger, L. Wolf, J. Alonzo, M. Rosenthal, L. Stafford, J. Richman (0.60). | 0.70 | $552.30 |

33260 FOMB

Invoice 190160091

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/31/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in litigation call regarding pending matters (0.60); Participate in call with M. Firestein and team regarding finalizing summary judgment replies (0.60); Participate in restructuring group call regarding pending matters (0.50). | 1.90 | $1,499.10 |
| 08/31/20 | Matthew H. Triggs | 210 | Monday morning call for purposes of review of two week calendar. | 0.60 | $473.40 |
| 08/31/20 | Matthew H. Triggs | 210 | Coordination conference call with M. Firestein and team for purposes of finalizing replies. | 0.50 | $394.50 |
| 08/31/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.10); E-mail with T. Mungovan, et al. regarding same (0.10); Partner coordination call (0.60). | 1.80 | $1,420.20 |
| 08/31/20 | Lucas Kowalczyk | 210 | Review and revise list of substantive District Court and First Circuit orders for Board's review, per M. Bienenstock (0.40). | 0.40 | $315.60 |
| 08/31/20 | Lucas Kowalczyk | 210 | E-mails with P. Fishkind regarding organizing substantive District Court and First Circuit orders for Board's review, per M. Bienenstock (0.20). | 0.20 | $157.80 |
| 08/31/20 | Daniel Desatnik | 210 | Call with M. Firestein and others regarding filings of revenue bond replies (0.50); Weekly coordination call with O'Neill (0.40); Bi-weekly coordination call with B. Rosen and others (0.50). | 1.40 | $1,104.60 |
| 08/31/20 | Steve Ma | 210 | Call with Proskauer restructuring team regarding case updates. | 0.50 | $394.50 |
| 08/31/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.60). | 0.60 | $473.40 |
| 08/31/20 | Margaret A. Dale | 210 | Review and revise objection to UCC motion to lift stay to pursue GO Priority objection (1.00). | 1.00 | $789.00 |
| 08/31/20 | Colin Kass | 210 | Coordination call with M. Firestein and teams regarding filing of summary judgment reply papers. | 0.50 | $394.50 |
| 08/31/20 | Jennifer L. Roche | 210 | Conference with M. Firestein and revenue bond teams regarding strategy for finalizing and filing summary judgment reply briefs. | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **633.10** | **$499,316.40** |

33260 FOMB                                                                          Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 79

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/02/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and tabulate number of omnibus objections to claims filed between Oct. 1, 2019 and June 12, 2020 for 9th fee application narrative per L. Stafford (0.60); Draft list referencing same (0.30). | 0.90 | $243.00 |
| 08/03/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/03/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to debtors' objections to claims per A. Bloch. | 0.40 | $108.00 |
| 08/03/20 | Laura M. Geary | 212 | Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.40). | 0.70 | $189.00 |
| 08/03/20 | Olaide M. Adejobi | 212 | Draft and circulate e-mail with September omnibus hearing filing deadlines. | 0.30 | $81.00 |
| 08/03/20 | Olaide M. Adejobi | 212 | Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines (0.50). | 2.30 | $621.00 |
| 08/03/20 | Lela Lerner | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.50). | 1.30 | $351.00 |
| 08/03/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.40); Review newly filed pleadings for same (0.60). | 1.00 | $270.00 |
| 08/03/20 | Natasha Petrov | 212 | Research regarding Government plan for Board 20th Public Meeting for R. Ferrara. | 0.70 | $189.00 |
| 08/04/20 | Lela Lerner | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.70). | 1.50 | $405.00 |
| 08/04/20 | Tal J. Singer | 212 | Draft summary of new deadlines (1.30); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.90). | 2.90 | $783.00 |
| 08/04/20 | Dennis T. Mcpeck | 212 | Review Relativity and pleadings memorandum for purposes of filing all Court filings on secure firm database (2.00). | 2.00 | $540.00 |
| 08/04/20 | Laura M. Geary | 212 | Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.40). | 0.70 | $189.00 |

33260 FOMB                                                                 Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/04/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding filing of notices of appearance per J. Roberts. | 0.20 | $54.00 |
| 08/05/20 | Laura M. Geary | 212 | Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.40). | 0.70 | $189.00 |
| 08/05/20 | Angelo Monforte | 212 | Review case docket and compile defective pleading filings in connection with responses to omnibus objections per A. Bloch. | 0.20 | $54.00 |
| 08/05/20 | Angelo Monforte | 212 | Draft claims objections portion of agenda for September omnibus hearing in connection with adjourned January omnibus objections per M. Volin. | 1.10 | $297.00 |
| 08/05/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/05/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to debtors' objections to claims per A. Bloch. | 1.30 | $351.00 |
| 08/05/20 | Dennis T. Mcpeck | 212 | Review memorandum on ADR and ACR trackers (1.30); Review ACR and ADR trackers to check for upcoming deadlines (2.30). | 3.60 | $972.00 |
| 08/05/20 | Olaide M. Adejobi | 212 | Draft summary of new deadlines (0.70); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines (0.20). | 1.20 | $324.00 |
| 08/05/20 | Lela Lerner | 212 | Review dockets (1.20); Update PROMESA litigation charts in connection with same (1.30). | 2.50 | $675.00 |
| 08/05/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.40); Review newly filed pleadings for same (0.40). | 0.80 | $216.00 |
| 08/05/20 | Natasha Petrov | 212 | Review case docket and pleadings for Debtors' omnibus objections to claims and related responses and replies (0.60); Draft entries related to omnibus objections for next omnibus hearing agenda (0.90); E-mails regarding same with L. Stafford and A. Monforte (0.20). | 1.70 | $459.00 |
| 08/06/20 | Olaide M. Adejobi | 212 | Update status report calendaring per B. Gottlieb. | 0.20 | $54.00 |
| 08/06/20 | Lela Lerner | 212 | Review dockets (1.50); Update PROMESA litigation charts in connection with same (1.00). | 2.50 | $675.00 |

33260 FOMB                                                                   Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/20 | Tal J. Singer | 212 | Draft summary of new deadlines (1.10); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.80). | 2.60 | $702.00 |
| 08/06/20 | Dennis T. Mcpeck | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (5.30). | 5.30 | $1,431.00 |
| 08/06/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/06/20 | Angelo Monforte | 212 | Draft claims objections portion of agenda for September omnibus hearing in connection with adjourned January omnibus objections per M. Volin. | 2.70 | $729.00 |
| 08/06/20 | Laura M. Geary | 212 | Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.90). | 1.50 | $405.00 |
| 08/07/20 | Angelo Monforte | 212 | Draft claims objections portion of agenda for September omnibus hearing in connection with adjourned January omnibus objections per M. Volin. | 4.90 | $1,323.00 |
| 08/07/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/07/20 | Dennis T. Mcpeck | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (8.10). | 8.10 | $2,187.00 |
| 08/07/20 | Tal J. Singer | 212 | Draft summary of new deadlines (1.10); Update two-week chart with new deadlines (0.50); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.70); Call with L. Geary regarding Deadlines memorandum (1.30); Call with Deadlines team regarding upcoming deadlines (0.60). | 4.20 | $1,134.00 |
| 08/07/20 | Lela Lerner | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (0.80); Review protective orders chart per L. Stafford (0.30). | 1.50 | $405.00 |
| 08/10/20 | Lela Lerner | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.00). | 1.80 | $486.00 |
| 08/10/20 | Tal J. Singer | 212 | Draft summary of new deadlines (1.10); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.90). | 2.80 | $756.00 |
| 08/10/20 | Dennis T. Mcpeck | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (7.90). | 7.90 | $2,133.00 |
| 08/10/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190160091

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.80); Review newly filed pleadings for same (1.70); Draft agenda for next omnibus hearing (1.40). | 3.90 | $1,053.00 |
| 08/10/20 | Natasha Petrov | 212 | Review case docket and pleadings for Debtors' omnibus objections to claims and related responses and replies (1.20); Draft entries related to omnibus objections for next omnibus hearing agenda (0.90). | 2.10 | $567.00 |
| 08/11/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.40); Review newly filed pleadings for same (0.60); Continue drafting agenda for next omnibus hearing (0.60). | 1.60 | $432.00 |
| 08/11/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/11/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding extension of brief deadlines and new notice of appeal per J. Roberts. | 0.30 | $81.00 |
| 08/11/20 | Tal J. Singer | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.40). | 1.20 | $324.00 |
| 08/11/20 | Lela Lerner | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (1.00). | 2.00 | $540.00 |
| 08/11/20 | Olaide M. Adejobi | 212 | Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines (0.30). | 1.00 | $270.00 |
| 08/12/20 | Tal J. Singer | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.40). | 1.20 | $324.00 |
| 08/12/20 | Lela Lerner | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.00). | 1.80 | $486.00 |
| 08/12/20 | Dennis T. Mcpeck | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (2.90). | 2.90 | $783.00 |
| 08/12/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/12/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to debtors' objections to claims per A. Bloch. | 0.60 | $162.00 |

33260 FOMB                                                                    Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/12/20 | Angelo Monforte | 212 | Prepare exhibit slipsheets to exhibits to information motion on ADR service providers per A. Bargoot. | 0.20 | $54.00 |
| 08/12/20 | Angelo Monforte | 212 | Review dockets and compile substantive pleadings in connection with bondholders' administrative expense litigation per M. Skrzynski. | 1.20 | $324.00 |
| 08/12/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding transmittal of record on appeal per J. Roberts. | 0.10 | $27.00 |
| 08/12/20 | Angelo Monforte | 212 | Review internal database and distribute sample information motions per A. Bargoot. | 0.30 | $81.00 |
| 08/12/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.40); Review newly filed pleadings for same (0.90); Draft agenda for next omnibus hearing (0.80). | 2.10 | $567.00 |
| 08/13/20 | Natasha Petrov | 212 | Review case docket and pleadings for debtors' omnibus objections to claims and related responses and replies (0.40); Draft entries related to omnibus objections for next omnibus hearing agenda (0.50). | 0.90 | $243.00 |
| 08/13/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.60); Review newly filed pleadings for same (0.60); Draft agenda for next omnibus hearing (1.10). | 2.30 | $621.00 |
| 08/13/20 | Lawrence T. Silvestro | 212 | Research and collect all proofs of claim for possible omnibus objections (3.20). | 3.20 | $864.00 |
| 08/13/20 | Shealeen E. Schaefer | 212 | Review and organize claims in preparation for load to document review platform. | 3.10 | $837.00 |
| 08/13/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/13/20 | Dennis T. Mcpeck | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (3.30). | 3.30 | $891.00 |
| 08/13/20 | Lela Lerner | 212 | Review dockets (1.30); Update PROMESA litigation charts in connection with same (1.00). | 2.30 | $621.00 |
| 08/13/20 | Tal J. Singer | 212 | Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.80). | 2.60 | $702.00 |
| 08/13/20 | Lisa P. Orr | 212 | Teleconference with L. Silvestro regarding objections to proof of claims (0.60); Review proof of claims in connection with same (2.40). | 3.00 | $810.00 |

33260 FOMB                                                                    Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 84

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/20 | Tal J. Singer | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.70). | 2.20 | $594.00 |
| 08/14/20 | Tal J. Singer | 212 | Review and revise master parties in interest list and master conflicts list. | 0.90 | $243.00 |
| 08/14/20 | Lela Lerner | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.80). | 1.60 | $432.00 |
| 08/14/20 | Dennis T. Mcpeck | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (2.70). | 2.70 | $729.00 |
| 08/14/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding extension to deadlines per J. Roberts (0.20); Review first circuit docket for docketing of new appeal (0.10). | 0.30 | $81.00 |
| 08/14/20 | Angelo Monforte | 212 | Draft claims objections portion of agenda for September omnibus hearing in connection with adjourned January omnibus objections per M. Volin. | 2.60 | $702.00 |
| 08/14/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/14/20 | Lawrence T. Silvestro | 212 | Collect and organize all proofs of claim for possible omnibus objections (3.10). | 3.10 | $837.00 |
| 08/14/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.40); Review newly filed pleadings for same (0.70). | 1.10 | $297.00 |
| 08/17/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.70); Review newly filed pleadings for same (0.60); Continue drafting agenda for next omnibus hearing (0.60). | 1.90 | $513.00 |
| 08/17/20 | Dennis T. Mcpeck | 212 | Compile pleadings, transcripts and key documents in preparation for secure firm database upload (3.40). | 3.40 | $918.00 |
| 08/17/20 | Yvonne O. Ike | 212 | E-mails with A. Bargoot regarding claims batches (0.30); Create same in Relativity (0.50). | 0.80 | $312.00 |
| 08/17/20 | Lela Lerner | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.80). | 1.60 | $432.00 |
| 08/17/20 | Tal J. Singer | 212 | Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.60). | 1.80 | $486.00 |

33260 FOMB                                                                          Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                                           Page 85

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/20 | Tal J. Singer | 212 | Draft summary of new deadlines (1.40); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.90). | 2.90 | $783.00 |
| 08/18/20 | Lela Lerner | 212 | Review dockets (0.70); Update PROMESA litigation charts in connection with same (0.80). | 1.50 | $405.00 |
| 08/18/20 | Yvonne O. Ike | 212 | E-mails with A. Bargoot regarding location of Claims batches in Relativity. | 0.30 | $117.00 |
| 08/18/20 | Dennis T. Mcpeck | 212 | Compile pleadings, transcripts and key documents in preparation for secure firm database upload. | 3.20 | $864.00 |
| 08/19/20 | Dennis T. Mcpeck | 212 | Compile pleadings, transcripts and key documents in preparation for secure firm database upload (5.30). | 5.30 | $1,431.00 |
| 08/19/20 | Lela Lerner | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (1.00). | 2.00 | $540.00 |
| 08/19/20 | Olaide M. Adejobi | 212 | Assist S. Cody with locating First Circuit decisions per P. Fishkind. | 0.50 | $135.00 |
| 08/19/20 | Sara E. Cody | 212 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock. | 1.50 | $405.00 |
| 08/19/20 | Tal J. Singer | 212 | Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.60). | 1.80 | $486.00 |
| 08/19/20 | Angelo Monforte | 212 | Review e-mail communications and prepare chart tracking status of drafting, reviewing, translating, and finalizing October omnibus objections per A. Bargoot. | 0.80 | $216.00 |
| 08/19/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to Debtors' objections to claims per A. Bloch. | 0.70 | $189.00 |
| 08/19/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding transmittal of supplemental record per J. Roberts (0.10); Check First Circuit docket of docketing of new appeal per J. Roberts (0.10). | 0.20 | $54.00 |
| 08/19/20 | Angelo Monforte | 212 | Review case docket and distribute Indulac's intervention briefing per M. Rochman (0.20); Update intervention briefing charts regarding same (0.40). | 0.60 | $162.00 |

33260 FOMB                                                          Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                             Page 86

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/20 | Angelo Monforte | 212 | Review briefing on Indulac's motion to be heard and Suiza's lift stay motion, and distribute opposition deadlines regarding same per M. Rochman (0.30); Review internal database and distribute sample motions to extend deadlines per M. Rochman (0.50). | 0.80 | $216.00 |
| 08/19/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/19/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.40); Review newly filed pleadings for same (0.70). | 1.10 | $297.00 |
| 08/20/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/20/20 | Angelo Monforte | 212 | Update appeals status chart with extension of deadline to file appellees' brief per J. Roberts. | 0.10 | $27.00 |
| 08/20/20 | Angelo Monforte | 212 | Draft claims objections portion of agenda for September omnibus hearing in connection with adjourned April omnibus objections per M. Volin. | 5.90 | $1,593.00 |
| 08/20/20 | Sara E. Cody | 212 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock. | 1.50 | $405.00 |
| 08/20/20 | Tal J. Singer | 212 | Draft summary of new deadlines (1.30); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.90). | 2.90 | $783.00 |
| 08/20/20 | Lela Lerner | 212 | Review dockets (0.50); Update PROMESA litigation charts in connection with same (0.50). | 1.00 | $270.00 |
| 08/20/20 | Dennis T. Mcpeck | 212 | Compile pleadings, transcripts and key documents in preparation for secure firm database upload. | 6.10 | $1,647.00 |
| 08/21/20 | Dennis T. Mcpeck | 212 | Compile pleadings, transcripts and key documents in preparation for secure firm database upload (4.60). | 4.60 | $1,242.00 |
| 08/21/20 | Lela Lerner | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.80). | 1.60 | $432.00 |
| 08/21/20 | Lela Lerner | 212 | Review and compile substantive orders on PROMESA litigation chart between March 2019 - November 2019 per P. Fishkind. | 6.00 | $1,620.00 |
| 08/21/20 | Sara E. Cody | 212 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock. | 2.80 | $756.00 |
| 08/21/20 | Tal J. Singer | 212 | Draft summary of new deadlines (1.80); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per H. Vora (1.10). | 3.70 | $999.00 |

33260 FOMB                                                                Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 87

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/20 | Angelo Monforte | 212 | Review First Circuit docket for docketing of new appeal per J. Roberts. | 0.10 | $27.00 |
| 08/21/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/21/20 | Angelo Monforte | 212 | Draft claims objections portion of agenda for September omnibus hearing in connection with adjourned April omnibus objections per M. Volin. | 3.50 | $945.00 |
| 08/21/20 | Angelo Monforte | 212 | Download and compile proofs of claim for review of claims for omnibus objections per A. Bargoot. | 0.70 | $189.00 |
| 08/21/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to Debtors' objections to claims per A. Bloch. | 0.10 | $27.00 |
| 08/21/20 | Angelo Monforte | 212 | Distribute filings related to Indulac's motion to intervene per M. Rochman. | 0.20 | $54.00 |
| 08/21/20 | Angelo Monforte | 212 | Review draft omnibus objections to claims for October omnibus hearing and draft chart with links to live versions of drafts per L. Stafford. | 0.80 | $216.00 |
| 08/21/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.20); Review newly filed pleadings for same (0.60). | 0.80 | $216.00 |
| 08/22/20 | Lela Lerner | 212 | Review and compile substantive orders on PROMESA litigation chart between March 2019 - November 2019 per P. Fishkind. | 1.30 | $351.00 |
| 08/23/20 | Sara E. Cody | 212 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock. | 4.00 | $1,080.00 |
| 08/24/20 | Sara E. Cody | 212 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock. | 4.00 | $1,080.00 |
| 08/24/20 | Lela Lerner | 212 | Review dockets (0.50); Update PROMESA litigation charts in connection with same (0.30). | 0.80 | $216.00 |
| 08/24/20 | Tal J. Singer | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.80). | 2.30 | $621.00 |
| 08/24/20 | Dennis T. Mcpeck | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload. | 0.90 | $243.00 |
| 08/24/20 | Angelo Monforte | 212 | Distribute order extending time to respond to Indulac's intervention motion per M. Rochman (0.10); Update calendar invites regarding same (0.10). | 0.20 | $54.00 |
| 08/24/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/24/20 | Angelo Monforte | 212 | Check First Circuit docket for docketing of new appeals per J. Roberts. | 0.20 | $54.00 |

33260 FOMB                                                                    Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                            Page 88

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/20 | Angelo Monforte | 212 | Review draft omnibus objections to claims for October omnibus hearing and update chart with links to live versions of drafts per L. Stafford. | 0.30 | $81.00 |
| 08/24/20 | Angelo Monforte | 212 | Review internal database and distribute sample responses to motions to intervene per M. Rochman. | 0.40 | $108.00 |
| 08/24/20 | Angelo Monforte | 212 | Draft claims objections portion of agenda for September omnibus hearing in connection with adjourned June omnibus objections per M. Volin. | 5.10 | $1,377.00 |
| 08/25/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/25/20 | Angelo Monforte | 212 | Review notice of appeal and compile underlying briefing regarding same (0.30); Update appeals status chart with information regarding same per J. Roberts (0.20). | 0.50 | $135.00 |
| 08/25/20 | Tal J. Singer | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.80). | 2.30 | $621.00 |
| 08/25/20 | Sara E. Cody | 212 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock. | 2.70 | $729.00 |
| 08/25/20 | Olaide M. Adejobi | 212 | Review new filings and prepare litigation summary e-mail per Y. Hong and S. Victor. | 0.80 | $216.00 |
| 08/25/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.60); Review newly filed pleadings for same (1.20); Continue drafting agenda (0.40). | 2.20 | $594.00 |
| 08/26/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.40); Review newly filed pleadings for same (0.80). | 1.20 | $324.00 |
| 08/26/20 | Sara E. Cody | 212 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock. | 7.50 | $2,025.00 |
| 08/26/20 | Tal J. Singer | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.80). | 2.30 | $621.00 |
| 08/26/20 | Tal J. Singer | 212 | Update master parties in interest list and master conflicts list. | 1.10 | $297.00 |
| 08/26/20 | Olaide M. Adejobi | 212 | Review new filings and draft summary of substantive documents for daily litigation update e-mail per S. Victor. | 0.90 | $243.00 |
| 08/26/20 | Dennis T. Mcpeck | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload. | 7.80 | $2,106.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160091

0002 PROMESA TITLE III: COMMONWEALTH Page 89

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/20 | Yvonne O. Ike | 212 | E-mails and conference with D. Raymer and D. McPeck regarding orders report export from Relativity (1.00); Export same from Relativity (1.00); E-mails with J. Alonzo regarding upcoming Pleadings review (1.50). | 3.50 | $1,365.00 |
| 08/26/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to Debtors' objections to claims per A. Bloch. | 0.60 | $162.00 |
| 08/26/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/27/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/27/20 | Angelo Monforte | 212 | Add newly docketed appeal to PacerPro and add attorney's to distribution list (0.30); Add information regarding new appeal to appeals status chart per J. Roberts (0.10). | 0.40 | $108.00 |
| 08/27/20 | Yvonne O. Ike | 212 | E-mails with D. Raymer and D. McPeck regarding orders report export from Relativity (0.50); Export same from Relativity (0.80); E-mails with vendor, J. Alonzo, C. Peterson and J. Kay regarding upcoming Pleadings training (1.50). | 2.80 | $1,092.00 |
| 08/27/20 | Dennis T. Mcpeck | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload. | 8.80 | $2,376.00 |
| 08/27/20 | Sara E. Cody | 212 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock. | 1.00 | $270.00 |
| 08/27/20 | Tal J. Singer | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.40). | 1.90 | $513.00 |
| 08/27/20 | Olaide M. Adejobi | 212 | Review recent filings and draft summary of substantive filings for daily litigation update e-mail per S. Victor. | 0.60 | $162.00 |
| 08/27/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.40); Review newly filed pleadings for same (0.70); Continue drafting agenda (0.70); E-mail regarding draft agenda to M. Volin for review (0.10). | 1.90 | $513.00 |
| 08/27/20 | Lisa P. Orr | 212 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock. | 6.50 | $1,755.00 |
| 08/28/20 | Lisa P. Orr | 212 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock. | 5.50 | $1,485.00 |

33260 FOMB

Invoice 190160091

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 90

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.40); Review newly filed pleadings for same (0.60). | 1.00 | $270.00 |
| 08/28/20 | Lela Lerner | 212 | Review dockets (0.50); Update PROMESA litigation charts in connection with same (0.50). | 1.00 | $270.00 |
| 08/28/20 | Tal J. Singer | 212 | Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.60); Call with Deadlines team (1.00). | 2.80 | $756.00 |
| 08/28/20 | Sara E. Cody | 212 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock. | 5.30 | $1,431.00 |
| 08/28/20 | Olaide M. Adejobi | 212 | Begin calculating ADR and ACR upcoming deadlines per A. Bargoot. | 0.20 | $54.00 |
| 08/28/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/29/20 | Sara E. Cody | 212 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock. | 5.00 | $1,350.00 |
| 08/29/20 | Lisa P. Orr | 212 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock. | 3.00 | $810.00 |
| 08/30/20 | Angelo Monforte | 212 | Draft list of September omnibus objections to claims and input into notice of adjournment of objections to claims to October omnibus hearing per M. Palmer. | 1.10 | $297.00 |
| 08/30/20 | Angelo Monforte | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $135.00 |
| 08/31/20 | Angelo Monforte | 212 | Review draft omnibus objections to claims for October omnibus hearing and update chart with links to live versions of drafts per L. Stafford. | 0.40 | $108.00 |
| 08/31/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/31/20 | Olaide M. Adejobi | 212 | Calculate ADR and ACR notice and status update deadlines per A. Bargoot (0.80). | 0.80 | $216.00 |
| 08/31/20 | Olaide M. Adejobi | 212 | Review and revise table of authorities per D. Munkittrick. | 2.40 | $648.00 |
| 08/31/20 | Sara E. Cody | 212 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock. | 2.00 | $540.00 |
| 08/31/20 | Lela Lerner | 212 | Review dockets (0.70); Update PROMESA litigation charts in connection with same (0.80). | 1.50 | $405.00 |
| 08/31/20 | Victoria L. Klevan | 212 | Organize and compile dockets for brief. | 1.00 | $270.00 |

33260 FOMB

Invoice 190160091

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 91

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/31/20 | Tal J. Singer | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.60). | 1.90 | $513.00 |
| **General Administration** | | | | **339.90** | **$92,661.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/20 | Paul Possinger | 213 | Review update from AMPR counsel regarding settlement status (0.20). | 0.20 | $157.80 |
| 08/17/20 | Paul Possinger | 213 | Review e-mail from Social Security Administration regarding disability eligibility in Puerto Rico (0.30); E-mail to P. Hamburger regarding same (0.10). | 0.40 | $315.60 |
| 08/18/20 | Paul M. Hamburger | 213 | Review SSI case for Puerto Rico and possible implications for Social Security implementation (0.40); Analyze missing assumptions for data on new Puerto Rico laws and impact for letter to Commonwealth (0.20). | 0.60 | $473.40 |
| 08/24/20 | Paul Possinger | 213 | Review letter regarding PayGo payment plans (0.40); E-mail to R. Tague regarding same (0.10). | 0.50 | $394.50 |
| 08/25/20 | Paul Possinger | 213 | Review and revise letter to CRIM regarding PayGo payments plans. | 1.00 | $789.00 |
| 08/28/20 | Paul Possinger | 213 | Review e-mails regarding letters on municipality PayGo obligations (0.30); E-mail suggested revisions to C. Rogoff (0.20). | 0.50 | $394.50 |
| **Labor, Pension Matters** | | | | **3.20** | **$2,524.80** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 1.70 | $1,341.30 |
| 08/02/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 3.40 | $2,682.60 |
| 08/03/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.30 | $236.70 |
| 08/03/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.30 | $236.70 |
| 08/03/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan issues/timing (0.50); Review A. Foust memorandum regarding PSA (0.10); Memorandum to A. Foust regarding same (0.10). | 0.70 | $552.30 |

33260 FOMB                                                                      Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                         Page 92

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Mee R. Kim | 215 | Review documents regarding cash restriction analysis (0.60); E-mails with N. Miller, Ernst Young team and O'Neill team regarding same (0.20). | 0.80 | $631.20 |
| 08/04/20 | Mee R. Kim | 215 | E-mails with N. Miller, Ernst Young team and O'Neill team regarding cash restriction analysis. | 0.30 | $236.70 |
| 08/04/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.40 | $315.60 |
| 08/04/20 | Joshua A. Esses | 215 | Draft Commonwealth best interests test. | 0.30 | $236.70 |
| 08/04/20 | Brian S. Rosen | 215 | Conference call with Citi, PJT, et al regarding plan update, diligence questions (0.50); Memorandum to PSA legal regarding update (0.10); Review S. Kirpalani memorandum regarding call (0.10); Memorandum to S. Kirpalani, et al., regarding same (0.10); Memorandum to J. Esses regarding best interests/McKinsey (0.10). | 0.90 | $710.10 |
| 08/04/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.20 | $157.80 |
| 08/04/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.20 | $157.80 |
| 08/05/20 | Seth H. Victor | 215 | Telephone call with L. Stafford, S. Ma, B. Blackwell, L. Wolf, E. Carino, Y. Hong regarding litigation updates to the disclosure statement. | 0.20 | $157.80 |
| 08/05/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.20 | $157.80 |
| 08/05/20 | Yena Hong | 215 | Telephone call with E. Carino, B. Blackwell, L. Stafford, M. Volin, S. Victor, S, Ma and L. Wolf regarding disclosure statement updates. | 0.20 | $157.80 |
| 08/05/20 | Megan R. Volin | 215 | Participate in weekly call with L. Stafford and disclosure statement team. | 0.20 | $157.80 |
| 08/05/20 | Brian S. Rosen | 215 | Conference call with Citi, PJT, et al., regarding plan issues (0.30); Conference call with PSA legal regarding next steps (0.40); Review N. Jaresko memorandum regarding LCDC (0.10); Memorandum to S. Kirpalani regarding same (0.10); Memorandum to J. El Koury regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.40 | $1,104.60 |
| 08/05/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190160091

0002 PROMESA TITLE III: COMMONWEALTH

Page 93

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/05/20 | Lucy Wolf | 215 | Call with L. Stafford, litigation and restructuring teams regarding updates to disclosure statement. | 0.20 | $157.80 |
| 08/05/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (0.40); Conference call with litigation team and L. Stafford regarding logistics and status of revisions (0.20). | 0.60 | $473.40 |
| 08/05/20 | Laura Stafford | 215 | Call with L. Wolf, B. Blackwell, et al. regarding disclosure statement (0.20). | 0.20 | $157.80 |
| 08/06/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.10 | $78.90 |
| 08/06/20 | Brian S. Rosen | 215 | Review M. Rieker memorandum regarding restriction records (0.10); Memorandum to M. Rieker regarding same (0.20); Teleconference with W. Evarts regarding same (0.40); Conference call with PJT, Citi, et al. regarding plan issues (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.30 | $1,025.70 |
| 08/06/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.40 | $315.60 |
| 08/07/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.20 | $157.80 |
| 08/07/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan issues (0.40); Review correspondence regarding creditor diligence questions (0.10). | 0.50 | $394.50 |
| 08/07/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.20 | $157.80 |
| 08/07/20 | Mee R. Kim | 215 | E-mails with N. Miller, Ernst Young team and O'Neill team regarding cash restriction analysis. | 0.20 | $157.80 |
| 08/08/20 | Brian S. Rosen | 215 | Review M. Firestein memorandum regarding plan discussions (0.10); Memorandum to M. Firestein regarding same (0.10); Memorandum to S. Kirpalani, et al., regarding discussions/restriction (0.20); Review S. Kirpalani memorandum regarding same (0.10). | 0.50 | $394.50 |
| 08/09/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.30 | $236.70 |
| 08/10/20 | Chris Theodoridis | 215 | Confer with E. Barak regarding upcoming work streams. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160091

0002 PROMESA TITLE III: COMMONWEALTH

Page 94

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et.al regarding plan update (0.40); Conference call regarding diligence questions for PSA creditors (0.50); Draft memorandum to I. Fulana regarding takings treatment/plan of adjustment (0.30); Teleconference G. Lee regarding status (0.30). | 1.50 | $1,183.50 |
| 08/10/20 | Mee R. Kim | 215 | E-mails with Ernst Young team regarding cash restriction analysis (0.20); E-mails with M. Mervis, N. Miller and O'Melveny team regarding same (0.10); E-mails with L. Stafford, C. Theodoridis and N. Miller regarding same (0.20). | 0.50 | $394.50 |
| 08/10/20 | Ehud Barak | 215 | Call with C. Theodoridis regarding Commonwealth cash issues. | 0.30 | $236.70 |
| 08/11/20 | Brooke H. Blackwell | 215 | E-mails with C. Theodoridis and S. Ma regarding logistics of disclosure statement revisions (0.10); Review and revise draft with recent developments (0.60); Revise internal reference materials (0.20). | 0.90 | $710.10 |
| 08/11/20 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review PSA responses and reply (0.20). | 0.40 | $315.60 |
| 08/11/20 | Chris Theodoridis | 215 | Review assumptions underlying best interests test. | 2.30 | $1,814.70 |
| 08/11/20 | Chris Theodoridis | 215 | Review background materials regarding disclosure statement. | 1.90 | $1,499.10 |
| 08/11/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.40 | $315.60 |
| 08/11/20 | Cathleen P. Peterson | 215 | Participate in planning call with L. Stafford, L. Wolf and team for LLM data repository, including objector status authentication, communication work flow, and Prime Clerk process integration. | 0.50 | $195.00 |
| 08/12/20 | Yena Hong | 215 | Telephone call with C. Theodoridis, B. Blackwell, L. Stafford, S. Victor, S, Ma and L. Wolf regarding disclosure statement updates. | 0.30 | $236.70 |
| 08/12/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.40 | $315.60 |
| 08/12/20 | Seth H. Victor | 215 | Teleconference with L. Stafford and team regarding litigation updates to disclosure statement. | 0.30 | $236.70 |
| 08/12/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.20 | $157.80 |
| 08/12/20 | Chris Theodoridis | 215 | Participate in internal update call with L. Stafford and team regarding disclosure statement. | 0.40 | $315.60 |

33260 FOMB

Invoice 190160091

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 95

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/20 | Brian S. Rosen | 215 | Conference call with Citi, PJT, et. al. regarding plan issues. | 0.40 | $315.60 |
| 08/12/20 | Brian S. Rosen | 215 | Review E. Barak memorandum regarding plan issues (0.10); Draft memorandum to E. Barak regarding same (0.10); Teleconference with S. Ma regarding same (0.20). | 0.40 | $315.60 |
| 08/12/20 | Brooke H. Blackwell | 215 | Strategy conference call with S. Ma, C. Theodoridis, L. Stafford and litigation team regarding disclosure statement updates (0.30); Review and revise draft internal reference materials for disclosure statement management (0.60). | 0.90 | $710.10 |
| 08/12/20 | Mee R. Kim | 215 | E-mails with M. Mervis, N. Miller and O'Melveny team regarding cash restriction analysis (0.10); E-mails with Proskauer team and Ernst Young team regarding same (0.20). | 0.30 | $236.70 |
| 08/12/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.20 | $157.80 |
| 08/12/20 | Lucy Wolf | 215 | Call with L. Stafford, and restructuring and litigation teams regarding updates to Commonwealth disclosure statement. | 0.30 | $236.70 |
| 08/12/20 | Laura Stafford | 215 | Call with B. Blackwell, C. Theodoridis, S. Ma, L. Wolf, Y. Hong, S. Victor regarding disclosure statement updates (0.40). | 0.40 | $315.60 |
| 08/12/20 | Steve Ma | 215 | Call with L. Stafford and Proskauer team regarding disclosure statement. | 0.40 | $315.60 |
| 08/13/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.80 | $631.20 |
| 08/13/20 | Mee R. Kim | 215 | E-mails with Ernst Young team regarding cash restriction analysis (0.10). | 0.10 | $78.90 |
| 08/13/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et. al. regarding plan issues (0.40); [REDACTED: Work relating to court-ordered mediation] (0.60); Conference call K. Rifkind, D. Brownstein Regarding Commonwealth plan of adjustment(0.40); Conference with PJT, Ernst Young, et. al. regarding cash analysis 0.40); Teleconference I. Fulana regarding takings class (0.40); Draft memorandum to N. Jaresko regarding PSA call (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 2.80 | $2,209.20 |
| 08/13/20 | Chris Theodoridis | 215 | Participate in cash analysis call with B. Rosen and Ernst Young. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160091

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 96 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/13/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.40 | $315.60 |
| 08/13/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.30 | $236.70 |
| 08/14/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.30 | $236.70 |
| 08/14/20 | Cathleen P. Peterson | 215 | Participate in processing planning call with L. Stafford, Y. Ike, D. Raymer, Prime Clerk and LLM regarding data hosting repository, objector authentication process, automating access credential communications. | 0.60 | $234.00 |
| 08/14/20 | Chris Theodoridis | 215 | Review background information regarding cash analysis workstream. | 1.80 | $1,420.20 |
| 08/14/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et. al. regarding plan issues (0.30); Teleconference with W. Evarts regarding plan diligence issues (0.30); Review N. Jaresko memorandum regarding PSA meeting (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Diligence conference call with PJT, Citi, Ernst Young, et. al. (0.40); Review G. Lee memorandum regarding restructuring (0.10); Draft memorandum to G. Lee regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Draft memorandum to N. Jaresko (0.10). | 1.80 | $1,420.20 |
| 08/14/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.30 | $236.70 |
| 08/15/20 | Brian S. Rosen | 215 | Draft memorandum to PSA creditors counsel, et. al. regarding restructure disclosure (0.40). | 0.40 | $315.60 |
| 08/16/20 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review S. Kirpalani memorandum regarding plan/Board members (0.10); Memorandum to M. Bienenstock regarding same (0.10); Review M. Bienenstock memorandum to S. Kirpalani regarding same (0.10); Teleconference with M. Firestein regarding plan calendar/litigation (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to W. Evarts regarding advisor call (0.20). | 1.20 | $946.80 |

33260 FOMB                                                                    Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 97

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan issues, diligence (0.40); Review S. Kirpalani memorandum regarding restriction (0.10); Memorandum to S. Kirpalani regarding same (0.10); [REDACTED: Work relating to court-ordered mediation (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to M. Bienenstock regarding AAFAF position (0.10); Memorandum to J. Rapisardi regarding same (0.10); Teleconference with J. Rapisardi regarding same (0.40); Memorandum to PSA creditors regarding milestones (0.20); Review W. Evarts memorandum regarding PSA call (0.10); Memorandum to W. Evarts regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Conference call with PSA financial advisors (0.50); Memorandum to PJT, et al., regarding AAFAF call (0.10). | 2.80 | $2,209.20 |
| 08/17/20 | Nathaniel Miller | 215 | Call with C. Theodoridis regarding restricted cash analysis (1.20). | 1.20 | $946.80 |
| 08/17/20 | Nathaniel Miller | 215 | Review restriction documentation support for certain Commonwealth accounts (0.90). | 0.90 | $710.10 |
| 08/17/20 | Chris Theodoridis | 215 | Internal update call regarding cash analysis with J. Alonzo and team (1.10); E-mails with same regarding same (0.20). | 1.30 | $1,025.70 |
| 08/17/20 | Chris Theodoridis | 215 | Confer with J. Esses regarding best interests test. | 0.40 | $315.60 |
| 08/17/20 | Joshua A. Esses | 215 | Call with C. Theodoridis on best interests tests (0.40). | 0.40 | $315.60 |
| 08/17/20 | Mee R. Kim | 215 | E-mails with M. Mervis, C. Theodoridis and Proskauer team regarding cash restriction analysis (0.30); Teleconference with M. Mervis, M. Dale, C. Theodoridis and Proskauer team regarding same (1.10); Review documents regarding same (0.50); E-mails with M. Mervis, C. Theodoridis and N. Miller regarding same (0.10); E-mails with N. Miller regarding same (0.10). | 2.10 | $1,656.90 |

33260 FOMB                                                                    Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                             Page 98

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/20 | Julia D. Alonzo | 215 | Conference with C. Theodoridis, N. Miller, M, Kim, L. Stafford, P. Possinger, M. Mervis, M. Dale and E. Barak regarding status of cash restriction analysis (1.10). | 1.10 | $867.90 |
| 08/17/20 | Laura Stafford | 215 | Call with M. Mervis, J. Alonzo, M. Dale, C. Theodoridis, R. Kim, N. Miller, and P. Possinger regarding cash restriction analysis (1.10). | 1.10 | $867.90 |
| 08/17/20 | Michael T. Mervis | 215 | Teleconference regarding cash restriction analysis issues with C. Theodoridis, P. Possinger, E. Barak, M. Dale, L. Stafford, J. Alonso, R. Kim, N. Miller. | 1.10 | $867.90 |
| 08/18/20 | Martin J. Bienenstock | 215 | Meeting with Board advisors regarding plan. | 1.00 | $789.00 |
| 08/18/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.20 | $157.80 |

33260 FOMB                                                        Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 99

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/20 | Brian S. Rosen | 215 | Review W. Evarts memorandum AAFAF position (0.10); Memorandum to W. Evarts regarding same (0.10); Review W. Evarts memorandum regarding PSA call (0.10); Review S. Kirpalani memorandum regarding same (0.10); Memorandum to S. Kirpalani regarding same (0.10); Conference call with PJT Citi, et al., regarding plan/PSA call (0.70); Memorandum to PSA creditors regarding restriction (0.30); Review K. Mayr memorandum regarding disclosure (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); Conference call with creditors regarding proposal (0.70); Memorandum to K. Mayr regarding disclosure (0.10); Memorandum to Milbank regarding motion to strike PSA hearing (0.20); Review M. Bienenstock memorandum regarding AAFAF (0.10); Memorandum to M. Bienenstock regarding same (0.10); Teleconference with G. Lee regarding Fir Tree Holdings (0.30); Memorandum to W. Evarts regarding same (0.10); Review D. Dunne Memorandum regarding Ambac call (0.10); Memorandum to D. Dunne regarding same (0.10); Memorandum to C. Theodoridis regarding motion to strike (0.10); Review debt Legislation (0.40); Review Citi Analysis regarding same (0.20); Memorandum to N. Jaresko regarding same (0.20); Review Mercado plan objection (0.40); Memorandum to M. Berardini regarding same (0.20); Memorandum to M. Firestein regarding plan/PSA (0.20); Memorandum to J. Rapisardi regarding AAFAF (0.10). | 5.80 | $4,576.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190160091

0002 PROMESA TITLE III: COMMONWEALTH

Page 100

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/20 | Brian S. Rosen | 215 | Teleconference with D. Dunne regarding Ambac/plan/motion to strike (0.40); Conference call with PJT, Citi, et al, regarding plan/PSA call (0.60); Review J. Rapisardi memorandum regarding AAFAF/plan (0.10); Memorandum to J. Rapisardi regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to C. Theodoridis regarding cash/PSA creditors (0.10); Review strategy agenda regarding plan (0.10); Memorandum to W. Evarts regarding same (0.10). | 1.70 | $1,341.30 |
| 08/19/20 | Chris Theodoridis | 215 | Confer internally with L. Stafford and team regarding disclosure statement. | 0.20 | $157.80 |
| 08/19/20 | Megan R. Volin | 215 | Weekly call with L. Stafford and disclosure statement team. | 0.20 | $157.80 |
| 08/19/20 | Yena Hong | 215 | Telephone call with C. Theodoridis, E. Carino, B. Blackwell, L. Stafford, M. Volin, S. Victor, S, Ma and L. Wolf regarding disclosure statement updates. | 0.20 | $157.80 |
| 08/19/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.50 | $394.50 |
| 08/19/20 | Seth H. Victor | 215 | Conference call with L. Stafford and disclosure statement team regarding litigation updates (0.30); Draft litigation updates to disclosure statement (0.40). | 0.70 | $552.30 |
| 08/19/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.60 | $473.40 |
| 08/19/20 | Mee R. Kim | 215 | E-mails with M. Mervis, C. Theodoridis and N. Miller regarding draft cash restriction analysis (0.30); E-mails with Ernst Young team regarding same (0.20); E-mails with N. Miller regarding same (0.20); E-mails with the Board and various Board advisors regarding same (0.10); E-mails with Ernst Young and various Board advisors regarding same (0.20); Review documents regarding same (0.50); E-mail with Proskauer team and O'Melveny team regarding same (0.30). | 1.80 | $1,420.20 |
| 08/19/20 | Brooke H. Blackwell | 215 | Conference call with L. Stafford and disclosure statement team regarding status (0.20); Review and revise draft with recent developments (0.20); Review and revise internal reference materials (0.20). | 0.60 | $473.40 |
| 08/19/20 | Michael T. Mervis | 215 | Correspondence with W. Evarts regarding restriction analysis issue. | 0.10 | $78.90 |

33260 FOMB                                                               Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/19/20 | Laura Stafford | 215 | Call with C. Theodoridis, S. Ma., B. Blackwell, et al. regarding disclosure statement (0.20). | 0.20 | $157.80 |
| 08/19/20 | Laura Stafford | 215 | Review and revise disclosure statement checklists and proposed disclosure statement updates (1.40). | 1.40 | $1,104.60 |
| 08/19/20 | Steve Ma | 215 | Call with L. Stafford and Proskauer team regarding Commonwealth disclosure statement updates. | 0.20 | $157.80 |
| 08/20/20 | Mee R. Kim | 215 | Review documents regarding draft cash restriction analysis (5.70). | 5.70 | $4,497.30 |
| 08/20/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.40 | $315.60 |
| 08/20/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.20 | $157.80 |
| 08/20/20 | Brian S. Rosen | 215 | Conference call with Citi, PJT, et al., regarding plan issues (0.40); Conference call with PJT, et al., regarding due diligence items (0.40); Memorandum to D. Dunne regarding motion to strike (0.10); Review C. Theodoridis memorandum regarding same (0.10); Memorandum to C. Theodoridis regarding same (0.10); Memorandum to PSA counsel regarding milestones (0.20); Review S. Kirpalani memorandum regarding same (0.10); Memorandum to S. Kirpalani regarding same (0.10); Review D. Dunne memorandum regarding strike/milestones (0.10); Memorandum to S. Kirpalani regarding same (0.10); Teleconference with S. Kirpalani regarding same (0.10). | 1.80 | $1,420.20 |
| 08/21/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Review S. Kirpalani memorandum regarding proposal (0.10); Memorandum to S. Kirpalani regarding same (0.10); Memorandum to S. Kirpalani regarding milestone update (0.10); Teleconference with D. Dunne regarding same (0.10); Review D. Lewton memorandum regarding same (0.10); Memorandum to D. Lewton regarding same (0.10). | 1.80 | $1,420.20 |
| 08/21/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 2.30 | $1,814.70 |
| 08/21/20 | Mark Harris | 215 | Revise disclosure statement. | 0.50 | $394.50 |

33260 FOMB                                                                  Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 102

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.20 | $157.80 |
| 08/21/20 | Mee R. Kim | 215 | Review documents regarding draft cash restriction analysis (6.40); E-mails with M. Mervis, C. Theodoridis, and N. Miller regarding same (0.70); E-mails with the various Board advisors regarding same (1.10). | 8.20 | $6,469.80 |
| 08/21/20 | Daniel Desatnik | 215 | Review summary of uniformity complaint for disclosure statement. | 0.40 | $315.60 |
| 08/22/20 | Brian S. Rosen | 215 | Review D. Lawton memorandum regarding milestones (0.10); Memorandum to D. Lawton regarding same (0.10); Teleconference with D. Dunne regarding same (0.20); Review D. Lawton proposal regarding milestones (0.10; Memorandum to D. Lawton regarding same (0.10). | 0.60 | $473.40 |
| 08/23/20 | Brian S. Rosen | 215 | Memorandum to S. Kirpalani, et al., regarding milestones (0.10); Conference call with S. Kirpalani, et al., regarding same (0.20); Memorandum to D. Dunne regarding same (0.30); Review D. Dunne memorandum regarding same (0.10); Memorandum to D. Dunne regarding motion to strike extension (0.10); [REDACTED: Work relating to court-ordered mediation] (0.60). | 1.40 | $1,104.60 |
| 08/24/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan issues/proposal (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50); Conference call with PJT, Citi, et al., regarding proposal (0.40); [REDACTED: Work relating to court-ordered mediation] (0.50); Review M. Mervis memorandum regarding cash (0.10); Memorandum to M. Mervis regarding same (0.10); Memorandum to C. Theodoridis regarding motion to strike (0.10); Teleconference with C. Theodoridis regarding same (0.30). | 2.70 | $2,130.30 |
| 08/24/20 | Mee R. Kim | 215 | E-mails with M. Dale, M. Mervis and Proskauer team regarding draft June 30, 2020 bank account review (0.50); E-mails with N. Miller regarding same (0.10); Review documents regarding same (3.70). | 4.30 | $3,392.70 |
| 08/24/20 | Martin J. Bienenstock | 215 | Review and analyze new restructuring proposal. | 1.30 | $1,025.70 |

33260 FOMB

Invoice 190160091

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 103

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/20 | Michael T. Mervis | 215 | Correspondence with R. Kim regarding cash restriction analysis and political determinations. | 0.20 | $157.80 |
| 08/25/20 | Michael T. Mervis | 215 | Teleconference with R. Kim regarding cash restriction issues. | 0.40 | $315.60 |
| 08/25/20 | Laura Stafford | 215 | E-mails with Y. Hong, B. Blackwell, C. Theodoridis regarding disclosure statement (0.20). | 0.20 | $157.80 |
| 08/25/20 | Mee R. Kim | 215 | E-mails with M. Mervis, Proskauer team and Board advisors regarding draft June 30, 2020 bank account review (0.30); Teleconference with C. Theodoridis regarding same (0.20); E-mails with M. Mervis, C. Theodoridis and N. Miller regarding same (0.90); Review documents regarding same (1.60); E-mails with Proskauer team and O'Neill team regarding same (0.50); Teleconference with M. Mervis regarding same (0.40); E-mails with Proskauer team and Board advisors regarding same (0.30); E-mails with Ernst Young team regarding same (0.40). | 4.60 | $3,629.40 |
| 08/25/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (0.10); Internal communication with L. Stafford, S. Ma, and C. Theodoridis regarding logistics and status (0.10). | 0.20 | $157.80 |
| 08/25/20 | John E. Roberts | 215 | Revise disclosure statement riders for Appointments Clause and Ambac uniformity matters. | 0.30 | $236.70 |
| 08/25/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/25/20 | Brian S. Rosen | 215 | Conference call with Citi, PJT, et al., regarding PSA proposal (0.60); Teleconference with N. Jaresko regarding same (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Review and revise motion to adjourn Ambac motion (0.30); Teleconference with M. Bienenstock regarding PSA proposal (0.20); Memorandum to M. Bienenstock regarding same (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Teleconference with S. Zelin regarding PSA/Board (0.20); Memorandum to S. Zelin regarding same (0.10); Review N. Jaresko memorandum regarding same (0.10); Memorandum to N. Jaresko regarding same (0.10); Teleconference with W. Evarts regarding same (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review Assured joinder regarding motion to strike (0.20); Memorandum to C. Theodoridis regarding same (0.10); Memorandum to A. Miller regarding filing adjournment motion (0.10); Memorandum to C. Theodoridis regarding same (0.10); Review K. Mayr memorandum regarding proposal (0.20); Memorandum to N. Jaresko regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 4.90 | $3,866.10 |
| 08/25/20 | Chris Theodoridis | 215 | Confer with R. Kim regarding cash analysis. | 0.20 | $157.80 |
| 08/25/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 2.40 | $1,893.60 |
| 08/26/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.50 | $394.50 |
| 08/26/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.10 | $78.90 |

33260 FOMB

Invoice 190160091

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 105

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/20 | Brian S. Rosen | 215 | Conference call with Citi, PJT, et al., regarding plan/proposal (0.50); Conference call attendance on plan with PJT, et al., (0.40); Teleconference with M. Bienenstock regarding Board/proposal (0.30); Memorandum to M. Bienenstock regarding analysis (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.50 | $1,183.50 |
| 08/26/20 | Mee R. Kim | 215 | E-mails with N. Jaresko, Proskauer team and Board advisors regarding June 30, 2020 bank account review (0.10); E-mails with M. Mervis, Proskauer team and Ernst Young team regarding same (0.30). | 0.40 | $315.60 |
| 08/26/20 | Laura Stafford | 215 | Review and analyze draft additions litigation descriptions in disclosure statement (0.40). | 0.40 | $315.60 |
| 08/26/20 | Michael T. Mervis | 215 | Correspondence with R, Kim, Ernst Young regarding cash restriction issues. | 0.10 | $78.90 |
| 08/27/20 | Mee R. Kim | 215 | E-mails with N. Jaresko, Proskauer team and Board advisors regarding June 30, 2020 bank account review (0.20); E-mails with M. Mervis, Proskauer team and Board advisors regarding same (0.10); Review documents regarding same (0.20). | 0.50 | $394.50 |
| 08/27/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan update/Board presentation (0.50); [REDACTED: Work relating to court-ordered mediation] (0.60); Review W. Evarts memorandum regarding AAFAF materials (0.10); Memorandum to W. Evarts regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum S. Kirpalani regarding board position (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to PJT regarding PSA interest (0.10). | 1.90 | $1,499.10 |
| 08/27/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.10 | $78.90 |
| 08/27/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.40 | $315.60 |
| 08/27/20 | Steve Ma | 215 | E-mails updates to PJT regarding PSA parties holdings. | 0.10 | $78.90 |
| 08/28/20 | Steve Ma | 215 | Draft third amendment to PSA, resolutions, agenda, and minutes. | 1.20 | $946.80 |
| 08/28/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.10 | $78.90 |

33260 FOMB                                                                   Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 106

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/28/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan issues (0.40); Memorandum to S. Ma regarding PSA amendment (0.10); Teleconference with W. Evarts regarding plan (0.20); Teleconference with S. Kirpalani regarding PSA proposal (0.30). | 1.00 | $789.00 |
| 08/28/20 | Martin J. Bienenstock | 215 | Participate in Board meeting regarding restructuring negotiations and litigation. | 2.30 | $1,814.70 |
| 08/30/20 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review and revise objection to UCC motion to litigate GO priority (1.30); Memorandum to C. Theodoridis regarding same (0.10); Review and revise PSA, amendment (0.40); Memorandum to S. Ma regarding same (0.10); Review draft resolution regarding same (0.10); Memorandum to S. Ma regarding same (0.10). | 3.30 | $2,603.70 |
| 08/31/20 | Brian S. Rosen | 215 | Review revised amendment and resolution (0.20); Memorandum to S. Ma regarding same (0.10); Memorandum to PSA creditors regarding amendment (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); Teleconference with M. Scott regarding proposal/Board (0.30); Review comments to objections to UCC motion regarding plan/stay order (0.30); Teleconference with S. Kirpalani regarding plan/PSA (0.40); Review D. Lawton memorandum regarding amendment (0.10); Memorandum to D. Lawton regarding same (0.10); Conference call with PJT, Citi, et al., regarding plan issues (0.50); Conference call with Zelin and Evarts regarding discussions (0.30); Memorandum to J. El Koury regarding amendment (0.10); Memorandum to M. Dale regarding comments to UCC objections (0.10). | 3.20 | $2,524.80 |
| 08/31/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.40 | $315.60 |

33260 FOMB                                                                          Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 107

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/31/20 | Mee R. Kim | 215 | E-mails with M. Mervis, C. Theodoridis, and N. Miller regarding cash restriction analysis (0.20). | 0.20 | $157.80 |
| 08/31/20 | Steve Ma | 215 | E-mail Board regarding third amendment to PSA. | 0.10 | $78.90 |
| 08/31/20 | Steve Ma | 215 | E-mail update to PJT on PSA creditors' holdings. | 0.10 | $78.90 |
| **Plan of Adjustment and Disclosure Statement** | | | | **133.20** | **$104,655.90** |

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/11/20 | Julia D. Alonzo | 216 | Conference (partial) with L. Stafford, D. Raymer, D. D'Amato, L. Wolf, Y. Ike, and O. Friedman regarding plan confirmation data room (0.20). | 0.20 | $157.80 |
| 08/11/20 | Lucy Wolf | 216 | Call with J. Alonzo, L. Stafford, and discovery team concerning Board productions data room. | 0.50 | $394.50 |
| 08/11/20 | Laura Stafford | 216 | Call with J. Alonzo, L. Wolf, D. Raymer, C. Peterson, D. D'Amato, et al. regarding document dataroom (0.50). | 0.50 | $394.50 |
| 08/14/20 | Julia D. Alonzo | 216 | Draft memorandum explaining order summaries review in preparation for confirmation (1.20); Correspond with D. Raymer and L. Stafford regarding same (0.40). | 1.60 | $1,262.40 |
| 08/14/20 | Corey I. Rogoff | 216 | Correspond with J. Alonzo regarding orders in Title III cases (0.20). | 0.20 | $157.80 |
| 08/17/20 | Brooke C. Gottlieb | 216 | Review and summarize substantive orders in preparation for confirmation hearing, per J. Alonzo (2.20). | 2.20 | $1,735.80 |
| 08/24/20 | Brooke C. Gottlieb | 216 | Review and summarize substantive order in preparation for confirmation hearing, per J. Alonzo (0.50). | 0.50 | $394.50 |
| 08/25/20 | Emily Kline | 216 | E-mail with D. Raymer regarding review of substantive orders in preparation for confirmation hearing, per J. Alonzo. | 0.80 | $631.20 |
| 08/26/20 | Emily Kline | 216 | Review of substantive orders in preparation for confirmation hearing, per J. Alonzo. | 0.10 | $78.90 |
| 08/27/20 | Emily Kline | 216 | E-mail with D. Raymer regarding review of substantive orders in preparation for confirmation hearing, per J. Alonzo. | 0.10 | $78.90 |
| **Confirmation** | | | | **6.70** | **$5,286.30** |

33260 FOMB                                                                    Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 108

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/20 | Brian S. Rosen | 217 | Conference call with O'Melveny ,Nixon regarding IRS claims (0.40); Memorandum to M. Bienenstock, et al., regarding same (0.10). | 0.50 | $394.50 |
| 08/28/20 | Brian S. Rosen | 217 | Review draft IRS letter (0.40); Memorandum to M. Rappaport regarding same (0.10); Review Nixon letter regarding same (0.40). | 0.90 | $710.10 |
| 08/31/20 | Brian S. Rosen | 217 | Conference call with O'Melveny, M. Yassin, Nixon, et al., regarding IRS claim (0.50). | 0.50 | $394.50 |
| **Tax** | | | | **1.90** | **$1,499.10** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/20 | Megan R. Volin | 218 | Review and revise summary of Proskauer activities for fee statements (3.10); E-mails with B. Rosen, P. Possinger, and L. Stafford regarding summary (0.10). | 3.20 | $2,524.80 |
| 08/02/20 | Laura Stafford | 218 | Review and revise draft fee application (0.30). | 0.30 | $236.70 |
| 08/03/20 | Mee R. Kim | 218 | E-mails with E. Stevens, M. Volin, and N. Petrov regarding interim fee application review. | 0.40 | $315.60 |
| 08/03/20 | Natasha Petrov | 218 | Draft notice of filing for 9th interim fee application (0.60); E-mails with M. Volin and E. Stevens regarding fee application (0.20). | 0.80 | $216.00 |
| 08/03/20 | Megan R. Volin | 218 | Review draft summary of Proskauer activities during fee period (0.40); Review and revise draft fee application (7.10); E-mails with R. Kim and N. Petrov regarding redactions for fee application (0.10); E-mails with N. Petrov regarding fee applications (0.10). | 7.70 | $6,075.30 |
| 08/03/20 | Elliot Stevens | 218 | Review Commonwealth fee application narrative (0.40); E-mails with N. Petrov relating to same (0.10). | 0.50 | $394.50 |
| 08/04/20 | Megan R. Volin | 218 | Review and revise draft fee application (3.60); E-mails with N. Petrov and E. Stevens regarding fee application (0.30); E-mails with R. Kim and S. Victor regarding same (0.10). | 4.00 | $3,156.00 |
| 08/04/20 | Natasha Petrov | 218 | Revise 9th interim fee application per P. Possinger and M. Volin's comments. | 2.40 | $648.00 |

33260 FOMB                                                                      Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                      Page 109

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/20 | Mee R. Kim | 218 | E-mails with E. Stevens, M. Volin, N. Petrov, and S. Victor regarding interim fee application review. | 0.10 | $78.90 |
| 08/05/20 | Natasha Petrov | 218 | Revise 9th interim fee application (0.30); Revise notice of filing (0.20). | 0.50 | $135.00 |
| 08/05/20 | Megan R. Volin | 218 | Review and revise fee application (1.80); E-mails with M. Bienenstock, E. Barak, and E. Stevens regarding fee application (0.20). | 2.00 | $1,578.00 |
| 08/05/20 | Elliot Stevens | 218 | E-mails with M. Volin relating to Commonwealth fee application (0.10). | 0.10 | $78.90 |
| 08/07/20 | Elliot Stevens | 218 | E-mail with M. Volin relating to fee applications (0.10). | 0.10 | $78.90 |
| 08/10/20 | Elliot Stevens | 218 | E-mails with M. Volin, others, relating to fee applications (0.10). | 0.10 | $78.90 |
| 08/10/20 | Seth H. Victor | 218 | Telephone call with R. Kim regarding fee application redactions. | 0.60 | $473.40 |
| 08/10/20 | Seth H. Victor | 218 | Review and redact interim fee applications. | 1.80 | $1,420.20 |
| 08/10/20 | Mee R. Kim | 218 | E-mails with S. Victor regarding interim fee application review (0.30); Teleconference with S. Victor regarding same (0.60); E-mails with S. Victor and Proskauer team regarding same (0.40). | 1.30 | $1,025.70 |
| 08/11/20 | Mee R. Kim | 218 | E-mails with S. Victor and Proskauer team regarding interim fee application review (0.10). | 0.10 | $78.90 |
| 08/11/20 | Natasha Petrov | 218 | Revise 9th interim fee application per M. Bienenstock's comments. | 2.20 | $594.00 |
| 08/11/20 | Megan R. Volin | 218 | Review M. Bienenstock comments to fee application (0.40); E-mails with E. Barak, E. Stevens, and N. Petrov regarding fee applications (0.20). | 0.60 | $473.40 |
| 08/11/20 | Elliot Stevens | 218 | E-mails with M. Volin, others, relating to fee application deadline (0.10). | 0.10 | $78.90 |
| 08/12/20 | Elliot Stevens | 218 | E-mails with M. Volin, others, relating to fee applications (0.10). | 0.10 | $78.90 |
| 08/12/20 | Megan R. Volin | 218 | E-mails with M. Bienenstock regarding fee application deadline. | 0.10 | $78.90 |
| 08/12/20 | Mee R. Kim | 218 | E-mails with S. Victor regarding interim fee application review (0.10). | 0.10 | $78.90 |
| 08/15/20 | Seth H. Victor | 218 | Review and redact interim fee applications. | 1.30 | $1,025.70 |
| 08/16/20 | Elliot Stevens | 218 | E-mails with N. Petrov, others relating to Commonwealth fee application (0.10). | 0.10 | $78.90 |
| 08/16/20 | Mee R. Kim | 218 | E-mails with S. Victor and Proskauer team regarding interim fee application review. | 0.10 | $78.90 |
| 08/17/20 | Natasha Petrov | 218 | Revise redactions of certain entries for ninth interim fee application per S. Victor (1.30); Prepare exhibits to same (0.60). | 1.90 | $513.00 |

33260 FOMB                                                                    Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 110

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/20 | Natasha Petrov | 218 | Review July monthly statement for 10th interim fee application (0.30); Calculations for same (0.60). | 0.90 | $243.00 |
| 08/24/20 | Natasha Petrov | 218 | Revise exhibits to ninth interim fee application. | 2.30 | $621.00 |
| 08/26/20 | Megan R. Volin | 218 | Review and revise draft fee applications. | 2.40 | $1,893.60 |
| 08/27/20 | Natasha Petrov | 218 | Revise Proskauer ninth fee application per M. Volin (0.90); Revise notice of filing of same (0.20). | 1.10 | $297.00 |
| 08/28/20 | Natasha Petrov | 218 | Revise Proskauer ninth interim fee application per E. Stevens. | 0.80 | $216.00 |
| 08/28/20 | Megan R. Volin | 218 | E-mails with E. Barak and D. Brown regarding fee application deadline (0.10). | 0.10 | $78.90 |
| 08/28/20 | Elliot Stevens | 218 | Draft edits to Commonwealth fee application (1.60); E-mails with N. Petrov relating to same (0.10). | 1.70 | $1,341.30 |
| **Employment and Fee Applications** | | | | **41.90** | **$26,364.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/25/20 | Mark Harris | 219 | Telephone conference with J. Roberts regarding upcoming appeals. | 1.00 | $789.00 |
| 08/25/20 | John E. Roberts | 219 | Call with M. Harris to discuss status and strategy for ongoing appellate matters. | 1.00 | $789.00 |
| **Appeal** | | | | **2.00** | **$1,578.00** |

**Total for Professional Services**                                          **$1,177,303.50**

33260 FOMB                                                                      Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 111

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 90.90 | 789.00 | $71,720.10 |
| COLIN KASS | PARTNER | 11.60 | 789.00 | $9,152.40 |
| EHUD BARAK | PARTNER | 197.10 | 789.00 | $155,511.90 |
| GUY BRENNER | PARTNER | 6.80 | 789.00 | $5,365.20 |
| HADASSA R. WAXMAN | PARTNER | 4.50 | 789.00 | $3,550.50 |
| JEFFREY W. LEVITAN | PARTNER | 29.60 | 789.00 | $23,354.40 |
| JOHN E. ROBERTS | PARTNER | 3.30 | 789.00 | $2,603.70 |
| JONATHAN E. RICHMAN | PARTNER | 4.10 | 789.00 | $3,234.90 |
| KEVIN J. PERRA | PARTNER | 2.30 | 789.00 | $1,814.70 |
| KYLE CASAZZA | PARTNER | 2.40 | 789.00 | $1,893.60 |
| LARY ALAN RAPPAPORT | PARTNER | 28.00 | 789.00 | $22,092.00 |
| MARC E. ROSENTHAL | PARTNER | 2.90 | 789.00 | $2,288.10 |
| MARGARET A. DALE | PARTNER | 8.40 | 789.00 | $6,627.60 |
| MARK HARRIS | PARTNER | 4.60 | 789.00 | $3,629.40 |
| MARTIN J. BIENENSTOCK | PARTNER | 130.10 | 789.00 | $102,648.90 |
| MATTHEW H. TRIGGS | PARTNER | 14.80 | 789.00 | $11,677.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 34.80 | 789.00 | $27,457.20 |
| MICHAEL T. MERVIS | PARTNER | 7.10 | 789.00 | $5,601.90 |
| PAUL POSSINGER | PARTNER | 34.60 | 789.00 | $27,299.40 |
| PAUL M. HAMBURGER | PARTNER | 0.60 | 789.00 | $473.40 |
| RALPH C. FERRARA | PARTNER | 59.60 | 789.00 | $47,024.40 |
| RYAN P. BLANEY | PARTNER | 2.80 | 789.00 | $2,209.20 |
| SCOTT P. COOPER | PARTNER | 5.10 | 789.00 | $4,023.90 |
| SEETHA RAMACHANDRAN | PARTNER | 2.40 | 789.00 | $1,893.60 |
| STEPHEN L. RATNER | PARTNER | 24.10 | 789.00 | $19,014.90 |
| STEVEN O. WEISE | PARTNER | 10.40 | 789.00 | $8,205.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 13.70 | 789.00 | $10,809.30 |
| **Total for PARTNER** | | **736.60** | | **$581,177.40** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 15.50 | 789.00 | $12,229.50 |
| JULIA D. ALONZO | SENIOR COUNSEL | 18.40 | 789.00 | $14,517.60 |
| **Total for SENIOR COUNSEL** | | **33.90** | | **$26,747.10** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 48.20 | 789.00 | $38,029.80 |
| ARIELLA MULLER | ASSOCIATE | 0.80 | 789.00 | $631.20 |
| BROOKE C. GOTTLIEB | ASSOCIATE | 16.30 | 789.00 | $12,860.70 |
| BROOKE H. BLACKWELL | ASSOCIATE | 5.40 | 789.00 | $4,260.60 |
| BRYANT D. WRIGHT | ASSOCIATE | 14.70 | 789.00 | $11,598.30 |
| CHRIS THEODORIDIS | ASSOCIATE | 30.70 | 789.00 | $24,222.30 |
| COREY I. ROGOFF | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| DANIEL DESATNIK | ASSOCIATE | 22.80 | 789.00 | $17,989.20 |
| DAVID A. MUNKITTRICK | ASSOCIATE | 9.30 | 789.00 | $7,337.70 |
| ELISA CARINO | ASSOCIATE | 19.00 | 789.00 | $14,991.00 |
| ELLIOT STEVENS | ASSOCIATE | 19.90 | 789.00 | $15,701.10 |
| EMILY KLINE | ASSOCIATE | 1.00 | 789.00 | $789.00 |
| ERICA T. JONES | ASSOCIATE | 6.10 | 789.00 | $4,812.90 |
| HENA VORA | ASSOCIATE | 6.50 | 789.00 | $5,128.50 |
| JAMES ANDERSON | ASSOCIATE | 3.70 | 789.00 | $2,919.30 |
| JAVIER SOSA | ASSOCIATE | 11.50 | 789.00 | $9,073.50 |
| JOSHUA A. ESSES | ASSOCIATE | 4.40 | 789.00 | $3,471.60 |
| LAURA STAFFORD | ASSOCIATE | 62.00 | 789.00 | $48,918.00 |
| LUCAS KOWALCZYK | ASSOCIATE | 1.00 | 789.00 | $789.00 |

33260 FOMB

Invoice 190160091

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 112

| | | | | |
|---|---|---|---|---|
| LUCY WOLF | ASSOCIATE | 13.20 | 789.00 | $10,414.80 |
| MARC PALMER | ASSOCIATE | 46.50 | 789.00 | $36,688.50 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 4.50 | 789.00 | $3,550.50 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 25.50 | 789.00 | $20,119.50 |
| MEE R. KIM | ASSOCIATE | 32.10 | 789.00 | $25,326.90 |
| MEGAN R. VOLIN | ASSOCIATE | 24.70 | 789.00 | $19,488.30 |
| MICHAEL WHEAT | ASSOCIATE | 3.20 | 789.00 | $2,524.80 |
| NATHANIEL MILLER | ASSOCIATE | 2.10 | 789.00 | $1,656.90 |
| PETER FISHKIND | ASSOCIATE | 77.30 | 789.00 | $60,989.70 |
| SETH H. VICTOR | ASSOCIATE | 27.40 | 789.00 | $21,618.60 |
| STEVE MA | ASSOCIATE | 6.80 | 789.00 | $5,365.20 |
| WILLIAM G. FASSULIOTIS | ASSOCIATE | 15.80 | 789.00 | $12,466.20 |
| YENA HONG | ASSOCIATE | 36.40 | 789.00 | $28,719.60 |
| **Total for ASSOCIATE** | | **599.00** | | **$472,611.00** |
| | | | | |
| CATHLEEN P. PETERSON | E-DISCOVERY ATTORNEY | 1.10 | 390.00 | $429.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 7.90 | 390.00 | $3,081.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **9.00** | | **$3,510.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 62.40 | 270.00 | $16,848.00 |
| DENNIS T. MCPECK | LEGAL ASSISTANT | 75.90 | 270.00 | $20,493.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 3.60 | 270.00 | $972.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 6.30 | 270.00 | $1,701.00 |
| LELA LERNER | LEGAL ASSISTANT | 37.10 | 270.00 | $10,017.00 |
| LISA P. ORR | LEGAL ASSISTANT | 18.00 | 270.00 | $4,860.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 41.20 | 270.00 | $11,124.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 11.20 | 270.00 | $3,024.00 |
| SARA E. CODY | LEGAL ASSISTANT | 37.30 | 270.00 | $10,071.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 3.10 | 270.00 | $837.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 48.30 | 270.00 | $13,041.00 |
| VICTORIA L. KLEVAN | LEGAL ASSISTANT | 1.00 | 270.00 | $270.00 |
| **Total for LEGAL ASSISTANT** | | **345.40** | | **$93,258.00** |
| | | | | |
| | **Total** | **1,723.90** | | **$1,177,303.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/03/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $11.60 |
| 08/05/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $11.60 |
| 08/11/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $10.40 |
| 08/11/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.80 |
| 08/11/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $6.30 |
| 08/11/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/11/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $12.60 |
| 08/11/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/11/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.50 |
| 08/11/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.30 |
| 08/13/2020 | Melissa J. Lewis | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                         Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                    Page 113

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/13/2020 | Melissa J. Lewis | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$66.50** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/26/2020 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $891.00 |
| 07/27/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $944.00 |
| 07/28/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,683.00 |
| 08/02/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,288.00 |
| 08/03/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 08/06/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 08/07/2020 | Judy Lavine | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 08/09/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 08/10/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 08/15/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $594.00 |
| 08/16/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 08/17/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 08/18/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 08/20/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $594.00 |
| 08/21/2020 | Sara E. Cody | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $990.00 |
| | | | **Total for LEXIS** | **$8,271.00** |

33260 FOMB                                                               Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 114

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/29/2020 | Ariella Muller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17  Lines Printed | $43.00 |
| 07/29/2020 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$186.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/28/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Martin Bienenstock 514 MT HOLLY RD KATONAH NY, Tracking #: 393302238440, Shipped on 052820, Inv oice #: 703030385 | $30.92 |
| 05/28/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Martin Bienenstock 514 MT HOLLY RD KATONAH NY, T racking #: 393302347183, Shipped on 052820, Invo ice #: 703030385 | $21.97 |
| 05/28/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Martin Bienenstock 514 MT HOLLY RD KATONAH NY, T racking #: 393302619891, Shipped on 052820, Invo ice #: 703030385 | $21.97 |
| 05/28/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Martin Bienenstock 514 MT HOLLY RD KATONAH NY, T racking #: 393302680880, Shipped on 052820, Invo ice #: 703030385 | $31.08 |
| 05/28/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Martin Bienenstock 514 MT HOLLY RD KATONAH NY, T racking #: 393302727609, Shipped on 052820, Invo ice #: 703030385 | $30.92 |
| 05/28/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Martin Bienenstock 514 MT HOLLY RD KATONAH NY, T racking #: 393302780882, Shipped on 052820, Invo ice #: 703030385 | $33.84 |
| 06/26/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Ralph C Ferrara 2818 McGill Terrace, NW WASHING TON DC, Tracking #: 394260505318, Shipped on 062 620, Invoice #: 705562468 | $36.78 |
| 07/09/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Margaret  Dale 510 PHILADELPHIA BLVD SEA GIRT NJ , Tracking #: 394642293604, Shipped on 070920, I nvoice #: 706792264 | $20.40 |

33260 FOMB

Invoice 190160091

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 115

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/11/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery - - VENDOR: WASHINGTON EXPRESS WASHINGTON EXPRESS - INV# 189393 - BILLING THRU 6/30/2020 | $83.27 |
| | | | **Total for MESSENGER/DELIVERY** | **$311.15** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/30/2020 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: COURTALERT.COM, INC. inv# 105413-2006 for period ending 6/30/20 | $48.25 |
| 07/31/2020 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: COURTALERT.COM, INC. inv# 105413-2007 for period ending 7/31/20 | $47.86 |
| | | | **Total for DATA BASE SEARCH SERV.** | **$96.11** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/29/2020 | Michael A. Firestein | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Michael Firestein Attend telephonic Omni court hearing in Puerto Rico | $70.00 |
| 07/29/2020 | Martin J. Bienenstock | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Martin Bienenstock Court Solutions Hearing for Puerto Rico | $70.00 |
| 07/29/2020 | Brian S. Rosen | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Brian Rosen Court Solutions Hearing for Puerto Rico | $70.00 |
| | | | **Total for TELEPHONE** | **$210.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/11/2020 | Rosario Sandoval | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC | $75.24 |
| 06/30/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LIQUID LITIGATION MANAGEMENT, INC. LIQUID LITIGATION MANAGEMENT INC - INVOICE # 20200668 - MATTER NAME- Title III Plan Dataroom -PROJECT MANAGEMENT | $532.70 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$607.94** |

33260 FOMB                                                              Invoice 190160091
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 116

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| REPRODUCTION | | 66.50 |
| LEXIS | | 8,271.00 |
| WESTLAW | | 186.00 |
| MESSENGER/DELIVERY | | 311.15 |
| DATA BASE SEARCH SERV. | | 96.11 |
| TELEPHONE | | 210.00 |
| PRACTICE SUPPORT VENDORS | | 607.94 |
| | **Total Expenses** | **$9,748.70** |
| | **Total Amount for this Matter** | **$1,187,052.20** |

33260 FOMB                                                                              Invoice 190160021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 5.20 | $4,102.80 |
| 202 | Legal Research | 27.00 | $21,303.00 |
| 204 | Communications with Claimholders | 2.10 | $1,656.90 |
| 205 | Communications with the Commonwealth and its Representatives | 0.50 | $394.50 |
| 206 | Documents Filed on Behalf of the Board | 47.10 | $37,161.90 |
| 207 | Non-Board Court Filings | 5.90 | $4,655.10 |
| 208 | Stay Matters | 15.00 | $11,835.00 |
| 210 | Analysis and Strategy | 43.30 | $34,163.70 |
| 212 | General Administration | 8.70 | $2,349.00 |
| | **Total** | **154.80** | **$117,621.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190160021

| 0034 COMMONWEALTH TITLE III - HEALTHCARE | Page 2 |
| --- | --- |

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 08/19/20 | Steve Ma | 201 | Confer with Board regarding FQHC shortfall payment. | 0.10 | $78.90 |
| 08/25/20 | Julia D. Alonzo | 201 | Participate in preparatory call with J. El Koury, B. Rosen, S. Ma, and other Board staff for upcoming call with federally qualified health centers regarding health care centers' claims (1.00); Review of materials sent by federally qualified health centers in preparation for same (0.60). | 1.60 | $1,262.40 |
| 08/26/20 | Julia D. Alonzo | 201 | Prepare for meeting with health centers and Board (0.50); Participate in meeting with health centers and N. Jaresko, J. El Koury, et al regarding health centers' claims (1.50). | 2.00 | $1,578.00 |
| 08/26/20 | Richard J. Zall | 201 | Participate in call with B. Rosen and Board regarding Medicaid wraparound payments. | 1.50 | $1,183.50 |
| **Tasks relating to the Board and Associated Members** | | | | **5.20** | **$4,102.80** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 08/05/20 | Matthew A. Skrzynski | 202 | Research issues regarding proofs of claim in connection with global settlement proposal. | 0.50 | $394.50 |
| 08/06/20 | Matthew A. Skrzynski | 202 | Research issues regarding proofs of claim in connection with global settlement proposal. | 6.70 | $5,286.30 |
| 08/12/20 | Matthew A. Skrzynski | 202 | Research issues relating to preparing response to Health Centers' motion to dismiss. | 1.50 | $1,183.50 |
| 08/24/20 | Matthew A. Skrzynski | 202 | Research issues relating to preparing response to Health Centers' motion to dismiss. | 6.10 | $4,812.90 |
| 08/25/20 | Matthew A. Skrzynski | 202 | Research issues relating to preparing response to Health Centers' motion to dismiss. | 4.00 | $3,156.00 |
| 08/26/20 | Matthew A. Skrzynski | 202 | Research issues relating to preparing response to Health Centers' motion to dismiss. | 3.10 | $2,445.90 |
| 08/27/20 | Matthew A. Skrzynski | 202 | Research issues relating to preparing response to Health Centers' motion to dismiss. | 5.10 | $4,023.90 |
| **Legal Research** | | | | **27.00** | **$21,303.00** |

33260 FOMB                                                                                                Invoice 190160021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                                                   Page 3

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/20 | Matthew A. Skrzynski | 204 | Correspond with R. Graham and others regarding stipulation. | 0.30 | $236.70 |
| 08/05/20 | Matthew A. Skrzynski | 204 | Correspond with G. Miranda regarding filing extension motion. | 0.10 | $78.90 |
| 08/26/20 | Steve Ma | 204 | Attend meeting with FQHCs regarding wraparound claim issues. | 1.50 | $1,183.50 |
| 08/31/20 | Steve Ma | 204 | Call with R. Graham regarding next steps. | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **2.10** | **$1,656.90** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/20 | Steve Ma | 205 | Follow-up with AAFAF local counsel regarding shortfall payment. | 0.10 | $78.90 |
| 08/12/20 | Steve Ma | 205 | Follow-up with AAFAF local counsel and B. Rosen regarding shortfall payment. | 0.20 | $157.80 |
| 08/17/20 | Steve Ma | 205 | Follow-up with AAFAF local counsel regarding shortfall payment. | 0.10 | $78.90 |
| 08/27/20 | Steve Ma | 205 | Follow-up with AAFAF local counsel regarding shortfall payment. | 0.10 | $78.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.50** | **$394.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Matthew A. Skrzynski | 206 | Review Atlantic Health Center motion to dismiss. | 0.40 | $315.60 |
| 08/04/20 | Matthew A. Skrzynski | 206 | Draft consented extension motion regarding Salud Group administrative expense motion. | 1.90 | $1,499.10 |
| 08/05/20 | Matthew A. Skrzynski | 206 | Draft consented extension motion regarding Salud Group administrative expense motion. | 1.10 | $867.90 |
| 08/05/20 | Julia D. Alonzo | 206 | Draft e-mail to B. Rosen and S. Ma regarding strategy for reply in support of motion to dismiss (0.90); Draft e-mail to M. Skrzynski regarding research questions for reply in support of motion to dismiss (0.30). | 1.20 | $946.80 |
| 08/05/20 | Brian S. Rosen | 206 | Review J. Alonzo memorandum regarding medical canter motion to dismiss (0.20); Memorandum to J. Alonzo regarding same (0.10). | 0.30 | $236.70 |
| 08/12/20 | Julia D. Alonzo | 206 | Draft outline for reply in support of motion to dismiss. | 3.70 | $2,919.30 |

33260 FOMB                                                                              Invoice 190160021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0034 COMMONWEALTH TITLE III - HEALTHCARE                                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/20 | Julia D. Alonzo | 206 | Draft outline for reply in support of motion to dismiss. | 2.00 | $1,578.00 |
| 08/14/20 | Julia D. Alonzo | 206 | Draft outline for reply in support of motion to dismiss. | 3.10 | $2,445.90 |
| 08/17/20 | Julia D. Alonzo | 206 | Draft outline of reply in support of motion to dismiss. | 2.50 | $1,972.50 |
| 08/19/20 | Matthew A. Skrzynski | 206 | Correspond with B. Rosen, J. Alonzo and S. Ma regarding draft objection to Salud group. | 0.10 | $78.90 |
| 08/19/20 | Matthew A. Skrzynski | 206 | Draft consented extension motion regarding Salud Group administrative expense motion. | 0.10 | $78.90 |
| 08/19/20 | Julia D. Alonzo | 206 | Draft reply brief in support of motion to dismiss. | 4.50 | $3,550.50 |
| 08/20/20 | Julia D. Alonzo | 206 | Draft reply in support of motion to dismiss. | 3.50 | $2,761.50 |
| 08/21/20 | Julia D. Alonzo | 206 | Draft reply in support of motion to dismiss. | 2.00 | $1,578.00 |
| 08/21/20 | Matthew A. Skrzynski | 206 | Draft joint motion Salud group joint motion for stipulation approval (0.70); Correspond with S. Ma, B. Rosen, G. Miranda, and others regarding finalization and filing of Salud group joint motion for stipulation approval (0.50); Correspond with J. Mudd, S. Ma and others regarding filed joint motion for stipulation approval (0.30). | 1.50 | $1,183.50 |
| 08/22/20 | Julia D. Alonzo | 206 | Draft reply in support of AMC motion to dismiss. | 1.30 | $1,025.70 |
| 08/23/20 | Julia D. Alonzo | 206 | Draft reply in support of AMC motion to dismiss. | 5.00 | $3,945.00 |
| 08/24/20 | Julia D. Alonzo | 206 | Draft reply in support of AMC motion to dismiss consolidated complaints. | 6.30 | $4,970.70 |
| 08/28/20 | Julia D. Alonzo | 206 | Review research from M. Skrzynski (0.70); Revise reply in support of AMC motion to dismiss in light of same (1.10). | 1.80 | $1,420.20 |
| 08/29/20 | Julia D. Alonzo | 206 | Revise reply in support of AMC motion to dismiss. | 2.10 | $1,656.90 |
| 08/29/20 | Brian S. Rosen | 206 | Review and revise reply in support of motion to dismiss (0.60); Memorandum to J. Alonzo regarding same (0.10). | 0.70 | $552.30 |
| 08/30/20 | Brian S. Rosen | 206 | Memorandum to J. Alonzo regarding reply (0.20). | 0.20 | $157.80 |
| 08/30/20 | Julia D. Alonzo | 206 | Revise reply in support of AMC motion to dismiss (0.90); Correspond with B. Rosen regarding same (0.10). | 1.00 | $789.00 |
| 08/31/20 | Julia D. Alonzo | 206 | Revise reply in support of AMC motion to dismiss (0.80). | 0.80 | $631.20 |
| **Documents Filed on Behalf of the Board** | | | | **47.10** | **$37,161.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160021

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 5

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/20 | Julia D. Alonzo | 207 | Review and analyze AMC's and CSI's oppositions to motion to dismiss. | 4.60 | $3,629.40 |
| 08/10/20 | Julia D. Alonzo | 207 | Review opposition briefs in preparation for drafting reply in support of motion to dismiss. | 1.30 | $1,025.70 |
| | **Non-Board Court Filings** | | | **5.90** | **$4,655.10** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/20 | Brian S. Rosen | 208 | Review correspondence regarding health center amounts (0.20). | 0.20 | $157.80 |
| 08/03/20 | Steve Ma | 208 | Follow-up with AAFAF local counsel regarding payment of shortfall and lift-stay stipulation (0.10); Finalize objection to Med Centro lift-stay motion (0.50). | 0.60 | $473.40 |
| 08/03/20 | Steve Ma | 208 | Call with R. Graham regarding lift-stay stipulation. | 0.20 | $157.80 |
| 08/03/20 | Brian S. Rosen | 208 | Memorandum to S. Ma regarding outline status (0.10); Review S. Ma Memorandum regarding same (0.10); Conference call with S. Ma et al. regarding medical center update (0.40); Review and revise objection to lift stay (0.40); Memorandum to S. Ma regarding same (0.10); Memorandum to J. Alonzo, et al., regarding outline call (0.30). | 1.40 | $1,104.60 |
| 08/04/20 | Steve Ma | 208 | Follow-up with medical centers regarding stipulation resolving lift-stay motion (0.10); Follow-up with AAFAF local counsel regarding same (0.10); Review and finalize objection to Med Centro lift-stay motion (0.40); Review and comment on draft extension motion for medical centers' lift-stay motion (0.20). | 0.80 | $631.20 |
| 08/05/20 | Steve Ma | 208 | Review and comment on Servicios Integrales lift-stay extension motion. | 0.10 | $78.90 |
| 08/08/20 | Brian S. Rosen | 208 | Review draft settlement outline regarding medical centers (0.30); Memorandum to S. Ma regarding same (0.20). | 0.50 | $394.50 |

33260 FOMB                                                                        Invoice 190160021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0034 COMMONWEALTH TITLE III - HEALTHCARE                                       Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/09/20 | Brian S. Rosen | 208 | Review J. Alonzo, S. Ma memorandum regarding settlement call (0.10); Memorandum to J. Alonzo, et al, regarding same (0.10); Review draft outline (0.30); Conference call with J. Alonzo, et al., regarding same (0.60); Review Carolina memorandum regarding Commonwealth time frame (0.10); Memorandum to Carolina regarding same (0.10); Review health center manual (0.90). | 2.20 | $1,735.80 |
| 08/09/20 | Steve Ma | 208 | Review comments to and revise draft lift-stay stipulation. | 1.10 | $867.90 |
| 08/12/20 | Brian S. Rosen | 208 | Teleconference with S. Ma regarding Health Center Issues (0.20). | 0.20 | $157.80 |
| 08/18/20 | Brian S. Rosen | 208 | Review health center stipulation (0.10); Memorandum to S. Ma, et al., regarding same and global settlement (0.10). | 0.20 | $157.80 |
| 08/18/20 | Steve Ma | 208 | Finalize revisions to draft stipulation for Salud lift-stay motion. | 0.30 | $236.70 |
| 08/19/20 | Steve Ma | 208 | Calls with R. Graham and B. Rosen regarding lift-stay stipulation (0.30); E-mails with AAFAF local counsel regarding same (0.20); Draft extension motion regarding Salud lift-stay motion (0.60). | 1.10 | $867.90 |
| 08/19/20 | Brian S. Rosen | 208 | Review S. Ma memorandum regarding Health Center stipulation (0.10); Memorandum to S. Ma regarding Health Center settlement (0.10); Review and revise reply to Salud motion (0.30); Memorandum to M. Skrzynski regarding same (0.10). | 0.60 | $473.40 |
| 08/20/20 | Brian S. Rosen | 208 | Review Carolina memorandum regarding Healthcare department (0.20); Memorandum to S. Ma regarding same (0.10). | 0.30 | $236.70 |
| 08/20/20 | Steve Ma | 208 | Review and analyze issues regarding Salud lift-stay stipulation. | 0.20 | $157.80 |
| 08/21/20 | Steve Ma | 208 | Review and revise draft stipulation for Salud lift-stay motion (0.20); Review and revise draft motion for the same (0.20); Call with R. Graham regarding same (0.10). | 0.50 | $394.50 |
| 08/21/20 | Brian S. Rosen | 208 | Review Health Center stipulation (0.10); Memorandum to M. Skrzynski regarding same (0.10). | 0.20 | $157.80 |
| 08/24/20 | Brian S. Rosen | 208 | Memorandum to S. Ma regarding Suiza Dairy and Health Center lift stay actions (0.10); Teleconference with S. Ma regarding same (0.10); Review J. El Koury Memorandum regarding same (0.10). | 0.30 | $236.70 |

33260 FOMB                                                                  Invoice 190160021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                     Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/25/20 | Brian S. Rosen | 208 | Conference call with Board advisor regarding Medical Center preparation (0.40); Teleconference with N. Jaresko regarding same (0.10); Review R. Graham memorandum regarding litigation (0.50); Memorandum to R. Graham regarding same (0.10). | 1.10 | $867.90 |
| 08/26/20 | Brian S. Rosen | 208 | Conference call with Medical Centers, N. Jaresko (1.50); Memorandum to N. Jaresko regarding Medical Center presentation (0.30). | 1.80 | $1,420.20 |
| 08/27/20 | Brian S. Rosen | 208 | Memorandum to S. Ma regarding Medical Center presentation (0.10); Review same (0.20). | 0.30 | $236.70 |
| 08/28/20 | Brian S. Rosen | 208 | Memorandum to S. Ma regarding 362 motion (0.10); Review S. Ma memorandum regarding same (0.10). | 0.20 | $157.80 |
| 08/30/20 | Brian S. Rosen | 208 | Memorandum to R. Graham regarding Medical Center update (0.10); Review R. Graham memorandum regarding same (0.10). | 0.20 | $157.80 |
| 08/31/20 | Brian S. Rosen | 208 | Conference call with FQHC counsel regarding proposal (0.40). | 0.40 | $315.60 |
| **Stay Matters** | | | | **15.00** | **$11,835.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/03/20 | Julia D. Alonzo | 210 | Conference with B. Rosen, M. Skrzynski, and S. Ma regarding status of health center proceedings and pending motions (0.40); Follow-up correspondence related to same (0.10). | 0.50 | $394.50 |
| 08/03/20 | Steve Ma | 210 | Call with B. Rosen, J. Alonzo, and M. Skrzynski regarding medical centers issues. | 0.40 | $315.60 |
| 08/03/20 | Matthew A. Skrzynski | 210 | Participate in call with J. Alonzo, B. Rosen and S. Ma to discuss health center settlement. | 0.40 | $315.60 |
| 08/06/20 | Steve Ma | 210 | Draft settlement outline for FQHC wraparound payment issues. | 7.10 | $5,601.90 |
| 08/07/20 | Steve Ma | 210 | Revise draft settlement outline of FQHC wraparound payment claims. | 2.30 | $1,814.70 |
| 08/07/20 | Julia D. Alonzo | 210 | Review and revise outline of global settlement proposal (1.20); Correspond with S. Ma regarding same (0.60). | 1.80 | $1,420.20 |
| 08/07/20 | Matthew A. Skrzynski | 210 | Review and comment on global settlement outline. | 0.90 | $710.10 |
| 08/09/20 | Julia D. Alonzo | 210 | Conference with S. Ma, M. Skrzynski, and B. Rosen regarding outline of potential global settlement of all health centers' claims (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                          Invoice 190160021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                            Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/20 | Steve Ma | 210 | Call with B. Rosen, J. Alonzo, and M. Skrzynski regarding settlement outline. | 0.60 | $473.40 |
| 08/09/20 | Matthew A. Skrzynski | 210 | Review and comment on global settlement outline. | 0.50 | $394.50 |
| 08/09/20 | Matthew A. Skrzynski | 210 | Participate in call with B. Rosen, S. Ma and J. Alonzo discussing health center strategy. | 0.60 | $473.40 |
| 08/09/20 | Matthew A. Skrzynski | 210 | Correspond with R. Zall, J. Alonzo, S. Ma regarding call to discuss data collection process. | 0.70 | $552.30 |
| 08/10/20 | Peter J. Eggers | 210 | Analyze presentation from plaintiffs' counsel in litigation with federally qualified health centers for potential settlement opportunities (0.30); Review and analyze reimbursement manual from Department of Health regarding updated and revised calculation of Medicaid wraparound payments (0.30). | 0.60 | $473.40 |
| 08/10/20 | Richard J. Zall | 210 | Review FQHC material and recent developments. | 0.50 | $394.50 |
| 08/11/20 | Richard J. Zall | 210 | Review FQHC material and recent developments (0.60); Call with B. Rosen, S. Ma, P. Eggers regarding reconciliation of claimed wraparound payments (0.90). | 1.50 | $1,183.50 |
| 08/11/20 | Steve Ma | 210 | Call with B. Rosen, J. Alonzo, M. Skrzynski and Proskauer healthcare team regarding settlement outline for FQHC wraparound payment issues. | 0.90 | $710.10 |
| 08/11/20 | Steve Ma | 210 | Call with M. Skrzynski regarding revisions to settlement outline. | 0.60 | $473.40 |
| 08/11/20 | Peter J. Eggers | 210 | Continue to review and analyze Department of Health reimbursement manual and materials surrounding Medicaid wraparound payments (0.70); Confer with B. Rosen, J. Alonzo, S. Ma, M. Skrzynski, and R. Zall regarding status of litigation negotiations and settlement opportunities, calculation of settlement amounts, and ongoing developments of litigation with federally qualified health centers (0.90). | 1.60 | $1,262.40 |
| 08/11/20 | Matthew A. Skrzynski | 210 | Participate in call discussing FQHC payment processing with R. Zall, B. Rosen and others (0.90); Discuss settlement outline revisions with S. Ma (0.60). | 1.50 | $1,183.50 |
| 08/11/20 | Matthew A. Skrzynski | 210 | Revise global settlement outline. | 3.30 | $2,603.70 |

33260 FOMB                                                                              Invoice 190160021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0034 COMMONWEALTH TITLE III - HEALTHCARE                                              Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/11/20 | Julia D. Alonzo | 210 | Conference with R. Zall, B. Rosen, S. Ma, P. Eggers, and M. Skrzynski regarding Commonwealth Medicaid process as part of preparation for meeting with FQHC counsel and Board (0.90); Follow-up review of Commonwealth Medicaid materials regarding same (0.80). | 1.70 | $1,341.30 |
| 08/12/20 | Matthew A. Skrzynski | 210 | Revise global settlement outline. | 4.20 | $3,313.80 |
| 08/20/20 | Steve Ma | 210 | Review FQHC settlement outline. | 0.30 | $236.70 |
| 08/20/20 | Matthew A. Skrzynski | 210 | Revise global settlement outline. | 5.40 | $4,260.60 |
| 08/25/20 | Steve Ma | 210 | Call with B. Rosen and Board advisors regarding health center issues. | 0.80 | $631.20 |
| 08/26/20 | Steve Ma | 210 | Prepare for meeting with FQHCs. | 0.50 | $394.50 |
| 08/26/20 | Matthew A. Skrzynski | 210 | Participate in call with N. Jaresko and various health center participants to discuss resolution of health center claims. | 1.50 | $1,183.50 |
| 08/26/20 | Peter J. Eggers | 210 | Review and analyze summary of materials provided by various Federally Qualified Health Centers regarding active litigation and proposed solutions (0.50); Participate on video conference with Federally Qualified Health Centers and Board executive director regarding Medicaid wraparound payments and proposed solutions for active litigation (1.20). | 1.70 | $1,341.30 |
| 08/27/20 | Peter J. Eggers | 210 | Continue to analyze proposed solutions for Medicaid wraparound litigation following video conference with Federally Qualified Health Centers (0.10). | 0.10 | $78.90 |
| 08/27/20 | Steve Ma | 210 | E-mail to B. Rosen regarding FQHC issues presentation. | 0.10 | $78.90 |
| 08/31/20 | Julia D. Alonzo | 210 | Review correspondence regarding interim payments (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **43.30** | **$34,163.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/20 | Angelo Monforte | 212 | Review list of health center proofs of claim and compile same per M. Skrzynski. | 1.60 | $432.00 |
| 08/12/20 | Angelo Monforte | 212 | Review MCO agreements and create list of contract counter-parties and contact information for each contract per M. Skrzynski. | 2.20 | $594.00 |

33260 FOMB                                                                    Invoice 190160021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                       Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/20 | Lawrence T. Silvestro | 212 | Identify, review and revise legal, statutory, and record citations contained the commonwealth reply brief in support of its motion to dismiss amended complaint (4.90). | 4.90 | $1,323.00 |
| **General Administration** | | | | **8.70** | **$2,349.00** |
| **Total for Professional Services** | | | | | **$117,621.90** |

33260 FOMB                                                                    Invoice 190160021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III - HEALTHCARE                                   Page 11

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| BRIAN S. ROSEN | PARTNER | 11.30 | 789.00 | $8,915.70 |
| RICHARD J. ZALL | PARTNER | 3.50 | 789.00 | $2,761.50 |
| **Total for PARTNER** | | **14.80** | | **$11,677.20** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 55.00 | 789.00 | $43,395.00 |
| **Total for SENIOR COUNSEL** | | **55.00** | | **$43,395.00** |
| | | | | |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 51.50 | 789.00 | $40,633.50 |
| PETER J. EGGERS | ASSOCIATE | 4.00 | 789.00 | $3,156.00 |
| STEVE MA | ASSOCIATE | 20.80 | 789.00 | $16,411.20 |
| **Total for ASSOCIATE** | | **76.30** | | **$60,200.70** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 3.80 | 270.00 | $1,026.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 4.90 | 270.00 | $1,323.00 |
| **Total for LEGAL ASSISTANT** | | **8.70** | | **$2,349.00** |
| | | | | |
| | **Total** | **154.80** | | **$117,621.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 08/05/2020 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $143.00 |
| 08/12/2020 | Matthew A. Skrzynski | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18  Lines Printed | $143.00 |
| 08/12/2020 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $502.00 |
| | | | **Total for WESTLAW** | **$788.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|-------:|
| WESTLAW | 788.00 |
| **Total Expenses** | **$788.00** |
| | |
| **Total Amount for this Matter** | **$118,409.90** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160022

0036 COMMONWEALTH TITLE III - UPR

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 0.70 | $552.30 |
| | **Total** | **0.70** | **$552.30** |

33260 FOMB                                                                    Invoice 190160022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0036 COMMONWEALTH TITLE III - UPR                                             Page 2

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/20 | Paul Possinger | 210 | E-mail to UPR team regarding status of restructuring efforts. | 0.40 | $315.60 |
| 08/20/20 | Paul Possinger | 210 | Call with D. Brownstein regarding status of restructuring. | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **0.70** | **$552.30** |

**Total for Professional Services**                                                    **$552.30**

33260 FOMB                                                                Invoice 190160022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0036 COMMONWEALTH TITLE III - UPR                                              Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| PAUL POSSINGER | PARTNER | 0.70 | 789.00 | $552.30 |
| **Total for PARTNER** | | **0.70** | | **$552.30** |
| | **Total** | **0.70** | | **$552.30** |
| | **Total Amount for this Matter** | | | **$552.30** |

33260 FOMB                                                              Invoice 190160072
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 5.20 | $4,102.80 |
| 204 | Communications with Claimholders | 19.30 | $15,227.70 |
| 205 | Communications with the Commonwealth and its Representatives | 0.90 | $710.10 |
| 210 | Analysis and Strategy | 120.80 | $95,311.20 |
| 212 | General Administration | 50.80 | $17,052.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.60 | $473.40 |
| | **Total** | **197.60** | **$132,877.20** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160072

0039 COMMONWEALTH TITLE III - RULE 2004

Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/20 | Yena Hong | 202 | Ambac Rule 2004: Legal research related to the Rule 2004 motion. | 4.40 | $3,471.60 |
| 08/10/20 | Laura Stafford | 202 | Ambac Rule 2004: Review and analyze research regarding Ambac 2004 regarding cash/assets (0.80). | 0.80 | $631.20 |
| **Legal Research** | | | | **5.20** | **$4,102.80** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | William D. Dalsen | 204 | Ambac Rule 2004: Meet and confer with counsel to Ambac regarding Rule 2004 requests (0.70). | 0.70 | $552.30 |
| 08/03/20 | Lary Alan Rappaport | 204 | Ambac Rule 2004: Participate in telephonic meet and confer on Ambac Rule 2004 (pensions) with A. Paslawsky, J. Rosen, M. Pocha, J. Roth, L. Stafford, W. Dalsen, O. Skinner (0.60). | 0.60 | $473.40 |
| 08/03/20 | Laura Stafford | 204 | Ambac Rule 2004: Participate in meet and confer with Milbank, O'Melveny, W. Dalsen, and L. Rappaport regarding Ambac 2004 regarding pension liabilities (0.60). | 0.60 | $473.40 |
| 08/03/20 | Laura Stafford | 204 | Ambac Rule 2004: Prepare for meet and confer regarding Ambac 2004 regarding pension liabilities (0.30). | 0.30 | $236.70 |
| 08/03/20 | Laura Stafford | 204 | Ambac Rule 2004: Draft summary of meet and confer regarding Ambac 2004 regarding pension liabilities (0.70). | 0.70 | $552.30 |
| 08/05/20 | Julia D. Alonzo | 204 | Ambac Rule 2004: Review correspondence from bondholders' counsel. | 0.50 | $394.50 |
| 08/06/20 | Julia D. Alonzo | 204 | Ambac Rule 2004: Correspond and call with L. Stafford regarding meet and confer with bondholders. | 0.50 | $394.50 |
| 08/07/20 | Laura Stafford | 204 | Ambac Rule 2004: Participate in meet and confer call with J. Alonzo, A. Pavel, et al. regarding Ambac 2004 regarding cash/assets (1.00). | 1.00 | $789.00 |
| 08/07/20 | Julia D. Alonzo | 204 | Ambac Rule 2004: Meet and confer with counsel for bondholders, AAFAF, L. Stafford regarding production status and outstanding requests (1.00); Prepare for same (0.90). | 1.90 | $1,499.10 |

33260 FOMB                                                                    Invoice 190160072
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                        Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/20 | Julia D. Alonzo | 204 | Ambac Rule 2004: Conference with E. McKeen, A. Pavel, L. Stafford and M. Dale regarding preparation for meet and confer with Ambac's counsel (0.50); Draft talking points for meet and confer with Ambac's counsel (1.60); Correspond with M. Dale, M. Mervis and L. Stafford regarding same (0.80). | 2.90 | $2,288.10 |
| 08/27/20 | Margaret A. Dale | 204 | Ambac Rule 2004: Conference call with J. Alonzo, L. Stafford, M. Mervis, L. McKeen and A. Pavel regarding preparation for Ambac meet and confer regarding cash requests and assets (0.50). | 0.50 | $394.50 |
| 08/28/20 | Julia D. Alonzo | 204 | Ambac Rule 2004: Prepare for meet and confer with counsel for Ambac (0.70); Participate in meet and confer with counsel for Ambac, other bondholders, E. McKeen, A. Pavel, and L. Stafford (1.20); Follow-up conference with L. Stafford regarding same (0.20). | 2.10 | $1,656.90 |
| 08/28/20 | Laura Stafford | 204 | Ambac Rule 2004: Call with J. Alonzo, A. Pavel, and Milbank regarding Ambac 2004 regarding cash/assets (1.20). | 1.20 | $946.80 |
| 08/30/20 | Laura Stafford | 204 | Ambac Rule 2004: Draft letter regarding Ambac 2004 regarding cash/assets (2.30). | 2.30 | $1,814.70 |
| 08/30/20 | Julia D. Alonzo | 204 | Ambac Rule 2004: Review and revise letter to bondholders regarding status of document production (0.40); Correspond with L. Stafford regarding same (0.10). | 0.50 | $394.50 |
| 08/31/20 | Michael T. Mervis | 204 | Ambac Rule 2004: Review and revise draft meet and confer letter to counsel for Ambac. | 0.50 | $394.50 |
| 08/31/20 | Laura Stafford | 204 | Ambac Rule 2004: Call with S. Chawla, R. Carter, J. Santambrogio, and A. Chepenik regarding Ambac 2004 regarding cash/assets (0.60). | 0.60 | $473.40 |
| 08/31/20 | Laura Stafford | 204 | Ambac Rule 2004: Review and revise draft letter regarding Ambac 2004 regarding cash/assets (1.60). | 1.60 | $1,262.40 |
| 08/31/20 | Laura Stafford | 204 | Ambac Rule 2004: Call with W. Evarts regarding Ambac 2004 regarding cash/assets (0.30). | 0.30 | $236.70 |
| **Communications with Claimholders** | | | | **19.30** | **$15,227.70** |

33260 FOMB                                                                  Invoice 190160072
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 4

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/20 | Julia D. Alonzo | 205 | Ambac Rule 2004: Call with O'Melveny, L. Stafford, and M. Mervis regarding response to interrogatories and requests for admission (0.20); Follow-up conference and e-mails with L. Stafford regarding same (0.30). | 0.50 | $394.50 |
| 08/14/20 | Laura Stafford | 205 | Ambac Rule 2004: Call with M. Mervis, J. Alonzo, A. Pavel, et al. regarding Ambac 2004 regarding cash/asset analysis (0.20). | 0.20 | $157.80 |
| 08/14/20 | Michael T. Mervis | 205 | Ambac Rule 2004: Teleconference with O'Melveny team, J. Alonzo and L. Stafford regarding interrogatories and RFAs. | 0.20 | $157.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.90** | **$710.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with E. Chernus, A. Bargoot, B. Presant, et al. regarding Ambac 2004 regarding pension liabilities (0.30). | 0.30 | $236.70 |
| 08/02/20 | Laura Stafford | 210 | Ambac Rule 2004: Draft summary of status of Ambac 2004 regarding cash/assets (1.00). | 1.00 | $789.00 |
| 08/03/20 | Yena Hong | 210 | Ambac Rule 2004: Review and redact documents for production. | 2.20 | $1,735.80 |
| 08/03/20 | Brooke C. Gottlieb | 210 | Ambac Rule 2004: Review documents related to production regarding Rule 2004 motion (2.80). | 2.80 | $2,209.20 |
| 08/03/20 | Laura Stafford | 210 | Ambac Rule 2004: Review and analyze documents for production in Ambac 2004 regarding pension liabilities (0.30). | 0.30 | $236.70 |
| 08/03/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Call with E. Carino, J. Sosa, B. Gottlieb and Y. Hong regarding redaction review protocol (0.50); Correspond with L. Stafford regarding status of production and documents to be produced (0.20). | 0.70 | $552.30 |
| 08/03/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Review documents to respond to Ambac's Rule 2004 Requests (1.40); Draft analysis of findings from the review (0.50); Communications with Y. Ike and B. Present regarding same (0.80); E-mails with L. Stafford and other regarding upcoming document production (0.30). | 3.00 | $2,367.00 |

33260 FOMB

Invoice 190160072

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Review J. Alonso e-mail regarding status of meet and confer negotiations. | 0.20 | $157.80 |
| 08/03/20 | Bradley Presant | 210 | Ambac Rule 2004: Review documents in response to Ambac 2004 document requests. | 1.10 | $867.90 |
| 08/03/20 | Javier Sosa | 210 | Ambac Rule 2004: Call with J. Alonzo, E. Carino and others to discuss new document review project (0.50); Draft follow-up e-mail to others with specific instructions for review (0.30); Review documents to ensure proper redactions were applied (1.00). | 1.80 | $1,420.20 |
| 08/03/20 | Elisa Carino | 210 | Ambac Rule 2004: Conference with J. Alonso, J. Sosa, Y. Hong, and B. Gottlieb regarding redactions in connection with Duff Phelps documents. | 0.50 | $394.50 |
| 08/04/20 | Bradley Presant | 210 | Ambac Rule 2004: Call with L. Stafford and A. Bargoot regarding privilege log (0.90). | 0.90 | $710.10 |
| 08/04/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents to ensure proper redactions were applied. | 2.00 | $1,578.00 |
| 08/04/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Review stipulation proposed by Ambac. | 0.20 | $157.80 |
| 08/04/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Call with L. Stafford and B. Present regarding privilege log and further review for Ambac Rule 2004 (0.90); Structure searches and draft instructions for review for privilege log for B. Present and Y. Ike (0.70); Draft coding panel for privilege review (0.20); Review of documents for responsiveness prior to production tonight (0.90); Draft analysis of findings for team (0.30); Perform quality-control check on documents to be produced (0.60); Produce documents to opposing counsel (0.20). | 3.80 | $2,998.20 |
| 08/04/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with B. Presant and A. Bargoot regarding Ambac 2004 regarding pension liabilities (0.70). | 0.70 | $552.30 |
| 08/04/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with A. Bargoot regarding Ambac 2004 regarding pensions (0.20). | 0.20 | $157.80 |
| 08/04/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Alonzo, M. Dale, M. Mervis, et al. regarding Ambac 2004 regarding cash/assets (0.20). | 0.20 | $157.80 |
| 08/04/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with B. Presant and A. Bargoot regarding Ambac 2004 regarding pension liabilities (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190160072
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                        Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Mervis, M. Dale, and J. Alonzo regarding Ambac cash/asset 2004 (0.20). | 0.20 | $157.80 |
| 08/04/20 | Yena Hong | 210 | Ambac Rule 2004: Review and redact documents for production. | 2.00 | $1,578.00 |
| 08/05/20 | Brooke C. Gottlieb | 210 | Ambac Rule 2004: Review documents related to production regarding Rule 2004 motion (2.00). | 2.00 | $1,578.00 |
| 08/05/20 | Yena Hong | 210 | Ambac Rule 2004: Review and redact documents for production. | 3.40 | $2,682.60 |
| 08/05/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Alonzo regarding Ambac 2004 regarding cash/assets (0.30). | 0.30 | $236.70 |
| 08/05/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with A. Bargoot and B. Presant regarding Ambac 2004 regarding pension liabilities (0.30). | 0.30 | $236.70 |
| 08/05/20 | Margaret A. Dale | 210 | Ambac Rule 2004: E-mails with J. Alonzo, L. Stafford and M. Mervis regarding Ambac RFAs and Interrogatories (0.40). | 0.40 | $315.60 |
| 08/05/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Review Ambac's interrogatories and requests for admission. | 0.30 | $236.70 |
| 08/05/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Review documents for privilege log for Ambac (2.70); E-mails with L. Stafford regarding the privilege review (0.30); Review production and produce additional documents to Ambac (0.50). | 3.50 | $2,761.50 |
| 08/05/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps Commonwealth cash analysis report. | 4.00 | $3,156.00 |
| 08/05/20 | Paul Possinger | 210 | Ambac Rule 2004: Review Rule 2004 issues (0.20); E-mails with J. Alonzo, et. al., regarding same (0.20). | 0.40 | $315.60 |
| 08/06/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: E-mails with L. Stafford regarding privilege log (0.20); Review documents for log (2.00). | 2.20 | $1,735.80 |
| 08/06/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Teleconference with M. Dale and L. Stafford regarding Ambac interrogatories and requests for admission. | 0.40 | $315.60 |
| 08/06/20 | Yena Hong | 210 | Ambac Rule 2004: Review and redact documents for production. | 0.50 | $394.50 |
| 08/06/20 | Yena Hong | 210 | Ambac Rule 2004: Draft a chart that records Ambac motions against the Board. | 0.40 | $315.60 |
| 08/06/20 | Brooke C. Gottlieb | 210 | Ambac Rule 2004: Review documents related to production regarding Rule 2004 motion (1.40). | 1.40 | $1,104.60 |

33260 FOMB                                                                    Invoice 190160072
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0039 COMMONWEALTH TITLE III - RULE 2004                              Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/06/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with Y. Hong regarding Ambac 2004 regarding cash/assets (0.20). | 0.20 | $157.80 |
| 08/06/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with J. Alonzo regarding Ambac 2004 regarding cash/assets (0.20). | 0.20 | $157.80 |
| 08/06/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Dale and M. Mervis regarding Ambac 2004 regarding cash/assets (0.40). | 0.40 | $315.60 |
| 08/06/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with Y. Hong regarding research regarding Ambac 2004 regarding cash/assets (0.20). | 0.20 | $157.80 |
| 08/07/20 | Brooke C. Gottlieb | 210 | Ambac Rule 2004: Review documents related to production regarding Rule 2004 motion (0.90). | 0.90 | $710.10 |
| 08/07/20 | Yena Hong | 210 | Ambac Rule 2004: Review and redact documents for production. | 2.00 | $1,578.00 |
| 08/07/20 | Yena Hong | 210 | Ambac Rule 2004: Draft chart that records Ambac motions against the Board. | 3.10 | $2,445.90 |
| 08/07/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with A. Bargoot regarding Ambac 2004 regarding pension liabilities (0.50). | 0.50 | $394.50 |
| 08/07/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Finish first-level of privilege review and start second-level review (1.80); Review spreadsheet of privilege review coding (0.60); Prepare for call with L. Stafford regarding the privilege assertions around certain documents (0.30); Call with L. Stafford regarding same (0.50). | 3.20 | $2,524.80 |
| 08/10/20 | Laura Stafford | 210 | Ambac Rule 2004: Draft summary regarding Ambac 2004 regarding cash/assets (0.70). | 0.70 | $552.30 |
| 08/10/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Mervis, M. Dale, J. Alonzo, R. Kim, et al. regarding Ambac 2004 regarding cash/assets analysis (0.50). | 0.50 | $394.50 |
| 08/10/20 | Yena Hong | 210 | Ambac Rule 2004: Draft a chart that records Ambac motions against the Board. | 2.50 | $1,972.50 |
| 08/10/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with A. Bargoot regarding Ambac 2004 regarding pension liabilities (0.20). | 0.20 | $157.80 |
| 08/10/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: E-mails with L. Stafford and A. Monforte regarding joinders to Ambac's initial rule 2004 (0.20); Review work by A. Monforte regarding assessment of joinders (0.40). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190160072
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                         Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/11/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Respond to e-mail from Millbank regarding productions to joinders (0.10); Asses joinder parties (0.10); E-mails with L. Stafford regarding the privilege nature of certain document related to pensions as well as determinations as to if some documents should be produced (1.20); Review of documents Retirees claim are privileged (2.00); E-mails with Y. Ike regarding document coding (0.20). | 3.60 | $2,840.40 |
| 08/11/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps Commonwealth cash analysis report. | 2.00 | $1,578.00 |
| 08/11/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Correspondence with L. Stafford, J. Alonso and M. Dale regarding Ambac interrogatories and RFAs. | 0.10 | $78.90 |
| 08/11/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Correspond with A. Pavel and L. Stafford regarding upcoming document production (0.60). | 0.60 | $473.40 |
| 08/11/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with A. Bargoot regarding Ambac 2004 regarding pension liabilities (0.20). | 0.20 | $157.80 |
| 08/11/20 | Laura Stafford | 210 | Ambac Rule 2004: Review and analyze discovery regarding Ambac 2004 regarding cash/assets (0.60). | 0.60 | $473.40 |
| 08/12/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Correspond with E. Chernus, J. Sosa, and L. Stafford regarding production of documents responsive to motion. | 0.30 | $236.70 |
| 08/12/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with A. Bargoot regarding Ambac 2004 regarding pension liabilities (0.60). | 0.60 | $473.40 |
| 08/12/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps Commonwealth cash analysis report. | 2.00 | $1,578.00 |
| 08/12/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: E-mail with L. Stafford and B. Present regarding privilege nature of documents and format of privilege log (1.00); E-mails with Y. Ike regarding privilege log draft (0.40); Continue review of documents received from Ernst Young, potentially related to pensions, and compare with documents shared with Retirees (1.10). | 2.50 | $1,972.50 |

33260 FOMB                                                                                          Invoice 190160072
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                                          Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: E-mails with L. Stafford, A. Monforte, and J. Roth regarding parties for Ambac pension productions and joinders (0.30); Confer with L. Stafford regarding same (0.20); Review list of law firms associated with joinder parties by A. Monforte (0.30); Draft Ambac privilege log (1.00). | 1.80 | $1,420.20 |
| 08/13/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps Commonwealth cash analysis report (2.30); Work with eDiscovery to finalize production and send it to all parties (1.00). | 3.30 | $2,603.70 |
| 08/13/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with A. Bargoot regarding Ambac 2004 regarding pension liabilities (0.20). | 0.20 | $157.80 |
| 08/13/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with A. Bargoot regarding Ambac 2004 regarding pension liabilities (0.40). | 0.40 | $315.60 |
| 08/13/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Alonzo, M. Dale, M. Mervis, and O'Melveny team regarding Ambac 2004 regarding cash/assets (0.20). | 0.20 | $157.80 |
| 08/14/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: E-mails with L. Stafford, B. Present, and Y. Ike regarding privilege log (0.40); Draft privilege log descriptions (2.00). | 2.40 | $1,893.60 |
| 08/14/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with J. Alonzo regarding Ambac 2004 regarding cash/asset analysis (0.20). | 0.20 | $157.80 |
| 08/16/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mail with M. Mervis, M. Dale, and J. Alonzo regarding Ambac 2004 regarding cash/assets (0.20). | 0.20 | $157.80 |
| 08/17/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Alonzo, M. Dale, M. Mervis regarding Ambac 2004 regarding cash/assets (0.20). | 0.20 | $157.80 |
| 08/18/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Draft e-mail to L. Stafford detailing remaining questions on the privilege log and submitting sample log entries for review. | 0.50 | $394.50 |
| 08/18/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Teleconference with M. Dale, J. Alonso, L. Stafford, C. Theodoridis regarding Ambac interrogatories and requests for admission (0.50); Review 8/17 Milbank meet and confer letter (0.30). | 0.80 | $631.20 |

33260 FOMB                                                                                    Invoice 190160072
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                                       Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Conference call with L. Stafford, M. Mervis, M. Dale and C. Theodoridis regarding Ambac Rule 2004 motions and responses to interrogatories and requests for admission served by Ambac (0.50); Follow-up correspondence with same relating to same (0.30). | 0.80 | $631.20 |
| 08/18/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Conference call with M. Mervis, J. Alonzo, L. Stafford and C. Theodoridis regarding Ambac Interrogatories and Requests for Admission related to cash requests (0.50); Review Ambac Interrogatories and requests for admission (0.30); Review and revise e-mail to M. Bienenstock regarding discovery requests (0.20). | 1.00 | $789.00 |
| 08/18/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Dale, M. Mervis, J. Alonzo, C. Theodoridis regarding Ambac 2004 regarding cash/assets (0.50). | 0.50 | $394.50 |
| 08/18/20 | Laura Stafford | 210 | Ambac Rule 2004: Revise draft analysis regarding Ambac 2004 regarding cash/assets (0.30). | 0.30 | $236.70 |
| 08/19/20 | Laura Stafford | 210 | Ambac Rule 2004: Draft responses and objections to Ambac 2004 cash/asset discovery (0.90). | 0.90 | $710.10 |
| 08/19/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Draft several cover letters and identify appropriate parties for productions (0.70); E-mails with L. Stafford regarding productions to make to joinder parties to Ambac's Rule 2004 including draft cover letters (0.40); Send productions to joinder parties (0.60). | 1.70 | $1,341.30 |
| 08/20/20 | Laura Stafford | 210 | Ambac Rule 2004: Revise draft rog response regarding Ambac 2004 regarding cash/assets (0.20). | 0.20 | $157.80 |
| 08/23/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Internal correspondence with M. Dale and team regarding proposed responses to interrogatories and RFAs. | 0.20 | $157.80 |
| 08/23/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review and revise draft e-mail to M. Bienenstock regarding RFAs and interrogatories (0.30); E-mails with L. Stafford and M. Mervis regarding RFAs and interrogatory responses and objections (0.20). | 0.50 | $394.50 |
| 08/23/20 | Laura Stafford | 210 | Ambac Rule 2004: Revise draft summary regarding Ambac 2004 motion regarding cash/assets (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190160072

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Dale regarding Ambac 2004 regarding cash/assets (0.10). | 0.10 | $78.90 |
| 08/24/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Wheat, A. Pavel, M. Dale, et al. regarding Ambac 2004 regarding cash/assets (0.60). | 0.60 | $473.40 |
| 08/24/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review interrogatories and RFAs (0.50); Review and finalize e-mail to M. Bienenstock regarding Ambac's RFAs and interrogatories (0.30); E-mails with M. Bienenstock regarding strategy (0.10); Telephone with L. Stafford regarding next steps (0.20). | 1.10 | $867.90 |
| 08/24/20 | Martin J. Bienenstock | 210 | Ambac Rule 2004: Analyze Ambac 2004 demand (0.40); Provide comments to M. Dale (0.40). | 0.80 | $631.20 |
| 08/24/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: E-mail to L. Stafford regarding privilege log. | 0.10 | $78.90 |
| 08/25/20 | Michael Wheat | 210 | Ambac Rule 2004: Draft responses and objections to Ambac requests for production (1.30). | 1.30 | $1,025.70 |
| 08/25/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with A. Bargoot regarding Ambac 2004 regarding pension liabilities (0.60). | 0.60 | $473.40 |
| 08/26/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with A. Bargoot regarding Ambac 2004 regarding pension liabilities (0.30). | 0.30 | $236.70 |
| 08/26/20 | Michael Wheat | 210 | Ambac Rule 2004: Draft responses and objections to Ambac requests for production (1.90). | 1.90 | $1,499.10 |
| 08/26/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: E-mails with L. Stafford regarding the privilege log (0.30); Revise certain log entries per e-mails with L. Stafford (0.70). | 1.00 | $789.00 |
| 08/26/20 | Elisa Carino | 210 | Ambac Rule 2004: Call with J. Sosa regarding upcoming document production (0.30); E-mails with e-Discovery regarding same (0.20); Analyze existing document searches to implement quality-check process (0.20). | 0.70 | $552.30 |
| 08/26/20 | Michael Wheat | 210 | Ambac Rule 2004: Draft responses and objections to Ambac interrogatories (2.80). | 2.80 | $2,209.20 |
| 08/27/20 | Elisa Carino | 210 | Ambac Rule 2004: Review and redact documents in anticipation of document production. | 4.90 | $3,866.10 |
| 08/27/20 | Laura Stafford | 210 | Ambac Rule 2004: Revise draft talking points regarding Ambac 2004 regarding cash/asset (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190160072
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                        Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/27/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Alonzo, Ernst Young, O'Neill teams regarding Ambac 2004 regarding cash/assets (0.60). | 0.60 | $473.40 |
| 08/27/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Dale, A. Pavel, J. Alonzo, M. Mervis, et al. regarding Ambac 2004 regarding cash/assets (0.40). | 0.40 | $315.60 |
| 08/27/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Review and comment on draft talking points for meet and confer with Ambac counsel on 8/28. | 0.20 | $157.80 |
| 08/28/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review and comment on talking points for meet and confer with Ambac (0.30). | 0.30 | $236.70 |
| 08/28/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with J. Alonzo regarding Ambac 2004 regarding cash/assets (0.20). | 0.20 | $157.80 |
| 08/28/20 | Elisa Carino | 210 | Ambac Rule 2004: Review and redact documents in anticipation of document production (3.90); Correspondence e-Discovery personnel regarding production (0.20). | 4.10 | $3,234.90 |
| 08/30/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, J. Alonzo, M. Mervis regarding Ambac 2004 regarding cash/assets (0.30). | 0.30 | $236.70 |
| 08/30/20 | Laura Stafford | 210 | Ambac Rule 2004: Revise draft responses and objections to Ambac discovery requests (3.60). | 3.60 | $2,840.40 |
| 08/31/20 | Laura Stafford | 210 | Ambac Rule 2004: Review and revise draft responses to Ambac discovery requests regarding Ambac 2004 regarding cash/assets (0.80). | 0.80 | $631.20 |
| 08/31/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Mervis, M. Dale, J. Alonzo, R. Kim, W. Evarts regarding Ambac 2004 regarding cash/assets (0.80). | 0.80 | $631.20 |
| 08/31/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review and revise letter to Ambac regarding recent correspondence and meet and confer (0.80); Review and revise draft of responses/objections to interrogatories related to cash motion (0.50); Review and revise draft responses/objections to RFAs related to cash motion (0.80); E-mails with L. Stafford regarding correspondence and discovery requests (0.20); E-mails with M. Mervis, L. Stafford and R. Kim regarding edits to the letter to Ambac (0.80). | 3.10 | $2,445.90 |

33260 FOMB

Invoice 190160072

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/31/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with M. Dale, M. Mervis and Proskauer team regarding August 17 letter response strategy (1.30); E-mails with Proskauer team and Board advisors regarding same (0.30); Review documents regarding same (0.40). | 2.00 | $1,578.00 |
| **Analysis and Strategy** | | | | **120.80** | **$95,311.20** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with A. Bargoot regarding Ambac pension liabilities searches in Relativity (1.00); Create same searches based on new indexes and search term reports in Relativity (2.50); Conference and e-mails with vendor regarding date of new collection load into Relativity (0.70); Create saved search request for A. Bargoot regarding document check for production in Relativity (0.40); E-mails with J. Sosa and conferences with KLD regarding Relativity user access for B. Gottlieb and Y. Hong (0.60). | 5.20 | $2,028.00 |
| 08/04/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with A. Bargoot regarding Ambac pensions privilege log review (2.00); Create review saved searches, fields and coding panel (2.50). | 4.50 | $1,755.00 |

33260 FOMB

Invoice 190160072

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Review production search for Ambac 2004 Pensions and escalate questions to case team (0.60); Update confidential-coding for production documents and quality-control family coding (0.40); Send production search to vendor with specifications and delivery details (0.70); Discuss issues with vendor and numbering schemes from various workspaces (0.40); Quality-control production and release to case team with dissemination instructions (1.20); Review production search and discuss numbering, confidentiality branding, and delivery method with case team (0.60); Send vendor search and specifications for production (0.50); Discuss production timing and issues with vendor, and update case team with expected production delivery and ranges (0.30); Quality-control created production and release to case team with production details and dissemination instructions (1.40). | 6.10 | $1,647.00 |
| 08/05/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Discuss previous production volumes with case team and confirm delivery of both production sets (0.40); Review production volume details with case team and delivery methods (0.20). | 0.60 | $162.00 |
| 08/05/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with A. Bargoot regarding Ambac pensions privilege log (0.30); Export same from Relativity (0.60). | 0.90 | $351.00 |
| 08/06/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Send new received production to vendor with loading and foldering instructions (0.30). | 0.30 | $81.00 |
| 08/07/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with A. Bargoot regarding saved search requests in Relativity (0.40); Create same in Relativity (0.40). | 0.80 | $312.00 |
| 08/07/20 | Lawrence T. Silvestro | 212 | Ambac Rule 2004: Research and review Ambac Rule 2004 document productions to identify requested documents, per A. Bargoot (2.10). | 2.10 | $567.00 |
| 08/10/20 | Angelo Monforte | 212 | Ambac Rule 2004: Review case docket for filings related to Ambac's Rule 2004 motions and compile joinders and relevant filings regarding same per A. Bargoot. | 1.40 | $378.00 |

33260 FOMB                                                                    Invoice 190160072
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/11/20 | Angelo Monforte | 212 | Ambac Rule 2004: Compare drafts of presentations regarding pensions per A. Bargoot (0.20); Review internal database and compile joint plan of adjustment draft documents per A. Bargoot (0.30). | 0.50 | $135.00 |
| 08/11/20 | Shealeen E. Schaefer | 212 | Ambac Rule 2004: Confer with eDiscovery and A. Monforte regarding documents requested by attorney A. Bargoot. | 0.20 | $54.00 |
| 08/11/20 | Shealeen E. Schaefer | 212 | Ambac Rule 2004: Review discovery database to collect documents requested by attorney A. Bargoot. | 0.60 | $162.00 |
| 08/11/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Review production request and escalate questions to case team regarding format, timing, and delivery method (0.70); Send new documents for loading and production to vendor with specifications (0.40). | 1.10 | $297.00 |
| 08/11/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with A. Bargoot regarding saved search requests in Relativity regarding Ambac 2004 Pensions privilege log (0.80); Create same in Relativity (1.50). | 2.30 | $897.00 |
| 08/11/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Review document list and gather specified PDFs per case team request (0.60). | 0.60 | $162.00 |
| 08/12/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with A. Bargoot regarding saved search requests in Relativity regarding Ambac 2004 Pensions privilege log (0.80); Create same in Relativity (1.50). | 2.30 | $897.00 |
| 08/12/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Review production search and confirm all production specifications with case team (0.30); Submit production to vendor with specifications, format and delivery method (0.50); Update vendor with additional production information and stamping needs (0.20); Quality-control completed production and release to case team with dissemination instructions (0.80). | 1.80 | $486.00 |
| 08/13/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with A. Bargoot regarding Ambac 2004 Pensions privilege log (1.00); Update and export same in Relativity (2.00). | 3.00 | $1,170.00 |
| 08/13/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Review production searches and update recipients for most recent productions (0.40). | 0.40 | $108.00 |

33260 FOMB                                                                          Invoice 190160072
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0039 COMMONWEALTH TITLE III - RULE 2004                                          Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/20 | Angelo Monforte | 212 | Ambac Rule 2004: Review joinders to Ambac's Rule 2004 motion and O'Melveny's production e-mails and populate chart with information regarding law firms, counsel, and e-mail addresses listed in same per A. Bargoot. | 1.30 | $351.00 |
| 08/14/20 | Angelo Monforte | 212 | Ambac Rule 2004: Review internal database and distribute filings related to Ambac's Rule 2004 motions per A. Bargoot. | 0.20 | $54.00 |
| 08/14/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with A. Bargoot regarding Ambac 2004 Pensions privilege log (1.00); Update and export same in Relativity (2.00). | 3.00 | $1,170.00 |
| 08/19/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with J. Sosa regarding saved search requests for Duff Phelps redaction review (0.20); Create same in Relativity (0.30). | 0.50 | $195.00 |
| 08/27/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Review native redaction process with vendor and confirm that redaction deletion and reapplication will work as expected (0.60); Share results of vendor discussion with case team and discuss production time line and details (0.30). | 0.90 | $243.00 |
| 08/27/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with E. Carino and vendor regarding removal of Excel native redactions (0.50); Remove same from documents (3.00). | 3.50 | $1,365.00 |
| 08/28/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with E. Carino regarding production population quality control check in Relativity. | 1.00 | $390.00 |
| 08/29/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Quality-check production search and redactions on natives and imaged documents (1.20); Escalate document count and non changed document questions to case team and discuss production options (0.40); Send production search and specifications to vendor with delivery instructions, redaction quality-check instructions, and timeline (0.60). | 2.20 | $594.00 |
| 08/30/20 | Yvonne O. Ike | 212 | Emails with E. Chernus regarding production saved search in Relativity (0.40); create same in Relativity (0.40). | 0.80 | $312.00 |

33260 FOMB                                                                          Invoice 190160072
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0039 COMMONWEALTH TITLE III - RULE 2004                                              Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/31/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Quality-check production searches and document redactions in Workspace (0.70); Quality-check provided production for redactions, text, load and metadata files, document counts, and other features (1.60); Update case team with production details, quality-check results, dissemination instructions, and document locations (0.40). | 2.70 | $729.00 |
| **General Administration** | | | | **50.80** | **$17,052.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/20 | Chris Theodoridis | 215 | Ambac Rule 2004: Conference call with J. Alonzo and team regarding 2004 dispute concerning cash analysis (0.50); E-mails with same regarding same (0.10). | 0.60 | $473.40 |
| **Plan of Adjustment and Disclosure Statement** | | | | **0.60** | **$473.40** |

**Total for Professional Services**                                               **$132,877.20**

33260 FOMB                                                                 Invoice 190160072
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 18

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 0.60 | 789.00 | $473.40 |
| MARGARET A. DALE | PARTNER | 6.90 | 789.00 | $5,444.10 |
| MARTIN J. BIENENSTOCK | PARTNER | 0.80 | 789.00 | $631.20 |
| MICHAEL T. MERVIS | PARTNER | 3.10 | 789.00 | $2,445.90 |
| PAUL POSSINGER | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **11.80** | | **$9,310.20** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 11.30 | 789.00 | $8,915.70 |
| **Total for SENIOR COUNSEL** | | **11.30** | | **$8,915.70** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 29.90 | 789.00 | $23,591.10 |
| BRADLEY PRESANT | ASSOCIATE | 2.00 | 789.00 | $1,578.00 |
| BROOKE C. GOTTLIEB | ASSOCIATE | 7.10 | 789.00 | $5,601.90 |
| CHRIS THEODORIDIS | ASSOCIATE | 0.60 | 789.00 | $473.40 |
| ELISA CARINO | ASSOCIATE | 10.20 | 789.00 | $8,047.80 |
| JAVIER SOSA | ASSOCIATE | 15.10 | 789.00 | $11,913.90 |
| LAURA STAFFORD | ASSOCIATE | 29.60 | 789.00 | $23,354.40 |
| MEE R. KIM | ASSOCIATE | 2.00 | 789.00 | $1,578.00 |
| MICHAEL WHEAT | ASSOCIATE | 6.00 | 789.00 | $4,734.00 |
| WILLIAM D. DALSEN | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| YENA HONG | ASSOCIATE | 20.50 | 789.00 | $16,174.50 |
| **Total for ASSOCIATE** | | **123.70** | | **$97,599.30** |
| | | | | |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 27.80 | 390.00 | $10,842.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **27.80** | | **$10,842.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 3.40 | 270.00 | $918.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 2.10 | 270.00 | $567.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| **Total for LEGAL ASSISTANT** | | **6.30** | | **$1,701.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 16.70 | 270.00 | $4,509.00 |
| **Total for PRAC. SUPPORT** | | **16.70** | | **$4,509.00** |
| | | | | |
| | **Total** | **197.60** | | **$132,877.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/14/2020 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $247.00 |
| | | | **Total for LEXIS** | **$247.00** |

33260 FOMB

Invoice 190160072

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 19

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/06/2020 | Yena Hong | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 88 Lines Printed | $1,691.00 |
| | | | **Total for WESTLAW** | **$1,691.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/01/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Margaret A Dale Proskauer Rose, LLP 510 PHILADE LPHIA BLVD SEA GIRT NJ, Tracking #: 394420334939 , Shipped on 070120, Invoice #: 706156757 | $20.40 |
| | | | **Total for MESSENGER/DELIVERY** | **$20.40** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 247.00 |
| WESTLAW | 1,691.00 |
| MESSENGER/DELIVERY | 20.40 |
| **Total Expenses** | **$1,958.40** |
| **Total Amount for this Matter** | **$134,835.60** |

33260 FOMB                                                                                    Invoice 190160023
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0040 COMMONWEALTH TITLE III - COOPERATIVAS                                                             Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 3.00 | $2,367.00 |
| 206 | Documents Filed on Behalf of the Board | 44.00 | $34,716.00 |
| 207 | Non-Board Court Filings | 7.10 | $5,601.90 |
| | **Total** | **54.10** | **$42,684.90** |

33260 FOMB

Invoice 190160023

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0040 COMMONWEALTH TITLE III - COOPERATIVAS

Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/20 | Eric Wertheim | 202 | Perform research in support of arguments for reply brief in support of motion to dismiss. | 1.00 | $789.00 |
| 08/31/20 | Eric Wertheim | 202 | Perform research in support of arguments for reply brief in support of motion to dismiss. | 2.00 | $1,578.00 |
| **Legal Research** | | | | **3.00** | **$2,367.00** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/20 | Michael A. Firestein | 206 | Review of opposition to motion to dismiss for impact on other adversaries (0.30). | 0.30 | $236.70 |
| 08/14/20 | Jonathan E. Richman | 206 | Draft and review e-mails with J. Alonzo, M. Palmer, E. Wertheim regarding issues for reply in support of motion to dismiss (0.40); Review plaintiff's opposition brief (0.40). | 0.80 | $631.20 |
| 08/17/20 | Marc Palmer | 206 | Phone call with E. Wertheim regarding outline of reply brief (0.40); Draft outline of reply to opposition to Board's motion to dismiss (2.70). | 3.10 | $2,445.90 |
| 08/17/20 | Eric Wertheim | 206 | Call with M. Palmer regarding preparation of outline of reply in support of motion to dismiss second amended complaint. | 0.40 | $315.60 |
| 08/19/20 | Jonathan E. Richman | 206 | Draft and review e-mails with E. Wertheim, M. Palmer, J. Alonzo regarding reply on motion to dismiss. | 0.20 | $157.80 |
| 08/21/20 | Jonathan E. Richman | 206 | Review materials for reply brief on motion to dismiss. | 0.60 | $473.40 |
| 08/23/20 | Marc Palmer | 206 | Draft outline of reply to plaintiffs' opposition to Board's motion to dismiss. | 5.70 | $4,497.30 |
| 08/24/20 | Marc Palmer | 206 | Draft outline of reply to plaintiffs' opposition to Board's motion to dismiss. | 4.30 | $3,392.70 |
| 08/24/20 | Eric Wertheim | 206 | Draft outline of reply in support of motion to dismiss second amended complaint. | 4.50 | $3,550.50 |
| 08/25/20 | Julia D. Alonzo | 206 | Review opposition to motion to dismiss. | 0.80 | $631.20 |
| 08/25/20 | Jonathan E. Richman | 206 | Review and comment on outline for reply brief on motion to dismiss. | 1.70 | $1,341.30 |
| 08/26/20 | Jonathan E. Richman | 206 | Review research for reply brief on motion to dismiss. | 1.30 | $1,025.70 |
| 08/27/20 | Julia D. Alonzo | 206 | Review opposition to motion to dismiss. | 2.10 | $1,656.90 |

33260 FOMB                                                                      Invoice 190160023
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0040 COMMONWEALTH TITLE III - COOPERATIVAS                                  Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/20 | Jonathan E. Richman | 206 | Revise outline of reply in support of motion to dismiss (1.60); Draft and review e-mails with E. Wertheim, M. Palmer, J. Alonzo regarding same (0.20). | 1.80 | $1,420.20 |
| 08/28/20 | Eric Wertheim | 206 | Revise outline of reply in support of motion to dismiss second amended complaint. | 5.00 | $3,945.00 |
| 08/29/20 | Eric Wertheim | 206 | Revise outline of reply in support of motion to dismiss second amended complaint (1.50); Research in support of arguments for brief (6.40). | 7.90 | $6,233.10 |
| 08/29/20 | Jonathan E. Richman | 206 | Revise outline of reply brief in support of motion to dismiss second amended complaint (2.10); Draft and review e-mails with J. Alonzo, E. Wertheim, M. Palmer regarding same (0.20). | 2.30 | $1,814.70 |
| 08/31/20 | Jonathan E. Richman | 206 | Review research for reply brief in support of motion to dismiss (0.90); Draft and review e-mails with E. Wertheim, M. Palmer, J. Alonzo regarding same (0.30). | 1.20 | $946.80 |
| **Documents Filed on Behalf of the Board** | | | | **44.00** | **$34,716.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Jonathan E. Richman | 207 | Review Court order on scheduling. | 0.10 | $78.90 |
| 08/10/20 | Marc Palmer | 207 | Review and analyze Plaintiffs' opposition to Board's motion to dismiss. | 1.20 | $946.80 |
| 08/11/20 | Marc Palmer | 207 | Review and analyze Plaintiffs' opposition to Board's motion to dismiss. | 0.70 | $552.30 |
| 08/11/20 | Jonathan E. Richman | 207 | Draft and review e-mails with Proskauer team regarding opposition to motion to dismiss (0.40); Review Court filings regarding same (0.30); Review opposition to motion to dismiss (0.90). | 1.60 | $1,262.40 |
| 08/11/20 | Paul Possinger | 207 | Review Cooperativas' response to motion to dismiss adversary proceeding. | 1.00 | $789.00 |
| 08/14/20 | Eric Wertheim | 207 | Review and analyze Plaintiffs' opposition to motion to dismiss and identify key issues for research. | 2.50 | $1,972.50 |
| **Non-Board Court Filings** | | | | **7.10** | **$5,601.90** |

**Total for Professional Services**                                                   **$42,684.90**

33260 FOMB                                                    Invoice 190160023
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0040 COMMONWEALTH TITLE III - COOPERATIVAS                      Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 11.60 | 789.00 | $9,152.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 789.00 | $236.70 |
| PAUL POSSINGER | PARTNER | 1.00 | 789.00 | $789.00 |
| **Total for PARTNER** | | **12.90** | | **$10,178.10** |
| JULIA D. ALONZO | SENIOR COUNSEL | 2.90 | 789.00 | $2,288.10 |
| **Total for SENIOR COUNSEL** | | **2.90** | | **$2,288.10** |
| ERIC WERTHEIM | ASSOCIATE | 23.30 | 789.00 | $18,383.70 |
| MARC PALMER | ASSOCIATE | 15.00 | 789.00 | $11,835.00 |
| **Total for ASSOCIATE** | | **38.30** | | **$30,218.70** |
| | **Total** | **54.10** | | **$42,684.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/11/2020 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.10 |
| 08/11/2020 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/11/2020 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/11/2020 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/11/2020 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.30 |
| 08/20/2020 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.30 |
| | | | **Total for REPRODUCTION** | **$18.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 18.00 |
| **Total Expenses** | **$18.00** |
| **Total Amount for this Matter** | **$42,702.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190160024

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                            Page 1

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 204 | Communications with Claimholders | 0.20 | $157.80 |
| 205 | Communications with the Commonwealth and its Representatives | 0.70 | $552.30 |
| 206 | Documents Filed on Behalf of the Board | 78.30 | $61,778.70 |
| 207 | Non-Board Court Filings | 1.90 | $1,499.10 |
| 208 | Stay Matters | 27.80 | $21,934.20 |
| 210 | Analysis and Strategy | 10.90 | $8,600.10 |
| 212 | General Administration | 7.30 | $1,971.00 |
| 219 | Appeal | 1.20 | $946.80 |
| | **Total** | **128.30** | **$97,440.00** |

33260 FOMB                                                                    Invoice 190160024
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 2

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/20 | Lary Alan Rappaport | 204 | Pinto Lugo: E-mails R. Maldonado, L. Stafford, W. Sushon, P. Possinger, T. Mungovan, US Department of Justice regarding Pinto Lugo meet and confer, request for extension (0.20). | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **0.20** | **$157.80** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/20 | Matthew A. Skrzynski | 205 | Admin Exp: Participate in call with M. DiConza regarding Consul Tech. | 0.70 | $552.30 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.70** | **$552.30** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/20 | Laura Stafford | 206 | Pinto Lugo: Revise draft urgent motion for extension of time . | 1.00 | $789.00 |
| 08/03/20 | Lary Alan Rappaport | 206 | Pinto Lugo: Review draft unopposed urgent motion for extension to respond to Pinto Lugo objections to Judge Dein's report and recommendations, provide comments to L. Stafford and review final as filed version (0.20). | 0.20 | $157.80 |
| 08/03/20 | Laura Stafford | 206 | Pinto Lugo: Review and revise urgent motion for extension of time (0.20). | 0.20 | $157.80 |
| 08/03/20 | Lucy Wolf | 206 | Pinto Lugo: Review relevant pleadings in relation to report and recommendation (1.20); Draft response to plaintiff's objection to report and recommendation (3.60). | 4.80 | $3,787.20 |
| 08/04/20 | Lucy Wolf | 206 | Pinto Lugo: Draft response to Plaintiff's Objection to Report and Recommendation. | 1.90 | $1,499.10 |
| 08/04/20 | Lary Alan Rappaport | 206 | Pinto Lugo: E-mails L. Stafford, W. Sushon. W. Burgos regarding Pinto Lugo urgent motion, filing (0.20). | 0.20 | $157.80 |
| 08/04/20 | Laura Stafford | 206 | Pinto Lugo: Review and revise draft motion for extension of time (0.50). | 0.50 | $394.50 |
| 08/04/20 | Laura Stafford | 206 | Pinto Lugo: Revise draft opposition to objection to report and recommendation (1.50). | 1.50 | $1,183.50 |
| 08/04/20 | Michael A. Firestein | 206 | Pinto Lugo: Review Board motion on report and recommendation objection by Pinto Lugo (0.20). | 0.20 | $157.80 |

33260 FOMB                                                           Invoice 190160024
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                         Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/20 | Laura Stafford | 206 | Pinto Lugo: Revise draft opposition to objection to report and recommendation (5.30). | 5.30 | $4,181.70 |
| 08/06/20 | Laura Stafford | 206 | Pinto Lugo: Revise draft opposition to objection to report and recommendation (5.20). | 5.20 | $4,102.80 |
| 08/07/20 | Laura Stafford | 206 | Pinto Lugo: Revise draft opposition to objection to report and recommendation (7.50). | 7.50 | $5,917.50 |
| 08/08/20 | Lary Alan Rappaport | 206 | Pinto Lugo: Review and edit draft response to Pinto Lugo objections to Judge Dein's Report and Recommendations on Pinto Lugo motion for leave to file a second amended complaint (0.90). | 0.90 | $710.10 |
| 08/08/20 | Laura Stafford | 206 | Pinto Lugo: Revise draft opposition to objection to report and recommendation (1.80). | 1.80 | $1,420.20 |
| 08/09/20 | Laura Stafford | 206 | Pinto Lugo: Revise draft opposition to objection to report and recommendation (1.10). | 1.10 | $867.90 |
| 08/10/20 | John E. Roberts | 206 | Pinto Lugo: Revise response to Pinto Lugo's objections to magistrate's report and recommendations. | 3.70 | $2,919.30 |
| 08/10/20 | Lary Alan Rappaport | 206 | Pinto Lugo: Review and revise draft response to Pinto Lugo's objections to report and recommendation (0.80); E-mails with L. Stafford, J. Roberts, C. Febus regarding draft, revisions (0.20). | 1.00 | $789.00 |
| 08/10/20 | Laura Stafford | 206 | Pinto Lugo: Review and analyze comments regarding draft opposition to objection to report and recommendation (0.80). | 0.80 | $631.20 |
| 08/10/20 | Laura Stafford | 206 | Pinto Lugo: E-mails with L. Wolf, L. Rappaport, J. Roberts, et al. regarding opposition to objection to report and recommendation (0.30). | 0.30 | $236.70 |
| 08/10/20 | Lucy Wolf | 206 | Pinto Lugo: Revise Pinto Lugo response to opposition to report and recommendation. | 1.10 | $867.90 |
| 08/11/20 | John E. Roberts | 206 | Pinto Lugo: Call with L. Stafford to discuss opposition to Pinto Lugo objections to Judge Dein's report and recommendation concerning motion for leave to amend (0.70); Revise opposition to Pinto Lugo objections to Judge Dein's report and recommendation concerning motion for leave to amend (1.80). | 2.50 | $1,972.50 |
| 08/11/20 | Lary Alan Rappaport | 206 | Pinto Lugo: E-mails with L. Stafford, J. Roberts, T. Mungovan regarding draft response to Pinto Lugo objections to report and recommendation, revisions (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190160024

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/11/20 | Laura Stafford | 206 | Pinto Lugo: Call with J. Roberts regarding opposition to objection to report and recommendation (0.70). | 0.70 | $552.30 |
| 08/11/20 | Laura Stafford | 206 | Pinto Lugo: Revise draft opposition to objection to report and recommendation (6.30). | 6.30 | $4,970.70 |
| 08/12/20 | Laura Stafford | 206 | Pinto Lugo: Call with R. Cutri-Kohart regarding Pinto Lugo opposition to objection regarding report and recommendation (0.20). | 0.20 | $157.80 |
| 08/12/20 | Timothy W. Mungovan | 206 | Pinto Lugo: E-mails with L. Stafford regarding response to Pinto Lugo's objection to Judge Dein's report and recommendation (0.30). | 0.30 | $236.70 |
| 08/13/20 | Martin J. Bienenstock | 206 | Pinto Lugo: Review, revise, and draft portions of response to Pinto Lugo plaintiffs. | 5.80 | $4,576.20 |
| 08/14/20 | Lary Alan Rappaport | 206 | Pinto Lugo: E-mails with L. Stafford, T. Mungovan regarding Pinto Lugo draft opposition to objections to report and recommendation (0.10). | 0.10 | $78.90 |
| 08/14/20 | Timothy W. Mungovan | 206 | Pinto Lugo: E-mails with L. Stafford regarding opposition to plaintiffs' objection to Judge Dein's report and recommendation (0.20). | 0.20 | $157.80 |
| 08/16/20 | Lary Alan Rappaport | 206 | Pinto Lugo: E-mails T. Mungovan, J. Levitan, L. Stafford regarding draft opposition to Pinto Lugo objections to report and recommendations, revisions to same (0.20). | 0.20 | $157.80 |
| 08/16/20 | Laura Stafford | 206 | Pinto Lugo: Revise draft opposition to objection to report and recommendation (1.80). | 1.80 | $1,420.20 |
| 08/16/20 | Timothy W. Mungovan | 206 | Pinto Lugo: Revise response to Pinto Lugo's opposition to Judge Dein's report and recommendation denying motion to amend complaint (1.60). | 1.60 | $1,262.40 |
| 08/16/20 | Timothy W. Mungovan | 206 | Pinto Lugo: E-mails with L. Stafford and L. Rappaport regarding response to Pinto Lugo's opposition to Judge Dein's report and recommendation denying motion to amend complaint. (0.30). | 0.30 | $236.70 |
| 08/17/20 | Jeffrey W. Levitan | 206 | Pinto Lugo: Review opinion dismissing complaint (0.80); Review report and recommendation regarding second amended complaint (0.70); Review objection to report and recommendation (0.50); Review and note comments on draft response to objection to report (1.40). | 3.40 | $2,682.60 |

33260 FOMB                                                                      Invoice 190160024
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/20 | Lary Alan Rappaport | 206 | Pinto Lugo: E-mails with T. Mungovan, L. Stafford, defense counsel regarding draft opposition to Pinto Lugo report and recommendation (0.20); Review M. Bienenstock edits to draft, related e-mails with M. Bienenstock, L. Stafford, J. Levitan (0.20). | 0.40 | $315.60 |
| 08/18/20 | Lary Alan Rappaport | 206 | Pinto Lugo: E-mails with L. Stafford, DOJ counsel, H. Bauer, G. Miranda regarding draft response to objections to report and recommendations (0.20); Review, edit revised draft response (0.20); Review AAFAF comments in connection with same (0.10). | 0.50 | $394.50 |
| 08/18/20 | Laura Stafford | 206 | Pinto Lugo: E-mails with R. Cutri-Kohart, L. Rappaport, H. Bauer, A. Covucci, et al. regarding draft opposition to objection to report and recommendation (0.30). | 0.30 | $236.70 |
| 08/18/20 | Laura Stafford | 206 | Pinto Lugo: Revise draft opposition to objection to report and recommendation (2.60). | 2.60 | $2,051.40 |
| 08/19/20 | Lary Alan Rappaport | 206 | Pinto Lugo: Review e-mail from L. Stafford, proposed edits to response to Pinto Lugo objections to report and recommendation (0.20); Conference with L. Stafford regarding same (0.10); E-mails with defense counsel, O'Neill regarding finalization, filing of response (0.20). | 0.50 | $394.50 |
| 08/19/20 | Laura Stafford | 206 | Pinto Lugo: Call with L. Rappaport regarding opposition to objection to report and recommendation (0.10). | 0.10 | $78.90 |
| 08/19/20 | Laura Stafford | 206 | Pinto Lugo: Review and review draft opposition to objection to report and recommendation (1.10). | 1.10 | $867.90 |
| 08/19/20 | Michael A. Firestein | 206 | Pinto Lugo: Partial review of Board opposition to objection by Pinto Lugo (0.30). | 0.30 | $236.70 |
| 08/24/20 | Brooke H. Blackwell | 206 | Admin Exp: Review and revise opposition to Consul Tech admin expense claim motion (1.80); Internal communication with E. Barak and C. Theodoridis regarding same (0.60); E-mail with C. Rivero and MPM team regarding comments and strategy (0.20). | 2.60 | $2,051.40 |

33260 FOMB

Invoice 190160024

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/25/20 | Brooke H. Blackwell | 206 | Admin Exp: Review draft of opposition to Consul Tech admin expense claim motion (0.60); Internal communication with E. Barak and C. Theodoridis regarding same (0.60); Conference call with C. Rivero and respective teams regarding opposition and strategy (0.50); E-mail with C. Rivero and MPM team regarding comments and strategy (0.30); Revise draft of opposition brief (1.70). | 3.70 | $2,919.30 |
| 08/26/20 | Chris Theodoridis | 206 | Admin Exp: Review and revise AAFAF's response to Consul Tech motion. | 1.20 | $946.80 |
| 08/26/20 | Brooke H. Blackwell | 206 | Admin Exp: Review, revise, and provide comments to draft received from MPM regarding opposition to Consul Tech admin expense claim motion (1.40); Internal communication with E. Barak and C. Theodoridis regarding same (0.40); E-mail with C. Rivero and MPM team regarding comments and strategy (0.30). | 2.10 | $1,656.90 |
| **Documents Filed on Behalf of the Board** | | | | **78.30** | **$61,778.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Michael A. Firestein | 207 | Rosario: Review order and draft e-mail to L. Stafford on Rosario status (0.10). | 0.10 | $78.90 |
| 08/05/20 | Michael A. Firestein | 207 | Rosario: Review lift stay order in Rosario (0.30). | 0.30 | $236.70 |
| 08/05/20 | Lary Alan Rappaport | 207 | Rosario: Review Judge Swain's Opinion and Order denying Rosario Lift Stay motion (0.10). | 0.10 | $78.90 |
| 08/05/20 | Lary Alan Rappaport | 207 | Pinto Lugo: Review Pinto Lugo order, briefing schedule (0.10). | 0.10 | $78.90 |
| 08/07/20 | Eric Wertheim | 207 | Rosario: Review order denying motion to lift stay. | 0.20 | $157.80 |
| 08/18/20 | Laura Stafford | 207 | Pinto Lugo: Review and analyze draft opposition to be filed by Governor (0.20). | 0.20 | $157.80 |
| 08/19/20 | Michael A. Firestein | 207 | Pinto Lugo: Review USA objection to Pinto Lugo response to Magistrate Judge's ruling (0.20). | 0.20 | $157.80 |
| 08/20/20 | Lary Alan Rappaport | 207 | Pinto Lugo: Review U.S. Government opposition to Pinto Lugo objections to report and recommendation (0.20). | 0.20 | $157.80 |
| 08/21/20 | Michael A. Firestein | 207 | Admin Exp: Review order on administrative expense motion by Sauder (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                                    Invoice 190160024
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                       Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/20 | Lary Alan Rappaport | 207 | Admin Exp: Review opinion denying motion by Bonilla Sauder for administrative expense (0.10). | 0.10 | $78.90 |
| 08/25/20 | Jonathan E. Richman | 207 | AFT/AFL: Review filing of dismissal and correspondence regarding same. | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **1.90** | **$1,499.10** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/20 | Steve Ma | 208 | Lift Stay: Review and comment on draft Rodriguez lift-stay stipulation. | 0.20 | $157.80 |
| 08/02/20 | Steve Ma | 208 | Lift Stay: Review and revise draft objection to Consejo de Salud lift-stay motion. | 5.40 | $4,260.60 |
| 08/11/20 | Steve Ma | 208 | Lift Stay: Follow-up with AAFAF local counsel regarding Suiza lift-stay motion. | 0.10 | $78.90 |
| 08/12/20 | Jeffrey W. Levitan | 208 | Lift Stay: Review revised Gracia-Gracia stipulation, e-mail S. Ma regarding same. | 0.30 | $236.70 |
| 08/12/20 | Steve Ma | 208 | Lift Stay: Review and revise Gracia-Gracia lift-stay stipulation. | 0.50 | $394.50 |
| 08/12/20 | Steve Ma | 208 | Lift Stay: Draft extension motion for Salud lift-stay motion. | 0.30 | $236.70 |
| 08/13/20 | Steve Ma | 208 | Lift Stay: Call with O'Melveny regarding Suiza lift-stay motion (0.10); E-mail AAFAF local counsel regarding same (0.10). | 0.20 | $157.80 |
| 08/16/20 | Steve Ma | 208 | Lift Stay: Review and comment on extension of deadlines for Suiza lift-stay motion. | 0.10 | $78.90 |
| 08/17/20 | Steve Ma | 208 | Lift Stay: Revise draft Gracia-Gracia lift-stay stipulation. | 0.50 | $394.50 |
| 08/17/20 | Steve Ma | 208 | Lift Stay: Follow-up with AAFAF local counsel regarding position on Suiza lift-stay request. | 0.10 | $78.90 |
| 08/17/20 | Brooke H. Blackwell | 208 | Admin Exp: E-mail with C. Rivero regarding negotiation status with Consul Tech (0.20); E-mail with C. Theodoridis regarding logistics and matter status (0.10). | 0.30 | $236.70 |
| 08/19/20 | Timothy W. Mungovan | 208 | Lift Stay: E-mails with M. Firestein, L. Stafford, and M. Harris regarding motion to lift stay of Hernandez-Montanez (0.30). | 0.30 | $236.70 |
| 08/19/20 | Laura Stafford | 208 | Lift Stay: E-mails with T. Mungovan, M. Harris, et al. regarding Hernandez-Montanez motion to lift the stay (0.40). | 0.40 | $315.60 |
| 08/19/20 | Michael A. Firestein | 208 | Lift Stay: Review new lift stay by PDP for strategy and research same (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                 Invoice 190160024
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/20 | Lary Alan Rappaport | 208 | Lift Stay: E-mails L. Stafford, M. Harris, T. Mungovan, S. Ratner regarding Hernandez-Montanez motion to terminate stay (0.40); Preliminary review of Hernandez-Montanez motion to lift stay, complaint, and order staying adversary proceeding (0.40). | 0.80 | $631.20 |
| 08/20/20 | Laura Stafford | 208 | Lift Stay: E-mails with L. Rappaport, M. Harris, et al. regarding Hernandez-Montanez lift-stay motion (0.70). | 0.70 | $552.30 |
| 08/20/20 | Laura Stafford | 208 | Lift Stay: Call with M. Harris, P. Possinger regarding Hernandez-Montanez lift-stay motion (0.30). | 0.30 | $236.70 |
| 08/20/20 | Michael A. Firestein | 208 | Lift Stay: Review order on new lift stay proceeding and research regarding same (0.20). | 0.20 | $157.80 |
| 08/20/20 | Timothy W. Mungovan | 208 | Lift Stay: E-mails with L. Stafford, S. Ratner, M. Harris and J. Roberts regarding motion to lift stay in Hernandez-Montanez adversary proceeding (0.40). | 0.40 | $315.60 |
| 08/20/20 | Mark Harris | 208 | Lift Stay: Review Hernandez-Montanez motion to lift stay (0.20); Teleconference with P. Possinger and L. Stafford regarding next steps in case (0.30). | 0.50 | $394.50 |
| 08/21/20 | Brooke H. Blackwell | 208 | Admin Exp: E-mail with C. Rivero, L. Marini, and E. Barak regarding Consul Tech discussions and response draft (0.30). | 0.30 | $236.70 |
| 08/21/20 | Laura Stafford | 208 | Lift Stay: Draft summary regarding Hernandez-Montanez case status (0.70). | 0.70 | $552.30 |
| 08/21/20 | Lary Alan Rappaport | 208 | Lift Stay: E-mails with M. Harris, L. Stafford regarding analysis of Hernandez-Montanez motion to terminate stay, strategy for response to motion, remaining counts of the complaint (0.20). | 0.20 | $157.80 |
| 08/24/20 | Steve Ma | 208 | Lift Stay: Call with B. Rosen and Proskauer team regarding Suiza lift-stay motion. | 0.40 | $315.60 |
| 08/24/20 | Brian S. Rosen | 208 | Lift Stay: Conference call with S. Ma regarding motion to intervene (Suiza) (0.40). | 0.40 | $315.60 |
| 08/25/20 | Brian S. Rosen | 208 | Lift Stay: Review Suiza draft objection (0.30). | 0.30 | $236.70 |
| 08/25/20 | Steve Ma | 208 | Lift Stay: Revise draft objection to Suiza lift-stay motion. | 6.10 | $4,812.90 |
| 08/26/20 | Steve Ma | 208 | Lift Stay: Revise draft objection to Suiza lift-stay motion. | 2.60 | $2,051.40 |
| 08/26/20 | Timothy W. Mungovan | 208 | Lift Stay: E-mails with B. Rosen regarding Suiza Dairy lift stay motion (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                                          Invoice 190160024
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                              Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/26/20 | Timothy W. Mungovan | 208 | Lift Stay: E-mails with B. Rosen and S. Ma regarding Suiza Dairy lift stay motion (0.20). | 0.20 | $157.80 |
| 08/26/20 | Brian S. Rosen | 208 | Lift Stay: Review Suiza motion (0.30); Revise reply to Suiza motion (0.40); Memorandum to S. Ma regarding additional issues (0.30). | 1.00 | $789.00 |
| 08/27/20 | Brian S. Rosen | 208 | Lift Stay: Review and Revise Suiza lift stay objection (0.30); Memorandum to S. Ma regarding same (0.10). | 0.40 | $315.60 |
| 08/27/20 | Steve Ma | 208 | Lift Stay: Review and finalize objection to Suiza lift-stay motion. | 2.30 | $1,814.70 |
| 08/28/20 | Steve Ma | 208 | Lift Stay: Review and analyze Maldonado lift-stay motion. | 0.20 | $157.80 |
| 08/28/20 | Steve Ma | 208 | Lift Stay: Review and analyze issues regarding Community Health Foundation lift-stay notice. | 0.30 | $236.70 |
| 08/31/20 | Steve Ma | 208 | Lift Stay: Follow-up with AAFAF local counsel regarding status of Maldonado lift-stay motion. | 0.10 | $78.90 |
| 08/31/20 | Brooke H. Blackwell | 208 | Admin Exp: Review Consul Tech reply status (0.10). | 0.10 | $78.90 |
| **Stay Matters** | | | | **27.80** | **$21,934.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/03/20 | Brooke H. Blackwell | 210 | Admin Exp: Review of documents and Deloitte report relating to Consul Tech claim (0.90); E-mail and call with E. Barak regarding same (0.20). | 1.10 | $867.90 |
| 08/04/20 | Brooke H. Blackwell | 210 | Admin Exp: Review of documents and Deloitte report relating to Consul Tech claim (0.20); E-mail with C. Rivero regarding same (0.20). | 0.40 | $315.60 |
| 08/04/20 | Laura Stafford | 210 | Pinto Lugo: E-mails with B. Sushon, W. Burgos, C. Velaz, R. Cutri-Kohart, et al. regarding motion for extension of time (0.30). | 0.30 | $236.70 |
| 08/05/20 | Brooke H. Blackwell | 210 | Admin Exp: E-mail with C. Rivero regarding Consul Tech discussions. | 0.30 | $236.70 |
| 08/06/20 | Brooke H. Blackwell | 210 | Admin Exp: Review of documents and Deloitte report relating to Consul Tech claim (0.60); E-mail and call with E. Barak regarding same (0.20); E-mail and phone call with C. Rivero regarding same (0.30). | 1.10 | $867.90 |
| 08/12/20 | Brooke H. Blackwell | 210 | Admin Exp: E-mails with E. Barak regarding strategy for Consul Tech (0.10); E-mail with C. Rivero regarding status (0.10); E-mail with K. Curtis and M. Skrzynski regarding same (0.20). | 0.40 | $315.60 |

33260 FOMB                                                                           Invoice 190160024
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                           Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/20 | Kelly M. Curtis | 210 | Admin Exp: Review material transmitted regarding administrative expense motions. | 1.10 | $867.90 |
| 08/18/20 | Kelly M. Curtis | 210 | Admin Exp: Review material regarding Consul Tech administrative expense motion (1.20); Confer with B. Blackwell and C. Rivero regarding settlement discussions and administrative expense motion (0.70). | 1.90 | $1,499.10 |
| 08/18/20 | Brooke H. Blackwell | 210 | Admin Exp: Conference call with C. Rivero and K. Curtis to discuss Consul Tech status (0.70); E-mails with same regarding same (0.10). | 0.80 | $631.20 |
| 08/20/20 | Paul Possinger | 210 | Lift Stay: Call with M. Harris and L. Stafford regarding Hernandez-Montanez lift-stay motion (0.30); E-mails with same regarding same (0.20). | 0.50 | $394.50 |
| 08/24/20 | Chris Theodoridis | 210 | Admin Exp: Confer with B. Blackwell regarding Consul Tech pleadings. | 0.50 | $394.50 |
| 08/24/20 | Timothy W. Mungovan | 210 | Pinto Lugo: E-mails with L. Stafford regarding request of counsel to Pinto Lugo concerning extending time for his reply (0.10). | 0.10 | $78.90 |
| 08/25/20 | Ehud Barak | 210 | Admin Exp: Call with C. Theodoridis and B. Blackwell regarding Consul Tech (0.30); Review draft objection and outline response (1.80). | 2.10 | $1,656.90 |
| 08/25/20 | Chris Theodoridis | 210 | Admin Exp: Confer with E. Barak and B. Blackwell regarding Consul Tech pleadings. | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **10.90** | **$8,600.10** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/20 | Lela Lerner | 212 | Pinto Lugo: Revise Pinto Lugo opposition brief. | 4.50 | $1,215.00 |
| 08/19/20 | Lela Lerner | 212 | Pinto Lugo: Draft and revise table of authorities and table of contents for Pinto Lugo opposition per L. Stafford. | 2.00 | $540.00 |
| 08/31/20 | Lisa P. Orr | 212 | Lift Stay: Draft table of authorities for opposition to lift stay motion. | 0.80 | $216.00 |
| **General Administration** | | | | **7.30** | **$1,971.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Lary Alan Rappaport | 219 | UECFSE (CBA): Review appellants' response to Rule 28(j) letter in UECSFE (CBA) appeal (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190160024

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Jonathan E. Richman | 219 | UECFSE: Review post-argument correspondence with First Circuit (0.20); Draft and review e-mails with M. Morris regarding same and regarding appellate argument (0.20). | 0.40 | $315.60 |
| 08/04/20 | Jonathan E. Richman | 219 | UECFSE: Draft and review e-mails with M. Harris, M. Morris regarding post-argument letters to court. | 0.20 | $157.80 |
| 08/04/20 | Mark Harris | 219 | UECFSE: Review supplemental letter from opposing counsel. | 0.30 | $236.70 |
| 08/04/20 | Timothy W. Mungovan | 219 | UECFSE: E-mails with M. Harris, J. Richman and J. Roberts regarding UECFSE's Rule 28(j) letters to First Circuit (0.20). | 0.20 | $157.80 |
| **Appeal** | | | | **1.20** | **$946.80** |

**Total for Professional Services**                                              **$97,440.00**

33260 FOMB                                                                    Invoice 190160024
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 12

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 2.10 | 789.00 | $1,656.90 |
| EHUD BARAK | PARTNER | 2.10 | 789.00 | $1,656.90 |
| JEFFREY W. LEVITAN | PARTNER | 3.70 | 789.00 | $2,919.30 |
| JOHN E. ROBERTS | PARTNER | 6.20 | 789.00 | $4,891.80 |
| JONATHAN E. RICHMAN | PARTNER | 0.80 | 789.00 | $631.20 |
| LARY ALAN RAPPAPORT | PARTNER | 6.10 | 789.00 | $4,812.90 |
| MARK HARRIS | PARTNER | 0.80 | 789.00 | $631.20 |
| MARTIN J. BIENENSTOCK | PARTNER | 5.80 | 789.00 | $4,576.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.80 | 789.00 | $1,420.20 |
| PAUL POSSINGER | PARTNER | 0.50 | 789.00 | $394.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 3.90 | 789.00 | $3,077.10 |
| **Total for PARTNER** | | **33.80** | | **$26,668.20** |
| | | | | |
| BROOKE H. BLACKWELL | ASSOCIATE | 13.20 | 789.00 | $10,414.80 |
| CHRIS THEODORIDIS | ASSOCIATE | 2.00 | 789.00 | $1,578.00 |
| ERIC WERTHEIM | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| KELLY M. CURTIS | ASSOCIATE | 3.00 | 789.00 | $2,367.00 |
| LAURA STAFFORD | ASSOCIATE | 40.90 | 789.00 | $32,270.10 |
| LUCY WOLF | ASSOCIATE | 7.80 | 789.00 | $6,154.20 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| STEVE MA | ASSOCIATE | 19.40 | 789.00 | $15,306.60 |
| **Total for ASSOCIATE** | | **87.20** | | **$68,800.80** |
| | | | | |
| LELA LERNER | LEGAL ASSISTANT | 6.50 | 270.00 | $1,755.00 |
| LISA P. ORR | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| **Total for LEGAL ASSISTANT** | | **7.30** | | **$1,971.00** |
| | | | | |
| | **Total** | **128.30** | | **$97,440.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/29/2020 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11  Lines Printed | $143.00 |
| 08/03/2020 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $143.00 |
| 08/06/2020 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6  Lines Printed | $572.00 |
| 08/07/2020 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 63   Lines Printed | $2,246.00 |
| 08/11/2020 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17  Lines Printed | $429.00 |
| | | | **Total for WESTLAW** | **$3,533.00** |

33260 FOMB                                                              Invoice 190160024
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 13

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/08/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Mark Harris 8216 GRENFELL ST KEW GARDENS NY, Tra cking #: 394619064486, Shipped on 070820, Invoic e #: 706792264 | $30.15 |
| 07/08/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Mark Harris 8216 GRENFELL ST KEW GARDENS NY, Tr acking #: 394632929394, Shipped on 070820, Invoi ce #: 706792264 | $30.15 |
| | | | **Total for MESSENGER/DELIVERY** | **$60.30** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| WESTLAW | 3,533.00 |
| MESSENGER/DELIVERY | 60.30 |
| **Total Expenses** | **$3,593.30** |
| **Total Amount for this Matter** | **$101,033.30** |

33260 FOMB                                                                    Invoice 190160028
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                    Page 1
    PLAN/BUDGET LITIGATION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 2.60 | $2,051.40 |
| | **Total** | **2.60** | **$2,051.40** |

33260 FOMB                                                                    Invoice 190160028
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                               Page 2
    PLAN/BUDGET LITIGATION

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/20 | Timothy W. Mungovan | 219 | Review Governor's reply in support of her petition for certiorari (1.10). | 1.10 | $867.90 |
| 08/01/20 | Timothy W. Mungovan | 219 | E-mail to N. Jaresko, J. El Koury, S. Reichard regarding Governor's reply in support of her petition for certiorari (0.20). | 0.20 | $157.80 |
| 08/02/20 | Timothy W. Mungovan | 219 | E-mail with N. Jaresko regarding Governor's reply in support of cert petition (0.50). | 0.50 | $394.50 |
| 08/03/20 | John E. Roberts | 219 | Read and analyze Governor's reply brief in support of petition for certiorari and draft e-mail to appellate team with summary of reply brief. | 0.50 | $394.50 |
| 08/16/20 | Mark Harris | 219 | Review reply certiorari petition in connection with Vasquez/Gov. appeal. | 0.30 | $236.70 |
| **Appeal** | | | | **2.60** | **$2,051.40** |

**Total for Professional Services**                                            **$2,051.40**

33260 FOMB                                                                 Invoice 190160028
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0061 COMMONWEALTH TITLE III - FISCAL                    Page 3
     PLAN/BUDGET LITIGATION

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JOHN E. ROBERTS | PARTNER | 0.50 | 789.00 | $394.50 |
| MARK HARRIS | PARTNER | 0.30 | 789.00 | $236.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.80 | 789.00 | $1,420.20 |
| **Total for PARTNER** | | **2.60** | | **$2,051.40** |
| | **Total** | **2.60** | | **$2,051.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/28/2020 | Martin J. Bienenstock | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: COUNSEL PRESS LLC COUNSEL PRESS LLC- Brief in opposition charges- Invoice #0009113131 dated 07/27/2020 | $1,783.15 |
| | | | **Total for OUTSIDE REPRODUCTION** | **$1,783.15** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| OUTSIDE REPRODUCTION | | 1,783.15 |
| | **Total Expenses** | **$1,783.15** |
| | **Total Amount for this Matter** | **$3,834.55** |

33260 FOMB                                                                      Invoice 190160030
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0069 COMMONWEALTH TITLE III - APPU V                          Page 1
    UNIVERSITY OF PUERTO RICO

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 19.90 | $15,701.10 |
| 207 | Non-Board Court Filings | 1.10 | $867.90 |
| 212 | General Administration | 13.10 | $3,537.00 |
| | **Total** | **34.40** | **$20,342.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0069 COMMONWEALTH TITLE III - APPU V
UNIVERSITY OF PUERTO RICO

Invoice 190160030

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/20 | Marc Palmer | 201 | Draft e-mail to C. Garcia-Benitez regarding Board's response to Plaintiffs' objection to report and recommendation and motion for leave to amend. | 0.30 | $236.70 |
| **Tasks relating to the Board and Associated Members** | | | | **0.30** | **$236.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/20 | Paul Possinger | 206 | Review response to opposition to magistrate findings in APPU adversary proceeding. | 1.20 | $946.80 |
| 08/02/20 | Michael T. Mervis | 206 | Review P. Possinger comments to draft response to plaintiffs' objections to Judge Dein's report and recommendation and motion for leave to amend (0.40); Correspondence to M. Bienenstock regarding same (0.20). | 0.60 | $473.40 |
| 08/02/20 | Marc Palmer | 206 | Draft Mervis declaration in support of Board's response to Plaintiffs' objection to report and recommendation and motion for leave to amend. | 0.40 | $315.60 |
| 08/04/20 | Marc Palmer | 206 | Draft e-mail to J. Hoffman regarding cite-checking Board's response to Plaintiffs' objection to report and recommendation and motion for leave to amend (0.20); Draft e-mail to M. Mervis regarding declaration in support of Board's response and other open items in advance of filing (0.30). | 0.50 | $394.50 |
| 08/04/20 | Martin J. Bienenstock | 206 | Review and revise opposition to UPR professors objection to Magistrate Judge Dein's report and recommendations regarding dismissal of complaint (6.30). | 6.30 | $4,970.70 |
| 08/04/20 | Martin J. Bienenstock | 206 | Review and revise portions of response to UPR professors' objection to recommendation and report of Magistrate Dean. | 3.80 | $2,998.20 |
| 08/04/20 | Michael T. Mervis | 206 | Review M. Bienenstock comments to response to objections to magistrate judge's report and recommendation and motion to amend complaint. | 0.20 | $157.80 |

33260 FOMB                                                                        Invoice 190160030
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0069 COMMONWEALTH TITLE III - APPU V                                        Page 3
    UNIVERSITY OF PUERTO RICO

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/20 | Michael T. Mervis | 206 | Review and revise draft declaration for response to plaintiffs' objections to Judge Dein's report and recommendation and motion for leave to amend. | 0.30 | $236.70 |
| 08/05/20 | Marc Palmer | 206 | E-mail with J. Hoffman and M. Mervis regarding Board's response to Plaintiffs' objection to report and recommendation and motion for leave to amend. | 0.30 | $236.70 |
| 08/06/20 | Marc Palmer | 206 | Review and revise Board's response to Plaintiffs' objection to report and recommendation and motion for leave to amend per M. Bienenstock edits and cite-check edits (1.90); Review and edit Mervis Declaration per M. Mervis edits (0.20); Draft e-mail to M. Mervis and C. Curtis regarding draft (0.20). | 2.30 | $1,814.70 |
| 08/10/20 | Michael A. Firestein | 206 | Review opposition to objection to Judge Dein's ruling for impact on other adversaries (0.40). | 0.40 | $315.60 |
| 08/10/20 | Paul Possinger | 206 | Review and revise response to objection of APPU to magistrate ruling on motion to dismiss (1.00); E-mail to M. Mervis and M. Palmer regarding same (0.10). | 1.10 | $867.90 |
| 08/10/20 | Michael T. Mervis | 206 | Revise and finalize papers in response to plaintiffs' objection to magistrate judge's report and recommendation on motion to dismiss and motion for leave to amend (0.40); Review co-defendants' filing regarding same (0.30). | 0.70 | $552.30 |
| 08/10/20 | Marc Palmer | 206 | Review and edit Board's response to Plaintiffs' objection to report and recommendation and motion for leave to amend per M. Mervis and P. Possinger edits (0.30); Review and finalize documents in advance of filing (1.30); Interface with local counsel to file documents (0.20). | 1.80 | $1,420.20 |
| **Documents Filed on Behalf of the Board** | | | | **19.90** | **$15,701.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/31/20 | Marc Palmer | 207 | Review and analyze Plaintiffs' reply to Board's opposition brief. | 0.80 | $631.20 |
| 08/31/20 | Michael A. Firestein | 207 | Review APPU reply on objection to Court recommendation and order (0.30). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **1.10** | **$867.90** |

33260 FOMB                                                                      Invoice 190160030
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0069 COMMONWEALTH TITLE III - APPU V                              Page 4
    UNIVERSITY OF PUERTO RICO

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/20 | Joan K. Hoffman | 212 | Cite-check response of the Board to Plaintiffs' objection to Magistrate Judge Report and Recommendation and Motion for Leave to File Second Amended Complaint (9.60); Draft table of authorities to Response of the Board to Plaintiffs' Objection to Magistrate Judge Report and Recommendation and Motion for Leave to File Second Amended Complaint (1.70). | 11.30 | $3,051.00 |
| 08/10/20 | Joan K. Hoffman | 212 | Draft table of authorities to response of the Board to plaintiffs' objection to magistrate judge report and recommendation and motion for leave to file second amended complaint. | 1.80 | $486.00 |
| **General Administration** | | | | **13.10** | **$3,537.00** |

**Total for Professional Services**                                           **$20,342.70**

33260 FOMB                                                                    Invoice 190160030
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0069 COMMONWEALTH TITLE III - APPU V                              Page 5
    UNIVERSITY OF PUERTO RICO

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARTIN J. BIENENSTOCK | PARTNER | 10.10 | 789.00 | $7,968.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.70 | 789.00 | $552.30 |
| MICHAEL T. MERVIS | PARTNER | 1.80 | 789.00 | $1,420.20 |
| PAUL POSSINGER | PARTNER | 2.30 | 789.00 | $1,814.70 |
| **Total for PARTNER** | | **14.90** | | **$11,756.10** |
| | | | | |
| MARC PALMER | ASSOCIATE | 6.40 | 789.00 | $5,049.60 |
| **Total for ASSOCIATE** | | **6.40** | | **$5,049.60** |
| | | | | |
| JOAN K. HOFFMAN | LEGAL ASSISTANT | 13.10 | 270.00 | $3,537.00 |
| **Total for LEGAL ASSISTANT** | | **13.10** | | **$3,537.00** |
| | **Total** | **34.40** | | **$20,342.70** |


**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/05/2020 | Joan K. Hoffman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15  Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$143.00** |


**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| WESTLAW | 143.00 |
| **Total Expenses** | **$143.00** |
| **Total Amount for this Matter** | **$20,485.70** |

33260 FOMB                                                                                              Invoice 190160031
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                        Page 1
    STAY-RELIEF MOTION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.90 | $710.10 |
| 208 | Stay Matters | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 0.30 | $236.70 |
| | **Total** | **1.60** | **$1,262.40** |

33260 FOMB                                                                                  Invoice 190160031
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                         Page 2
   STAY-RELIEF MOTION

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/20 | Daniel Desatnik | 207 | Review movants' supplemental reply brief. | 0.90 | $710.10 |
| **Non-Board Court Filings** | | | | **0.90** | **$710.10** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/20 | Lary Alan Rappaport | 208 | Review consolidated supplemental memorandum reply in support of monolines' lift stay motions, A. Miller Decl. and exhibit 62 (0.40). | 0.40 | $315.60 |
| **Stay Matters** | | | | **0.40** | **$315.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/25/20 | Elliot Stevens | 210 | E-mails with E. Barak, L. Rappaport, others, relating to lift stay motion arguments (0.30). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **0.30** | **$236.70** |

**Total for Professional Services**                                                      **$1,262.40**

33260 FOMB                                                                        Invoice 190160031
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                      Page 3
    STAY-RELIEF MOTION

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **0.40** | | **$315.60** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| ELLIOT STEVENS | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| **Total for ASSOCIATE** | | **1.20** | | **$946.80** |
| | | | | |
| | **Total** | **1.60** | | **$1,262.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/29/2020 | Joan K. Hoffman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10  Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$286.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| WESTLAW | 286.00 |
| **Total Expenses** | **$286.00** |
| | |
| **Total Amount for this Matter** | **$1,548.40** |

33260 FOMB                                                                      Invoice 190160032
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                    Page 1
    COSSEC

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.20 | $157.80 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 210 | Analysis and Strategy | 0.80 | $631.20 |
| | **Total** | **1.10** | **$867.90** |

33260 FOMB                                                                              Invoice 190160032
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　　0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                                        Page 2
　　　COSSEC

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/11/20 | Julia D. Alonzo | 201 | Review correspondence from C. Garcia regarding COSSEC fiscal plan and potential amended complaint. | 0.20 | $157.80 |
| **Tasks relating to the Board and Associated Members** | | | | **0.20** | **$157.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Jonathan E. Richman | 207 | Review Court order on scheduling. | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.10** | **$78.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/11/20 | Jonathan E. Richman | 210 | Draft and review e-mails with C. Garcia-Benitez, Proskauer team, and client regarding Cooperativas' possible meeting with AAFAF in connection with amended complaint. | 0.10 | $78.90 |
| 08/11/20 | Guy Brenner | 210 | Review communications regarding fiscal plan report. | 0.10 | $78.90 |
| 08/11/20 | Timothy W. Mungovan | 210 | E-mails with J. Richman and C. Garcia-Benitez concerning discussions between AAFAF and Cooperativas (0.30). | 0.30 | $236.70 |
| 08/31/20 | Jonathan E. Richman | 210 | Draft and review e-mails with G. Ramos, L. Marini, C. Garcia-Benitez regarding status of Commonwealth's plans for COSSEC. | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **0.80** | **$631.20** |

**Total for Professional Services**                                                                   **$867.90**

33260 FOMB                                                              Invoice 190160032
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                        Page 3
   COSSEC

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 0.10 | 789.00 | $78.90 |
| JONATHAN E. RICHMAN | PARTNER | 0.50 | 789.00 | $394.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **0.90** | | **$710.10** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 0.20 | 789.00 | $157.80 |
| **Total for SENIOR COUNSEL** | | **0.20** | | **$157.80** |
| | | | | |
| | **Total** | **1.10** | | **$867.90** |
| | | | | |
| | **Total Amount for this Matter** | | | **$867.90** |

33260 FOMB                                                                    Invoice 190160034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                        Page 1
   BY PRIFA
   BONDHOLDERS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 57.80 | $45,604.20 |
| 206 | Documents Filed on Behalf of the Board | 558.20 | $440,419.80 |
| 207 | Non-Board Court Filings | 10.20 | $8,047.80 |
| 210 | Analysis and Strategy | 60.90 | $48,050.10 |
| 212 | General Administration | 109.20 | $29,484.00 |
| | **Total** | **796.30** | **$571,605.90** |

33260 FOMB                                                                      Invoice 190160034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                  Page 2
BY PRIFA
BONDHOLDERS

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Emily Kline | 202 | Research regarding whether a party can cite a document and dispute its authenticity for PRIFA motion for summary judgment reply (2.80). | 2.80 | $2,209.20 |
| 08/03/20 | Peter Fishkind | 202 | Teleconference and related correspondence with M. Rochman and D. Munkittrick regarding research issues (0.30); Updates to research compilation (0.30); Research on constitutional issues raised in opposition (2.20). | 2.80 | $2,209.20 |
| 08/04/20 | Peter Fishkind | 202 | Draft research memorandum on constitutional issues raised in opposition (0.60); Updates to research compilation (0.20). | 0.80 | $631.20 |
| 08/04/20 | Javier Sosa | 202 | Research to distinguish cases cited by the opposition in their opposition to summary judgment motion. | 4.00 | $3,156.00 |
| 08/04/20 | William G. Fassuliotis | 202 | Research assignment on argument for dispute facts on motion for summary judgment. | 0.20 | $157.80 |
| 08/04/20 | Emily Kline | 202 | Research regarding whether a party can cite a document and dispute its authenticity for PRIFA motion for summary judgment reply (3.80). | 3.80 | $2,998.20 |
| 08/05/20 | Emily Kline | 202 | Research regarding equitable ownership rules for PRIFA motion for summary judgment response (0.80). | 0.80 | $631.20 |
| 08/05/20 | William G. Fassuliotis | 202 | Call with D. Munkittrick regarding research issues. | 0.20 | $157.80 |
| 08/06/20 | Emily Kline | 202 | Phone call and e-mail with D. Munkittrick regarding research on reversionary interests for PRIFA motion for summary judgment briefing (0.30); Legal research regarding same (2.30). | 2.60 | $2,051.40 |
| 08/07/20 | Javier Sosa | 202 | Legal research and analysis of cases cited by Defendants in their opposition brief. | 3.00 | $2,367.00 |
| 08/07/20 | William G. Fassuliotis | 202 | Legal research regarding defendants' objection to admissibility of proposed plan of adjustment. | 6.90 | $5,444.10 |
| 08/07/20 | Emily Kline | 202 | Legal research regarding trust formation issues briefed by defendants. | 3.10 | $2,445.90 |
| 08/08/20 | William G. Fassuliotis | 202 | Legal research regarding defendants' objection to admissibility of proposed plan of adjustment. | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190160034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                 Page 3
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/20 | William G. Fassuliotis | 202 | Additional legal research regarding defendants' objection to admissibility of proposed plan of adjustment. | 0.30 | $236.70 |
| 08/08/20 | Javier Sosa | 202 | Legal research and analysis of cases cited by Defendants in their opposition brief. | 3.00 | $2,367.00 |
| 08/09/20 | Peter Fishkind | 202 | Updates to research compilation (0.10). | 0.10 | $78.90 |
| 08/09/20 | Javier Sosa | 202 | Legal research and analysis of cases cited by defendants in their opposition brief. | 4.50 | $3,550.50 |
| 08/10/20 | Ariella Muller | 202 | Legal research regarding Defendants' Rule 56(d) request. | 3.90 | $3,077.10 |
| 08/10/20 | Peter Fishkind | 202 | Research of agency principles for M. Rochman request (2.30); Review of D. Munkittrick draft and comments (0.50). | 2.80 | $2,209.20 |
| 08/10/20 | Michael A. Firestein | 202 | Research PRIFA 56(d) issues (0.40). | 0.40 | $315.60 |
| 08/11/20 | Peter Fishkind | 202 | Research for M. Rochman on agency questions (3.50); Correspondence with D. Munkittrick and paralegal team regarding brief preparation (0.20). | 3.70 | $2,919.30 |
| 08/11/20 | William G. Fassuliotis | 202 | Research cases cited in opposition. | 0.40 | $315.60 |
| 08/11/20 | Hena Vora | 202 | Research regarding waiver at the summary judgment stage (0.80). | 0.80 | $631.20 |
| 08/12/20 | Hena Vora | 202 | Research regarding waiver of arguments not raising on opposition to summary judgment (2.50); Revise motion to exclude expert report (1.10). | 3.60 | $2,840.40 |
| 08/12/20 | Peter Fishkind | 202 | Correspondence with M. Rochman regarding ongoing research assignments (0.20). | 0.20 | $157.80 |
| 08/13/20 | Peter Fishkind | 202 | E-mail with analysis to M. Rochman regarding prior research findings (0.50); Updates to research compilation (0.30). | 0.80 | $631.20 |
| 08/17/20 | Michael A. Firestein | 202 | Research PRIFA statutory lien issues and security interests (0.50). | 0.50 | $394.50 |
| 08/18/20 | Michael A. Firestein | 202 | Research further perfection reply issues for PRIFA (0.30). | 0.30 | $236.70 |
| 08/18/20 | William G. Fassuliotis | 202 | Research on cases in opposition brief footnote. | 0.70 | $552.30 |
| 08/19/20 | William G. Fassuliotis | 202 | Research on cases in opposition brief footnote. | 0.40 | $315.60 |
| **Legal Research** | | | | **57.80** | **$45,604.20** |

33260 FOMB                                                              Invoice 190160034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                          Page 4
BY PRIFA
BONDHOLDERS

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/01/20 | Margaret A. Dale | 206 | Conference call with M. Firestein, L. Rappaport, S. Cooper, J. Alonzo and others related to draft of Rule 56(d) analysis for summary judgment motion (0.30). | 0.30 | $236.70 |
| 08/01/20 | Lary Alan Rappaport | 206 | Review J. Hughes declaration, opinion on lift stay, original Ambac lift stay documents in preparation for conference call regarding Rule 56(d) declaration, analysis and strategy for response in PRIFA motion for summary judgment (1.00); Conference with M. Firestein regarding response to Rule 56 declaration of J. Hughes (0.10); Conference call with S. Cooper, M. Firestein, M. Dale, M. Mervis, J. Alonzo, D. Munkittrick, D. Desatnik, J. Anderson regarding Rule 56 declaration J. Hughes, analysis, strategy for response (0.30); Draft reply brief (0.50); E-mail with D. Munkittrick regarding status of reply research and drafting (0.10). | 2.00 | $1,578.00 |
| 08/01/20 | David A. Munkittrick | 206 | Review and comment on draft Daubert brief (0.20); Review and analyze AAFAF opposition to 929 motion (0.10); Review draft reply section on statutory liens (0.30); Coordinate research into Rule 56(d) issues (0.20); Conference call with S. Cooper, M. Firestein, L. Firestein regarding 56(d) response (0.30); Draft reply brief on statutory liens and secured interest (5.50). | 6.60 | $5,207.40 |
| 08/01/20 | James Anderson | 206 | Teleconference with M. Firestein and team regarding discovery and procedural background to support opposition to Rule 56(d) declaration. | 0.30 | $236.70 |
| 08/01/20 | Julia D. Alonzo | 206 | Call with D. Munkittrick, L. Wolf, J. Anderson, M. Firestein, L. Rappaport, M. Dale, S. Cooper, M. Mervis, and D. Desatnik regarding PRIFA issues for 56(d) reply. | 0.30 | $236.70 |
| 08/01/20 | Lucy Wolf | 206 | Call with M. Firestein and revenue bond teams regarding background for opposition to Rule 56(d) motion against PRIFA. | 0.30 | $236.70 |

33260 FOMB                                                                              Invoice 190160034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                          Page 5
    BY PRIFA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/02/20 | Hena Vora | 206 | Update motion for summary judgment argument chart with supplemental briefing. | 1.40 | $1,104.60 |
| 08/02/20 | Lary Alan Rappaport | 206 | Draft replies to responses to separate statement of undisputed facts (2.90). | 2.90 | $2,288.10 |
| 08/03/20 | Jeffrey W. Levitan | 206 | Analyze lift stay decision, compare to summary judgment opposition (1.30); Review draft statutory lien section (0.80). | 2.10 | $1,656.90 |
| 08/03/20 | Lary Alan Rappaport | 206 | Draft and revise draft replies to Defendants' responses to statement of undisputed facts (7.20); E-mails with M. Firestein, M. Triggs, J. Roche, D. Munkittrick, R. Desai, S. Victor regarding same (0.30); Conferences with M. Firestein regarding same (0.30); E-mails with D. Munkittrick regarding draft section of reply brief (0.10). | 7.90 | $6,233.10 |
| 08/03/20 | Michael A. Firestein | 206 | Draft response to Monolines' response to separate statement in PRIFA motion (1.90). | 1.90 | $1,499.10 |
| 08/03/20 | David A. Munkittrick | 206 | Review draft Rule 8 inserts for reply brief (0.20); Draft reply brief (1.10). | 1.30 | $1,025.70 |
| 08/03/20 | Scott P. Cooper | 206 | Review PRIFA motion for summary judgment reply draft and analysis regarding Rule 56(d) response (0.80). | 0.80 | $631.20 |
| 08/04/20 | Elliot Stevens | 206 | Revise PRIFA section 407 section of summary judgment brief (1.10). | 1.10 | $867.90 |
| 08/04/20 | Jeffrey W. Levitan | 206 | Revise statutory lien security inters sections of summary judgment reply. | 3.10 | $2,445.90 |
| 08/04/20 | Hena Vora | 206 | Call with D. Munkittrick regarding edits to motion to exclude expert report (0.40); Incorporate comments and supplementary case law in motion to exclude expert report (2.30). | 2.70 | $2,130.30 |
| 08/04/20 | David A. Munkittrick | 206 | Discuss draft Daubert brief with H. Vora (0.40); E-mails with L. Rappaport regarding impact of lift stay decisions (0.10); Review and revise draft reply brief (1.10); E-mails with J. Roche and E. Stevens regarding contract clause arguments (0.10). | 1.70 | $1,341.30 |
| 08/04/20 | Lary Alan Rappaport | 206 | Draft and revise reply to Defendants' response to statement of undisputed facts (7.00); Conferences with M. Firestein regarding same (0.40); E-mails with M. Firestein, M. Triggs, J. Roche, D. Munkittrick, S. Victor, R. Desai regarding same (0.60). | 8.00 | $6,312.00 |

33260 FOMB                                                                    Invoice 190160034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                      Page 6
    BY PRIFA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/20 | Michael A. Firestein | 206 | Draft separate statement response in PRIFA by Commonwealth and Board (1.10). | 1.10 | $867.90 |
| 08/05/20 | Lary Alan Rappaport | 206 | Draft and revise reply to Defendants' response to PRIFA statement of undisputed facts (6.60); E-mails with M. Firestein, S. Victor, R. Desai, M. Triggs, J. Roche, D. Munkittrick regarding reply to Defendants' response to PRIFA statement of undisputed facts (0.30); Conferences with M. Firestein regarding same (0.70). | 7.60 | $5,996.40 |
| 08/05/20 | Michael A. Firestein | 206 | Review restructuring group revisions to 407 section of reply (0.30). | 0.30 | $236.70 |
| 08/05/20 | Michael A. Firestein | 206 | Draft responses to PRIFA separate statement by Monolines (0.80). | 0.80 | $631.20 |
| 08/05/20 | David A. Munkittrick | 206 | Discuss research questions with E. Fassuliotis (0.20); Draft reply brief (3.90). | 4.10 | $3,234.90 |
| 08/05/20 | Hena Vora | 206 | Finalize motion to exclude expert report as per D. Munkittrick. | 1.60 | $1,262.40 |
| 08/05/20 | Elliot Stevens | 206 | Draft edits to PRIFA section 407 argument (0.40); E-mail with E. Barak, others, relating to same (0.20); Revise section 407 argument (1.10); E-mails with same relating to same (0.20); Call with D. Desatnik relating to same (0.10); E-mails with E. Barak, others, relating to section 407 claims (0.40). | 2.40 | $1,893.60 |
| 08/05/20 | Jeffrey W. Levitan | 206 | Teleconference E. Barak regarding summary judgment reply (0.20); Review 407 section revisions (0.80); E-mail with E. Stevens regarding revisions to reply, review e-mails regarding contracts clause issues (0.20). | 1.20 | $946.80 |
| 08/05/20 | Daniel Desatnik | 206 | Review and revise section 407 insert (1.90); E-mail correspondence with E. Barak and others on same (0.50). | 2.40 | $1,893.60 |
| 08/05/20 | Scott P. Cooper | 206 | Review and comment on revised draft Rule 56(d) opposition (0.70); Review notes on bondholders' opposition motion and Hughes declaration (0.30). | 1.00 | $789.00 |
| 08/06/20 | Daniel Desatnik | 206 | Review draft of 546 section (1.10); Research on same (1.60); Revise draft of 546 section (4.40); Call with E. Barak on same (0.30); Draft section on tolling agreement (1.80); Draft section on judicial estoppel (1.60). | 10.80 | $8,521.20 |
| 08/06/20 | David A. Munkittrick | 206 | Draft reply brief (6.00). | 6.00 | $4,734.00 |

33260 FOMB                                                                                         Invoice 190160034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                                  Page 7
    BY PRIFA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/20 | Lary Alan Rappaport | 206 | Draft and revise draft responses to monolines' reply to PRIFA statement of undisputed facts, draft section of PRIFA reply brief (6.60); Conference with M. Firestein regarding same, strategy (0.70); E-mails with M. Firestein, J. Roche, M. Triggs, S. Victor and R. Desai regarding same (0.30). | 7.60 | $5,996.40 |
| 08/06/20 | Michael A. Firestein | 206 | Draft PRIFA separate statement (0.50). | 0.50 | $394.50 |
| 08/07/20 | David A. Munkittrick | 206 | Review and analyze research on Defendants' reversionary interest argument (0.20); Review revised drafts on 407 and secured interests (0.20); Review draft 56(d) brief (0.30); Review and revise draft Daubert brief (0.30); Review and comment on draft fact responses (0.30); Review draft contract clause reply (0.20); Draft reply brief (1.30). | 2.80 | $2,209.20 |
| 08/07/20 | Lary Alan Rappaport | 206 | Review and revise draft reply to monolines' response to statement of undisputed facts in support of PRIFA motion for summary judgment, section of reply brief (6.20); E-mail with M. Firestein, J. Roche, S. Victor, R. Desai, M. Triggs, D. Munkittrick regarding same (0.10); Conferences with M. Firestein regarding same (0.30); E-mails with D. Munkittrick, M. Mervis regarding monolines' responses, relation to lift stay discovery (0.20). | 6.80 | $5,365.20 |
| 08/07/20 | Jeffrey W. Levitan | 206 | Review E. Barak e-mails regarding 407, chart of status of sections (0.50); Teleconferences and e-mails E. Barak regarding revisions (0.40); Teleconference D. Desatnik and team regarding security interest, drafting issues (0.90); Review note comments on 546 section (0.80); E-mail D. Desatnik regarding 546 revisions (0.60). | 3.20 | $2,524.80 |
| 08/07/20 | Michael A. Firestein | 206 | Review of separate statement to review edits (0.40). | 0.40 | $315.60 |
| 08/07/20 | Michael A. Firestein | 206 | Review PRIFA 546 issue section (0.30). | 0.30 | $236.70 |
| 08/07/20 | Elliot Stevens | 206 | E-mail with D. Munkittrick relating to interpretation of statutes for motion for summary judgment (0.30). | 0.30 | $236.70 |
| 08/07/20 | Hena Vora | 206 | Compile facts and propositions citing to Holder report across HTA and PRIFA filings. | 0.90 | $710.10 |
| 08/08/20 | Elliot Stevens | 206 | E-mails with D. Munkittrick relating to PRIFA complaint (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                          Invoice 190160034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                      Page 8
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/20 | Daniel Desatnik | 206 | Revise Contract Clause section for PRIFA reply. | 5.80 | $4,576.20 |
| 08/08/20 | Jeffrey W. Levitan | 206 | Revise statutory lien and security interest sections of summary judgment brief. | 1.80 | $1,420.20 |
| 08/08/20 | Lary Alan Rappaport | 206 | Review e-mails with D. Munkittrick, W. Fassuliotis regarding legal research into monolines' evidentiary objection to separate statement, exhibit (0.20); E-mails with M. Firestein, M. Triggs, J. Roche, C. Kass regarding same (0.20); Conference with M. Firestein regarding same, strategy for brief (0.20); Draft reply brief (4.40); E-mails J. Levitan, D. Munkittrick, M. Firestein, E. Barak regarding draft sections of reply brief (0.10). | 5.10 | $4,023.90 |
| 08/08/20 | David A. Munkittrick | 206 | Draft reply brief (4.90); Review comments to statutory lien draft (0.10); Review and analyze draft ownership section for CCDA (0.20). | 5.20 | $4,102.80 |
| 08/09/20 | Elliot Stevens | 206 | Review contract clause argument for PRIFA brief (0.20). | 0.20 | $157.80 |
| 08/09/20 | Lary Alan Rappaport | 206 | Research and draft reply brief (4.50); E-mails with D. Munkittrick regarding draft reply brief (0.10). | 4.60 | $3,629.40 |
| 08/09/20 | Jeffrey W. Levitan | 206 | Review draft contracts clause section (0.70); Teleconference D. Desatnik and team regarding contracts clause section (0.90). | 1.60 | $1,262.40 |
| 08/09/20 | Scott P. Cooper | 206 | Review A. Muller notes on bondholders opposition and Hughes declaration (0.40); Review J. Anderson edits to Firestein declaration in support of Rule 56(d) response (0.60). | 1.00 | $789.00 |
| 08/09/20 | Daniel Desatnik | 206 | Multiple e-mail correspondence with E. Barak and others regarding special revenues issues (0.30); Call with E. Barak and others on same (0.80); Call with same regarding 407 issues (0.40); Revise brief based on same (0.60). | 2.10 | $1,656.90 |
| 08/09/20 | David A. Munkittrick | 206 | Draft reply brief (4.40). | 4.40 | $3,471.60 |
| 08/10/20 | David A. Munkittrick | 206 | Coordinate drafting of contract clause section with E. Kline (0.10); Revise reply brief (0.10); Conference (partial) with M. Bienenstock and M. Firestein discussing reply brief strategy (1.10). | 1.30 | $1,025.70 |

33260 FOMB                                                                    Invoice 190160034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                Page 9
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/20 | Emily Kline | 206 | Review and revise PRIFA contract clause section of motion for summary judgment (6.80); E-mail with D. Munkittrick regarding same (0.20); Research regarding contract clause issues for PRIFA motion for summary judgment (1.60). | 8.60 | $6,785.40 |
| 08/10/20 | Lary Alan Rappaport | 206 | Draft and revise draft reply brief sections (7.30); Conference with M. Firestein regarding status, strategy of preemption section of reply brief (0.30). | 7.60 | $5,996.40 |
| 08/10/20 | Javier Sosa | 206 | Review and edit portions of brief. | 2.50 | $1,972.50 |
| 08/11/20 | Ariella Muller | 206 | Review J. Anderson edits to draft of Rule 56(d) analysis (0.10). | 0.10 | $78.90 |
| 08/11/20 | Daniel Desatnik | 206 | Review correspondence from M. Firestein and others regarding responses to summary judgment replies. | 0.60 | $473.40 |
| 08/11/20 | James Anderson | 206 | Review and annotate Hughes Declaration and supporting PRIFA materials in support of Rule 56(d) relief. | 3.50 | $2,761.50 |
| 08/11/20 | Emily Kline | 206 | Review and revise PRIFA contract clause section for motion for summary judgment (2.30); E-mail with D. Munkittrick regarding same (0.30); Research regarding trust issues raised by defendants in their opposition (4.90). | 7.50 | $5,917.50 |
| 08/11/20 | David A. Munkittrick | 206 | Discuss perfection arguments with M. Rochman (0.10); E-mails with L. Rappaport regarding legal research into ability to reserve arguments (0.10); E-mails with S. Cooper and J. Levitan regarding 56(d) draft (0.10); Revise reply brief (2.80). | 3.10 | $2,445.90 |
| 08/11/20 | Lary Alan Rappaport | 206 | Draft and revise portion of reply brief in support of motion for summary judgment (9.80); Conference with M. Firestein regarding same (0.60). | 10.40 | $8,205.60 |
| 08/12/20 | David A. Munkittrick | 206 | Discuss perfection arguments with M. Rochman (0.10); Revise Daubert motion (2.50). | 2.60 | $2,051.40 |
| 08/12/20 | Lary Alan Rappaport | 206 | Revise draft reply to defendants' opposition to the PRIFA motion for summary judgment, reply to statement of undisputed facts (7.60); Conferences with M. Firestein regarding same (0.30); E-mail with M. Firestein, M. Triggs, J. Roche, D. Munkittrick, H. Vora, E. Stevens, E. Barak, J. Levitan., D. Desatnik regarding same regarding same (0.60). | 8.50 | $6,706.50 |

33260 FOMB                                                                                        Invoice 190160034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                                    Page 10
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/12/20 | Elliot Stevens | 206 | Revise PRIFA contracts clause section (1.10); E-mail with J. Roche, M. Firestein, relating to same (0.20). | 1.30 | $1,025.70 |
| 08/12/20 | Michael A. Firestein | 206 | Draft preemption reply section including multiple versions of same (2.10). | 2.10 | $1,656.90 |
| 08/12/20 | Ariella Muller | 206 | Revise draft of PRIFA Rule 56(d) analysis to incorporate J. Anderson and S. Cooper comments (2.50). | 2.50 | $1,972.50 |
| 08/13/20 | James Anderson | 206 | Draft Rule 56(d) submission based on Hughes Declaration and supporting documents. | 4.50 | $3,550.50 |
| 08/13/20 | Hena Vora | 206 | Incorporate comments from M. Firestein to motion to exclude expert report. | 1.90 | $1,499.10 |
| 08/13/20 | Emily Kline | 206 | E-mail with D. Munkittrick regarding research for PRIFA motion for summary judgment (0.10). | 0.10 | $78.90 |
| 08/13/20 | Michael A. Firestein | 206 | Draft Daubert motion and related e-mail to D. Munkittrick on strategy for same (0.30). | 0.30 | $236.70 |
| 08/13/20 | Jeffrey W. Levitan | 206 | Revise preemption section of summary judgment reply (3.20); Review prepare comments on reply to statement of facts (0.60); E-mails and teleconference L. Rappaport regarding replies (0.30). | 4.10 | $3,234.90 |
| 08/13/20 | Lary Alan Rappaport | 206 | E-mails with D. Munkittrick, M. Firestein, M. Triggs regarding draft motion to exclude evidence (0.30); Revise reply response to Defendants objection to statement of undisputed facts, preemption brief, review exhibits for objections (5.20); E-mails with M. Firestein, J. Levitan, E. Barak, J. Roche, M. Triggs, D. Munkittrick, E. Stevens, D. Desatnik, R. Desai, C. Kass regarding draft reply to statement of undisputed facts, preemption section of reply brief (0.40); Conference with M. Firestein regarding same (0.60); Conference with J. Roche regarding same (0.20); Conference with J. Levitan regarding same (0.10); E-mails with M. Firestein, M. Bienenstock regarding draft reply, strategy (0.40); Confer with M. Firestein regarding preemption strategy (0.50). | 7.70 | $6,075.30 |
| 08/13/20 | David A. Munkittrick | 206 | E-mails with L. Rappaport and J. Roche regarding separate statement (0.10); E-mails with M. Firestein and H. Vora regarding draft Daubert (0.10); Draft reply brief (2.80). | 3.00 | $2,367.00 |

33260 FOMB                                                                    Invoice 190160034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                    Page 11
   BY PRIFA
   BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/20 | David A. Munkittrick | 206 | Review and revise Daubert brief (0.80); Review draft 56(d) response (0.20); Discuss status of reply brief with L. Rappaport (0.20). | 1.20 | $946.80 |
| 08/14/20 | Michael A. Firestein | 206 | Review PRIFA 56(d) response (0.30); Further drafting of preemption reply brief (1.00). | 1.30 | $1,025.70 |
| 08/14/20 | Jeffrey W. Levitan | 206 | Review comments to preemption section (0.30); Teleconference L. Rappaport and team regarding preemption section (1.30). | 1.60 | $1,262.40 |
| 08/14/20 | Lary Alan Rappaport | 206 | Conference with M. Firestein regarding PRIFA draft Rule 56(d) response (0.20); Confer with same regarding draft preemption section, draft Contract Clause section, draft statement of undisputed facts, exhibits, strategy (0.50); Conference with D. Munkittrick regarding status, strategy for sections to PRIFA reply brief (0.20); Review, revise, edit draft Rule 56(d) response (1.70); E-mails with J. Anderson, S. Cooper, M. Firestein, J. Roche regarding revisions to Rule 56(d) section, strategy (0.40); Conference with M. Firestein, J. Levitan, E. Barak regarding draft preemption section and revisions (1.30); Revise draft preemption section of PRIFA summary judgment reply (4.90). | 9.20 | $7,258.80 |
| 08/14/20 | Elliot Stevens | 206 | Draft edits to PRIFA preemption argument for reply for summary judgment motion (1.90); E-mails with L. Rappaport, M. Firestein, others, relating to same (0.20). | 2.10 | $1,656.90 |
| 08/14/20 | Hena Vora | 206 | Incorporate final comments to the motion to exclude expert report as per D. Munkittrick (0.80). | 0.80 | $631.20 |
| 08/14/20 | Emily Kline | 206 | Review and revise PRIFA motion for summary judgment contracts clause section (1.60). | 1.60 | $1,262.40 |
| 08/14/20 | James Anderson | 206 | Revise draft Rule 56(d) submission to incorporate comments from team. | 3.10 | $2,445.90 |
| 08/15/20 | Jeffrey W. Levitan | 206 | Review revised preemption section of summary judgment reply, and e-mails E. Barak, L. Rappaport regarding same. | 0.40 | $315.60 |
| 08/15/20 | Lary Alan Rappaport | 206 | Revise draft preemption section of brief (2.30); E-mails M. Firestein, E. Stevens, J. Levitan, E. Barak regarding same (0.50). | 2.80 | $2,209.20 |
| 08/15/20 | David A. Munkittrick | 206 | Revise reply brief (4.00). | 4.00 | $3,156.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED
    BY PRIFA
    BONDHOLDERS

Invoice 190160034

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/20 | Michael A. Firestein | 206 | Review edits to preemption section on PRIFA reply (0.30); Draft and revise multiple iterations of PRIFA preemption section on reply (0.50). | 0.80 | $631.20 |
| 08/16/20 | Jeffrey W. Levitan | 206 | Review revised preemption section, and e-mail M. Firestein regarding same. | 0.40 | $315.60 |
| 08/16/20 | Elliot Stevens | 206 | E-mails with D. Munkittrick, L. Rappaport, others, relating to PRIFA motion for summary judgment briefing (0.10). | 0.10 | $78.90 |
| 08/16/20 | Lary Alan Rappaport | 206 | Revise draft preemption section of reply brief (0.50). | 0.50 | $394.50 |
| 08/16/20 | David A. Munkittrick | 206 | Revise reply brief. | 1.10 | $867.90 |
| 08/17/20 | James Anderson | 206 | Perform fact research regarding litigation history to support Rule 56(d) response. | 1.20 | $946.80 |
| 08/17/20 | James Anderson | 206 | Revise factual argument section of Rule 56(d) response. | 4.50 | $3,550.50 |
| 08/17/20 | Jeffrey W. Levitan | 206 | Review monolines summary judgment opposition (0.30); Review comments to preemption section (0.30); Participate in call with L. Rappaport and team regarding preemption section (1.10). | 1.70 | $1,341.30 |
| 08/17/20 | Elliot Stevens | 206 | E-mails with D. Munkittrick, M. Firestein, others, relating to PRIFA motion for summary judgment briefing (0.10). | 0.10 | $78.90 |
| 08/17/20 | Lary Alan Rappaport | 206 | E-mails with D. Munkittrick, D. Desatnik, M. Firestein, E. Barak, J. Levitan regarding status, strategy for summary judgment reply brief, related papers (0.40); Review revisions, and revise draft preemption, separate statement, statutory lien and security interest, exhibit objections for reply brief (8.20); Conferences with M. Firestein regarding PRIFA reply briefing, revisions, strategy (0.50); Conference with D. Munkittrick regarding status, strategy for reply brief (0.10); E-mails with M. Firestein, E. Barak, J. Levitan regarding revisions for draft preemption section of reply brief (0.20); Conference with M. Firestein, E. Barak, J. Levitan regarding revisions for draft preemption section of reply brief, strategy for remaining sections (1.10). | 10.50 | $8,284.50 |
| 08/17/20 | Scott P. Cooper | 206 | Analysis and review and edit revised draft response and objection to PRIFA 56(d) affidavit (1.40); Internal e-mails regarding same (0.30). | 1.70 | $1,341.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190160034

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                              Page 13
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/20 | Daniel Desatnik | 206 | Call with E. Barak regarding preemption section (0.10); Review latest drafts of replies (2.30). | 2.40 | $1,893.60 |
| 08/17/20 | Emily Kline | 206 | Review and revise PRIFA motion for summary judgment (0.60). | 0.60 | $473.40 |
| 08/17/20 | Michael A. Firestein | 206 | Partial review of perfection and ownership reply brief sections (0.30); Review revisions to preemption on PRIFA edits (0.70). | 1.00 | $789.00 |
| 08/17/20 | David A. Munkittrick | 206 | E-mails with L. Rappaport and D. Desatnik regarding reply drafts (0.10); Revise reply brief (0.40); Discuss ownership arguments with M. Rochman (0.20); Discuss preemption draft with L. Rappaport (0.10). | 0.80 | $631.20 |
| 08/18/20 | David A. Munkittrick | 206 | Review draft preemption section (0.40); E-mails with L. Rappaport regarding defined terms (0.10); Review comments to PRIFA draft (0.20); Discuss perfection arguments with L. Rappaport (0.20); Revise reply brief (0.50). | 1.40 | $1,104.60 |
| 08/18/20 | James Anderson | 206 | Confer with L. Rappaport and team regarding PRIFA Rule 56(d) response. | 0.30 | $236.70 |
| 08/18/20 | Daniel Desatnik | 206 | Call with E. Barak regarding preemption (0.40); Review and revise preemption argument in summary judgment reply (2.70). | 3.10 | $2,445.90 |
| 08/18/20 | Scott P. Cooper | 206 | Analysis and internal e-mails regarding draft PRIFA Rule 56(d) response (0.70). | 0.70 | $552.30 |
| 08/18/20 | Michael A. Firestein | 206 | Review and draft new PRIFA preemption section on reply (0.80); Review and draft PRIFA 56(d) submission (0.70). | 1.50 | $1,183.50 |
| 08/18/20 | Jeffrey W. Levitan | 206 | Teleconferences E. Barak and L. Rappaport regarding preemption, perfection (0.50); E-mails E. Barak, M. Firestein, L. Rappaport regarding perfection, preemption (0.40); Revise preemption section of summary judgment reply (2.40). | 3.30 | $2,603.70 |

33260 FOMB                                                                      Invoice 190160034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                  Page 14
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/18/20 | Lary Alan Rappaport | 206 | E-mails with E. Barak, M. Firestein J. Levitan, D. Munkittrick, D. Desatnik, J. Anderson regarding preemption, perfection section of reply brief, Rule 56(d) response, strategy for completing draft reply brief (0.70); Conferences with M. Firestein regarding preemption, perfection sections of brief, analysis and strategy (0.40); Conference with M. Firestein and M. Triggs regarding perfection issues, analysis, strategy for reply (0.30); Conference with J. Levitan regarding same (0.20); Conference with D. Munkittrick regarding same (0.20); Revise sections of brief, Rule 56(d) response (5.70). | 7.50 | $5,917.50 |
| 08/19/20 | Jeffrey W. Levitan | 206 | Review revisions to summary judgment reply preemption section and review team e-mails regarding same. | 0.50 | $394.50 |
| 08/19/20 | Lary Alan Rappaport | 206 | Review and implement E. Barak, J. Levitan, D. Desatnik revisions to preemption section of draft PRIFA reply brief (1.20); Conference M. Firestein regarding same (0.10); E-mail with M. Bienenstock and revenue bond team regarding draft PRIFA preemption section of reply brief (0.10); E-mails with D. Desatnik, D. Munkittrick regarding PRIFA reply brief status, strategy (0.10); Conference with D. Desatnik regarding preemption, perfection sections (0.30). | 1.80 | $1,420.20 |
| 08/19/20 | Michael A. Firestein | 206 | Review bankruptcy edits on preemption reply and draft reply section on other issues (0.40). | 0.40 | $315.60 |
| 08/19/20 | Daniel Desatnik | 206 | Call with E. Barak to discuss ownership and perfection (0.10); Call with L. Rappaport on same (0.30); Review reply arguments on perfection and ownership issues (2.80); Review and revise reply to same (4.50). | 7.70 | $6,075.30 |
| 08/19/20 | Emily Kline | 206 | Review and revise PRIFA motion for summary judgment contracts clause section (0.80). | 0.80 | $631.20 |
| 08/20/20 | David A. Munkittrick | 206 | E-mails with L. Rappaport and M. Firestein regarding Martin's notes and edits (0.10); Review and analyze M. Bienenstock comments to draft brief (0.30); Revise reply brief (2.60). | 3.00 | $2,367.00 |

33260 FOMB                                                                        Invoice 190160034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                          Page 15
    BY PRIFA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/20 | Daniel Desatnik | 206 | Revise perfection and ownership arguments per E. Barak comments (0.70); Multiple e-mail correspondence with L. Rappaport and others on same (0.30); Review M. Bienenstock edits to HTA draft (1.80). | 2.80 | $2,209.20 |
| 08/20/20 | Javier Sosa | 206 | Review of current draft of reply brief (1.00); Incorporate further research and analysis into a new draft (4.00). | 5.00 | $3,945.00 |
| 08/20/20 | Jeffrey W. Levitan | 206 | Review perfection section of summary judgment reply. | 0.30 | $236.70 |
| 08/20/20 | Lary Alan Rappaport | 206 | Review revised sections of draft PRIFA reply brief (0.40); E-mails with D. Desatnik, D. Munkittrick, E. Barak regarding revised sections of draft PRIFA reply brief, analysis, strategy (0.70); Legal research regarding preemption cases (1.40); E-mails with M. Triggs, M. Firestein regarding same (0.20). | 2.70 | $2,130.30 |
| 08/20/20 | Michael A. Firestein | 206 | Review PRIFA reply revisions on ownership and perfection (0.40); Review PRIFA separate statement materials (0.30). | 0.70 | $552.30 |
| 08/21/20 | Lary Alan Rappaport | 206 | E-mails D. Munkittrick, D. Desatnik, E. Barak and J. Levitan regarding revised draft reply in support of motion for partial summary judgment, urgent motion for leave to have additional pages (0.30); Conferences with M. Firestein regarding contract clause, preemption sections of PRIFA draft reply, Rule 56(d) response (0.30); Conference with M. Firestein, J. Roche, M. Triggs, D. Munkittrick regarding contract clause, perfection sections, strategy for revisions (0.40); E-mails with D. Munkittrick, D. Desatnik, S. Weise, E. Barak, J. Levitan, M. Bienenstock, M. Firestein, J. Anderson, S. Cooper regarding revisions, edits, comments to draft PRIFA reply brief, draft Rule 56(d) response (0.90); Review, revise draft reply brief (2.20). | 4.10 | $3,234.90 |
| 08/21/20 | Daniel Desatnik | 206 | Call with E. Barak regarding perfection issues (0.40); Review and revise perfection insert (1.40); Review contract clause insert (1.10). | 2.90 | $2,288.10 |

33260 FOMB                                                                          Invoice 190160034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                            Page 16
    BY PRIFA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/20 | Scott P. Cooper | 206 | E-mails with Proskauer team regarding revisions to draft PRIFA reply brief and draft Rule 56(d) response (0.90); Call with J. Anderson and L. Rappaport regarding same (0.40). | 1.30 | $1,025.70 |
| 08/21/20 | William G. Fassuliotis | 206 | Draft and revise motion to extend page limits. | 0.40 | $315.60 |
| 08/21/20 | Hena Vora | 206 | Review and comment on PRIFA brief perfection section to ensure all arguments have been responded to as per D. Munkittrick. | 3.30 | $2,603.70 |
| 08/21/20 | David A. Munkittrick | 206 | Revise reply brief (3.40); Conference call with M. Firestein regarding reply brief drafting and coordination (0.40). | 3.80 | $2,998.20 |
| 08/21/20 | Jennifer L. Roche | 206 | Conference with M. Firestein, L. Rappaport, D. Munkittrick regarding contract clause issues and revisions. | 0.40 | $315.60 |
| 08/21/20 | Michael A. Firestein | 206 | Review PRIFA preemption edits by M. Bienenstock for reply inclusion in HTA and related research (0.30). | 0.30 | $236.70 |
| 08/21/20 | James Anderson | 206 | Revise Rule 56(d) brief per feedback from team and in view of revisions to related briefs. | 1.20 | $946.80 |
| 08/21/20 | James Anderson | 206 | Confer with S. Cooper and L. Rappaport regarding strategy and revisions to Rule 56(d) brief. | 0.40 | $315.60 |
| 08/22/20 | Lary Alan Rappaport | 206 | Revise draft PRIFA reply brief in support of motion for summary judgment (9.80). | 9.80 | $7,732.20 |
| 08/22/20 | Michael A. Firestein | 206 | Draft urgent motion on briefing limits for PRIFA (0.70). | 0.70 | $552.30 |
| 08/22/20 | Jeffrey W. Levitan | 206 | Review revisions to preemption section. | 0.40 | $315.60 |
| 08/22/20 | William G. Fassuliotis | 206 | Draft and revise motions to extend length of brief. | 4.30 | $3,392.70 |
| 08/22/20 | David A. Munkittrick | 206 | Revise draft urgent motion for extra pages (1.60). | 1.60 | $1,262.40 |
| 08/22/20 | Daniel Desatnik | 206 | Call with E. Barak regarding preliminary statement (0.20); Review relevant pleadings for preparation of the same (1.90). | 2.10 | $1,656.90 |
| 08/23/20 | David A. Munkittrick | 206 | Review and analyze M. Bienenstock comments to 56.1 response (0.40); Review and revise draft urgent motion for pages (0.90); Review edits to reply brief (0.60); Review and revise draft 56(d) response (1.20). | 3.10 | $2,445.90 |

33260 FOMB                                                                                                Invoice 190160034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                                            Page 17
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/23/20 | Lary Alan Rappaport | 206 | Review M. Bienenstock edits, revisions, comments, revisions to Rule 56(d) response, revise same (7.90); Conference with J. Roche regarding same (0.30); Conferences with M. Firestein regarding same (0.60); E-mails with M. Firestein, M. Triggs, J. Roche, D. Munkittrick regarding same (0.40). | 9.20 | $7,258.80 |
| 08/23/20 | William G. Fassuliotis | 206 | Draft and revise motions to extend length of brief. | 2.40 | $1,893.60 |
| 08/23/20 | Daniel Desatnik | 206 | Review and revise PRIFA preliminary statement. | 5.70 | $4,497.30 |
| 08/23/20 | Michael A. Firestein | 206 | Review M. Bienenstock's edits to separate statement in PRIFA (0.40); Draft PRIFA separate statement response (0.30); Draft PRIFA urgent motion on briefing (0.50); Partial review of revised separate statement in PRIFA and draft e-mail to L. Rappaport on same (0.20); Partial review of 56(d) response (0.20). | 1.60 | $1,262.40 |
| 08/23/20 | Javier Sosa | 206 | Incorporate new research and analysis into portion of reply brief. | 1.00 | $789.00 |
| 08/23/20 | Jeffrey W. Levitan | 206 | Review revisions and comments to separate statement reply. | 0.40 | $315.60 |
| 08/23/20 | Emily Kline | 206 | E-mail with D. Munkittrick regarding revisions of PRIFA summary judgment motion contracts clause section (0.20). | 0.20 | $157.80 |
| 08/24/20 | Jeffrey W. Levitan | 206 | Review note comments on draft preliminary statement (0.70); Teleconference E. Barak, D. Desatnik regarding preliminary statement (0.60); Review comments to statement of facts (0.30). | 1.60 | $1,262.40 |
| 08/24/20 | Lary Alan Rappaport | 206 | Review M. Bienenstock edits to response to defendants' new statements of facts and revise same (0.70); E-mails with M. Firestein, J. Roche, R. Desai, M. Firestein regarding same (0.40); Conferences with M. Firestein regarding responses to statement of undisputed facts, Rule 56(d), reply brief (0.40); E-mails with D. Munkittrick regarding Rule 56(d) response, reply brief (0.30); Revise reply to response to statement of undisputed facts (7.50). | 9.30 | $7,337.70 |
| 08/24/20 | John E. Roberts | 206 | Review and revise preemption portion of reply brief in support of motion for summary judgment. | 2.50 | $1,972.50 |

33260 FOMB                                                                          Invoice 190160034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                    Page 18
  BY PRIFA
  BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/20 | Michael A. Firestein | 206 | Review edits by M. Bienenstock to separate statement of additional facts (0.50); Draft multiple iterations of separate statement response in PRIFA (0.90); Draft preliminary statement for reply brief (1.00); Review multiple revisions to 56(d) brief to account for new issues raised and impact on HTA (0.60). | 3.00 | $2,367.00 |
| 08/24/20 | Emily Kline | 206 | Review and revise contracts clause section for PRIFA summary judgment motion (5.40); E-mail with D. Munkittrick regarding same (0.10). | 5.50 | $4,339.50 |
| 08/24/20 | David A. Munkittrick | 206 | Review M. Bienenstock comments to draft 56.1 response (0.30); E-mails regarding revisions to reply brief with P. Fishkind (0.20); Review and finalize draft urgent motions for additional pages (1.30); Review and comment on draft preliminary statement (0.20). | 2.00 | $1,578.00 |
| 08/24/20 | Elliot Stevens | 206 | Draft edits to PRIFA preliminary statement (0.40); E-mails with D. Desatnik, E. Barak, others, relating to same (0.20). | 0.60 | $473.40 |
| 08/24/20 | William G. Fassuliotis | 206 | Revise motions to extend length of brief, sending for submission. | 1.20 | $946.80 |
| 08/24/20 | William G. Fassuliotis | 206 | Revise motions to extend length of brief. | 2.90 | $2,288.10 |
| 08/24/20 | Daniel Desatnik | 206 | Review E. Barak and E. Stevens edits to preliminary statements (0.90); Revise per same (1.40); Call with J. Levitan and E. Barak to discuss preliminary statement (0.60); Multiple e-mail correspondence with team on same (0.40). | 3.30 | $2,603.70 |
| 08/24/20 | James Anderson | 206 | Revise draft identifying changes to PRIFA Rule 56(d) brief applicable globally across 56(d) responses. | 1.50 | $1,183.50 |
| 08/24/20 | Scott P. Cooper | 206 | Review revisions to draft PRIFA Rule 56(d) response, including e-mails with M. Firestein regarding new issues raised, impact on HTA, and strategy for same (0.60); E-mails with M. Firestein regarding Rule 56(d) briefing issues (0.20). | 0.80 | $631.20 |
| 08/24/20 | James Anderson | 206 | Revise draft Rule 56(d) submission in view of D. Munkittrick and L. Rappaport comments. | 1.20 | $946.80 |
| 08/25/20 | William G. Fassuliotis | 206 | Revising replies to motion for summary judgment. | 0.20 | $157.80 |

33260 FOMB                                                                                    Invoice 190160034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                              Page 19
    BY PRIFA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/25/20 | David A. Munkittrick | 206 | Review M. Bienenstock comments and edits to reply brief (0.40); E-mails with A. Monforte regarding review of defendants' fact responses (0.40). | 0.80 | $631.20 |
| 08/25/20 | Emily Kline | 206 | Review and revise contracts clause section for PRIFA summary judgment motion (1.90); E-mail with P. Fishkind regarding review of same (0.20). | 2.10 | $1,656.90 |
| 08/25/20 | Jeffrey W. Levitan | 206 | Review ACA decision and team analysis (0.50); Review revised statement of facts, L. Rappaport e-mails regarding same (0.40). | 0.90 | $710.10 |
| 08/25/20 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, J. Roche, R. Desai, D. Munkittrick, regarding revisions to reply brief, statement of undisputed facts, strategy (0.40); Conference with M. Firestein regarding same (0.10); Review order on urgent motion (0.10); Draft and revise reply to statement of undisputed facts (8.50); Review preemption decision for possible inclusion in brief, and related e-mails with E. Barak, J. Levitan, E. Stevens, D. Desatnik and D. Munkittrick regarding same (0.30); E-mails with M. Bienenstock, M. Firestein, J. Roche and R. Desai regarding revisions to specific sections of reply to separate statement (0.40); Conference with M. Triggs regarding same (0.10); Conferences with M. Firestein regarding same (0.40). | 10.30 | $8,126.70 |
| 08/25/20 | Lary Alan Rappaport | 206 | E-mails M. Firestein, E. Barak, J. Levitan, E. Stevens, J. Anderson, S. Cooper, M. Triggs, J. Roche regarding drat HTA reply brief, revisions, preliminary statement, Rule 56(d) response (0.40). | 0.40 | $315.60 |
| 08/25/20 | Michael A. Firestein | 206 | Review M. Bienenstock's edits to separate statement (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190160034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                Page 20
    BY PRIFA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/26/20 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, M. Bienenstock, J. Roche regarding PRIFA reply to separate statement of undisputed facts, M. Bienenstock edits (0.50); Conferences with M. Firestein regarding PRIFA reply to separate statement of undisputed facts (0.80); Revise PRIFA reply to separate statement of undisputed facts (8.00); E-mails with J. Levitan, E. Barak, D. Munkittrick, D. Desatnik regarding PRIFA reply brief, PRIFA reply to separate statement of undisputed facts, status and strategy (0.20). | 9.50 | $7,495.50 |
| 08/26/20 | Michael A. Firestein | 206 | Review PRIFA separate statement and revisions to same (0.50). | 0.50 | $394.50 |
| 08/26/20 | Emily Kline | 206 | Review and revise PRIFA summary judgment motion (4.60); E-mail with P. Fishkind regarding same (0.10). | 4.70 | $3,708.30 |
| 08/26/20 | David A. Munkittrick | 206 | Coordinate cite-checking and revisions to reply brief. | 0.20 | $157.80 |
| 08/27/20 | David A. Munkittrick | 206 | Discuss reply brief and fact statement with L. Rappaport (0.40); Coordinate completion of separate statement reply (0.30); Revise reply brief (2.60). | 3.30 | $2,603.70 |
| 08/27/20 | Elliot Stevens | 206 | E-mails with L. Rappaport, others, relating to preemption cases (0.10). | 0.10 | $78.90 |
| 08/27/20 | William G. Fassuliotis | 206 | Drafting and revising reply to response to summary of undisputed facts. | 5.80 | $4,576.20 |
| 08/27/20 | James Anderson | 206 | Review and incorporate substantive revisions to Rule 56(d) brief. | 1.50 | $1,183.50 |

33260 FOMB                                                                   Invoice 190160034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                            Page 21
    BY PRIFA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/20 | Lary Alan Rappaport | 206 | Review and revise draft reply to defendants' responses to AGC section of statement of undisputed (1.90); Conferences with M. Firestein regarding same (0.50); Conference with D. Munkittrick regarding status, strategy for reply brief, Rule 56(d) response, reply to defendants' responses to statement of undisputed facts (0.20); Conference with D. Munkittrick, W. Fassuliotis regarding drafting balance of reply to defendants' responses to statement of undisputed facts (0.20); E-mails with M. Firestein, E. Barak, J. Levitan, D. Desatnik regarding status, strategy for reply brief, Rule 56(d) response, reply to defendants' responses to statement of undisputed facts (0.40); E-mails with E. Barak, J. Levitan, D. Desatnik, D. Munkittrick, E. Stevens regarding citations for preemption portion of reply brief (0.20); Conference with E. Barak regarding same (0.10); E-mails with D. Munkittrick, W. Fassuliotis regarding drafting balance of reply to defendants' responses to statement of undisputed facts (0.70); Review, revise Rule 56(d) response, reply brief (2.70). | 6.90 | $5,444.10 |
| 08/27/20 | Michael A. Firestein | 206 | Review revised 56(d) brief (0.30). | 0.30 | $236.70 |
| 08/27/20 | Jeffrey W. Levitan | 206 | Review draft insert, e-mails L. Rappaport regarding preemption. | 0.50 | $394.50 |
| 08/27/20 | Emily Kline | 206 | E-mail with P. Fishkind regarding review of PRIFA summary judgment motion (0.10). | 0.10 | $78.90 |
| 08/28/20 | Jeffrey W. Levitan | 206 | Review revised summary judgment reply brief (0.60); Review revised 56(d) response (0.30). | 0.90 | $710.10 |
| 08/28/20 | Michael A. Firestein | 206 | Review 56(d) brief revisions (0.30). | 0.30 | $236.70 |
| 08/28/20 | Martin J. Bienenstock | 206 | Review and draft portions of PRIFA reply brief. | 6.80 | $5,365.20 |

33260 FOMB                                                      Invoice 190160034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                     Page 22
  BY PRIFA
  BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/20 | Lary Alan Rappaport | 206 | Review and revise draft PRIFA brief, incorporating M. Bienenstock's, E. Barak's, D. Munkittrick's edits (4.40); E-mails with D. Munkittrick, M. Firestein, M. Triggs, E. Barak, J. Levitan, D. Desatnik regarding revisions to reply brief, Rule 56(d) PRIFA brief (0.60); Conference with D. Munkittrick regarding same (0.20); E-mails with M. Bienenstock regarding revised PRIFA reply brief (0.20); E-mails with H. Bauer, C. Garcia, D. Perez, P. Friedman, E. McKeen, A. Pavel, Z. Zwillinger, M. Triggs, E. Barak, M. Firestein regarding draft PRIFA reply brief (0.20); Conference with M. Firestein regarding revised brief, status, strategy (0.20); E-mails with M. Bienenstock regarding edits and comments to Rule 56(d) brief, declaration and revisions (0.30); E-mails with M. Firestein, J. Anderson, S. Cooper regarding same (0.40); Conference M. Firestein regarding same (0.20); Conferences with J. Anderson regarding same (0.30); Revisions to Rule 56(d) brief, declaration and revisions (0.40). | 7.40 | $5,838.60 |
| 08/28/20 | James Anderson | 206 | Revise Rule 56(d) brief per comments from M. Bienenstock and team. | 2.30 | $1,814.70 |
| 08/28/20 | William G. Fassuliotis | 206 | Drafting and revising reply to response to summary of undisputed facts. | 0.50 | $394.50 |
| 08/28/20 | William G. Fassuliotis | 206 | Drafting and revising reply to response to summary of undisputed facts. | 3.10 | $2,445.90 |
| 08/28/20 | David A. Munkittrick | 206 | Review and comment on draft 56(d) response (0.30); Discuss reply brief and fact statement with L. Rappaport (0.20); E-mails with M. Bienenstock regarding draft reply papers (0.20); Review and revise reply brief (1.10). | 1.80 | $1,420.20 |
| 08/28/20 | Emily Kline | 206 | Phone call with P. Fishkind regarding review of PRIFA summary judgment motion (0.20); Review and revise PRIFA same (2.90). | 3.10 | $2,445.90 |
| 08/28/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock, M. Firestein, and L. Rappaport regarding revisions to Rule 56(d) submissions concerning PRIFA (0.60). | 0.60 | $473.40 |
| 08/28/20 | Elliot Stevens | 206 | E-mails with E. Barak, others, relating to summary judgment issues (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190160034

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY PRIFA BONDHOLDERS

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/20 | Daniel Desatnik | 206 | Review M. Bienenstock edits to MSJ reply (0.60); Research on implied conflict preemption (4.80); Revise brief per same (1.20); Call with E. Barak on same (0.20). | 6.80 | $5,365.20 |
| 08/28/20 | Scott P. Cooper | 206 | Review revisions to 56(d) submissions concerning PRIFA, and e-mails with M. Firestein, L. Rappaport and J. Anderson regarding same (0.30). | 0.30 | $236.70 |
| 08/29/20 | Timothy W. Mungovan | 206 | Review M. Bienenstock's revisions to reply in support of motion for summary judgment (0.40). | 0.40 | $315.60 |
| 08/29/20 | David A. Munkittrick | 206 | Discuss reply brief edits with L. Rappaport (0.20); Review and comment on M. Bienenstock edits to reply brief (0.20); Manage and discuss cite-checking process with P. Fishkind and E. Kline (0.30); Review and revise draft reply brief (1.40). | 2.10 | $1,656.90 |
| 08/29/20 | Emily Kline | 206 | Review and revise PRIFA summary judgment motion (4.40). | 4.40 | $3,471.60 |
| 08/29/20 | William G. Fassuliotis | 206 | Drafting and revising reply to response to summary of undisputed facts. | 0.20 | $157.80 |
| 08/29/20 | William G. Fassuliotis | 206 | Drafting and revising reply to response to summary of undisputed facts. | 2.70 | $2,130.30 |
| 08/29/20 | James Anderson | 206 | Revise Rule 56(d) brief to conform with cite-checking revisions and revisions to related filings. | 1.00 | $789.00 |
| 08/29/20 | Michael A. Firestein | 206 | Review M. Bienenstock's edits to PRIFA reply (0.30); Review D. Desatnik edits on preemption for application to HTA and draft e-mail to D. Desatnik regarding same (0.30). | 0.60 | $473.40 |
| 08/29/20 | Jeffrey W. Levitan | 206 | Review revised summary judgment reply brief (0.60); Review additional revisions, and e-mail exchange with E. Barak regarding revisions (0.30). | 0.90 | $710.10 |
| 08/29/20 | Lary Alan Rappaport | 206 | E-mails with M. Bienenstock, E. Barak, M. Firestein, D. Desatnik, D. Munkittrick, J. Anderson, M. Triggs regarding revisions, comments for revising and finalizing PRIFA reply brief, Rule 56(d) brief (0.80); Conferences with M. Firestein regarding same (0.30); Conferences with D. Munkittrick regarding same (0.40); Conference with E. Barak regarding same (0.20); Revise draft reply brief, Rule 56(d) brief (3.80). | 5.50 | $4,339.50 |
| 08/30/20 | Jeffrey W. Levitan | 206 | Review comments to summary judgment reply. | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160034

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY PRIFA BONDHOLDERS

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/20 | William G. Fassuliotis | 206 | Drafting and revising reply to response to summary of undisputed facts. | 3.10 | $2,445.90 |
| 08/30/20 | Lary Alan Rappaport | 206 | Draft summary judgment reply and related Rule 56(d) objection and reply to response to statement of undisputed facts, including review and incorporation of M. Bienenstock edits, UCC comments, comments to CCDA reply brief (5.40); E-mails with E. Barak, J. Levitan, D. Munkittrick, M. Firestein, D. Desatnik, M. Triggs, E. Stevens, E. Fassuliotis, E. Kline, J. Anderson regarding edits, revisions to PRIFA reply brief, Rule 56(d) objection, reply to response to statement of undisputed facts, strategy for completion of PRIFA related reply documents (1.20); Conference with D. Munkittrick regarding same (0.20). | 6.80 | $5,365.20 |
| 08/30/20 | Michael A. Firestein | 206 | Review E. Barak comments on further PRIFA brief edits for revision issues (0.30). | 0.30 | $236.70 |
| 08/30/20 | James Anderson | 206 | Confer with L. Rappaport regarding revisions to PRIFA Rule 56(d) brief. | 0.30 | $236.70 |
| 08/30/20 | Emily Kline | 206 | Review and revise PRIFA summary judgment motion (8.20). | 8.20 | $6,469.80 |
| 08/30/20 | David A. Munkittrick | 206 | Coordinate cite-checking and finalizing briefs with P. Fishkind and E. Kline (0.40); Review and revise reply brief (3.60); Review final 56(d) opposition (0.20). | 4.20 | $3,313.80 |
| 08/31/20 | James Anderson | 206 | Finalize PRIFA Rule 56(d) brief for filing. | 1.60 | $1,262.40 |
| 08/31/20 | Lary Alan Rappaport | 206 | E-mails with D. Munkittrick, J. Anderson, W. Fassuliotis, E. Kline, P. Fishkind, E. Barak, E. Stevens regarding preparation, proofing, cite-checking, finalization of the PRIFA reply brief in support of summary judgment motion, Rule 56(d) objection and reply to response to statement of undisputed facts (0.90); Conferences with D. Munkittrick regarding same (0.40); Conferences with M. Firestein regarding same (0.30); Review, edit, finalize PRIFA reply brief in support of summary judgment motion, Rule 56(d) objection and reply to response to statement of undisputed facts (3.20). | 4.80 | $3,787.20 |

33260 FOMB                                                                    Invoice 190160034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                            Page 25
    BY PRIFA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/31/20 | Elliot Stevens | 206 | Review PRIFA summary judgment reply (0.20); E-mails with M. Firestein, others, relating to PRIFA summary judgment issues (0.30). | 0.50 | $394.50 |
| 08/31/20 | Emily Kline | 206 | Review and revise PRIFA summary judgment motion (2.90). | 2.90 | $2,288.10 |
| 08/31/20 | William G. Fassuliotis | 206 | Draft and revise reply to response to summary of undisputed facts. | 3.20 | $2,524.80 |
| 08/31/20 | David A. Munkittrick | 206 | Review and comment on cite checking edits to brief (0.20); Coordinate finalizing and proofing brief (0.10); Review and finalize reply papers for filing (3.30). | 3.60 | $2,840.40 |
| 08/31/20 | Michael A. Firestein | 206 | Review partial filed briefing on reply for compliance issues (0.30). | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **558.20** | **$440,419.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Ariella Muller | 207 | Review PRIFA bondholders' opposition to motion for summary judgment (0.20); Review PRIFA lift-stay order (1.00); [REDACTED: Work relating to court-ordered mediation] (1.00). | 2.20 | $1,735.80 |
| 08/04/20 | Ariella Muller | 207 | Review PRIFA bondholders' opposition to Board motion for summary judgment (0.50); Review Hughes declaration in support of Rule 56(d) relief (1.00). | 1.50 | $1,183.50 |
| 08/05/20 | Ariella Muller | 207 | Review PRIFA Bondholder's opposition to motion for summary judgment (0.70); Review Hughes declaration in support of bondholders' Rule 56(d) Motion (0.60); Draft analysis on key provisions to incorporate into Rule 56(d) filing (1.00). | 2.30 | $1,814.70 |
| 08/18/20 | Hena Vora | 207 | Review PRIFA brief and comparing monolines' brief on motion for summary judgment regarding perfection (4.10). | 4.10 | $3,234.90 |
| 08/31/20 | Michael A. Firestein | 207 | Review UCC limited joinder in reply (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **10.20** | **$8,047.80** |

33260 FOMB                                                             Invoice 190160034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                    Page 26
   BY PRIFA
   BONDHOLDERS

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/20 | Michael A. Firestein | 210 | Teleconference with S. Cooper, J. Alonzo, L. Rappaport, M. Dale and others on 56(d) PRIFA related issues (0.30). | 0.30 | $236.70 |
| 08/01/20 | Daniel Desatnik | 210 | Call with M. Firestein and others to discuss Rule 56(d) issues. | 0.30 | $236.70 |
| 08/02/20 | Jeffrey W. Levitan | 210 | Analyze monolines summary judgment opposition. | 1.90 | $1,499.10 |
| 08/04/20 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on strategy for separate statement response (0.30). | 0.30 | $236.70 |
| 08/05/20 | Michael A. Firestein | 210 | Telephone call with L. Rappaport on PRIFA separate statement construct (0.40); Review and draft correspondence to L. Rappaport on separate statement strategy (0.20). | 0.60 | $473.40 |
| 08/06/20 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on PRIFA separate statement strategy (0.70). | 0.70 | $552.30 |
| 08/07/20 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on separate statement strategy (0.30); Review materials on PRIFA preemption issues (0.10); Teleconference with L. Rappaport on preemption strategy (0.20). | 0.60 | $473.40 |
| 08/10/20 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on preemption issues (0.30). | 0.30 | $236.70 |
| 08/11/20 | Michael A. Firestein | 210 | Review and draft correspondence to L. Rappaport on preemption strategy (0.20); Teleconference with L. Rappaport on preemption strategy (0.60). | 0.80 | $631.20 |
| 08/11/20 | Scott P. Cooper | 210 | Review related documents and revise PRIFA Rule 56(d) brief (3.10). | 3.10 | $2,445.90 |
| 08/12/20 | Michael A. Firestein | 210 | Various teleconferences with L. Rappaport on strategy for revising preemption reply section (0.30). | 0.30 | $236.70 |

33260 FOMB
Invoice 190160034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                    Page 27
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/20 | Michael A. Firestein | 210 | Draft e-mail to M. Bienenstock on separate statement for PRIFA (0.30); Teleconference with L. Rappaport on separate statement strategy for PRIFA (0.60); Review bankruptcy comments and revisions on preemption briefing (0.40); Review comments and revisions regarding PRIFA separate statement from J. Levitan (0.20); Review and draft memorandum to L. Rappaport on PRFA separate statement revision issues (0.10); Teleconference with L. Rappaport on amendments to preemption briefing strategy (0.50). | 2.10 | $1,656.90 |
| 08/13/20 | Scott P. Cooper | 210 | Review and revise draft response and objection to PRIFA Rule 56(d) affidavit (1.70); Internal e-mails with J. Anderson regarding same (0.30). | 2.00 | $1,578.00 |
| 08/14/20 | Michael A. Firestein | 210 | Draft strategic e-mail to L. Rappaport on 56(d) response (0.30); Teleconference with L. Rappaport on strategy for 56(d) revisions (0.20); Conference call with L. Rappaport, E. Barak and J. Levitan on preemption issues regarding PRIFA (1.30); Various teleconferences with L. Rappaport on preemption strategy for reply (0.50). | 2.30 | $1,814.70 |
| 08/15/20 | Michael A. Firestein | 210 | Draft e-mail to E. Stevens on strategy for preemption issues (0.20). | 0.20 | $157.80 |
| 08/16/20 | Michael A. Firestein | 210 | Draft strategic memorandum to D. Munkittrick and others on PRIFA reply strategy (0.30). | 0.30 | $236.70 |
| 08/17/20 | Michael A. Firestein | 210 | Review PRIFA preemption materials (0.40); Various teleconferences with L. Rappaport on PRIFA summary judgment reply strategy on preemption (0.50); Conference call with J. Levitan, E. Barak, L. Rappaport on preemption reply strategy and revisions to same (1.10). | 2.00 | $1,578.00 |

33260 FOMB                                                                      Invoice 190160034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                  Page 28
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/20 | Michael A. Firestein | 210 | Draft strategic e-mail to L. Rappaport on preemption issues (0.20); Various teleconferences with L. Rappaport on preemption and perfection strategy (0.40); Draft e-mail to J. Anderson on 56(d) strategy (0.20); Review bankruptcy comments on further preemption draft (0.30); Teleconference with L. Rappaport and M. Triggs on PRIFA perfection arguments (0.30); Draft e-mail to L. Rappaport including multiple e-mails on PRIFA preemption issues (0.30). | 1.70 | $1,341.30 |
| 08/18/20 | Matthew H. Triggs | 210 | Call with L. Rappaport and M. Firestein regarding perfection issues. | 0.30 | $236.70 |
| 08/18/20 | Peter Fishkind | 210 | Review of response arguments regarding section 407 and comments for D. Munkittrick (2.30). | 2.30 | $1,814.70 |
| 08/19/20 | Michael A. Firestein | 210 | Various teleconferences with L. Rappaport on reply concerning preemption strategy and uniformity motion with whatever impact on certain other issues exist including perfection (0.50). | 0.50 | $394.50 |
| 08/21/20 | Michael A. Firestein | 210 | Draft e-mail to E. Barak on PRIFA reply strategy (0.20); Teleconference with L. Rappaport, D. Munkittrick and J. Roche on reply strategy for PRIFA brief build (0.40); Draft e-mail to L. Rappaport on lien issues in reply brief (0.20); Various teleconferences with L. Rappaport on brief strategy on reply (0.20). | 1.00 | $789.00 |
| 08/22/20 | Michael A. Firestein | 210 | Review and draft e-mail to L. Rappaport on PRIFA reply strategy (0.20); Draft e-mail to D. Munkittrick on urgent motion revisions including multiple e-mails on same (0.30). | 0.50 | $394.50 |
| 08/23/20 | Michael A. Firestein | 210 | Various teleconferences with L. Rappaport on revisions to separate statement (0.60); Review and draft memorandum to L. Rappaport and J. Roche on separate statement response revisions including multiple memorandums on same (0.40); Draft e-mail to D. Munkittrick on urgent motion issues (0.10); Various teleconferences with L. Rappaport on 56(d) issues for PRIFA (0.10). | 1.20 | $946.80 |

33260 FOMB                                                                    Invoice 190160034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                    Page 29
    BY PRIFA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/20 | Peter Fishkind | 210 | Correspondence with D. Munkittrick regarding brief and e-mail with instructions to paralegal team regarding cite check (0.30). | 0.30 | $236.70 |
| 08/24/20 | Peter Fishkind | 210 | Correspondence with D. Munkittrick regarding brief updates (0.40); Research on issues related to ripeness argument (0.50); Edits to brief (0.40). | 1.30 | $1,025.70 |
| 08/24/20 | Timothy W. Mungovan | 210 | E-mails with M. Firestein regarding Ambac's demand that Board consent to a sur-reply from Ambac in exchange for consent on length of Board's reply briefs (0.30). | 0.30 | $236.70 |
| 08/24/20 | Michael A. Firestein | 210 | Review and draft correspondence to and from S. Cooper on 56(d) briefing issues (0.20); Draft e-mail to L. Rappaport on separate statement strategy (0.10); Various teleconferences with L. Rappaport on separate statement strategy response (0.30). | 0.60 | $473.40 |
| 08/25/20 | Michael A. Firestein | 210 | Review and draft multiple e-mails to L. Rappaport on separate statement strategy (0.30); Various teleconferences with L. Rappaport on strategy for separate statement revisions (0.50); Draft correspondence to M. Bienenstock on PRIFA separate statement issues (0.20). | 1.00 | $789.00 |
| 08/25/20 | Peter Fishkind | 210 | Correspondence with E. Kline and paralegal team regarding brief updates (0.30); Incorporation of substantive comments and edits to brief (3.60). | 3.90 | $3,077.10 |
| 08/26/20 | Peter Fishkind | 210 | Correspondence with D. Munkittrick and E. Kline regarding brief updates (0.20); Incorporation of substantive comments and edits to brief (3.10). | 3.30 | $2,603.70 |
| 08/26/20 | Michael A. Firestein | 210 | Multiple teleconferences with L. Rappaport on separate statement strategy construct and revisions (1.10); Draft e-mail to M. Bienenstock on separate statement revisions (0.20). | 1.30 | $1,025.70 |
| 08/27/20 | Michael A. Firestein | 210 | Various telephone conferences with L. Rappaport regarding separate statement strategy, 56(d) brief and reply revisions (0.50); Review multiple e-mails from L. Rappaport on separate statement strategy and draft further on same (0.30); Various further telephone conferences with L. Rappaport on 56(d) strategy (0.20). | 1.00 | $789.00 |

33260 FOMB                                                                                      Invoice 190160034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                          Page 30
    BY PRIFA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/20 | Peter Fishkind | 210 | Correspondence with D. Munkittrick regarding updates to brief (0.30); Correspondence with paralegal team regarding cite checks (0.10). | 0.40 | $315.60 |
| 08/27/20 | Daniel Desatnik | 210 | Call with E. Barak regarding preemption (0.30). | 0.30 | $236.70 |
| 08/28/20 | Peter Fishkind | 210 | Teleconference and related correspondence with D. Munkittrick regarding updates to brief (0.40); Correspondence with paralegal team regarding cite checks (0.30); Review of brief and incorporation of updates (2.10). | 2.80 | $2,209.20 |
| 08/28/20 | Michael A. Firestein | 210 | Various telephone conferences with L. Rappaport on reply strategy for PRIFA (0.30); Review and draft strategic correspondence to L. Rappaport on reply strategy (0.20). | 0.50 | $394.50 |
| 08/29/20 | Michael A. Firestein | 210 | Various telephone conferences with L. Rappaport on PRIFA reply strategy (0.30); Review and draft multiple e-mails to L. Rappaport and E. Barak on PRIFA revisions (0.30). | 0.60 | $473.40 |
| 08/29/20 | Peter Fishkind | 210 | Teleconference and related correspondence with D. Munkittrick and E. Kline regarding brief cite check (0.40); Correspondence with paralegal team regarding brief cite check (0.20); Edits to brief and cite check (2.10). | 2.70 | $2,130.30 |
| 08/29/20 | Scott P. Cooper | 210 | Internal e-mails regarding revisions to PRIFA Rule 56(d) brief (0.20). | 0.20 | $157.80 |
| 08/30/20 | Peter Fishkind | 210 | Correspondence with D. Munkittrick and E. Kline regarding brief cite check (0.90); Correspondence with paralegal team regarding brief cite check (0.40); Edits to brief and cite check (7.10). | 8.40 | $6,627.60 |
| 08/30/20 | Michael A. Firestein | 210 | Various telephone conferences with L. Rappaport on PRIFA final edits (0.40); Review multiple e-mails from E. Barak and L. Rappaport on rights reservation for reply issues (0.20). | 0.60 | $473.40 |
| 08/31/20 | Michael A. Firestein | 210 | Various telephone conferences with L. Rappaport on Puerto Rico law regarding budget issues for reply (0.20). | 0.20 | $157.80 |
| 08/31/20 | Peter Fishkind | 210 | Correspondence with paralegal team regarding brief cite check (0.80); Edits to brief and cite check (4.60); Correspondence with D. Munkittrick and E. Kline regarding cite check and filing of brief (0.20). | 5.60 | $4,418.40 |
| **Analysis and Strategy** | | | | **60.90** | **$48,050.10** |

33260 FOMB                                                                    Invoice 190160034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                      Page 31
   BY PRIFA
   BONDHOLDERS

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/20 | Laura M. Geary | 212 | Compile cases cited in research memorandum per P. Fishkind. | 0.20 | $54.00 |
| 08/23/20 | Olaide M. Adejobi | 212 | Cite-check urgent motions to exceed page limit for upcoming replies to motions for summary judgment per W. Fassuliotis (3.80). | 3.80 | $1,026.00 |
| 08/24/20 | Olaide M. Adejobi | 212 | E-mails with L. Lerner and D. McPeck to coordinate cite-check (0.20); Begin cite-checking section of reply in support of motion for partial summary judgment per P. Fishkind (1.00). | 1.20 | $324.00 |
| 08/24/20 | Dennis T. Mcpeck | 212 | Review all legal citations for completion and accuracy (6.40). | 6.40 | $1,728.00 |
| 08/24/20 | Lela Lerner | 212 | Conduct review of quality, formatting, and citations for PRIFA reply to summary judgment brief (5.50); Compile cases and statutes cited and reviewed subsequent history (1.50). | 7.00 | $1,890.00 |
| 08/25/20 | Angelo Monforte | 212 | Review and compare responses of defendants Ambac, AGC, FGIC, and U.S. Bank to statement of facts and identify any discrepancies in same per D. Munkittrick. | 1.40 | $378.00 |
| 08/25/20 | Angelo Monforte | 212 | Review and compare responses of defendants Ambac, AGC, AGMC, National, FGIC, and BNYM to statement of facts and identify any discrepancies in same per D. Munkittrick. | 1.60 | $432.00 |
| 08/25/20 | Dennis T. Mcpeck | 212 | Review all legal citations for completion and accuracy (9.70). | 9.70 | $2,619.00 |
| 08/25/20 | Olaide M. Adejobi | 212 | Substantive cite-check of section of reply in support of motion for summary judgment (6.10); E-mails with D. McPeck regarding conforming edits (0.40). | 6.50 | $1,755.00 |
| 08/28/20 | Angelo Monforte | 212 | Review and edit citations to replies to defendants' responses to statement of undisputed material facts per L. Rappaport (4.40); Review and edit citations to responses to defendants' statement of additional material facts (2.40). | 6.80 | $1,836.00 |
| 08/28/20 | Dennis T. Mcpeck | 212 | Review all legal citations for completion and accuracy (7.40). | 7.40 | $1,998.00 |

33260 FOMB                                                                    Invoice 190160034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                        Page 32
    BY PRIFA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/28/20 | Olaide M. Adejobi | 212 | Review and revise citations to response and objection to Ambac's request to stay or deny summary judgment motion per J. Anderson (4.20). | 4.20 | $1,134.00 |
| 08/29/20 | Dennis T. Mcpeck | 212 | Review all legal citations for completion and accuracy (10.90). | 10.90 | $2,943.00 |
| 08/29/20 | Olaide M. Adejobi | 212 | Cite-check reply in support of motion for partial summary judgment per P. Fishkind (4.70); Related communication with D. McPeck and P. Fishkind (0.20). | 4.90 | $1,323.00 |
| 08/29/20 | Angelo Monforte | 212 | Review edits to draft response and objection to defendants' request to stay or deny summary judgment motion and conform edits with corresponding HTA and CCDA motions per J. Anderson. | 1.40 | $378.00 |
| 08/29/20 | Angelo Monforte | 212 | Draft table of authorities to response and objection to defendants' rule 56(d) motion per J. Anderson. | 0.90 | $243.00 |
| 08/30/20 | Robert A. Linton | 212 | Extensive review and proof of reply to response to statement of material facts (3.50); Verify factual citations in same (1.00); Review statutes for same (0.30); Review local rules for same (0.30); Review Court documents for same (0.40); Update reply regarding same (0.30). | 5.80 | $1,566.00 |
| 08/30/20 | Olaide M. Adejobi | 212 | Cite-check reply statement of undisputed material facts per W. Fassuliotis (3.90); Related e-mails with W. Fassuliotis and R. Linton (0.50). | 4.40 | $1,188.00 |
| 08/30/20 | Olaide M. Adejobi | 212 | Cite-check reply in support of motion for summary judgment per P. Fishkind and E. Klein. | 6.40 | $1,728.00 |
| 08/30/20 | Dennis T. Mcpeck | 212 | Review all legal citations for completion and accuracy (9.20). | 9.20 | $2,484.00 |
| 08/31/20 | Dennis T. Mcpeck | 212 | Review all legal citations for accuracy and completeness (5.00). | 5.00 | $1,350.00 |
| 08/31/20 | Dennis T. Mcpeck | 212 | Draft table of authorities for summary judgement brief (4.10). | 4.10 | $1,107.00 |
| **General Administration** | | | | **109.20** | **$29,484.00** |

**Total for Professional Services**                                              **$571,605.90**

33260 FOMB                                                          Invoice 190160034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                 Page 33
  BY PRIFA
  BONDHOLDERS

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 33.30 | 789.00 | $26,273.70 |
| JOHN E. ROBERTS | PARTNER | 2.50 | 789.00 | $1,972.50 |
| LARY ALAN RAPPAPORT | PARTNER | 205.70 | 789.00 | $162,297.30 |
| MARGARET A. DALE | PARTNER | 0.30 | 789.00 | $236.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 6.80 | 789.00 | $5,365.20 |
| MATTHEW H. TRIGGS | PARTNER | 0.30 | 789.00 | $236.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 44.40 | 789.00 | $35,031.60 |
| SCOTT P. COOPER | PARTNER | 12.90 | 789.00 | $10,178.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.30 | 789.00 | $1,025.70 |
| **Total for PARTNER** | | **307.50** | | **$242,617.50** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 0.40 | 789.00 | $315.60 |
| JULIA D. ALONZO | SENIOR COUNSEL | 0.30 | 789.00 | $236.70 |
| **Total for SENIOR COUNSEL** | | **0.70** | | **$552.30** |
| | | | | |
| ARIELLA MULLER | ASSOCIATE | 12.50 | 789.00 | $9,862.50 |
| DANIEL DESATNIK | ASSOCIATE | 59.10 | 789.00 | $46,629.90 |
| DAVID A. MUNKITTRICK | ASSOCIATE | 80.10 | 789.00 | $63,198.90 |
| ELLIOT STEVENS | ASSOCIATE | 9.20 | 789.00 | $7,258.80 |
| EMILY KLINE | ASSOCIATE | 63.50 | 789.00 | $50,101.50 |
| HENA VORA | ASSOCIATE | 21.10 | 789.00 | $16,647.90 |
| JAMES ANDERSON | ASSOCIATE | 28.40 | 789.00 | $22,407.60 |
| JAVIER SOSA | ASSOCIATE | 23.00 | 789.00 | $18,147.00 |
| LUCY WOLF | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| PETER FISHKIND | ASSOCIATE | 42.20 | 789.00 | $33,295.80 |
| WILLIAM G. FASSULIOTIS | ASSOCIATE | 39.50 | 789.00 | $31,165.50 |
| **Total for ASSOCIATE** | | **378.90** | | **$298,952.10** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 12.10 | 270.00 | $3,267.00 |
| DENNIS T. MCPECK | LEGAL ASSISTANT | 52.70 | 270.00 | $14,229.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.20 | 270.00 | $54.00 |
| LELA LERNER | LEGAL ASSISTANT | 7.00 | 270.00 | $1,890.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 31.40 | 270.00 | $8,478.00 |
| ROBERT A. LINTON | LEGAL ASSISTANT | 5.80 | 270.00 | $1,566.00 |
| **Total for LEGAL ASSISTANT** | | **109.20** | | **$29,484.00** |
| | | | | |
| | **Total** | **796.30** | | **$571,605.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/25/2020 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 07/27/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |

33260 FOMB

Invoice 190160034

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY PRIFA BONDHOLDERS

Page 34

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/30/2020 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 08/01/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 08/04/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $594.00 |
| 08/05/2020 | Hena Vora | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 08/05/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $495.00 |
| 08/06/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 08/07/2020 | William G. Fassuliotis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 08/08/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 08/09/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 08/10/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |
| 08/11/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 08/11/2020 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 08/12/2020 | Hena Vora | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $495.00 |
| 08/13/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,089.00 |
| 08/16/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| | | | **Total for LEXIS** | **$5,049.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/03/2020 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 25 Lines Printed | $572.00 |

33260 FOMB                                                                                    Invoice 190160034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                             Page 35
　　BY PRIFA
　　BONDHOLDERS

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/04/2020 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 31  Lines Printed | $1,287.00 |
| 08/06/2020 | David A. Munkittrick | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1  Lines Printed | $122.00 |
| 08/06/2020 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $408.00 |
| 08/07/2020 | William G. Fassuliotis | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 146  Lines Printed | $3,141.00 |
| 08/08/2020 | David A. Munkittrick | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $366.00 |
| 08/10/2020 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 33  Lines Printed | $2,339.00 |
| 08/11/2020 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 32  Lines Printed | $1,586.00 |
| 08/13/2020 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1  Lines Printed | $122.00 |
| | | | **Total for WESTLAW** | **$9,943.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| LEXIS | 5,049.00 |
| WESTLAW | 9,943.00 |
| **Total Expenses** | **$14,992.00** |
| **Total Amount for this Matter** | **$586,597.90** |

33260 FOMB

Invoice 190160040

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 1

| | Summary of Time Billed by Task | Hours | Value |
|------|--------------------------------|-------|-------|
| 202 | Legal Research | 23.20 | $18,304.80 |
| 206 | Documents Filed on Behalf of the Board | 643.90 | $508,037.10 |
| 207 | Non-Board Court Filings | 1.50 | $1,183.50 |
| 210 | Analysis and Strategy | 14.40 | $11,361.60 |
| 212 | General Administration | 23.00 | $6,210.00 |
| | **Total** | **706.00** | **$545,097.00** |

33260 FOMB

Invoice 190160040

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/20 | Yena Hong | 202 | Research relating to CCDA lift stay motion. | 2.90 | $2,288.10 |
| 08/01/20 | Matthew I. Rochman | 202 | Perform legal research for drafting reply in support of summary judgment motion. | 1.30 | $1,025.70 |
| 08/02/20 | Matthew I. Rochman | 202 | Research for drafting revisions to reply in support of CCDA motion for summary judgment. | 1.30 | $1,025.70 |
| 08/03/20 | Yena Hong | 202 | Conducting research relating to CCDA lift stay motion. | 4.20 | $3,313.80 |
| 08/03/20 | Bryant D. Wright | 202 | Verified claims/citations from Ambac claim per R. Desai. | 0.80 | $631.20 |
| 08/04/20 | Bryant D. Wright | 202 | Conducted fact research on Bondholder citations (1.70); Draft responses per R. Desai (0.80). | 2.50 | $1,972.50 |
| 08/04/20 | Yena Hong | 202 | Conducting research relating to CCDA lift stay motion. | 2.60 | $2,051.40 |
| 08/06/20 | Yena Hong | 202 | Research relating to CCDA lift stay motion. | 0.50 | $394.50 |
| 08/07/20 | Michael A. Firestein | 202 | Research CCDA summary judgment strategy issues (0.30). | 0.30 | $236.70 |
| 08/10/20 | Michael A. Firestein | 202 | Research related to CCDA issues for call with M. Bienenstock (0.40). | 0.40 | $315.60 |
| 08/10/20 | Yena Hong | 202 | Research relating to CCDA lift stay motion. | 2.60 | $2,051.40 |
| 08/11/20 | Yena Hong | 202 | Research relating to CCDA lift stay motion. | 1.60 | $1,262.40 |
| 08/16/20 | Nicollette R. Moser | 202 | Correspondence with R. Desai regarding research in connection with appointment of trustee (0.40); Research regarding appointment of trustee under 926 (0.10). | 0.50 | $394.50 |
| 08/19/20 | Ariella Muller | 202 | Research the application of Rule 56(d) to issues that are not disputed (1.50); Draft research memorandum explaining findings for J. Anderson (0.20). | 1.70 | $1,341.30 |
| **Legal Research** | | | | **23.20** | **$18,304.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/20 | Rucha Desai | 206 | Continue to draft replies and responses to statement of facts (5.00). | 5.00 | $3,945.00 |
| 08/02/20 | Rucha Desai | 206 | Continue drafting responses to statement of facts (5.30). | 5.30 | $4,181.70 |

33260 FOMB                                                                          Invoice 190160040
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                 Page 3
     BY CCDA
     BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/20 | Nicollette R. Moser | 206 | Correspondence with M. Rochman regarding reply status. | 0.10 | $78.90 |
| 08/02/20 | Matthew I. Rochman | 206 | Draft revisions to security interest section of reply in support of CCDA summary judgment motion, incorporating comments of C. Kass. | 2.50 | $1,972.50 |
| 08/03/20 | Matthew I. Rochman | 206 | Review correspondence from J. Roche regarding research into lien remaining attached to property for summary judgment motion (0.30); Correspondence to S. Weise regarding same (0.20). | 0.50 | $394.50 |
| 08/03/20 | Matthew I. Rochman | 206 | Continue drafting security interest section of reply in support of CCDA motion for summary judgment (3.50); Legal research in support of drafting reply (0.70). | 4.20 | $3,313.80 |
| 08/03/20 | Matthew I. Rochman | 206 | Correspondence to D. Munkittrick regarding research issues for motion for summary judgment (0.20); Review draft of motion for summary judgment sections by D. Munkittrick for potential revisions to reply for CCDA summary judgment motion (0.60); Analyze bondholders' rule 56(d) declaration for CCDA summary judgment opposition (0.40); Correspondence to S. Cooper regarding analysis of rule 56(d) declaration (0.30). | 1.50 | $1,183.50 |
| 08/03/20 | Matthew I. Rochman | 206 | Develop research assignments in support of reply for summary judgment motion (0.30); Review correspondence and research memorandum from Y. Hong regarding research into 544 and hypothetical lien creditor issues under the UCC (0.50); Correspondence to Y. Hong regarding research issues (0.20); Correspondence to P. Fishkind regarding research into statutory lien related issues for reply for motion for summary judgment (0.20); Teleconference with P. Fishkind regarding same (0.10); Teleconference with Y. Hong regarding research into section 544 and UCC hypothetical lien creditor issues (0.30). | 1.60 | $1,262.40 |
| 08/03/20 | Matthew I. Rochman | 206 | Teleconference with C. Kass regarding next steps for preparing reply in support of summary judgment. | 0.30 | $236.70 |

33260 FOMB                                                                          Invoice 190160040
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                    Page 4
  BY CCDA
  BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Matthew I. Rochman | 206 | Analyze Board's opposition to motion seeking to appoint 926 trustee for potential impact on CCDA revenue bond adversary proceeding (0.40); Analyze AAFAF's opposition to motion seeking to appoint 926 trustee (0.30). | 0.70 | $552.30 |
| 08/03/20 | Nicollette R. Moser | 206 | Teleconference with M. Rochman regarding motion for summary judgment reply (0.20); Review CCDA motion for summary judgment Opposition exhibits filed (1.10); Correspondence with M. Rochman regarding case law research (0.10). | 1.40 | $1,104.60 |
| 08/03/20 | Rucha Desai | 206 | Continue incorporating L. Rappaport's comments to replies to Defendants' responses to statement of facts and to the Commonwealth's responses to Defendants' additional statement of material facts (5.60). | 5.60 | $4,418.40 |
| 08/03/20 | Colin Kass | 206 | E-mails with M. Rochman and S. Weise regarding perfection and security interest tracing (0.40); Revise security interest section of summary judgment reply brief (2.00). | 2.40 | $1,893.60 |
| 08/04/20 | Nicollette R. Moser | 206 | Correspondence with M. Rochman regarding motion for summary judgment opposition exhibits (0.10); Teleconference with M. Rochman regarding reply status (0.20); Distinguish case law regarding special assessments (1.70); Teleconference with M. Rochman regarding ownership interest (0.10); Revise reply (1.10). | 3.20 | $2,524.80 |
| 08/04/20 | Elliot Stevens | 206 | Analyze CCDA opposition (0.40); Draft edits to CCDA security interest/statutory lien section (1.00). | 1.40 | $1,104.60 |
| 08/04/20 | Rucha Desai | 206 | E-mail B. Wright regarding factual and research issues pertaining to statement of facts (0.30); Incorporate B. Wright's comments to same (1.50). | 1.80 | $1,420.20 |
| 08/04/20 | Matthew I. Rochman | 206 | Draft revisions to reply in support of CCDA motion for summary judgment on trust argument section (5.70); Legal research in support of drafting reply (2.10); Correspondence with N. Moser and C. Kass regarding revisions to reply (1.00). | 8.80 | $6,943.20 |
| 08/05/20 | Matthew I. Rochman | 206 | Review bondholders consolidated reply for lift stay motion. | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190160040
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                    Page 5
   BY CCDA
   BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/20 | Nicollette R. Moser | 206 | Revise motion for summary judgment reply (4.70); Teleconference with M. Rochman regarding same (0.20); Research constructive/resulting trust case law (0.60); Teleconference with M. Rochman regarding motion for summary judgment reply (0.10). | 5.60 | $4,418.40 |
| 08/05/20 | Matthew I. Rochman | 206 | Teleconference with C. Kass regarding status of reply in support of motion for summary judgment (0.40); Review N. Moser's draft of ownership section for reply n support of motion for summary judgment (0.60). | 1.00 | $789.00 |
| 08/05/20 | Matthew I. Rochman | 206 | Revise ownership and trust section of reply in support of CCDA motion for summary judgment. | 6.40 | $5,049.60 |
| 08/05/20 | Matthew I. Rochman | 206 | Revise reply to undisputed statement of facts for CCDA motion for summary judgment. | 1.10 | $867.90 |
| 08/05/20 | Rucha Desai | 206 | Incorporate B. Wright's factual research into draft responses to statement of facts (1.50); Incorporate L. Rappaport's comments into draft responses to statement of facts (1.30); Continue reviewing lift-stay briefings to prepare responses to statement of facts (5.50). | 8.30 | $6,548.70 |
| 08/05/20 | Colin Kass | 206 | Teleconference with M. Rochman regarding status (0.20); Teleconference (partial) with E. Barak and team regarding summary judgment reply (1.00); Review draft ownership section of summary judgment reply (1.50); Review draft contract clause section of reply brief (1.00). | 3.70 | $2,919.30 |
| 08/05/20 | Elliot Stevens | 206 | Revise CCDA security interest section (0.70). | 0.70 | $552.30 |
| 08/06/20 | Elliot Stevens | 206 | Draft edits to CCDA security interest section (1.90). | 1.90 | $1,499.10 |
| 08/06/20 | Colin Kass | 206 | E-mails with M. Rochman regarding contract clause section and clawback (0.20); Draft ownership section of reply brief (4.50); Draft Section 407 section of reply brief (3.20). | 7.90 | $6,233.10 |
| 08/06/20 | Rucha Desai | 206 | Call with L. Rappaport, J. Roche, and S. Victor (0.60); Related correspondence with C. Kass and M. Rochman (0.10). | 0.70 | $552.30 |
| 08/06/20 | Jeffrey W. Levitan | 206 | Review statutory lien, security interest section of summary judgment reply (0.90). | 0.90 | $710.10 |
| 08/06/20 | Matthew I. Rochman | 206 | Review revisions to ownership section of reply in support of CCDA motion for summary judgment. | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190160040
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                        Page 6
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/20 | Matthew I. Rochman | 206 | Review correspondence and analysis from S. Weise regarding scope of lien and perfection issues in CCDA opposition to summary judgment. | 0.30 | $236.70 |
| 08/06/20 | Matthew I. Rochman | 206 | Revise contract clause sections of reply in support of CCDA motion for summary judgment. | 1.70 | $1,341.30 |
| 08/06/20 | Matthew I. Rochman | 206 | Revise section 407 section for reply in support of CCDA summary judgment motion. | 5.20 | $4,102.80 |
| 08/06/20 | Nicollette R. Moser | 206 | Draft revisions to constructive/resulting trust section of motion for summary judgment reply (4.40); Teleconference with M. Rochman regarding same (0.10). | 4.50 | $3,550.50 |
| 08/07/20 | Nicollette R. Moser | 206 | Draft revisions to section 407 argument and ownership interest section of motion for summary judgement reply (3.30); Teleconference with M. Rochman regarding same (0.20). | 3.50 | $2,761.50 |
| 08/07/20 | Matthew I. Rochman | 206 | Revise reply brief in support of summary judgment motion (5.60); Perform legal research in support of same (2.30); Teleconference with C. Kass and N. Moser regarding same (0.40). | 8.30 | $6,548.70 |
| 08/07/20 | Matthew I. Rochman | 206 | Draft revisions to trust section of reply, incorporating comments of C. Kass. | 0.70 | $552.30 |
| 08/07/20 | Matthew I. Rochman | 206 | Draft revisions to section of reply regarding PROMESA 407 for motion for summary judgment. | 1.20 | $946.80 |
| 08/07/20 | Rucha Desai | 206 | Incorporate edits to the Commonwealth's responses to Defendants' additional statement of facts. | 0.30 | $236.70 |
| 08/07/20 | Colin Kass | 206 | Draft second cause of action for 407 section of the reply brief (2.50); Draft constructive trust section of reply brief (3.00). | 5.50 | $4,339.50 |
| 08/07/20 | Michael A. Firestein | 206 | Review CCDA security interest reply revisions (0.30). | 0.30 | $236.70 |
| 08/07/20 | Elliot Stevens | 206 | Revise CCDA motion for summary judgment (0.40); E-mail same to M. Rochman, others, relating to same (0.20). | 0.60 | $473.40 |
| 08/07/20 | Elliot Stevens | 206 | Conference call with J. Levitan, E. Barak, relating to CCDA reply in connection with the motion for summary judgment (0.50). | 0.50 | $394.50 |

33260 FOMB  
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER  
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Invoice 190160040

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/20 | Elliot Stevens | 206 | E-mail with M. Rochman relating to call to discuss CCDA comments (0.10); Draft edits to CCDA ownership argument section (1.80). | 1.90 | $1,499.10 |
| 08/08/20 | Colin Kass | 206 | Revise and revise summary judgment reply brief (1.00). | 1.00 | $789.00 |
| 08/08/20 | Rucha Desai | 206 | Update M. Rochman on status of statement of facts (0.60); Continue drafting responses to statement of facts, incorporating comments by L. Rappaport (3.90). | 4.50 | $3,550.50 |
| 08/08/20 | Matthew I. Rochman | 206 | Draft revisions to reply in support of CCDA motion for summary judgment (1.70); Exchange correspondence with C. Kass and R. Desai in advance for teleconference on status of replies (0.50). | 2.20 | $1,735.80 |
| 08/08/20 | Matthew I. Rochman | 206 | Draft revisions to security interest section of reply, incorporating comments from E. Stevens and J. Levitan (1.50); Legal research related to comment on security interest argument (0.80). | 2.30 | $1,814.70 |
| 08/09/20 | Steven O. Weise | 206 | Conference with C. Kass and team regarding CCDA reply (0.80); Confer with M. Triggs regarding perfection issues (0.80); Confer with C. Kass and team regarding 407 arguments (0.40). | 2.00 | $1,578.00 |
| 08/09/20 | Jeffrey W. Levitan | 206 | Review S. Weise analysis regarding lien issues (0.10); Participate in call with M. Rochman and team regarding security interest issues (0.80). | 0.90 | $710.10 |
| 08/09/20 | Elliot Stevens | 206 | Conference call with C. Kass, others, relating to CCDA revenue bond motion for summary judgment (0.80). | 0.80 | $631.20 |
| 08/09/20 | Matthew I. Rochman | 206 | Draft revisions to reply in support of CCDA summary judgment motion. | 2.20 | $1,735.80 |
| 08/09/20 | Matthew I. Rochman | 206 | Teleconference with C. Kass, S. Weise, J. Levitan, M. Firestein, and E. Barak regarding revisions to CCDA security interest section of reply. | 0.80 | $631.20 |
| 08/09/20 | Matthew I. Rochman | 206 | Teleconference with C. Kass, S. Weise, J. Levitan, M. Firestein, and E. Barak regarding revisions to PROMESA 407 arguments in replies for summary judgment motion. | 0.40 | $315.60 |
| 08/09/20 | Colin Kass | 206 | Teleconference with M. Firestein and team regarding secured claim section of CCDA brief (0.80); Confer with same team regarding Section 407 (0.40). | 1.20 | $946.80 |

33260 FOMB                                                                    Invoice 190160040
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                 Page 8
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/20 | Ehud Barak | 206 | Call with M. Firestein and litigators regarding CCDA reply strategy (0.80); Call with C. Kass and team regarding 407 arguments (0.40). | 1.20 | $946.80 |
| 08/10/20 | Matthew I. Rochman | 206 | Draft revisions to security interest section of reply, incorporating comments of C. Kass and E. Stevens (1.80); Draft revisions to PROMESA 407 section of reply in support of CCDA summary judgment motion (2.20); Draft revisions to PROMESA 407 section of reply in support of CCDA summary judgment motion (2.50); Draft research memorandum to C. Kass, Y. Hong, and P. Fishkind regarding research issues related to reply in support of summary judgment motion (1.10). | 7.60 | $5,996.40 |
| 08/10/20 | Colin Kass | 206 | E-mails with M. Rochman regarding summary judgment reply status (0.20); Revise draft secured claim section of reply brief (1.50); Revise 407 section of reply brief (0.20). | 1.90 | $1,499.10 |
| 08/10/20 | Rucha Desai | 206 | Incorporate L. Rappaport's comments into statement of facts (0.20). | 0.20 | $157.80 |
| 08/11/20 | Matthew I. Rochman | 206 | Review and revise reply in support of CCDA motion for summary judgment, including drafting perfection section and revising other sections of brief (7.10); Confer with E. Stevens regarding same (0.20); Correspondence to Y. Hong, N. Moser, R. Desai, and B. Wright regarding review of reply (0.40); Teleconference with C. Kass regarding status of reply (0.40). | 8.10 | $6,390.90 |
| 08/11/20 | Rucha Desai | 206 | Review and revise reply brief (1.90). | 1.90 | $1,499.10 |
| 08/11/20 | Colin Kass | 206 | Draft perfection section of summary judgment reply brief (1.60); Confer with M. Rochman regarding same (0.40). | 2.00 | $1,578.00 |
| 08/11/20 | Bryant D. Wright | 206 | Review and revise CCDA summary judgment reply brief (1.80). | 1.80 | $1,420.20 |
| 08/11/20 | Elliot Stevens | 206 | Revise CCDA section 407 argument for motion for summary judgment (2.20); Call with M. Rochman relating to same (0.20); E-mail same to E. Barak, J. Levitan (0.20). | 2.60 | $2,051.40 |
| 08/11/20 | Nicollette R. Moser | 206 | Correspondence with M. Rochman (0.20); Review perfection argument of CCDA motion for summary judgement reply brief (0.60). | 0.80 | $631.20 |

33260 FOMB                                                                          Invoice 190160040
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                      Page 9
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/20 | Nicollette R. Moser | 206 | Revise CCDA motion for summary judgment reply (2.70); Correspondence with M. Rochman regarding same (0.10). | 2.80 | $2,209.20 |
| 08/12/20 | Elliot Stevens | 206 | E-mails with E. Barak, J. Levitan, relating to CCDA briefs (0.10). | 0.10 | $78.90 |
| 08/12/20 | Matthew I. Rochman | 206 | Review correspondence from N. Moser regarding analysis of Rule 56(d) arguments in monolines' opposition to summary judgment motion. | 0.20 | $157.80 |
| 08/12/20 | Matthew I. Rochman | 206 | Correspondence to Y. Hong regarding research on debt acceleration issues (0.30); Correspondence to J. Roche regarding research on debt acceleration issues (0.30); Correspondence to M. Mervis regarding reach out to O'Melveny to discuss transfer account (0.50); Teleconference with C. Kass regarding status of reply for summary judgment (0.30); Correspondence to D. Munkittrick regarding revisions to perfection argument in reply (0.40). | 1.80 | $1,420.20 |
| 08/12/20 | Matthew I. Rochman | 206 | Review and revise reply in support of CCDA summary judgment motion. | 1.10 | $867.90 |
| 08/12/20 | Matthew I. Rochman | 206 | Draft revisions to perfection section of reply in support of CCDA summary judgment motion. | 3.20 | $2,524.80 |
| 08/12/20 | Matthew I. Rochman | 206 | Draft further revisions to perfection section of reply, incorporating comments of C. Kass (1.30); Draft revisions to reply, incorporating revisions of R. Desai and B. Wright (0.80). | 2.10 | $1,656.90 |
| 08/12/20 | Colin Kass | 206 | Revise draft perfection section of summary judgment reply brief (0.70). | 0.70 | $552.30 |
| 08/12/20 | Rucha Desai | 206 | Continue revising statement of facts (1.00). | 1.00 | $789.00 |
| 08/13/20 | Matthew I. Rochman | 206 | Draft revisions to PROMESA 407 section of reply in support of CCDA summary judgment motion, incorporating comments from E. Stevens, J. Levitan, and E. Barak. | 1.00 | $789.00 |
| 08/13/20 | Matthew I. Rochman | 206 | Review and revise draft reply to statement of facts in support of CCDA motion for summary judgment. | 5.30 | $4,181.70 |
| 08/13/20 | Matthew I. Rochman | 206 | Correspondence to M. Firestein regarding status of reply for summary judgment (0.40); Correspondence to B. Wright regarding revisions to reply to statement of facts (0.40). | 0.80 | $631.20 |

33260 FOMB                                                                      Invoice 190160040
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                          Page 10
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/20 | Matthew I. Rochman | 206 | Draft revisions to security interest section of reply brief, incorporating comments of E. Stevens, J. Levitan, and E. Barak. | 0.80 | $631.20 |
| 08/13/20 | Matthew I. Rochman | 206 | Draft revisions to reply in support of CCDA summary judgment motion, incorporating comments of N. Moser. | 0.40 | $315.60 |
| 08/13/20 | Bryant D. Wright | 206 | Address specific comments in reply brief regarding citations, relevant language from case documents per R. Desai (4.50); Review and revise reply in general for paragraph reference consistency throughout (1.50). | 6.00 | $4,734.00 |
| 08/13/20 | Jeffrey W. Levitan | 206 | Review revisions to 407 section and e-mails with E. Stevens regarding same (0.50); Review security interest section to prepare for call (0.40); Teleconference E. Stevens, E. Barak regarding summary judgment reply (0.70); Review revised statutory lien section (0.30). | 1.90 | $1,499.10 |
| 08/13/20 | Elliot Stevens | 206 | E-mails with J. Levitan, others, relating to CCDA section 407 reply section (0.20); Draft edits to CCDA section 407 piece (0.80); Draft edits to the CCDA secured claim argument (1.40); E-mails with C. Kass, others, relating to same (0.30). | 2.70 | $2,130.30 |
| 08/13/20 | Elliot Stevens | 206 | Conference call with E. Barak, J. Levitan, relating to CCDA motion for summary judgment (0.70). | 0.70 | $552.30 |
| 08/13/20 | Yena Hong | 206 | Review and revise CCDA reply in support of motion for partial summary judgment. | 3.90 | $3,077.10 |
| 08/13/20 | Steven O. Weise | 206 | Review draft brief on UCC issues. | 4.50 | $3,550.50 |
| 08/14/20 | Steven O. Weise | 206 | Review draft brief on UCC issues. | 2.30 | $1,814.70 |
| 08/14/20 | Yena Hong | 206 | Review and revise CCDA reply in support of motion for partial summary judgment. | 3.00 | $2,367.00 |
| 08/14/20 | Elliot Stevens | 206 | E-mails with M. Rochman relating CCDA motion for summary judgment (0.10). | 0.10 | $78.90 |
| 08/14/20 | Jeffrey W. Levitan | 206 | Review comments to 407 and secured claim sections (0.40); Teleconference C. Kass and team regarding revisions to summary judgment brief (1.40). | 1.80 | $1,420.20 |

33260 FOMB                                                                      Invoice 190160040
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                               Page 11
    BY CCDA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/20 | Matthew I. Rochman | 206 | Teleconference with C. Kass regarding status of reply sections and response to statement of facts (0.70); Draft revisions to perfection section of reply (1.10); Correspondence to M. Firestein, C. Kass, M. Triggs regarding revised first draft of perfection section (0.20); Draft further revisions to security interest section of reply, incorporating comments from E. Stevens (0.40); Correspondence to M. Firestein, M. Triggs, C. Kass and other regarding potential revisions to section 407 argument (0.40). | 2.80 | $2,209.20 |
| 08/14/20 | Matthew I. Rochman | 206 | Teleconference with C. Kass regarding revisions to statement of facts reply for summary judgment motion (0.60); Correspondence to R. Desai regarding same (0.20). | 0.80 | $631.20 |
| 08/14/20 | Matthew I. Rochman | 206 | Draft further revisions to reply in support of CCDA summary judgment motion. | 1.50 | $1,183.50 |
| 08/14/20 | Matthew I. Rochman | 206 | Teleconference with B. Wright regarding revisions to statement of undisputed facts. | 0.90 | $710.10 |
| 08/14/20 | Matthew I. Rochman | 206 | Draft revisions to PROMESA 407 section of reply in support of summary judgment motion. | 1.10 | $867.90 |
| 08/14/20 | Colin Kass | 206 | Participate in teleconference with M. Firestein and team regarding CCDA reply brief regarding secured interest section (1.40); Confer with team regarding 407 section, and contract clause section (0.70). | 2.10 | $1,656.90 |
| 08/14/20 | Matthew I. Rochman | 206 | Teleconference with M. Firestein, C. Kass, J. Levitan, E. Barak regarding CCDA security interest section (1.40). | 1.40 | $1,104.60 |
| 08/14/20 | Ehud Barak | 206 | Call with M. Firestein and team in connection with the motion for summary judgment reply brief regarding CCDA (1.40). | 1.40 | $1,104.60 |
| 08/14/20 | Rucha Desai | 206 | Correspondence with M. Rochman and B. Wright related to the statement of facts (0.40); Incorporate C. Kass's comments into statement of facts (1.80). | 2.20 | $1,735.80 |
| 08/14/20 | Bryant D. Wright | 206 | Review and revise reply brief (0.30). | 0.30 | $236.70 |
| 08/14/20 | Colin Kass | 206 | Review and revise draft reply statement of facts (3.00); Teleconference with M. Rochman regarding same (0.70). | 3.70 | $2,919.30 |

33260 FOMB                                                                                          Invoice 190160040
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                                   Page 12
    BY CCDA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/20 | Matthew I. Rochman | 206 | Correspondence to R. Desai regarding revisions to reply for statement of facts (0.20); Correspondence to C. Kass regarding status of reply in support of summary judgment motion (0.40); Prepare for teleconference with M. Firestein and revenue bond adversary teams (0.30); Teleconference with M. Firestein, C. Kass, M. Triggs and revenue bond adversary teams regarding status of summary judgment motions (1.10). | 2.00 | $1,578.00 |
| 08/15/20 | Colin Kass | 206 | E-mails with M. Rochman regarding summary judgment reply brief and statement of facts status (0.30). | 0.30 | $236.70 |
| 08/15/20 | Rucha Desai | 206 | Revise statement of facts (5.50); Correspondence with M. Rochman and B. Wright regarding same (0.30). | 5.80 | $4,576.20 |
| 08/16/20 | Rucha Desai | 206 | Revise statement of facts (4.50); Correspondence with M. Rochman and B. Wright regarding same (0.20). | 4.70 | $3,708.30 |
| 08/16/20 | Ariella Muller | 206 | Review CCDA bondholders opposition motion (0.70); Review Hughes Declaration in order to analyze what changes needed to be made to PRIFA version of Rule 56(d) brief to reflect CCDA facts (1.00). | 1.70 | $1,341.30 |
| 08/16/20 | Matthew I. Rochman | 206 | Draft revisions to perfection and PROMESA 407 sections of reply in support of summary judgment, incorporating comments of E. Stevens and J. Levitan. | 2.10 | $1,656.90 |
| 08/16/20 | Jeffrey W. Levitan | 206 | Edit property interest section (1.40). | 1.40 | $1,104.60 |
| 08/16/20 | Elliot Stevens | 206 | E-mails with J. Levitan, others, relating to CCDA motion for summary judgment briefing (0.10). | 0.10 | $78.90 |
| 08/16/20 | Matthew I. Rochman | 206 | Draft revisions to ownership section of reply in support of summary judgment, incorporating comments of E. Stevens and J. Levitan. | 2.60 | $2,051.40 |
| 08/17/20 | Jeffrey W. Levitan | 206 | Teleconference M. Rochman regarding property interest section. | 0.30 | $236.70 |
| 08/17/20 | Nicollette R. Moser | 206 | Teleconference with M. Rochman regarding CCDA motion for summary judgment Reply status (0.30); Teleconference with M. Rochman regarding contract clause section (0.10); Revise CCDA motion for summary judgment reply (6.20). | 6.60 | $5,207.40 |
| 08/17/20 | Bryant D. Wright | 206 | Revise summary judgment reply brief per R. Desai (1.40). | 1.40 | $1,104.60 |

33260 FOMB                                                                    Invoice 190160040
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                    Page 13
    BY CCDA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/20 | Ariella Muller | 206 | Review CCDA bondholders opposition to Board motion of summary judgment and Hughes Declaration (2.00); Draft notes highlighting the bondholders' requests/arguments and our best counter-arguments (0.70); Draft e-mail summary for J. Anderson (0.20). | 2.90 | $2,288.10 |
| 08/17/20 | Colin Kass | 206 | Teleconference with M. Rochman regarding ownership section of reply brief (0.40); Review and revise same (2.70). | 3.10 | $2,445.90 |
| 08/17/20 | Matthew I. Rochman | 206 | Teleconferences with N. Moser regarding status of reply for summary judgment in CCDA and revisions to shell of reply (0.40); Additional teleconference with N. Moser regarding revisions to contracts clause argument (0.20); Teleconference with C. Kass regarding revisions to ownership section of reply (0.40). | 1.00 | $789.00 |
| 08/17/20 | Matthew I. Rochman | 206 | Revise and revise second draft of reply to statement of facts for CCDA summary judgment motion. | 4.90 | $3,866.10 |
| 08/17/20 | Matthew I. Rochman | 206 | Draft revisions to ownership section of reply in support of summary judgment motion (3.60); Teleconference with J. Levitan regarding same (0.20); Teleconference with C. Kass regarding same (0.30); Teleconference with D. Munkittrick regarding revisions to ownership section of brief (0.20); Draft further revisions to ownership section of reply in support of summary judgment motion (0.80). | 5.10 | $4,023.90 |
| 08/18/20 | Matthew I. Rochman | 206 | Draft revisions to reply in support of summary judgment motion (1.70); Correspondence to M. Firestein, J. Levitan, E. Barak and summary judgment teams regarding draft reply in support of summary judgment motion (0.70); Teleconference with N. Moser regarding review of first draft of reply (0.40); Correspondence to Y. Hong regarding same (0.40); Correspondence to L. Rappaport regarding defined terms in reply (0.20). | 3.40 | $2,682.60 |

33260 FOMB                                                                    Invoice 190160040
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                          Page 14
    BY CCDA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/20 | Matthew I. Rochman | 206 | Teleconference with R. Desai regarding revisions to reply for statement of undisputed facts (1.70); Review and revise draft reply to statement of facts (1.00); Teleconference with C. Kass regarding draft reply to statement of facts (0.40). | 3.10 | $2,445.90 |
| 08/18/20 | Matthew I. Rochman | 206 | Teleconference with J. Anderson regarding status of Rule 56(d) response (0.20); Correspondence to C. Kass regarding status of same (0.20); Correspondence to B. Wright regarding review of reply in support of summary judgment motion (0.20); Correspondence to Y. Hong and N. Moser regarding same (0.20). | 0.80 | $631.20 |
| 08/18/20 | Matthew I. Rochman | 206 | Analyze draft rule 56(d) response for PRIFA for potential application to CCDA brief. | 0.30 | $236.70 |
| 08/18/20 | Matthew I. Rochman | 206 | Draft revisions to contract clause section of reply in support of CCDA summary judgment motion. | 1.30 | $1,025.70 |
| 08/18/20 | Steven O. Weise | 206 | Review draft brief on UCC issues. | 1.20 | $946.80 |
| 08/18/20 | Colin Kass | 206 | Review current draft of reply brief (1.50); E-mails with M. Firestein regarding Rule 56(d) issues (0.30); Teleconference with M. Rochman regarding summary judgment reply and statement of facts (0.40); Review statement of facts (3.50). | 5.70 | $4,497.30 |
| 08/18/20 | Ariella Muller | 206 | Circulate notes on CCDA Rule 56(d) request analyzing bondholders requests and potential counterarguments. | 0.40 | $315.60 |
| 08/18/20 | Rucha Desai | 206 | Call with M. Rochman regarding statement of facts (1.70); Revise statement of facts (7.70). | 9.40 | $7,416.60 |
| 08/18/20 | Elliot Stevens | 206 | E-mails with M. Rochman, others, relating to CCDA motion for summary judgment (0.10). | 0.10 | $78.90 |
| 08/18/20 | James Anderson | 206 | Draft correspondence to A. Muller regarding research summary and next steps for Rule 56(d) response (0.40); Confer with M. Rochman regarding same (0.20). | 0.60 | $473.40 |
| 08/18/20 | James Anderson | 206 | Draft objection and response to Hughes Declaration requesting Rule 56(d) relief. | 7.20 | $5,680.80 |
| 08/18/20 | Lary Alan Rappaport | 206 | E-mails M. Rochman, M. Firestein, C. Kass regarding CCDA draft reply brief, strategy, preemption section (0.20); Review CCDA draft reply brief sections (0.40). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190160040
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                            Page 15
　　BY CCDA
　　BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/20 | Nicollette R. Moser | 206 | Teleconference with M. Rochman regarding motion for summary judgment reply (0.30); Correspondence with R. Desai regarding statement of facts (0.10); Correspondence with R. Desai regarding bank statements (0.20); Correspondence with Y. Hong regarding motion for summary judgment reply (0.10); Revise motion for summary judgment reply (6.20). | 6.90 | $5,444.10 |
| 08/18/20 | Bryant D. Wright | 206 | Review corresponding provisions of pledge agreement per R. Desai (0.30); Review and revise summary judgment reply brief to compare arguments and verify paragraph cites (2.80). | 3.10 | $2,445.90 |
| 08/18/20 | Yena Hong | 206 | Review and revise CCDA reply in support of motion for partial summary judgment. | 7.50 | $5,917.50 |
| 08/18/20 | Michael A. Firestein | 206 | Partial review of CCDA reply brief (0.40). | 0.40 | $315.60 |
| 08/19/20 | Jeffrey W. Levitan | 206 | Review versions of perfection section of summary judgment reply (1.10); Review ownership section, prepare list of issues (0.90); Teleconference and e-mails M. Rochman regarding revisions (0.50); Review team e-mails regarding budget (0.10). | 2.60 | $2,051.40 |
| 08/19/20 | Nicollette R. Moser | 206 | Correspondence with M. Rochman regarding reply (0.10); Revise CCDA summary judgment reply (2.90). | 3.00 | $2,367.00 |
| 08/19/20 | Elliot Stevens | 206 | E-mails with J. Levitan, others, relating to CCDA summary judgment reply (0.10). | 0.10 | $78.90 |
| 08/19/20 | Rucha Desai | 206 | Review M. Rochman's comments to statement of facts (0.20); Correspondence with M. Rochman and B. Wright regarding same (0.20). | 0.40 | $315.60 |
| 08/19/20 | James Anderson | 206 | Teleconference with C. Kass, M. Rochman, and S. Cooper regarding summary judgment Reply and Rule 56(d) response. | 0.80 | $631.20 |
| 08/19/20 | James Anderson | 206 | Review CCDA Motion for summary judgment for arguments to supplement Rule 56(d) response. | 2.50 | $1,972.50 |
| 08/19/20 | James Anderson | 206 | Perform fact and legal research in view of teleconference with C. Kass and M. Rochman to revise Rule 56(d) response. | 2.30 | $1,814.70 |
| 08/19/20 | Michael A. Firestein | 206 | Partial review of 56(d) brief (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190160040
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                   Page 16
    BY CCDA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/20 | Bryant D. Wright | 206 | Finalize revisions to summary judgment reply brief (1.00); Review statement of undisputed facts to organize defendant's undisputed facts and Commonwealth admissions (1.80). | 2.80 | $2,209.20 |
| 08/19/20 | Matthew I. Rochman | 206 | Draft revisions to reply in support of summary judgment motion (1.10); Teleconference with J. Levitan regarding same (0.30); Draft further revisions to reply in support of summary judgment motion, incorporating comments of J. Levitan (0.70). | 2.10 | $1,656.90 |
| 08/19/20 | Matthew I. Rochman | 206 | Draft revisions to statement of undisputed facts for reply to CCDA summary judgment motion (2.10); Teleconference with C. Kass regarding same (0.50); Draft further revisions to statement of undisputed facts for reply to CCDA summary judgment motion (1.40); Draft additional revisions to statement of facts response (0.90). | 4.90 | $3,866.10 |
| 08/19/20 | Matthew I. Rochman | 206 | Analyze draft rule 56(d) response for CCDA summary judgment motion (0.50); Teleconference with J. Anderson and S. Cooper regarding same (0.80). | 1.30 | $1,025.70 |
| 08/19/20 | Matthew I. Rochman | 206 | Correspondence to E. Barak regarding budget issue for statement of facts reply (0.40); Review response correspondence from M. Firestein and others regarding statement of facts (0.20). | 0.60 | $473.40 |
| 08/19/20 | Scott P. Cooper | 206 | Review and revise draft CCDA Rule 56(d) response and summary judgment reply (1.40); Analysis and internal e-mails regarding same (0.60); Call with J. Anderson, C. Kass and M. Rochman regarding same (0.80). | 2.80 | $2,209.20 |
| 08/19/20 | Colin Kass | 206 | E-mails with M. Rochman regarding statement of facts (0.40); Review draft 56(d) response (1.50); Teleconference with S. Cooper, J. Anderson, and M. Rochman regarding same (0.80); Review and revise statement of facts (2.70). | 5.40 | $4,260.60 |
| 08/20/20 | Scott P. Cooper | 206 | Review and analysis regarding revised draft CCDA Rule 56(d) response (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                                         Invoice 190160040
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                                  Page 17
   BY CCDA
   BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/20 | Matthew I. Rochman | 206 | Review M. Bienenstock's comments and revisions to reply in support of summary judgment motion (0.90); Teleconference with N. Moser regarding incorporating M. Bienenstock's comments (0.20); Correspondence to N. Moser, Y. Hong, and B. Wright regarding revising CCDA draft to incorporate M. Bienenstock's comments (0.20); Teleconference with Y. Hong regarding preemption section (0.20). | 1.50 | $1,183.50 |
| 08/20/20 | Matthew I. Rochman | 206 | Teleconference with R. Desai regarding status of revisions to statement of undisputed facts. | 0.20 | $157.80 |
| 08/20/20 | Matthew I. Rochman | 206 | Revise reply brief to incorporate contract clause section (1.00); Revise brief to incorporate revisions to perfection section (0.30); Teleconference with C. Kass regarding same (0.20). | 1.50 | $1,183.50 |
| 08/20/20 | Matthew I. Rochman | 206 | Draft revisions to reply in support of CCDA summary judgment motion. | 2.70 | $2,130.30 |
| 08/20/20 | Bryant D. Wright | 206 | Address factual issues based on redline edits/comments from M. Rochman to reply brief (2.30). | 2.30 | $1,814.70 |
| 08/20/20 | Michael A. Firestein | 206 | Review further CCDA pleading brief excerpts (0.30); Partial review of CCDA statutory lien and security interest materials from M. Bienenstock (0.20). | 0.50 | $394.50 |
| 08/20/20 | Jeffrey W. Levitan | 206 | Teleconference M. Rochman regarding revisions to brief. | 0.20 | $157.80 |
| 08/20/20 | Nicollette R. Moser | 206 | Teleconference with M. Rochman regarding summary judgment reply revisions (0.20); Draft summary judgment reply revisions (2.50); Correspondence with B. Wright regarding bank statements for statement of facts (0.20). | 2.90 | $2,288.10 |
| 08/20/20 | Yena Hong | 206 | Review and revise CCDA reply in support of motion for partial summary judgment. | 4.60 | $3,629.40 |
| 08/20/20 | Colin Kass | 206 | Review M. Bienenstock's edits to summary judgment reply (0.40). | 0.40 | $315.60 |
| 08/20/20 | Rucha Desai | 206 | Continue editing statement of facts by incorporating comments of M. Rochman (0.80); Draft lists of key admissions and substantive answers (0.60); Related correspondence with M. Rochman and B. Wright regarding same (0.30). | 1.70 | $1,341.30 |

33260 FOMB                                                                    Invoice 190160040
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                        Page 18
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/20 | Ariella Muller | 206 | Edits to CCDA Rule 56(d) analysis (0.90). | 0.90 | $710.10 |
| 08/20/20 | Martin J. Bienenstock | 206 | Review and revise secured interest portion of CCDA reply brief. | 3.70 | $2,919.30 |
| 08/20/20 | James Anderson | 206 | Perform legal research to support revisions to legal arguments in CCDA Rule 56(d) response. | 2.10 | $1,656.90 |
| 08/20/20 | James Anderson | 206 | Revise Rule 56(d) objection and response in view of feedback from C. Kass and M. Rochman. | 1.90 | $1,499.10 |
| 08/21/20 | Steven O. Weise | 206 | Review draft brief on UCC issues. | 3.20 | $2,524.80 |
| 08/21/20 | Colin Kass | 206 | Review M. Bienenstock's edits to security interest section of summary judgment reply (0.30); Revise draft preemption section (3.90); Discuss same with M. Rochman (0.30); Teleconference with M. Rochman and L. Rappaport regarding preemption (0.30). | 4.80 | $3,787.20 |
| 08/21/20 | Yena Hong | 206 | Review and revise CCDA reply in support of motion for partial summary judgment. | 5.70 | $4,497.30 |
| 08/21/20 | Lary Alan Rappaport | 206 | Conference with C. Kass, M. Rochman regarding analysis, strategy for drafting CCDA preemption section (0.30); Review M. Bienenstock edits to security interest section of CCDA reply brief (0.20); E-mails with S. Weise, C. Kass, M. Rochman regarding comments, edits to draft CCDA reply brief (0.10). | 0.60 | $473.40 |
| 08/21/20 | Michael A. Firestein | 206 | Review CCDA revisions by M. Bienenstock on statutory lien and security interest (0.30); Review revised 56(d) brief (0.60). | 0.90 | $710.10 |
| 08/21/20 | James Anderson | 206 | Revise Rule 56(d) brief in view of S. Cooper comments. | 1.00 | $789.00 |
| 08/21/20 | James Anderson | 206 | Confer with S. Cooper regarding revisions to Rule 56(d) response. | 0.40 | $315.60 |
| 08/21/20 | Nicollette R. Moser | 206 | Correspondence with M. Rochman regarding CCDA summary judgment reply revisions (0.10); Revise CCDA summary judgment reply (4.40). | 4.50 | $3,550.50 |
| 08/21/20 | Matthew I. Rochman | 206 | Draft revisions to reply in support of CCDA summary judgment motion (6.60); Correspondence with C. Kass, Y. Hong, and N. Moser regarding same (0.30). | 6.90 | $5,444.10 |
| 08/21/20 | Matthew I. Rochman | 206 | Teleconference (partial) with M. Bienenstock, M. Firestein, and revenue bond adversary proceedings motion for summary judgment. | 1.50 | $1,183.50 |

33260 FOMB                                                                           Invoice 190160040
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                          Page 19
   BY CCDA
   BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/20 | Matthew I. Rochman | 206 | Draft further revisions to reply in support of CCDA summary judgment motion, incorporating comments of S. Weise, Y. Hong, and N. Moser. | 2.80 | $2,209.20 |
| 08/21/20 | Scott P. Cooper | 206 | Revisions to draft CCDA Rule 56(d) response (2.30); Confer with J. Anderson regarding same (0.40). | 2.70 | $2,130.30 |
| 08/22/20 | Jeffrey W. Levitan | 206 | Review comments to security section. | 0.20 | $157.80 |
| 08/22/20 | Yena Hong | 206 | Review and revise CCDA reply in support of motion for partial summary judgment. | 1.00 | $789.00 |
| 08/22/20 | Matthew I. Rochman | 206 | Correspondence to Y. Hong and N. Moser regarding further revisions needed to reply in support of CCDA summary judgment motion. | 0.40 | $315.60 |
| 08/22/20 | Matthew I. Rochman | 206 | Draft revisions to preemption section of reply in support of CCDA summary judgment motion, incorporating comments of C. Kass and M. Bienenstock (2.70); Correspondence with C. Kass regarding same (0.20). | 2.90 | $2,288.10 |
| 08/23/20 | Nicollette R. Moser | 206 | Correspondence with M. Rochman regarding CCDA summary judgment motion reply revisions (0.20); Revise CCDA summary judgment motion reply (4.90); Revise CCDA summary judgment motion reply contract clause section (1.80); Revise motion for leave to file oversized brief (0.60); Correspondence with D. Munkittrick regarding motion for file oversized brief (0.10). | 7.60 | $5,996.40 |
| 08/23/20 | Matthew I. Rochman | 206 | Draft additional revisions to reply in support of CCDA summary judgment motion. | 2.10 | $1,656.90 |
| 08/23/20 | Colin Kass | 206 | Revise draft of summary judgment reply and 56(d) brief for M. Bienenstock review (0.80). | 0.80 | $631.20 |
| 08/23/20 | Michael A. Firestein | 206 | Partial review of CCDA brief on reply (0.40). | 0.40 | $315.60 |
| 08/23/20 | Yena Hong | 206 | Review and revise CCDA reply in support of motion for partial summary judgment. | 1.50 | $1,183.50 |

33260 FOMB                                                                     Invoice 190160040
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                            Page 20
     BY CCDA
     BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/20 | Matthew I. Rochman | 206 | Draft revisions to reply in support of CCDA summary judgment motion, incorporating revisions from N. Moser and Y. Hong (1.80); Teleconference with M. Firestein, C. Kass, L. Rappaport, M. Triggs and others regarding status check for replies in support of summary judgment motions (0.80); Correspondence with C. Kass regarding draft of reply status (0.30); Correspondence with R. Desai regarding revisions to statement of facts response (0.30). | 3.20 | $2,524.80 |
| 08/23/20 | Matthew I. Rochman | 206 | Review Rule 56(d) response to affidavit for CCDA summary judgment reply (0.30); Review draft motion to exceed page limits for CCDA reply (0.30). | 0.60 | $473.40 |
| 08/23/20 | Rucha Desai | 206 | Revise statement of facts (0.20). | 0.20 | $157.80 |
| 08/24/20 | Rucha Desai | 206 | E-mail with C. Kass and M. Rochman regarding update and status (0.50); E-mails with L. Rappaport regarding edits to statement of facts (0.10); Incorporate L. Rappaport's comments to statement of facts (4.70). | 5.30 | $4,181.70 |
| 08/24/20 | Martin J. Bienenstock | 206 | Review and revise CCDA reply brief. | 6.80 | $5,365.20 |
| 08/24/20 | Colin Kass | 206 | Review and revise draft summary judgment reply (1.00); Teleconference with M. Rochman regarding status (0.30); E-mails with R. Desai on statement of facts (0.20). | 1.50 | $1,183.50 |
| 08/24/20 | Matthew I. Rochman | 206 | Draft revisions to reply in support of CCDA summary judgment motion, revising contract clause section (1.70); Telephone conference with C. Kass regarding status of reply and statement of facts response (0.30); Correspondence to Y. Hong and N. Moser regarding status of reply and missing cites therein (0.20). | 2.20 | $1,735.80 |
| 08/24/20 | Yena Hong | 206 | Review and revise CCDA reply in support of motion for partial summary judgment. | 0.60 | $473.40 |
| 08/24/20 | Nicollette R. Moser | 206 | Correspondence with M. Rochman regarding summary judgment reply status (0.20). | 0.20 | $157.80 |
| 08/25/20 | Jeffrey W. Levitan | 206 | Review revised summary judgment reply (0.80); Teleconference M. Rochman regarding revisions (0.10). | 0.90 | $710.10 |

33260 FOMB                                                                                    Invoice 190160040
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                    Page 21
    BY CCDA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/25/20 | Nicollette R. Moser | 206 | Teleconference with M. Rochman regarding CCDA summary judgment motion reply edits (0.10); Correspondence with R. Desai regarding CCDA summary judgment motion statement of facts (0.10); Revise statement of facts (0.80); Teleconference with M. Rochman regarding preliminary statement (0.20); Revise preliminary statement (1.30). | 2.50 | $1,972.50 |
| 08/25/20 | Matthew I. Rochman | 206 | Draft revisions to reply in support of summary judgment motion, incorporating comments of S. Weise and M. Bienenstock (1.30); Teleconference with C. Kass regarding same (0.20); Draft preliminary statement for reply and incorporate comments of J. Levitan and M. Firestein (1.80); Draft revisions to reply in support of summary judgment motion (3.30). | 6.60 | $5,207.40 |
| 08/25/20 | Michael A. Firestein | 206 | Review M. Bienenstock's edits to reply brief for impact on other briefs (0.30). | 0.30 | $236.70 |
| 08/25/20 | Rucha Desai | 206 | Provide C. Kass and M. Rochman another update regarding statement of facts (0.50); Incorporate comments to statement of facts (7.90). | 8.40 | $6,627.60 |
| 08/25/20 | Colin Kass | 206 | Revise introduction to summary judgment reply brief (0.50); Teleconference with M. Rochman regarding status (0.30); Review and revise statement of facts (2.00); Review draft summary judgment reply brief (1.00). | 3.80 | $2,998.20 |
| 08/26/20 | Colin Kass | 206 | Review and revise draft summary judgment reply (1.80). | 1.80 | $1,420.20 |
| 08/26/20 | Bryant D. Wright | 206 | E-mail with N. Moser and Y. Hong regarding statement of undisputed facts (0.20); Review and revise same (2.90). | 3.10 | $2,445.90 |
| 08/26/20 | Rucha Desai | 206 | E-mails with Y. Hong and N. Moser related to statement of facts (0.30); Call with Y. Hong and N. Moser regarding same (0.30); Correspondence with M. Rochman relating to statement of facts (0.50); E-mails with B. Wright relating to edits to statement of facts (0.30); Draft statement of facts (5.50). | 6.90 | $5,444.10 |

33260 FOMB                                                                                      Invoice 190160040
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                                   Page 22
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/20 | Matthew I. Rochman | 206 | Draft revisions to reply in support of summary judgment motion, incorporating comments of C. Kass (1.00); Draft further revisions to reply in support of CCDA motion for summary judgment (2.90). | 3.90 | $3,077.10 |
| 08/26/20 | Matthew I. Rochman | 206 | Review M. Bienenstock's revisions to draft reply to statement of facts for summary judgment for CCDA (0.70); Review revisions to draft reply to statement of facts for summary judgment for CCDA (2.20). | 2.90 | $2,288.10 |
| 08/26/20 | Matthew I. Rochman | 206 | Correspondence to E. Barak and M. Mervis regarding telephone conference with O'Melveny regarding replies in support of summary judgment motion (0.20). | 0.20 | $157.80 |
| 08/26/20 | Yena Hong | 206 | Review and revise CCDA reply in support of motion for partial summary judgment. | 6.80 | $5,365.20 |
| 08/26/20 | Nicollette R. Moser | 206 | Correspondence with M. Rochman regarding CCDA summary judgment motion reply (0.10); Revise CCDA summary judgment motion reply (1.90); Teleconference with R. Desai regarding statement of facts (0.20); Draft analysis of PRIFA and CCDA statement of facts (2.50). | 4.70 | $3,708.30 |
| 08/26/20 | Lary Alan Rappaport | 206 | E-mails M. Rochman, E. Barak, M. Mervis, D. Desatnik, P. Friedman regarding CCDA summary judgment reply issues (0.20). | 0.20 | $157.80 |
| 08/27/20 | Yena Hong | 206 | Review and revise CCDA reply in support of motion for partial summary judgment. | 3.00 | $2,367.00 |
| 08/27/20 | Nicollette R. Moser | 206 | Correspondence with R. Desai regarding CCDA summary judgment motion statement of facts revisions (0.10); Revise CCDA summary judgment motion statement of facts (2.10); Correspondence with M. Rochman regarding CCDA summary judgment motion reply (0.10); Draft revisions to CCDA summary judgment motion reply (0.10). | 2.40 | $1,893.60 |
| 08/27/20 | Matthew I. Rochman | 206 | Correspondence to C. Kass regarding status of reply in support of CCDA summary judgment motion (0.20); Correspondence to M. Firestein regarding same (0.20); Draft revisions to reply in support of CCDA summary judgment motion (3.90). | 4.30 | $3,392.70 |

33260 FOMB                                                                                    Invoice 190160040
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                              Page 23
    BY CCDA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/20 | Matthew I. Rochman | 206 | Telephone conference with C. Kass regarding revisions to reply to statement of facts for CCDA summary judgment motion (0.70); Telephone conference with R. Desai regarding same (0.20); Draft revisions to reply to statement of facts for CCDA summary judgment motion (0.40). | 1.30 | $1,025.70 |
| 08/27/20 | Matthew I. Rochman | 206 | Review draft objection to Rule 56(d) request in connection with CCDA motion for summary judgment. | 0.50 | $394.50 |
| 08/27/20 | Matthew I. Rochman | 206 | Draft revisions to reply in support of CCDA statement of facts for summary judgment motion (1.90); Correspondence with R. Desai regarding same (0.30). | 2.20 | $1,735.80 |
| 08/27/20 | Rucha Desai | 206 | Call with M. Rochman regarding statement of facts (0.30); Continue editing statement of facts (8.40). | 8.70 | $6,864.30 |
| 08/27/20 | Lary Alan Rappaport | 206 | E-mails with M. Rochman, R. Desai, M. Firestein regarding CCDA reply brief, CCDA Rule 56(d) brief and reply to response to statement of undisputed facts (0.50). | 0.50 | $394.50 |
| 08/27/20 | Michael A. Firestein | 206 | Review separate statement as revised for CCDA (0.40); Partial review of reply brief as revised (0.30). | 0.70 | $552.30 |
| 08/27/20 | Colin Kass | 206 | Teleconference with M. Rochman regarding statement of facts (0.30); Review and revise same (3.50). | 3.80 | $2,998.20 |
| 08/27/20 | James Anderson | 206 | Review and incorporate substantive comments to Rule 56(d) brief. | 1.80 | $1,420.20 |
| 08/28/20 | Colin Kass | 206 | Review and revise draft 56(d) objection (1.00); Review and revise draft statement of facts (3.00); Review and revise draft summary judgment brief (1.00). | 5.00 | $3,945.00 |
| 08/28/20 | Michael A. Firestein | 206 | Review revised CCDA 56(d) opposition (0.30). | 0.30 | $236.70 |
| 08/28/20 | Nicollette R. Moser | 206 | Teleconference with M. Rochman regarding CCDA summary judgment motion reply (0.20); Revise CCDA summary judgment motion reply (2.10). | 2.30 | $1,814.70 |
| 08/28/20 | Rucha Desai | 206 | Call with M. Rochman regarding statement of facts (0.20); Incorporate comments to statement of facts (2.30). | 2.50 | $1,972.50 |

33260 FOMB

Invoice 190160040

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/20 | Matthew I. Rochman | 206 | Draft revisions to Rule 56(d) opposition (0.90); Correspondence with C. Kass regarding same (0.20); Review M. Bienenstock's revisions to HTA reply brief for potential impact on CCDA reply (0.50); Correspondence to N. Moser, R. Desai, and Y. Hong regarding work assignments for CCDA summary judgment reply (1.40). | 2.10 | $1,656.90 |
| 08/28/20 | Matthew I. Rochman | 206 | Draft revisions to reply brief in support of CCDA motion for summary judgment (5.20); Draft revisions to statement of facts reply in support of summary judgment (1.40). | 6.60 | $5,207.40 |
| 08/28/20 | James Anderson | 206 | Revise Rule 56(d) brief per comments from M. Bienenstock and team. | 2.50 | $1,972.50 |
| 08/28/20 | Scott P. Cooper | 206 | Review revisions to Rule 56(d) opposition, and internal e-mails regarding same (0.20). | 0.20 | $157.80 |
| 08/29/20 | Scott P. Cooper | 206 | Internal e-mails with M. Rochman and team regarding revisions to CCDA Rule 56(d) brief (0.20). | 0.20 | $157.80 |
| 08/29/20 | Matthew I. Rochman | 206 | Draft revisions to reply in support of CCDA motion for summary judgment (1.30); Correspondence to Y. Hong, N. Moser and R. Desai related to same (1.30). | 2.60 | $2,051.40 |
| 08/29/20 | Rucha Desai | 206 | Incorporate N. Moser and Y. Hong's comments into statement of facts (1.20); Related correspondence with M. Rochman (0.20). | 1.40 | $1,104.60 |
| 08/29/20 | Michael A. Firestein | 206 | Partial review of CCDA reply brief comments (0.30). | 0.30 | $236.70 |
| 08/29/20 | Martin J. Bienenstock | 206 | Review and revise reply brief for CCDA against monolines proofs of claim. | 8.60 | $6,785.40 |
| 08/29/20 | Nicollette R. Moser | 206 | Correspondence with M. Rochman regarding CCDA summary judgment motion reply statement of facts (0.10); Draft revisions to CCDA summary judgment motion reply statement of facts (4.10). | 4.20 | $3,313.80 |
| 08/29/20 | Yena Hong | 206 | Review and revise CCDA reply in support of motion for partial summary judgment. | 2.50 | $1,972.50 |
| 08/29/20 | Colin Kass | 206 | Review and revise draft summary judgment reply brief (0.50);Review draft statement of facts (0.50). | 1.00 | $789.00 |
| 08/29/20 | James Anderson | 206 | Revise CCDA Rule 56(d) in accordance with revisions across related briefs and in view of revisions to summary judgment reply. | 2.10 | $1,656.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160040

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/20 | Michael A. Firestein | 206 | Review UCC proposed CCDA revisions (0.30). | 0.30 | $236.70 |
| 08/30/20 | Nicollette R. Moser | 206 | Correspondence with M. Rochman regarding CCDA summary judgment reply and statement of facts (0.30); Correspondence with R. Desai regarding CCDA statement of facts (0.10); Revise and finalize CCDA summary judgment reply for filing (4.30); Revise and finalize CCDA summary judgment statement of facts for filing (4.40). | 9.10 | $7,179.90 |
| 08/30/20 | Yena Hong | 206 | Review and revise CCDA reply in support of motion for partial summary judgment. | 8.70 | $6,864.30 |
| 08/30/20 | Colin Kass | 206 | Review comments from UCC (0.30); Revise summary judgment brief (0.40); E-mails with M. Rochman and M. Firestein regarding same (0.40). | 1.10 | $867.90 |
| 08/30/20 | Jeffrey W. Levitan | 206 | Review revised summary judgment reply (0.40); Review committee comments to same (0.30). | 0.70 | $552.30 |
| 08/30/20 | Rucha Desai | 206 | Revise statement of facts (4.00); Related correspondence with CCDA team regarding same (0.30). | 4.30 | $3,392.70 |
| 08/30/20 | Matthew I. Rochman | 206 | Draft revisions to reply in support of CCDA summary judgment motion, incorporating comments of M. Bienenstock. | 2.90 | $2,288.10 |
| 08/30/20 | Matthew I. Rochman | 206 | Draft revisions to reply in support of CCDA summary judgment motion, incorporating comments of N. Moser and Y. Hong (3.50). | 3.50 | $2,761.50 |
| 08/30/20 | Matthew I. Rochman | 206 | Draft revisions to reply in support of CCDA summary judgment motion, incorporating comments from the UCC. | 1.90 | $1,499.10 |
| 08/30/20 | Matthew I. Rochman | 206 | Draft revisions to statement of facts reply, incorporating comments of R. Desai, N. Moser, and Y. Hong. | 2.60 | $2,051.40 |
| 08/31/20 | Rucha Desai | 206 | Revise statement of facts (1.50); Related correspondence with CCDA team regarding same (0.50). | 2.00 | $1,578.00 |
| 08/31/20 | Yena Hong | 206 | Review and revise CCDA reply in support of motion for partial summary judgment. | 3.60 | $2,840.40 |
| 08/31/20 | Nicollette R. Moser | 206 | Correspondence with M. Rochman regarding CCDA summary judgment reply and statement of facts filing deadline (0.20); Finalize CCDA summary judgment reply for filing (1.70); Finalize CCDA statement of facts for filing (1.40). | 3.30 | $2,603.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED
   BY CCDA
   BONDHOLDERS

Invoice 190160040

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/31/20 | Elliot Stevens | 206 | Draft edits to CCDA summary judgment reply brief (0.50). | 0.50 | $394.50 |
| 08/31/20 | Matthew I. Rochman | 206 | Draft final revisions to reply and statement of facts in support of summary judgment motion for CCDA (4.50); Correspondence with R. Desai, N. Moser, Y. Hong, J. Anderson, C. Kass, and A. Monforte regarding reply documents (2.10) Telephone conference with O'Neill regarding filing of same (0.20). | 6.80 | $5,365.20 |
| 08/31/20 | Michael A. Firestein | 206 | Partial review of CCDA reply pre-filing (0.30). | 0.30 | $236.70 |
| 08/31/20 | James Anderson | 206 | Finalize CCDA Rule 56(d) brief for filing. | 2.00 | $1,578.00 |
| 08/31/20 | Colin Kass | 206 | Review and finalize summary judgment reply papers. | 1.00 | $789.00 |
| **Documents Filed on Behalf of the Board** | | | | **643.90** | **$508,037.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/20 | Matthew I. Rochman | 207 | Analyze order denying appointment of 926 trustee for HTA in relation to potential affect on reply in support of summary judgment motion. | 0.40 | $315.60 |
| 08/13/20 | Michael A. Firestein | 207 | Review CCDA statutory lien reference issues (0.20); Review bankruptcy comments on CCDA 407 section as well as security interest section (0.20). | 0.40 | $315.60 |
| 08/15/20 | Bryant D. Wright | 207 | Review supplemental trust agreement for corollary language to trust agreement (0.20); Review Court order denying motion to appoint trustee under 926(b) (0.40). | 0.60 | $473.40 |
| 08/31/20 | Michael A. Firestein | 207 | Review UCC limited joinder in reply (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **1.50** | **$1,183.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/20 | Michael A. Firestein | 210 | Review unique issue response matters in CCDA summary judgment and draft e-mail to C. Kass on same (0.30). | 0.30 | $236.70 |
| 08/03/20 | Jeffrey W. Levitan | 210 | Analysis of lift stay decision, compare to summary judgment opposition. | 1.30 | $1,025.70 |

33260 FOMB                                                                    Invoice 190160040
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                    Page 27
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Michael A. Firestein | 210 | Review multiple correspondence from M. Rochman and S. Cooper on 56(d) issues regarding CCDA and related summary judgment reply strategy issues (0.30). | 0.30 | $236.70 |
| 08/07/20 | Jeffrey W. Levitan | 210 | Review comments to security interest section (0.20); Teleconference E. Barak, E. Stevens regarding security interest issues (0.50). | 0.70 | $552.30 |
| 08/08/20 | Jeffrey W. Levitan | 210 | Review e-mails and comments regarding security interest issues. | 0.30 | $236.70 |
| 08/08/20 | Michael A. Firestein | 210 | Partial review of ownership reply and CCDA (0.30). | 0.30 | $236.70 |
| 08/09/20 | Michael A. Firestein | 210 | Review S. Weise's comments on CCDA reply issues (0.30); Conference call with S. Weise, E. Barak, M. Rochman, M. Triggs, C. Kass and others on CCDA reply strategy (0.80). | 1.10 | $867.90 |
| 08/09/20 | Matthew H. Triggs | 210 | Conference call with S. Weise regarding perfection comments. | 0.80 | $631.20 |
| 08/12/20 | Michael A. Firestein | 210 | Review memorandum from M. Rochman on CCDA transfer account issues (0.20). | 0.20 | $157.80 |
| 08/12/20 | Michael T. Mervis | 210 | Correspondence with M. Rochman regarding transfer account issues. | 0.10 | $78.90 |
| 08/14/20 | Michael A. Firestein | 210 | Conference call with J. Levitan, E. Stevens, M. Rochman, M. Triggs and C. Kass on strategy for CCDA reply brief strategy on security interests and 407 (1.40). | 1.40 | $1,104.60 |
| 08/14/20 | Matthew H. Triggs | 210 | Conference call with M. Firestein and team regarding strategy decision concerning perfection. | 1.40 | $1,104.60 |
| 08/14/20 | Ariella Muller | 210 | Review CCDA materials (0.30). | 0.30 | $236.70 |
| 08/15/20 | Michael A. Firestein | 210 | Draft e-mail to M. Bienenstock on CCDA security interest issues (0.20). | 0.20 | $157.80 |
| 08/15/20 | Jeffrey W. Levitan | 210 | E-mails C. Kass regarding secured claim issues. | 0.20 | $157.80 |
| 08/16/20 | Michael A. Firestein | 210 | Review bankruptcy comments on CCDA ownership section on reply (0.30). | 0.30 | $236.70 |
| 08/17/20 | Michael A. Firestein | 210 | Review CCDA preemption opposition materials (0.40). | 0.40 | $315.60 |
| 08/18/20 | Michael A. Firestein | 210 | Draft multiple strategic e-mails to M. Rochman on reply brief issues (0.20); Review and draft correspondence from and to M. Bienenstock and M. Rochman on 56(d) issues strategy (0.20). | 0.40 | $315.60 |
| 08/18/20 | Scott P. Cooper | 210 | Review and analysis of documents related to Rule 56(d) analysis for CCDA response (2.20). | 2.20 | $1,735.80 |

33260 FOMB

Invoice 190160040

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/19/20 | Michael A. Firestein | 210 | Review multiple correspondence on 56(d) issues for CCDA (0.20); Review budget issues and research and draft multiple e-mails to E. Barak and M. Rochman on strategy for reply issues (0.80); Teleconference with M. Triggs on budget issues and separate statement (0.20). | 1.20 | $946.80 |
| 08/19/20 | Matthew H. Triggs | 210 | Call with M. Firestein regarding budget issues regarding separate statement (0.20). | 0.20 | $157.80 |
| 08/27/20 | Michael A. Firestein | 210 | Telephone conference with M. Rochman on separate statement strategy and reply (0.30). | 0.30 | $236.70 |
| 08/29/20 | Michael A. Firestein | 210 | Review and draft e-mails to M. Bienenstock and C. Kass on reply brief in CCDA (0.20). | 0.20 | $157.80 |
| 08/30/20 | Michael A. Firestein | 210 | Draft multiple e-mails to C. Kass and review same from him on specific proposed UCC comments regarding reply brief (0.30). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **14.40** | **$11,361.60** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/07/20 | Angelo Monforte | 212 | E-mails with M. Triggs regarding motion for summary judgment briefing (0.20); Review reply in support of motion for summary judgment and retrieve cases cited in same per N. Moser (0.30). | 0.50 | $135.00 |
| 08/11/20 | Angelo Monforte | 212 | Review internal database and distribute memorandum regarding bankruptcy sections 554 and 546 per M. Rochman. | 0.20 | $54.00 |
| 08/21/20 | Angelo Monforte | 212 | Review internal database and distribute opposition briefing to CCDA motion for summary judgment. | 0.20 | $54.00 |
| 08/22/20 | Angelo Monforte | 212 | Review opposition and related filings and exhibits to motion for summary judgment and tabulate total number of pages contained within per W. Fassuliotis. | 0.60 | $162.00 |
| 08/25/20 | Angelo Monforte | 212 | Review and compare responses of defendants Ambac, AGC, FGIC, and BNYM to statement of facts and identify any discrepancies in same per D. Munkittrick. | 1.20 | $324.00 |

33260 FOMB                                                                      Invoice 190160040
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                     Page 29
    BY CCDA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/20 | Angelo Monforte | 212 | Review and distribute consolidated response to consolidated supplemental brief regarding revenue bond lift stay motions per N. Moser. | 0.10 | $27.00 |
| 08/28/20 | Dennis T. Mcpeck | 212 | Review all claims to ensure completion and accuracy (7.20). | 7.20 | $1,944.00 |
| 08/29/20 | Angelo Monforte | 212 | Draft table of authorities to response and objection to defendants' rule 56(d) motion per J. Anderson. | 0.90 | $243.00 |
| 08/29/20 | Angelo Monforte | 212 | Review and edit citations to reply in support of motion for partial summary judgment per M. Rochman (3.70); Conduct related research (0.40). | 4.10 | $1,107.00 |
| 08/30/20 | Angelo Monforte | 212 | Draft table of authorities to reply in support of motion for partial summary judgment. | 1.70 | $459.00 |
| 08/30/20 | Angelo Monforte | 212 | Final proof and review of citations to reply in support of motion for partial summary judgment per M. Rochman. | 3.60 | $972.00 |
| 08/31/20 | Angelo Monforte | 212 | Final proof and revisions to reply in support of motion for partial summary judgment per M. Rochman (1.80); Revisions to table of authorities (0.90). | 2.70 | $729.00 |
| **General Administration** | | | | **23.00** | **$6,210.00** |

**Total for Professional Services**                                             **$545,097.00**

33260 FOMB                                                                            Invoice 190160040
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                        Page 30
   BY CCDA
   BONDHOLDERS

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| COLIN KASS | PARTNER | 71.60 | 789.00 | $56,492.40 |
| EHUD BARAK | PARTNER | 2.60 | 789.00 | $2,051.40 |
| JEFFREY W. LEVITAN | PARTNER | 14.30 | 789.00 | $11,282.70 |
| LARY ALAN RAPPAPORT | PARTNER | 1.90 | 789.00 | $1,499.10 |
| MARTIN J. BIENENSTOCK | PARTNER | 19.10 | 789.00 | $15,069.90 |
| MATTHEW H. TRIGGS | PARTNER | 2.40 | 789.00 | $1,893.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 13.00 | 789.00 | $10,257.00 |
| MICHAEL T. MERVIS | PARTNER | 0.10 | 789.00 | $78.90 |
| SCOTT P. COOPER | PARTNER | 8.40 | 789.00 | $6,627.60 |
| STEVEN O. WEISE | PARTNER | 13.20 | 789.00 | $10,414.80 |
| **Total for PARTNER** | | **146.60** | | **$115,667.40** |
| | | | | |
| ARIELLA MULLER | ASSOCIATE | 7.90 | 789.00 | $6,233.10 |
| BRYANT D. WRIGHT | ASSOCIATE | 24.70 | 789.00 | $19,488.30 |
| ELLIOT STEVENS | ASSOCIATE | 14.80 | 789.00 | $11,677.20 |
| JAMES ANDERSON | ASSOCIATE | 27.20 | 789.00 | $21,460.80 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 213.90 | 789.00 | $168,767.10 |
| NICOLLETTE R. MOSER | ASSOCIATE | 82.60 | 789.00 | $65,171.40 |
| RUCHA DESAI | ASSOCIATE | 98.50 | 789.00 | $77,716.50 |
| YENA HONG | ASSOCIATE | 66.80 | 789.00 | $52,705.20 |
| **Total for ASSOCIATE** | | **536.40** | | **$423,219.60** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 15.80 | 270.00 | $4,266.00 |
| DENNIS T. MCPECK | LEGAL ASSISTANT | 7.20 | 270.00 | $1,944.00 |
| **Total for LEGAL ASSISTANT** | | **23.00** | | **$6,210.00** |
| | | | | |
| | **Total** | **706.00** | | **$545,097.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 07/21/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $33.00 |
| | | | **Total for REPRODUCTION** | **$33.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 08/08/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $53.00 |
| 08/11/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $891.00 |
| | | | **Total for LEXIS** | **$944.00** |

33260 FOMB                                                              Invoice 190160040
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                          Page 31
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/27/2020 | Nicollette R. Moser | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 30  Lines Printed | $143.00 |
| 07/28/2020 | Bryant D. Wright | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $143.00 |
| 07/28/2020 | Yena Hong | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16  Lines Printed | $143.00 |
| 07/28/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $429.00 |
| 07/28/2020 | Nicollette R. Moser | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 23  Lines Printed | $244.00 |
| 07/29/2020 | Bryant D. Wright | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 24  Lines Printed | $143.00 |
| 07/30/2020 | Yena Hong | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 28  Lines Printed | $551.00 |
| 07/30/2020 | Rucha Desai | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $429.00 |
| 07/30/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $286.00 |
| 07/30/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1  Lines Printed | $143.00 |
| 07/31/2020 | Yena Hong | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 148  Lines Printed | $9,128.00 |
| 07/31/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13  Lines Printed | $959.00 |
| 08/01/2020 | Yena Hong | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 53  Lines Printed | $408.00 |
| 08/01/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14  Lines Printed | $858.00 |
| 08/02/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19  Lines Printed | $715.00 |
| 08/03/2020 | Yena Hong | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 93  Lines Printed | $265.00 |
| 08/03/2020 | Rucha Desai | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $265.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160040

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 32

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/03/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $143.00 |
| 08/04/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5  Lines Printed | $143.00 |
| 08/06/2020 | Yena Hong | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13  Lines Printed | $1,119.00 |
| 08/06/2020 | Nicollette R. Moser | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18  Lines Printed | $143.00 |
| 08/07/2020 | Colin Kass | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5  Lines Printed | $143.00 |
| 08/07/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $286.00 |
| 08/08/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $143.00 |
| 08/10/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $572.00 |
| 08/11/2020 | Yena Hong | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 30  Lines Printed | $931.00 |
| 08/13/2020 | Yena Hong | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 27  Lines Printed | $460.00 |
| 08/14/2020 | Yena Hong | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 28  Lines Printed | $54.00 |
| | | | **Total for WESTLAW** | **$19,389.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|------------------------|--------|
| REPRODUCTION | 33.00 |
| LEXIS | 944.00 |
| WESTLAW | 19,389.00 |
| **Total Expenses** | **$20,366.00** |
| **Total Amount for this Matter** | **$565,463.00** |

33260 FOMB                                                              Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                    Page 1
   COMPLAINT

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 41.40 | $32,664.60 |
| 206 | Documents Filed on Behalf of the Board | 790.80 | $623,941.20 |
| 207 | Non-Board Court Filings | 1.00 | $789.00 |
| 210 | Analysis and Strategy | 116.00 | $91,524.00 |
| 212 | General Administration | 52.10 | $14,067.00 |
| | **Total** | **1,001.30** | **$762,985.80** |

33260 FOMB                                                                              Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                          Page 2
   COMPLAINT

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/20 | Michael A. Firestein | 202 | Research separate statement reply issues (0.40); Research further summary judgment reply issues (0.60). | 1.00 | $789.00 |
| 08/02/20 | Michael A. Firestein | 202 | Research separate statement issues for reply (0.30); Research further summary judgment reply issues specific to HTA 407 issues (0.40). | 0.70 | $552.30 |
| 08/02/20 | Kyle Casazza | 202 | Correspond with M. Firestein regarding civil procedure research. | 0.10 | $78.90 |
| 08/03/20 | Michael A. Firestein | 202 | Research HTA separate statement issues (0.30); Research further separate statement issues on HTA and responses to same (1.40). | 1.70 | $1,341.30 |
| 08/04/20 | Michael A. Firestein | 202 | Research claw-back trigger issues (0.40). | 0.40 | $315.60 |
| 08/05/20 | Michael A. Firestein | 202 | Research separate statement construct and evidence for HTA (0.30); Research summary judgment reply issues on the various topics including 407 and security interest issues (0.50); Research contract clause argument on reply (1.20); Further research on 407 issues (0.40). | 2.40 | $1,893.60 |
| 08/06/20 | Michael A. Firestein | 202 | Research contract clause issues (0.40); Research of 407 issues (0.30). | 0.70 | $552.30 |
| 08/07/20 | Michael A. Firestein | 202 | Research 56(d) response materials (0.30); Research separate statement for HTA (0.30); Research and draft correspondence on 546 section regarding HTA (0.30); Research preemption issues in HTA reply (0.50). | 1.40 | $1,104.60 |
| 08/10/20 | Michael A. Firestein | 202 | Research and draft e-mail to M. Triggs and team on legislative history and government practice impact (0.30); Research trust issues on reply strategy (0.30); Research summary judgment reply issues (0.40). | 1.00 | $789.00 |
| 08/11/20 | Michael A. Firestein | 202 | Research preemption issues on HTA reply (1.00); Research ownership strategy response and treatment of same (1.50). | 2.50 | $1,972.50 |
| 08/12/20 | Michael A. Firestein | 202 | Research preemption issues relevant to HTA (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                                    Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                            Page 3
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/20 | Brooke C. Gottlieb | 202 | Review HTA counter statement and exhibits referenced to determine if references are correct and create chart reflecting discrepancies (1.10); Research government taxing power regarding claims of ownership in summary judgment motion (2.80). | 3.90 | $3,077.10 |
| 08/14/20 | Brooke C. Gottlieb | 202 | Review ownership section of reply in support of HTA motion for summary judgment and determine cases that need to be distinguished (0.70); Research government taxing power and ownership issues (4.50); Research whether a party can raise a new issue in an opposition to a motion for summary judgment (0.60). | 5.80 | $4,576.20 |
| 08/15/20 | Michael A. Firestein | 202 | Research further summary judgment reply issues on preemption (0.30). | 0.30 | $236.70 |
| 08/16/20 | Brooke C. Gottlieb | 202 | Research application of judicial estoppel in First Circuit (0.60); Research Puerto Rico law on attachment procedures regarding governmental entities (2.10). | 2.70 | $2,130.30 |
| 08/16/20 | Michael A. Firestein | 202 | Research further ownership reply case distinction issues (0.30); Research 546 issues on opposition for reply (0.30); Research 544 issues on retroactivity matters (0.40). | 1.00 | $789.00 |
| 08/16/20 | Eric Wertheim | 202 | Research related to takings claim arguments in connection with Commonwealth-HTA motion for summary judgment reply. | 1.80 | $1,420.20 |
| 08/17/20 | Eric Wertheim | 202 | Research related to takings claim arguments in connection with Commonwealth-HTA motion for summary judgment reply. | 1.20 | $946.80 |
| 08/17/20 | Jennifer L. Roche | 202 | Analysis regarding summary of cases and cases regarding unperfected interests being unsecured (0.30); E-mail with E. Wertheim regarding same (0.10); E-mails with M. Firestein, L. Rappaport and E. Barak regarding preemption issues (0.10). | 0.50 | $394.50 |
| 08/17/20 | Michael A. Firestein | 202 | Research summary judgment reply strategy issues (0.50). | 0.50 | $394.50 |
| 08/17/20 | Steven O. Weise | 202 | Review of law regarding issues of lien creditor status and UCC rules regarding rights of trustee (2.80); Confer with M. Firestein and M. Triggs regarding perfection issues (0.40). | 3.20 | $2,524.80 |

33260 FOMB                                                                          Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0093 COMMONWEALTH-HTA REVENUE BOND                                                      Page 4
  COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/20 | Michael A. Firestein | 202 | Research perfection issues on reply (0.50); Research preemption issues for HTA (0.40); Research security interest issues for reply brief (0.30). | 1.20 | $946.80 |
| 08/18/20 | Eric Wertheim | 202 | Research related to takings claim arguments in connection with Commonwealth-HTA motion for summary judgment reply. | 2.50 | $1,972.50 |
| 08/19/20 | Michael A. Firestein | 202 | Research preemption issues on HTA reply (0.40); Research further reply strategic issues (0.30). | 0.70 | $552.30 |
| 08/20/20 | Michael A. Firestein | 202 | Research perfection issues for reply (0.40); Further preemption research on it being a question of law for reply purposes (0.40). | 0.80 | $631.20 |
| 08/21/20 | Brooke C. Gottlieb | 202 | Research caselaw referenced in perfection section of reply in support of HTA motion for summary judgment (0.60). | 0.60 | $473.40 |
| 08/21/20 | Michael A. Firestein | 202 | Research strategy for reply brief and redraft various sections (0.70). | 0.70 | $552.30 |
| 08/22/20 | Michael A. Firestein | 202 | Research reply issues for perfection (0.30). | 0.30 | $236.70 |
| 08/28/20 | Michael A. Firestein | 202 | Research reply issues in light of needed revisions (0.40). | 0.40 | $315.60 |
| 08/29/20 | Michael A. Firestein | 202 | Research reply issues (0.40). | 0.40 | $315.60 |
| 08/30/20 | Michael A. Firestein | 202 | Research and review separate statement structure on reply (0.30). | 0.30 | $236.70 |
| 08/31/20 | Michael A. Firestein | 202 | Research 56(d) issues on meet and confer (0.30). | 0.30 | $236.70 |
| **Legal Research** | | | | **41.40** | **$32,664.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/20 | Margaret A. Dale | 206 | Conference call with M. Firestein, L. Rappaport, S. Cooper, J. Alonzo and others related to draft of Rule 56(d) analysis for summary judgment motion (1.20). | 1.20 | $946.80 |
| 08/01/20 | Scott P. Cooper | 206 | Prepare for conference call regarding Rule 56(d) background and strategy (0.30); Conference call with M. Firestein, L. Rappaport, J. Alonzo, M. Dale, M. Mervis, D. Munkittrick, D. Desatnik and J. Anderson on Rule 56(d) strategy for response to Servais declaration (1.20). | 1.50 | $1,183.50 |

33260 FOMB                                                                                    Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0093 COMMONWEALTH-HTA REVENUE BOND                                                         Page 5
　　COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/20 | James Anderson | 206 | Teleconference with M. Firestein and team regarding discovery and procedural history of HTA case (1.20); Revise Rule 56(d) opposition (0.30). | 1.50 | $1,183.50 |
| 08/01/20 | Matthew H. Triggs | 206 | Revised 407 argument of reply brief to conform to Commonwealth-HTA. | 3.80 | $2,998.20 |
| 08/01/20 | Seth H. Victor | 206 | Review and analyze HTA and PRIFA separate statements in connection with summary judgment briefing. | 5.50 | $4,339.50 |
| 08/01/20 | Julia D. Alonzo | 206 | Call with D. Munkittrick, L. Wolf, J. Anderson, M. Firestein, L. Rappaport, M. Dale, S. Cooper, M. Mervis, and D. Desatnik regarding 56(d) reply. | 1.20 | $946.80 |
| 08/01/20 | Lucy Wolf | 206 | Call with M. Firestein and revenue bond teams regarding background for opposition to Rule 56(d) motion against HTA. | 1.20 | $946.80 |
| 08/01/20 | David A. Munkittrick | 206 | Conference call with M. Firestein and S. Cooper regarding 56(d) response (1.20). | 1.20 | $946.80 |
| 08/01/20 | Brooke C. Gottlieb | 206 | Identify counts in HTA complaint corresponding to opposition to summary judgment motion's claim regarding Rule 8 (2.70). | 2.70 | $2,130.30 |
| 08/01/20 | Lary Alan Rappaport | 206 | Conference with M. Firestein regarding response to Rule 56 declaration of C. Servais (0.10); Conference call with S. Cooper, M. Firestein, M. Dale, M. Mervis, J. Alonzo, D. Munkittrick, D. Desatnik, J. Anderson regarding Rule 56 declaration C. Servais, analysis, strategy for response (1.20). | 1.30 | $1,025.70 |
| 08/02/20 | Brooke C. Gottlieb | 206 | Summarize cases cited in oppositions to summary judgment motion to determine relevance and arguments in response (3.50). | 3.50 | $2,761.50 |
| 08/02/20 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, K. Casazza regarding legal research, memorandum for reply in support of motion for summary judgment (0.20). | 0.20 | $157.80 |
| 08/02/20 | James Anderson | 206 | Teleconference with team regarding Rule 56(d) oppositions (0.80); Revise legal framework and declaration (0.20). | 1.00 | $789.00 |
| 08/02/20 | Lucy Wolf | 206 | Call with S. Cooper, J. Anderson, and A. Muller regarding opposition to Rule 56(d) motion against HTA. | 0.80 | $631.20 |
| 08/02/20 | Matthew H. Triggs | 206 | Revised 407 argument of reply brief. | 1.20 | $946.80 |
| 08/02/20 | Steven O. Weise | 206 | Review summary judgment papers. | 4.80 | $3,787.20 |
| 08/02/20 | Seth H. Victor | 206 | Review and analyze HTA and PRIFA separate statements in connection with summary judgment briefing. | 1.20 | $946.80 |

33260 FOMB Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND Page 6
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/20 | Jennifer L. Roche | 206 | Analysis regarding research on unauthorized transfer (0.50); E-mails with E. Wertheim regarding additional analysis on transfer and contract clause issues (0.20); Analysis regarding research on constructive and resulting trusts (1.10); E-mail with B. Gottlieb regarding analysis (0.10); Analyze AAFAF section 926 brief regarding issues raised in summary judgment motion (0.30); Draft contract clause argument for reply brief (2.70). | 4.90 | $3,866.10 |
| 08/02/20 | Kyle Casazza | 206 | Revise insert on Rule 8(a). | 0.20 | $157.80 |
| 08/02/20 | Michael A. Firestein | 206 | Review 8(a) argument insert (0.30). | 0.30 | $236.70 |
| 08/02/20 | Scott P. Cooper | 206 | Analysis, internal e-mails and preparation for conference call regarding Rule 56(d) response to Servais declaration (0.80); Call with J. Anderson, A. Muller and L. Wolf regarding Rule 56(d) response (0.80). | 1.60 | $1,262.40 |
| 08/02/20 | Eric Wertheim | 206 | Review and analyze defendants' arguments on security interest in transferred collateral and prepare memorandum on same. | 1.50 | $1,183.50 |
| 08/03/20 | James Anderson | 206 | Revise Rule 56(d) response and objection in view of M. Firestein comments. | 5.20 | $4,102.80 |
| 08/03/20 | Scott P. Cooper | 206 | Analysis regarding Rule 56(d) brief. | 0.40 | $315.60 |
| 08/03/20 | Elliot Stevens | 206 | E-mails with J. Levitan, others, relating to statutory liens and security interests (0.10); E-mails with E. Barak, J. Levitan, relating to Commonwealth-HTA contract clause (0.80). | 0.90 | $710.10 |
| 08/03/20 | Matthew H. Triggs | 206 | Call with M. Firestein regarding statutory lien argument (0.20); Call with J. Levitan and M. Firestein regarding statutory lien argument (0.70); Supplemental research regarding 407 claim (1.20); Draft reply in support of summary judgment regarding 407 argument (8.40). | 10.50 | $8,284.50 |
| 08/03/20 | Steven O. Weise | 206 | Review summary judgment papers. | 5.70 | $4,497.30 |
| 08/03/20 | Kyle Casazza | 206 | Analyze related draft reply brief regarding Rule 8(a) issues for summary judgment. | 0.50 | $394.50 |

33260 FOMB                                                                      Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                           Page 7
   COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Jennifer L. Roche | 206 | Review cross reference table for PRIFA and HTA statement of facts (0.20); Conference with S. Victor regarding separate statement issues (0.30); Conference and e-mails with M. Firestein and S. Victor regarding separate statement preparation (0.60); E-mails with M. Rochman and D. Munkittrick regarding ongoing research for summary judgment replies (0.20); Draft contract clause argument for reply brief (6.20). | 7.50 | $5,917.50 |
| 08/03/20 | Brooke C. Gottlieb | 206 | Summarize cases cited in oppositions to summary judgment motion to determine relevance and arguments in response (2.00). | 2.00 | $1,578.00 |
| 08/03/20 | Jeffrey W. Levitan | 206 | Review lift stay decision, compare to summary judgment opposition (1.40); Review and edit statutory lien section of reply (1.90); Teleconference M. Firestein, M. Triggs regarding reply (0.70); Teleconference E. Barak regarding reply (0.40). | 4.40 | $3,471.60 |
| 08/03/20 | Seth H. Victor | 206 | Draft HTA separate statement response. | 2.90 | $2,288.10 |
| 08/03/20 | Seth H. Victor | 206 | Telephone call with J. Roche regarding HTA separate statement response. | 0.30 | $236.70 |
| 08/03/20 | Seth H. Victor | 206 | Telephone call with M. Firestein, J. Roche regarding HTA separate statement response. | 0.70 | $552.30 |
| 08/04/20 | Seth H. Victor | 206 | Draft HTA separate statement response. | 5.90 | $4,655.10 |
| 08/04/20 | Jennifer L. Roche | 206 | E-mails with L. Rappaport and M. Firestein regarding separate statement (0.10); E-mails with M. Triggs regarding Contract Clause argument (0.10); E-mail with E. Barak and M. Firestein regarding clawback issues (0.10); E-mails with S. Victor regarding separate statement issues (0.10); Review and e-mail M. Firestein regarding Contract Clause arguments (0.10); Draft Contract Clause argument (4.40). | 4.90 | $3,866.10 |
| 08/04/20 | Steven O. Weise | 206 | Review summary judgment papers. | 3.70 | $2,919.30 |
| 08/04/20 | Michael A. Firestein | 206 | Draft 407 reply brief by Board (2.00); Draft HTA separate statement response (1.00); Revise HTA statutory lien reply arguments (1.50). | 4.50 | $3,550.50 |

33260 FOMB                                                                    Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0093 COMMONWEALTH-HTA REVENUE BOND                                                Page 8
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/20 | Matthew H. Triggs | 206 | Review and analysis of 407 comments/edits (0.30); Respond to e-mail from J. Roche regarding contract clause argument (0.20); Calls with M. Firestein regarding statutory lien reply arguments and comments (0.40); Review and responded to comments to statutory lien arguments (0.50); Review of documents supporting statutory lien additions (0.40); E-mail to J. Levitan regarding revisions to statutory lien reply (0.20); Revise reply arguments regarding statutory lien to incorporate J. Levitan comments (7.10). | 9.10 | $7,179.90 |
| 08/04/20 | Kyle Casazza | 206 | Revise reply brief in support of summary judgment. | 0.30 | $236.70 |
| 08/04/20 | Kyle Casazza | 206 | Analyze HTA briefing regarding Rule 8. | 0.10 | $78.90 |
| 08/04/20 | Brooke C. Gottlieb | 206 | Summarize case cited in opposition to summary judgment motion to determine relevance and arguments in response (1.00). | 1.00 | $789.00 |
| 08/04/20 | Elliot Stevens | 206 | E-mails with J. Roche, others, relating to revenue bond complaint issues (0.40); Draft edits to Commonwealth/HTA section 407 outline (1.60). | 2.00 | $1,578.00 |
| 08/04/20 | Scott P. Cooper | 206 | Review and revise draft Rule 56(d) insert to summary judgment reply brief (2.10); Review other inserts to reply brief (0.30). | 2.40 | $1,893.60 |
| 08/05/20 | Jeffrey W. Levitan | 206 | Review note comments on statutory lien section of reply (0.90). | 0.90 | $710.10 |
| 08/05/20 | James Anderson | 206 | Revise draft Rule 56(d) submission based on S. Cooper and M. Firestein comments. | 2.20 | $1,735.80 |
| 08/05/20 | Seth H. Victor | 206 | Draft response to HTA separate statement. | 3.70 | $2,919.30 |
| 08/05/20 | Matthew H. Triggs | 206 | Revise 407 section of brief to incorporate comments from M. Firestein (6.40); Revise 407 section of brief to incorporate comments from E. Stevens (1.20); Research regarding "transfer" in context of 407 claim (1.20); Calls with M. Firestein regarding reply strategy concerning 407 section (0.50). | 9.30 | $7,337.70 |

33260 FOMB                                                                                      Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                                          Page 9
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/20 | Jennifer L. Roche | 206 | Conference with M. Firestein regarding Contract Clause argument (0.20); E-mail with E. Stevens regarding Contract Clause argument issue (0.10); E-mail with M. Firestein and E. Barak regarding clawback issues (0.10); Draft contract clause argument for reply brief (5.20); E-mails with M. Firestein and L. Rappaport regarding separate statement issues (0.10). | 5.70 | $4,497.30 |
| 08/05/20 | Steven O. Weise | 206 | Review summary judgment papers. | 4.70 | $3,708.30 |
| 08/05/20 | Michael A. Firestein | 206 | Draft contract clause section for summary judgment reply (2.40). | 2.40 | $1,893.60 |
| 08/06/20 | Michael A. Firestein | 206 | Revise 407 argument on reply (1.30); Draft contract clause reply section (2.00); Re-draft of intro on security interest on reply (0.30); Review of 56(d) brief (0.20). | 3.80 | $2,998.20 |
| 08/06/20 | Jennifer L. Roche | 206 | Draft contract clause argument for summary judgment reply brief (3.40); E-mails and conference with M. Firestein regarding contract clause argument issues (0.50); Conference with L. Rappaport, S. Victor and R. Desai regarding separate statement issues (0.60); E-mails with S. Victor regarding separate statement issues (0.10); E-mails with L. Wolf regarding 56(d) opposition (0.20). | 4.80 | $3,787.20 |
| 08/06/20 | Elliot Stevens | 206 | E-mails with M. Firestein, M. Triggs, relating to motions for summary judgment (0.40); Call with E. Barak relating to same (0.10). | 0.50 | $394.50 |
| 08/06/20 | Matthew H. Triggs | 206 | Call with M. Firestein regarding contract clause argument (0.20); Review of contract clause insert to reply (0.80); Revise introduction to security interest insert (2.70); Revise 407 insert to include latest comments (3.20). | 6.90 | $5,444.10 |
| 08/06/20 | Seth H. Victor | 206 | Draft response to HTA separate statement. | 5.70 | $4,497.30 |
| 08/06/20 | Seth H. Victor | 206 | Telephone call with L. Rappaport, J. Roche, and R. Desai regarding responses to HTA separate statement. | 0.60 | $473.40 |
| 08/06/20 | James Anderson | 206 | Confer with S. Cooper regarding revisions to Rule 56(d) submission. | 0.30 | $236.70 |
| 08/06/20 | Jeffrey W. Levitan | 206 | Outline revisions to statutory lien section. | 1.90 | $1,499.10 |
| 08/06/20 | Steven O. Weise | 206 | Review summary judgment papers. | 4.20 | $3,313.80 |
| 08/06/20 | Scott P. Cooper | 206 | Review and revise draft opposition to defendants' request to stay or deny summary judgment motion pursuant to Rule 56(d) (1.80). | 1.80 | $1,420.20 |

33260 FOMB                                                                                   Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0093 COMMONWEALTH-HTA REVENUE BOND                                                          Page 10
　COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/20 | Lucy Wolf | 206 | Call with M. Firestein concerning declaration in opposition to 56(d) Motion. | 0.50 | $394.50 |
| 08/06/20 | Timothy W. Mungovan | 206 | E-mail from M. Firestein regarding section status update draft replies on motions for summary judgment (0.20). | 0.20 | $157.80 |
| 08/06/20 | Lucy Wolf | 206 | Review relevant pleadings concerning M. Firestein declaration in opposition to 56(d) motion (1.20); Draft M. Firestein declaration in opposition to 56(d) motion (2.40). | 3.60 | $2,840.40 |
| 08/07/20 | Matthew H. Triggs | 206 | Draft ownership section of reply brief. | 4.90 | $3,866.10 |
| 08/07/20 | Michael A. Firestein | 206 | Draft 56(d) response and objection (1.70). | 1.70 | $1,341.30 |
| 08/07/20 | Elliot Stevens | 206 | Call with E. Barak relating to motion for summary judgment (0.30); Draft edits to Commonwealth-HTA motion for summary judgment (2.70); E-mail same to E. Barak, others (0.10). | 3.10 | $2,445.90 |
| 08/07/20 | Lucy Wolf | 206 | Draft M. Firestein declaration in opposition to 56(d) motion. | 0.70 | $552.30 |
| 08/07/20 | Scott P. Cooper | 206 | Review and revise draft Rule 56(d) response and draft Firestein declaration (2.50); Internal e-mails with same and team regarding same (0.40). | 2.90 | $2,288.10 |
| 08/07/20 | James Anderson | 206 | Draft response and opposition to defendants' Rule 56(d) submission (2.10); Perform case law and factual research in connection with same (0.70). | 2.80 | $2,209.20 |
| 08/07/20 | Jennifer L. Roche | 206 | Analysis regarding replies to defendants' responses to separate statement (4.20); E-mail and conference with L. Rappaport regarding separate statement issues (0.30); E-mails and conference with S. Victor regarding separate statement issues (0.40). | 4.90 | $3,866.10 |
| 08/07/20 | Seth H. Victor | 206 | Draft response to HTA separate statement. | 7.60 | $5,996.40 |
| 08/07/20 | Seth H. Victor | 206 | Telephone call with J. Roche regarding response to HTA separate statement. | 0.30 | $236.70 |
| 08/07/20 | Lary Alan Rappaport | 206 | E-mail and conference with J. Roche regarding HTA reply to defendants' response to statement of undisputed facts (0.30); E-mails with M. Firestein, S. Cooper regarding Rule 56(d) response (0.10); Conference with M. Firestein regarding same (0.10). | 0.50 | $394.50 |
| 08/08/20 | Jeffrey W. Levitan | 206 | Review security interest section of summary judgment brief (0.80); Review revisions to 407 section (0.40). | 1.20 | $946.80 |
| 08/08/20 | Seth H. Victor | 206 | Draft HTA separate statement response. | 3.50 | $2,761.50 |

33260 FOMB                                                                                    Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                                         Page 11
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/20 | Lary Alan Rappaport | 206 | Review e-mails with M. Firestein, J. Anderson, E. Stevens, S. Weise, M. Triggs, J. Roche, J. Levitan, E. Barak regarding sections of draft HTA reply brief in support of motion for summary judgment, revisions, strategy (0.60). | 0.60 | $473.40 |
| 08/08/20 | Jennifer L. Roche | 206 | Analyze and revise replies to defendants' responses to separate statement (7.00); E-mails with M. Firestein and L. Rappaport regarding separate statement issues (0.20); Review and revise analysis on resulting and constructive trusts (0.50); E-mail S. Victor regarding separate statement analysis and strategy (0.10). | 7.80 | $6,154.20 |
| 08/08/20 | Elliot Stevens | 206 | Revise HTA section 407 argument (0.90); Call with E. Barak relating to same (0.60); E-mails with E. Barak, M. Triggs, others, relating to same (0.10). | 1.60 | $1,262.40 |
| 08/08/20 | Matthew H. Triggs | 206 | Draft ownership section of reply brief. | 2.90 | $2,288.10 |
| 08/08/20 | Michael A. Firestein | 206 | Review separate statement construct (0.30). | 0.30 | $236.70 |
| 08/08/20 | Michael A. Firestein | 206 | Review bankruptcy group revisions to 407 reply section (0.30). | 0.30 | $236.70 |
| 08/08/20 | Steven O. Weise | 206 | Review summary judgment papers. | 4.20 | $3,313.80 |
| 08/08/20 | Ehud Barak | 206 | Call with E. Stevens regarding HTA Section 407 arguments (0.60). | 0.60 | $473.40 |
| 08/09/20 | Ehud Barak | 206 | Call with M. Firestein and team regarding CW-HTA summary judgment (0.40); Call with restructuring team regarding same (0.60). | 1.00 | $789.00 |
| 08/09/20 | Steven O. Weise | 206 | Review summary judgment papers. | 4.60 | $3,629.40 |
| 08/09/20 | Jennifer L. Roche | 206 | E-mails with B. Gottlieb regarding analysis of defendants' evidence regarding summary judgment (0.10); E-mails with M. Triggs regarding control issue and argument in brief (0.10); E-mails with M. Firestein regarding separate statement issues (0.10); Revise replies to defendants' responses to the Commonwealth's separate statement of facts (3.00). | 3.30 | $2,603.70 |
| 08/09/20 | Jennifer L. Roche | 206 | Portion of conference call on E. Barak, M. Firestein and revenue bond summary judgment reply brief status and strategy. | 0.80 | $631.20 |
| 08/09/20 | Michael A. Firestein | 206 | Further review of 407 reply strategy revisions (0.20); Draft HTA responsive separate statement (1.80); Draft security interest section for reply (0.30). | 2.30 | $1,814.70 |

33260 FOMB                                                                    Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                Page 12
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/20 | Matthew H. Triggs | 206 | Draft ownership and trust sections of reply brief (3.40); Confer with M. Firestein regarding same (0.20); Conference call with M. Firestein, E. Barak and team regarding comments to 407 section of reply brief (0.40). | 4.00 | $3,156.00 |
| 08/09/20 | Lary Alan Rappaport | 206 | Conference with M. Firestein regarding reply in support of HTA motion for partial summary judgment (0.10); Review HTA Opposition brief in preparation for drafting section of reply (0.20). | 0.30 | $236.70 |
| 08/09/20 | Jeffrey W. Levitan | 206 | Revise statutory lien section for summary judgment reply (2.10); E-mails E. Barak regarding sinking fund (0.20); Participate in call with E. Barak regarding 407 claims (0.40); Edit security interest section fir summary judgment reply (1.60). | 4.30 | $3,392.70 |
| 08/09/20 | James Anderson | 206 | Review and comment on Firestein declaration in support of Rule 56(d) submission. | 1.00 | $789.00 |
| 08/09/20 | Seth H. Victor | 206 | Draft HTA separate statement response. | 2.60 | $2,051.40 |
| 08/09/20 | Elliot Stevens | 206 | Draft edits to section 407 statutory lien arguments (0.50). | 0.50 | $394.50 |
| 08/09/20 | Elliot Stevens | 206 | Conference call with M. Firestein, others, relating to HTA revenue bond motion for summary judgment (0.40). | 0.40 | $315.60 |
| 08/10/20 | Steven O. Weise | 206 | Review summary judgment papers. | 4.30 | $3,392.70 |
| 08/10/20 | Brooke C. Gottlieb | 206 | Review HTA counter statement and exhibits referenced to determine if references are correct and create chart reflecting discrepancies (6.30). | 6.30 | $4,970.70 |
| 08/10/20 | Seth H. Victor | 206 | Draft HTA separate statement response. | 4.20 | $3,313.80 |
| 08/10/20 | Michael A. Firestein | 206 | Review separate statement construct for HTA (0.40); Draft HTA separate statement response (0.40). | 0.80 | $631.20 |
| 08/10/20 | Matthew H. Triggs | 206 | Conference call with M. Firestein regarding reply strategy (0.20); Research regarding trust portion of reply (1.40); Revise resulting and constructive trust sections of reply (2.80); Revise ownership and trust sections of reply (3.70). | 8.10 | $6,390.90 |
| 08/10/20 | Lucy Wolf | 206 | Edits to Firestein Declaration in connection with 56(d) motion. | 2.40 | $1,893.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND
COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/20 | Jennifer L. Roche | 206 | Analysis regarding contract clause issue and research (0.10); E-mail with M. Rochman regarding same (0.10); Revise replies in separate statement (2.60); E-mails with M. Firestein regarding separate statement (0.10); Analysis regarding new case on statutory interpretation (0.20); Analyze and revise responses to defendants' statement of material facts (1.80). | 4.90 | $3,866.10 |
| 08/11/20 | Steven O. Weise | 206 | Review summary judgment papers. | 4.70 | $3,708.30 |
| 08/11/20 | Jennifer L. Roche | 206 | Analyze and revise responses to separate statement of facts (6.90); Analysis regarding contract clause argument (0.30); E-mail with D. Munkittrick and M. Rochman regarding same (0.20); E-mails with M. Firestein and S. Victor regarding separate statement responses (0.20); E-mails with S. Victor regarding separate statement (0.10); Review order on section 926 trustee motion for use in summary judgment papers (0.20); E-mail with M. Firestein and M. Triggs regarding same (0.10). | 8.00 | $6,312.00 |
| 08/11/20 | James Anderson | 206 | Revise draft Rule 56(d) submission based on team correspondence regarding structure and strategy. | 3.80 | $2,998.20 |
| 08/11/20 | Michael A. Firestein | 206 | Revise and draft HTA separate statement with new authority (0.20); Draft HTA separate statement response to certain supplemental facts (0.80); Draft ownership reply brief section concerning trust, agency and other issues (2.20); Draft statutory lien reply including multiple versions of same (0.40); Review security interest reply and revise same including revisions from restructuring (0.20). | 3.80 | $2,998.20 |
| 08/11/20 | Elliot Stevens | 206 | Call with E. Barak relating to motions for summary judgment (0.20); E-mails with M. Triggs, others, relating to same (0.20). | 0.40 | $315.60 |
| 08/11/20 | Brooke C. Gottlieb | 206 | Review HTA counter statement and exhibits referenced to determine if references are correct and create chart reflecting discrepancies (5.40). | 5.40 | $4,260.60 |

33260 FOMB                                                                                    Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0093 COMMONWEALTH-HTA REVENUE BOND                                                        Page 14
        COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/11/20 | Jeffrey W. Levitan | 206 | Review Servais 56(d) declaration (0.70); Revise draft rule 56(d) response (1.80); E-mails with J. Anderson regarding 56(d) response (0.30); Teleconference with E. Barak regarding Rule 56(d) response (0.30); E-mails with S. Cooper regarding rule56(d) response (0.30). | 3.40 | $2,682.60 |
| 08/11/20 | Seth H. Victor | 206 | Draft HTA separate statement response (3.60); E-mails with J. Roche regarding same (0.20). | 3.80 | $2,998.20 |
| 08/11/20 | Lary Alan Rappaport | 206 | E-mails with J. Roche, M. Firestein, S. Victor, S. Cooper, J. Anderson, J. Levitan, E. Barak regarding HTA brief reply to response to separate statement (0.30). | 0.30 | $236.70 |
| 08/11/20 | Matthew H. Triggs | 206 | Calls with M. Firestein regarding reply strategy concerning ownership claim (0.40); Review and analysis of 926 opinion for use in reply memorandum (0.30); Revise statutory lien section of reply (1.40); Revise security interest section of reply memorandum (1.70); Draft ownership section of reply memorandum (5.40). | 9.20 | $7,258.80 |
| 08/12/20 | Elliot Stevens | 206 | Draft edits to security interest piece for CW-HTA summary judgment motion reply (0.90); E-mails with M. Triggs, others, relating to same (0.30); E-mails with E. Barak relating to guarantee issue relating to HTA bonds (0.50); Draft edits to HTA statutory lien section (0.80); E-mails relating to same with M. Triggs, M. Firestein (0.20); Draft additional edits to security interest piece based on E. Barak comments (0.60); E-mails with M. Triggs, others, relating to same (0.20). | 3.50 | $2,761.50 |
| 08/12/20 | Matthew H. Triggs | 206 | Review of case law regarding trust-related authority (2.10); Additional research regarding reply ownership points (1.20); Revise ownership section of reply (2.40); Revise trust section of reply (1.40); Revise constructive and resulting trust sections of reply (1.60); Call with E. Barak and M. Firestein regarding reply strategy (0.60). | 9.30 | $7,337.70 |

33260 FOMB                                                                          Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                         Page 15
   COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/20 | Michael A. Firestein | 206 | Draft HTA separate statement response (2.70); Review 56(d) revised brief including multiple versions of same (0.60); Review further revisions on security interest and draft e-mail to E. Stevens on same (0.20); Review restructuring edits to statutory lien reply section (0.20); Draft statutory lien reply and e-mail to E. Barak on same including security interest issues (0.40); Partial review of contract clause revisions by restructuring group (0.20); Draft reply section on ownership trust and agency issues (1.10). | 5.40 | $4,260.60 |
| 08/12/20 | Jeffrey W. Levitan | 206 | Review revised 56(d) motion (0.40); Teleconference M. Firestein and team regarding Rule 59(d) motion (0.50); E-mails with E. Stevens, E. Barak, and teleconference E. Barak regarding summary judgment reply (0.40); Edit statutory lien section (0.60). | 1.90 | $1,499.10 |
| 08/12/20 | Jennifer L. Roche | 206 | E-mails with M. Triggs regarding lien issues (0.20); E-mails B. Gottlieb regarding research on lien issues (0.20); Conference with L. Rappaport regarding lien issue on separate statement (0.30); Review and analyze proposed edits to contract clause argument (0.70); Conference with M. Firestein regarding contract clause argument (0.40); Analyze and revise responses to separate statement (6.20); E-mail M. Firestein and L. Rappaport regarding issue raised by separate statement (0.10). | 8.10 | $6,390.90 |
| 08/12/20 | James Anderson | 206 | Teleconference with M. Firestein and Rule 56(d) team regarding strategy and structure of brief. | 0.50 | $394.50 |
| 08/12/20 | James Anderson | 206 | Revise and restructure Rule 56(d) in view of teleconference with team. | 4.60 | $3,629.40 |
| 08/12/20 | Seth H. Victor | 206 | Review and edit HTA separate statement response (3.60); Related correspondence with J. Roche (0.20). | 3.80 | $2,998.20 |
| 08/12/20 | Lary Alan Rappaport | 206 | E-mails E. Barak, M. Firestein, J. Levitan, E. Stevens, M. Triggs regarding draft reply brief sections (0.20); E-mails with M. Firestein, J. Roche, S. Victor regarding draft HTA reply to statement of undisputed facts, revisions (0.20); Conference with J. Roche regarding revisions to draft reply to statement of undisputed facts, analysis and strategy (0.30). | 0.70 | $552.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND
COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/20 | Jeffrey W. Levitan | 206 | Review revised 56(d) motion (0.70); E-mails M. Firestein, E. Stevens, teleconferences E. Stevens, E. Barak regarding summary judgment reply (0.50); Edit statutory lien/security interest section (0.90); Participate in call with J. Roche and team regarding contracts clause section (0.50). | 2.60 | $2,051.40 |
| 08/13/20 | Elliot Stevens | 206 | Call with E. Barak relating to motion for summary judgment issues (0.20); Draft edits to CW-HTA ownership section (0.80). | 1.00 | $789.00 |
| 08/13/20 | Elliot Stevens | 206 | Conference call with M. Firestein, others, relating to HTA contracts clause arguments (0.50). | 0.50 | $394.50 |
| 08/13/20 | Seth H. Victor | 206 | Draft HTA separate statement response. | 2.20 | $1,735.80 |
| 08/13/20 | James Anderson | 206 | Revise draft Rule 56(d) submission in view of comments from team. | 1.00 | $789.00 |
| 08/13/20 | Steven O. Weise | 206 | Review summary judgment papers. | 3.60 | $2,840.40 |
| 08/13/20 | Jennifer L. Roche | 206 | E-mails and conferences with L. Rappaport regarding separate statement issues (0.30); E-mails and conference with M. Firestein regarding separate statement issues (0.20); Revise separate statement (2.10); Revise contract clause argument (2.20); Conference with M. Firestein regarding contract clause argument issues (0.20); Conference with E. Barak, E. Stevens, J. Levitan and M. Firestein regarding contract clause argument (0.50); E-mail S. Victor regarding separate statement review and revision (0.10). | 5.60 | $4,418.40 |
| 08/13/20 | Brooke C. Gottlieb | 206 | Review ownership section of reply in support of HTA motion for summary judgment and determine cases that need to be distinguished (1.00). | 1.00 | $789.00 |
| 08/13/20 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, J. Roche, S. Victor, M. Triggs, E. Stevens regarding draft HTA reply to Defendants' response to statement of undisputed facts, draft sections of brief (0.50). | 0.50 | $394.50 |
| 08/13/20 | Matthew H. Triggs | 206 | Call with M. Firestein regarding reply strategy (0.20); Revise statutory lien and security interest sections of reply (2.70); Revise ownership section to address comments received (1.80); Revise 407 argument to address restructuring comments (3.10); Research regarding 407 section (0.40). | 8.20 | $6,469.80 |

33260 FOMB                                                                                Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                                              Page 17
   COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/20 | Michael A. Firestein | 206 | Revise statutory lien and security interest on summary judgment reply (0.90); Draft strategic e-mail to M. Triggs on same (0.20); Draft further response to HTA separate statement by defendants including multiple iterations of same (1.30); Review 56(d) brief including review and drafting of related e-mail to J. Levitan on strategy for same (0.20); Draft ownership reply for summary judgment section (0.20); Partial review of revised ownership reply (0.20); Draft new contract clause reply argument and draft e-mail to J. Roche for strategy on same (1.20); Draft 407 reply for summary judgment (0.80). | 5.00 | $3,945.00 |
| 08/14/20 | Matthew I. Rochman | 206 | Teleconference with M. Firestein, C. Kass, J. Levitan, E. Barak regarding contract clause section for replies in support of summary judgment in revenue bond adversary proceedings. | 0.70 | $552.30 |
| 08/14/20 | Steven O. Weise | 206 | Review summary judgment papers. | 2.40 | $1,893.60 |
| 08/14/20 | Seth H. Victor | 206 | Draft HTA separate statement response. | 2.60 | $2,051.40 |
| 08/14/20 | Michael A. Firestein | 206 | Revise contract clause reply argument (0.20); Review partial bankruptcy revisions on ownership, 407 and contract clause (0.70); Draft contract clause reply strategy based on bankruptcy comments (0.40); Draft MAF declaration in opposition to 56(d) request (0.40); Draft 407 insert on reply regarding POC's (0.20); Draft and revise contract clause reply section (0.70). | 2.60 | $2,051.40 |
| 08/14/20 | Jennifer L. Roche | 206 | Conference with J. Levitan, E. Barak, M. Firestein and E. Stevens regarding contract clause issues (0.70); Analyze and revise contract clause argument (1.70); Analysis regarding proposed edits to contract clause argument (0.20); Conference with M. Firestein regarding contract clause and statutory interpretation issues (0.50); E-mail with M. Firestein, M. Rochman and C. Kass regarding last dollars issues (0.10); Review proposed edits on ownership argument (0.30); Analysis regarding trust issue (0.40); Analyze issues in Rule 56(d) reply (0.50); E-mails with L. Rappaport regarding same (0.10). | 4.50 | $3,550.50 |

33260 FOMB                                                                      Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                          Page 18
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/14/20 | Matthew H. Triggs | 206 | Revise 407 and ownership sections of reply brief for purposes of inclusion in summary judgment (4.40); Call with M. Firestein regarding reply strategy (0.20); Confer with M. Firestein regarding further 407 reply strategy (0.20). | 4.80 | $3,787.20 |
| 08/14/20 | Elliot Stevens | 206 | Draft edits to CW-HTA ownership section (1.40); Draft edits to CW-HTA section 407 reply (0.70); Draft edits to CW-HTA contracts clause argument (0.70); E-mails with M. Triggs, M. Firestein, relating to same (0.20); E-mails with same relating to same (0.20). | 3.20 | $2,524.80 |
| 08/14/20 | Jeffrey W. Levitan | 206 | Edit contracts clause section (2.60); Teleconference M. Firestein and team regarding contracts clause section (0.70). | 3.30 | $2,603.70 |
| 08/14/20 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, M. Triggs, J. Roche, E. Stevens, S. Weise, E. Barak, J. Levitan regarding HTA draft sections of reply brief (0.30). | 0.30 | $236.70 |
| 08/14/20 | Ehud Barak | 206 | Call with M. Firestein and team regarding summary judgment reply brief regarding HTA (0.70). | 0.70 | $552.30 |
| 08/15/20 | Steven O. Weise | 206 | Review summary judgment papers. | 3.30 | $2,603.70 |
| 08/15/20 | Jeffrey W. Levitan | 206 | Edit revise contracts clause section of summary judgment reply brief (0.90); E-mails J. Roche, M. Firestein regarding revisions (0.50); Edit ownership section (1.30). | 2.70 | $2,130.30 |
| 08/15/20 | Jennifer L. Roche | 206 | Analyze and draft Section 546 argument for reply brief (4.80); E-mails with J. Levitan and M. Firestein regarding contract clause arguments (0.10); Analysis regarding same (0.10); Revise contract clause argument (0.30); Analysis regarding motions for extension of time (0.30); E-mails with M. Triggs and B. Gottlieb regarding same (0.10); Analysis regarding issue in ownership argument (0.30). | 6.00 | $4,734.00 |
| 08/15/20 | Brooke C. Gottlieb | 206 | Draft motion for extension of time to reply in support of motion for summary judgment (1.90). | 1.90 | $1,499.10 |
| 08/15/20 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, E. Barak, J. Levitan, M. Triggs, M. Bienenstock regarding draft sections of HTA reply brief (0.40); Preliminary drafting of preemption section of HTA reply brief (0.80). | 1.20 | $946.80 |

33260 FOMB                                                                    Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0093 COMMONWEALTH-HTA REVENUE BOND                                            Page 19
COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/20 | Elliot Stevens | 206 | E-mails with J. Levitan, others, relating to issues relating to motion for summary judgment (0.10). | 0.10 | $78.90 |
| 08/15/20 | Michael A. Firestein | 206 | Draft contract clause reply revisions (0.20); Review E. Barak revisions on 407 reply (0.20); Draft new 407 reply section (0.30); Review ownership reply brief edits (0.20); Draft contract clause reply (0.70); Draft ownership reply sections including multiple iterations of same (1.30); Review aggregated reply brief sections (0.50). | 3.40 | $2,682.60 |
| 08/15/20 | Matthew H. Triggs | 206 | Calls with M. Firestein regarding ownership and 407 arguments (0.50); Revise 407 argument (1.70); Revise ownership argument (3.70). | 5.90 | $4,655.10 |
| 08/15/20 | Brian S. Rosen | 206 | Review draft motion for summary judgment reply (0.40); Draft memorandum to M. Firestein regarding same (0.10). | 0.50 | $394.50 |
| 08/16/20 | Steven O. Weise | 206 | Review and comment on summary judgment papers. | 4.70 | $3,708.30 |
| 08/16/20 | Michael A. Firestein | 206 | Draft multiple versions of reply on 546 issues (1.10); Draft reply insert on retroactivity issues (0.40). | 1.50 | $1,183.50 |
| 08/16/20 | Jennifer L. Roche | 206 | Analysis and drafting of sections of perfection arguments for summary judgment reply brief (5.30); E-mails with B. Gottlieb regarding question on estoppel argument (0.10); E-mails with M. Firestein and M. Triggs regarding perfection arguments (0.20); E-mails with E. Wertheim regarding unperfected security interests issue (0.10); E-mails with M. Rochman and D. Munkittrick regarding unperfected security interests issue (0.20). | 5.90 | $4,655.10 |
| 08/16/20 | Elliot Stevens | 206 | E-mails with M. Firestein, others, relating to motion for summary judgment (0.10). | 0.10 | $78.90 |
| 08/16/20 | Lary Alan Rappaport | 206 | Draft preemption section of reply brief (3.90); Conferences with M. Firestein regarding same, drafting balance of reply brief, strategy (0.40); E-mails with M. Firestein regarding same (0.10); E-mails with M. Firestein, E. Barak, J. Levitan regarding status of briefing, strategy (0.10). | 4.50 | $3,550.50 |
| 08/16/20 | Matthew H. Triggs | 206 | Calls with M. Firestein regarding perfection portion of reply (0.30); Research regarding perfections points (3.20); Preparation of perfection portion of reply insert (2.60). | 6.10 | $4,812.90 |

33260 FOMB                                                                    Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                          Page 20
   COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/20 | Jeffrey W. Levitan | 206 | Review comments to property interest section of brief (0.40); Teleconferences and e-mails with M. Firestein regarding perfection issues (0.30). | 0.70 | $552.30 |
| 08/17/20 | Lary Alan Rappaport | 206 | Conference with M. Firestein and M. Triggs regarding status, strategy for summary judgment reply brief, related papers (0.10); Draft HTA preemption section for reply brief in support of motion for summary judgment (0.70); E-mails with M. Firestein, C. Kass, M. Rochman regarding same (0.10). | 0.90 | $710.10 |
| 08/17/20 | Matthew H. Triggs | 206 | Draft and revise perfection section of reply brief (3.20); Call with M. Firestein and L. Rappaport regarding same (0.10); Confer with M. Firestein regarding same (0.20); Call with S. Weise and M. Firestein regarding perfection points (0.40). | 3.90 | $3,077.10 |
| 08/17/20 | Michael A. Firestein | 206 | Review S. Weise's comments on perfection issues in reply (0.30); Draft HTA preemption reply section (1.00); Review further HTA separate statement response materials (0.50). | 1.80 | $1,420.20 |
| 08/18/20 | Jennifer L. Roche | 206 | E-mails with L. Rappaport, D. Munkittrick and M. Rochman regarding issues in briefs across instrumentalities (0.20); Analysis of separate statement and evidentiary issues (1.40). | 1.60 | $1,262.40 |
| 08/18/20 | Lary Alan Rappaport | 206 | Review draft HTA draft reply brief (0.50). | 0.50 | $394.50 |
| 08/18/20 | Matthew H. Triggs | 206 | Draft reply inserts regarding financing statement and UCC perfection issues (6.30); Review of case law regarding UCC lien creditor issue (2.10); Revised reply insert regarding perfection issues (1.40). | 9.80 | $7,732.20 |
| 08/18/20 | Michael A. Firestein | 206 | Review partial 12(b) motion on uniformity action for impact on other adversaries and related arguments in summary judgment reply (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                                    Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0093 COMMONWEALTH-HTA REVENUE BOND                                                        Page 21
     COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/20 | Lary Alan Rappaport | 206 | Review and revise HTA reply brief preemption section (5.50); Conference with M. Firestein regarding HTA preemption section (0.20); E-mails with M. Firestein, E. Barak, J. Levitan regarding HTA preemption section (0.20); E-mails with M. Triggs, M. Firestein, S. Weise regarding HTA sections (0.20); Review M. Bienenstock edits, comments regarding partial draft reply brief (0.50); E-mails with M. Firestein and M. Triggs regarding same (0.10); Conference with M. Firestein regarding same (0.10). | 6.80 | $5,365.20 |
| 08/19/20 | Matthew H. Triggs | 206 | Review and analysis of preemption section of reply brief (0.70); Review of perfection case law for purposes of reply memorandum (0.60); Calls with M. Firestein regarding reply intro strategy and perfection status (0.40); Review of initial comments of M. Bienenstock to reply brief (0.30); Draft introduction to perfection insert (1.40); Revise perfection inserts to reply and modified for uniformity purposes (5.20). | 8.60 | $6,785.40 |
| 08/19/20 | Michael A. Firestein | 206 | Draft perfection insert on reply (1.20); Review S. Weise's edits on perfection and draft memorandum to S. Weise on same (0.40); Review and revise HTA preemption section on reply (0.30); Review M. Bienenstock edits on reply sections (0.50). | 2.40 | $1,893.60 |
| 08/19/20 | Steven O. Weise | 206 | Review of revisions to brief regarding UCC discussion. | 4.20 | $3,313.80 |
| 08/19/20 | Jennifer L. Roche | 206 | Review and analyze draft perfection argument and comments thereto (0.40); E-mails with M. Firestein, S. Weise and M. Triggs regarding perfection issues (0.10). | 0.50 | $394.50 |
| 08/19/20 | Jeffrey W. Levitan | 206 | Review M. Bienenstock comments to summary judgment reply and contemporaneously draft list of follow-up items (0.60); Review perfection section (0.90). | 1.50 | $1,183.50 |
| 08/19/20 | Elliot Stevens | 206 | E-mails with M. Triggs, others, relating to CW-HTA summary judgment reply (0.20). | 0.20 | $157.80 |
| 08/20/20 | Elliot Stevens | 206 | E-mails with M. Firestein, others, relating to CW-HTA summary judgment reply (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                         Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0093 COMMONWEALTH-HTA REVENUE BOND                                                   Page 22
COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/20/20 | Jennifer L. Roche | 206 | Analysis regarding M. Bienenstock edits to summary judgment reply brief (0.50); Analysis regarding contract clause issues in reply brief (0.40); Revise contract clause argument for summary judgment reply brief (3.80); Analysis regarding joint resolution issue (0.30); E-mail with M. Triggs regarding same (0.10); E-mails with J. Richman, M. Morris and J. Roberts regarding contract clause issues (0.10). | 5.20 | $4,102.80 |
| 08/20/20 | Jeffrey W. Levitan | 206 | Review ERS briefs and monolines opposition to prepare for team call on summary judgment (1.10); Review M. Firestein comments to draft reply (0.40); Participate in call with M. Firestein and team regarding revisions to summary judgment reply (1.20); Edit perfection section (1.90). | 4.60 | $3,629.40 |
| 08/20/20 | Lary Alan Rappaport | 206 | Review and analyze M. Bienenstock's edits to partial HTA summary judgment reply (1.30); E-mails with M. Firestein, M. Triggs, J. Roche, D. Munkittrick regarding analysis of M. Bienenstock's edits and comments, memorandum, strategy for revisions (0.40); Review M. Firestein's edits, comments (0.30). | 2.00 | $1,578.00 |
| 08/20/20 | Michael A. Firestein | 206 | Draft revisions to reply brief (0.30); Further review of M. Bienenstock's edits and draft reply in response to same (1.80). | 2.10 | $1,656.90 |
| 08/20/20 | Jonathan E. Richman | 206 | Draft and review e-mails with J. Roche, M. Morris regarding Contract Clause issues (0.30); Review research regarding same (0.90). | 1.20 | $946.80 |
| 08/20/20 | Matthew H. Triggs | 206 | Revise reply brief (1.80); Call with M. Firestein regarding reply brief strategy (0.20); Call with J. Roche regarding reply planning (0.20). | 2.20 | $1,735.80 |
| 08/21/20 | Matthew H. Triggs | 206 | Revise reply brief to incorporate edits, comments and proposed changes. | 7.50 | $5,917.50 |
| 08/21/20 | Jeffrey W. Levitan | 206 | Edit perfection section of summary judgment reply (2.20); Review comments to perfection section (0.20); Review revised contracts clause section (0.30). | 2.70 | $2,130.30 |

33260 FOMB                                                                        Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                             Page 23
   COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/20 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, J. Roche, M. Triggs regarding Contract Clause, preemption sections of reply brief, meet and confer regarding additional pages, urgent motion for additional pages (0.30); Conference with M. Firestein regarding same (0.20); Review revised contract clause section (0.30); E-mails with M. Triggs, D. Munkittrick regarding revisions, citations (0.30); Review revised sections of HTA reply brief, edits, comments (0.40); E-mails with J. Levitan, E. Barak regarding preemption section of HTA brief (0.10). | 1.60 | $1,262.40 |
| 08/21/20 | Michael A. Firestein | 206 | Revise and draft contract clause reply argument (1.80); Review bankruptcy perfection revisions and draft e-mail to J. Levitan on same (0.30); Review S. Weise's edits to HTA reply for inclusion on perfection and security interest including multiple iterations of same (0.40); Review further bankruptcy group edits to perfection materials on reply (0.20). | 2.70 | $2,130.30 |
| 08/21/20 | Elliot Stevens | 206 | E-mails with M. Firestein, others, relating to summary judgment reply (0.10). | 0.10 | $78.90 |
| 08/21/20 | Jennifer L. Roche | 206 | Analyze and revise contract clause argument for summary judgment reply brief. | 2.80 | $2,209.20 |
| 08/22/20 | Michael A. Firestein | 206 | Draft contract clause argument on reply (2.30); Draft reply brief for HTA (4.60). | 6.90 | $5,444.10 |
| 08/22/20 | Elliot Stevens | 206 | Draft edits to preemption section of CW-HTA summary judgment reply (1.10); E-mails with M. Firestein, others, relating to same (0.10). | 1.20 | $946.80 |
| 08/22/20 | Jeffrey W. Levitan | 206 | Review comments to perfection section, and e-mails with E. Barak regarding same (0.50); Review revised contracts clause section (0.60). | 1.10 | $867.90 |
| 08/22/20 | Steven O. Weise | 206 | Review and revise summary judgment reply brief. | 2.60 | $2,051.40 |
| 08/22/20 | Matthew H. Triggs | 206 | Call with M. Firestein regarding reply brief reductions and strategy (0.80); Revise reply brief to address page limitations and strategy considerations regarding same (6.80). | 7.60 | $5,996.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Invoice 190160043

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/20 | Jennifer L. Roche | 206 | Analyze and revise contract clause argument for summary judgment reply (3.40); E-mails with M. Firestein regarding contract clause argument analysis (0.20); Revise preemption argument to adapt to PRIFA edits (2.40); E-mails with S. Weise and E. Barak regarding perfection arguments (0.10). | 6.10 | $4,812.90 |
| 08/23/20 | Michael A. Firestein | 206 | Review reply brief revisions on discreet sections (0.40); Review and draft e-mail to M. Triggs on strategy for same (0.20); Draft contract clause reply for HTA (1.30); Further review of reply brief sections (0.50); Partial review of overall HTA brief (0.30). | 2.70 | $2,130.30 |
| 08/23/20 | Steven O. Weise | 206 | Review and revise summary judgment reply brief. | 2.80 | $2,209.20 |
| 08/23/20 | Jennifer L. Roche | 206 | E-mails with L. Rappaport and M. Triggs regarding preemption argument changes (0.10); Conference and e-mail with L. Rappaport regarding separate statement issues (0.20); Analyze changes to separate statement (0.60); Revise HTA separate statement (1.20). | 2.10 | $1,656.90 |
| 08/23/20 | Jeffrey W. Levitan | 206 | Edit contracts clause section (2.40); Review M. Firestein revisions to contracts clause section, and e-mails with M. Firestein regarding same (0.50). | 2.90 | $2,288.10 |
| 08/23/20 | Elliot Stevens | 206 | E-mails with M. Firestein, others, relating to Commonwealth-HTA summary judgment reply (0.20). | 0.20 | $157.80 |
| 08/23/20 | Matthew H. Triggs | 206 | Call with M. Firestein regarding reply strategy concerning preemption (0.40); Revise reply section preemption to adopt latest changes (4.20); Revise reply brief to adopt edits and to reduce length (3.30). | 7.90 | $6,233.10 |
| 08/24/20 | Brooke C. Gottlieb | 206 | Review and revise motion for summary judgment to ensure accuracy of citations (0.80). | 0.80 | $631.20 |
| 08/24/20 | Matthew H. Triggs | 206 | Calls with M. Firestein regarding reply strategy (0.20); Revise reply brief to address comments and edits of restructuring and litigation and to address space considerations (5.90); Initial review of proposed introduction (0.20). | 6.30 | $4,970.70 |

33260 FOMB                                                                    Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0093 COMMONWEALTH-HTA REVENUE BOND                                          Page 25
  COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/20 | Michael A. Firestein | 206 | Review and draft reply brief sections including contract clause (1.50); Draft preemption brief section on reply (1.30); Review edits to statutory lien and security interest and ownership section by restructuring and E. Barak (0.40); Draft revised HTA separate statement response (0.60); Further review of reply brief contents on HTA (0.40). | 4.20 | $3,313.80 |
| 08/24/20 | Jeffrey W. Levitan | 206 | Review revised summary judgment reply brief and draft list of additional points (1.30); Revise preemption section (4.40); Review revisions to contract clause section, and e-mails with M. Firestein regarding revisions to brief (0.50). | 6.20 | $4,891.80 |
| 08/24/20 | Timothy W. Mungovan | 206 | Call with M. Firestein regarding reply in support of motion for summary judgment (0.30). | 0.30 | $236.70 |
| 08/24/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock regarding reply in support of motion for summary judgment (0.20). | 0.20 | $157.80 |
| 08/24/20 | Elliot Stevens | 206 | E-mails with E. Barak, others, relating to CW-HTA summary judgment reply (0.10); Review CW-HTA perfection section (0.30); E-mails with E. Barak relating to same (0.10); Draft HTA preliminary statement (0.40). | 0.90 | $710.10 |
| 08/25/20 | Elliot Stevens | 206 | E-mails with E. Barak, J. Levitan relating to edits to CW-HTA summary judgment reply (0.30); Draft HTA preliminary statement (1.70); E-mail same to M. Firestein, others (0.10); E-mails with M. Rochman, others, relating to summary judgment issues (0.10); E-mails with E. Barak, others, relating to perfection issues (0.20). | 2.40 | $1,893.60 |
| 08/25/20 | Jennifer L. Roche | 206 | Analyze and revise responses to separate statement (6.50); E-mail M. Firestein regarding same (0.10); E-mails with S. Victor regarding revisions to replies to undisputed facts (0.10); Revise replies to undisputed facts (1.10); E-mail with M. Triggs regarding contract clause argument issue (0.10). | 7.90 | $6,233.10 |
| 08/25/20 | Martin J. Bienenstock | 206 | Review and draft portions of responses to monolines' undisputed facts regarding HTA. | 7.30 | $5,759.70 |
| 08/25/20 | James Anderson | 206 | Review and integrate M. Firestein revisions and comments to declaration in support of Rule 56(d) opposition. | 1.50 | $1,183.50 |

33260 FOMB                                                                      Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0093 COMMONWEALTH-HTA REVENUE BOND                                              Page 26
COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/25/20 | James Anderson | 206 | Revise draft M. Firestein declaration in support of Rule 56(d) Opposition. | 1.20 | $946.80 |
| 08/25/20 | James Anderson | 206 | Confer with S. Cooper and team regarding revised M. Firestein declaration. | 0.40 | $315.60 |
| 08/25/20 | Jeffrey W. Levitan | 206 | Review comments to summary judgment reply (0.40); E-mails with M. Triggs and team regarding additional revisions (0.50); Draft insert to brief (0.40); E-mails and teleconference with M. Firestein regarding revisions (0.40); Review draft introduction (0.30); Revise summary judgment reply (2.40). | 4.40 | $3,471.60 |
| 08/25/20 | Seth H. Victor | 206 | Revise HTA separate statement response (2.30); E-mails with J. Roche regarding same (0.20). | 2.50 | $1,972.50 |
| 08/25/20 | Matthew H. Triggs | 206 | Call with M. Firestein regarding reply strategy (0.90); Revise reply memorandum to address limitations and latest comments and proposed revisions (6.40). | 7.30 | $5,759.70 |
| 08/25/20 | Michael A. Firestein | 206 | Draft reply brief on perfection and other sections (0.70); Draft HTA separate statement (1.00); Draft multiple versions of full reply brief (3.40); Draft Firestein declaration on 56(d) opposition (0.40); Draft preliminary statement for reply brief (0.50); Review revised preliminary statement (0.20). | 6.20 | $4,891.80 |
| 08/25/20 | Brooke C. Gottlieb | 206 | Revise and review HTA reply to motion for summary judgment to ensure accuracy of citations (5.10). | 5.10 | $4,023.90 |
| 08/26/20 | Jeffrey W. Levitan | 206 | Review revised summary judgment reply (0.90); Review introduction and e-mails with team and M. Firestein regarding same (0.50). | 1.40 | $1,104.60 |
| 08/26/20 | Michael A. Firestein | 206 | Draft multiple iterations of HTA separate statement (5.90); Draft multiple versions of preliminary statement for reply brief (0.70); Draft HTA reply sections for sending to M. Bienenstock with preliminary statement (0.60). | 7.20 | $5,680.80 |

33260 FOMB                                                                          Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                     Page 27
   COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/20 | Lary Alan Rappaport | 206 | Conference with M. Firestein, J. Roche, S. Victor regarding HTA separate statement (0.40); Conferences with M. Firestein regarding HTA separate statement (0.20); E-mails M. Firestein, J. Roche, S. Victor regarding HTA Separate statement (0.30); Review portions of HTA draft, revised separate statement (0.40); E-mails with M. Firestein, J. Levitan, E. Barak, M. Triggs, E. Stevens regarding HTA brief, preliminary statement, revisions (0.30). | 1.60 | $1,262.40 |
| 08/26/20 | Brooke C. Gottlieb | 206 | Edit and review HTA reply to motion for summary judgment to ensure accuracy of citations (4.90). | 4.90 | $3,866.10 |
| 08/26/20 | Matthew H. Triggs | 206 | Revise introduction to reply brief (1.20); Review of memoranda regarding perfection, contract clause and preemption related to HTA reply (1.50). | 2.70 | $2,130.30 |
| 08/26/20 | Seth H. Victor | 206 | Draft HTA separate statement response (7.20); Conference call with M. Firestein, L. Rappaport, J. Roche regarding strategy for HTA separate statement response (0.40). | 7.60 | $5,996.40 |
| 08/26/20 | Jennifer L. Roche | 206 | Conference with M. Firestein, L. Rappaport and S. Victor regarding separate statement responses (0.40); Conference with M. Firestein regarding separate statement issues and responses (0.60); E-mails with S. Victor regarding separate statement issues (0.20); Analyze and revise separate statement responses (5.10). | 6.30 | $4,970.70 |
| 08/26/20 | Timothy W. Mungovan | 206 | Calls with M. Firestein regarding reply in support of motion for summary judgment (0.20). | 0.20 | $157.80 |
| 08/26/20 | Elliot Stevens | 206 | E-mails with M. Triggs, others, relating to edits to HTA summary judgment piece (0.40). | 0.40 | $315.60 |
| 08/27/20 | Elliot Stevens | 206 | E-mails with M. Firestein, others, relating to summary judgment reply (0.10). | 0.10 | $78.90 |
| 08/27/20 | Timothy W. Mungovan | 206 | E-mails with M. Firestein and B. Rosen regarding reply in support of motion for summary judgment (0.40). | 0.40 | $315.60 |
| 08/27/20 | James Anderson | 206 | Review and incorporate substantive revisions to Rule 56(d) brief. | 1.50 | $1,183.50 |
| 08/27/20 | Lary Alan Rappaport | 206 | E-mails M. Firestein, M. Triggs, J. Roche, E. Barak, J. Levitan, E. Stevens regarding HTA reply brief, revisions (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                        Page 28
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/20 | Brooke C. Gottlieb | 206 | Edit and review HTA reply to motion for summary judgment to ensure accuracy of citations (5.10). | 5.10 | $4,023.90 |
| 08/27/20 | Michael A. Firestein | 206 | Draft separate statement for HTA (1.20); Review reply brief for research issues on completion (0.50); Draft 56(d) brief response and Firestein declaration (0.40); Further revisions of Firestein declaration for 56(d)for 56(d) brief (0.20). | 2.30 | $1,814.70 |
| 08/27/20 | Jennifer L. Roche | 206 | Conference and e-mails with S. Victor regarding separate statement responses (0.40); E-mail with M. Firestein regarding same (0.10); Analysis regarding open issues in contract clause argument (0.30); E-mail B. Gottlieb regarding same (0.10). | 0.90 | $710.10 |
| 08/27/20 | Jeffrey W. Levitan | 206 | Review draft statement of undisputed facts. | 0.80 | $631.20 |
| 08/27/20 | Seth H. Victor | 206 | Participate in video conference with M. Firestein and summary judgment teams regarding strategy across all summary judgment matters (0.60); Telephone call with J. Roche regarding strategy for HTA separate statement response (0.20); Draft HTA separate statement response (4.10). | 4.90 | $3,866.10 |
| 08/28/20 | Jeffrey W. Levitan | 206 | Review revised summary judgment reply (0.70); Review e-mails with teleconference with E. Barak regarding 407 argument (0.30); Review revised Firestein declaration (0.10); Review revised 56(d) response (0.10). | 1.20 | $946.80 |
| 08/28/20 | Seth H. Victor | 206 | Edit HTA separate statement response (7.70); Call with J. Roche regarding same (0.20). | 7.90 | $6,233.10 |
| 08/28/20 | Lary Alan Rappaport | 206 | E-mails M. Triggs, M. Firestein, J. Roche, J. Anderson, S. Cooper regarding M. Bienenstock edits to HTA reply brief, HTA Rule 56(d) objection, revisions, strategy (0.60); Conferences with M. Firestein, M. Triggs regarding same (0.50); E-mails M. Triggs, M. Firestein, E. Stevens regarding same (0.10); Conferences with M. Triggs regarding same (0.20). | 1.40 | $1,104.60 |
| 08/28/20 | Steven O. Weise | 206 | Review revised brief. | 1.30 | $1,025.70 |
| 08/28/20 | Timothy W. Mungovan | 206 | Call with M. Firestein regarding reply in support of motion for summary judgment (0.30). | 0.30 | $236.70 |
| 08/28/20 | Timothy W. Mungovan | 206 | E-mail with M. Firestein regarding reply in support of motion for summary judgment (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0093 COMMONWEALTH-HTA REVENUE BOND                                       Page 29
      COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/20 | Brooke C. Gottlieb | 206 | Edit and review HTA reply to motion for summary judgment to ensure accuracy of citations (7.10). | 7.10 | $5,601.90 |
| 08/28/20 | Michael A. Firestein | 206 | Review M. Bienenstock's edits on HTA reply brief (0.80); Draft HTA 56(d) brief (0.50); Draft revisions to HTA reply brief (1.50); Review revised M. Firestein declaration (0.90); Draft 56(d) declaration further revisions and related revisions to brief (0.60). | 4.30 | $3,392.70 |
| 08/28/20 | Elliot Stevens | 206 | E-mails with M. Triggs relating to edits to summary judgment reply (0.70); Research relating to Takings Clause issues relating to security interest issues (2.10); E-mail same to E. Barak (0.10). | 2.90 | $2,288.10 |
| 08/28/20 | James Anderson | 206 | Confer with M. Firestein regarding draft declaration in support of Rule 56(d) opposition. | 0.40 | $315.60 |
| 08/28/20 | James Anderson | 206 | Revise M. Firestein declaration in support of Rule 56(d) opposition. | 0.70 | $552.30 |
| 08/28/20 | James Anderson | 206 | Revise Rule 56(d) brief per comments from M. Bienenstock and team. | 1.80 | $1,420.20 |
| 08/29/20 | James Anderson | 206 | Revise HTA Rule 56(d) brief per M. Firestein and M. Triggs comments. | 1.80 | $1,420.20 |
| 08/29/20 | James Anderson | 206 | Revise HTA Rule 56(d) brief in view of revisions to related briefs and revisions to summary judgment reply. | 0.50 | $394.50 |
| 08/29/20 | James Anderson | 206 | Revise HTA Rule 56(d) brief in view of revisions to related briefs and revisions to summary judgment Reply. | 0.50 | $394.50 |
| 08/29/20 | Jennifer L. Roche | 206 | Review and revise summary judgment reply brief (3.60); Analyze and revise edits to separate statement (1.20); E-mails with S. Victor regarding issues in edits to separate statement (0.20); E-mails with M. Firestein and S. Victor regarding separate statement issues (0.10); E-mails with M. Firestein and M. Triggs regarding proposed edits to brief (0.10); Review proposed revision to Rule 56(d) objection (0.10). | 5.30 | $4,181.70 |
| 08/29/20 | Jeffrey W. Levitan | 206 | Review committee comments to brief (0.50); Review revisions to brief, e-mails and teleconference with E. Barak regarding changes (0.40). | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND
COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/20 | Michael A. Firestein | 206 | Draft 56(d) brief in HTA (0.40); Review UCC comments to reply brief (0.30); Review further edits on reply brief on legislative issues and draft e-mail to E. Barak on same (0.20); Further review of edits on reply by restructuring for incorporation and final draft (0.40); Review separate statement inserts (0.20). | 1.50 | $1,183.50 |
| 08/29/20 | Seth H. Victor | 206 | Teleconference with M. Firestein, litigation and restructuring summary judgment teams regarding strategy across all summary judgment matters (0.70); Draft HTA separate statement response (5.10); E-mails with M. Firestein, J. Roche, A Monforte regarding same (0.40). | 6.20 | $4,891.80 |
| 08/30/20 | Seth H. Victor | 206 | Edit HTA separate statement response (3.10); E-mails with M. Firestein, J. Roche regarding same (0.20). | 3.30 | $2,603.70 |
| 08/30/20 | Michael A. Firestein | 206 | Review M. Bienenstock's edits to CCDA reply brief for impact on HTA brief (0.50); Draft HTA separate statement revisions (2.20); Review edits to supplemental facts by defendants in separate statement (0.20); Draft reply in HTA summary judgment based on further comments from restructuring and other counsel including multiple versions of same (1.40). | 4.30 | $3,392.70 |
| 08/30/20 | James Anderson | 206 | Revise HTA Rule 56(d) brief to add cross-references to reply and supporting materials. | 0.40 | $315.60 |
| 08/30/20 | Jeffrey W. Levitan | 206 | Review revisions to summary judgment reply. | 0.40 | $315.60 |
| 08/30/20 | Brooke C. Gottlieb | 206 | Edit and review HTA reply to motion for summary judgment to ensure accuracy of citations (4.00). | 4.00 | $3,156.00 |
| 08/30/20 | Lary Alan Rappaport | 206 | Conferences with M. Firestein regarding HTA reply brief and statement of undisputed facts status, revisions, strategy for completing HTA documents (0.30); E-mails with M. Firestein, M. Triggs, J. Roche, S. Victor regarding same (0.40); Conferences with M. Triggs regarding same (0.20); Conference with M. Firestein and M. Triggs regarding Rule 56(d) objection (0.20); E-mails with J. Roche regarding HTA reply to statement of undisputed facts (0.20). | 1.30 | $1,025.70 |

33260 FOMB                                                                          Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                              Page 31
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/20 | Matthew H. Triggs | 206 | Review and comment on 56(d) brief (0.70); Revise reply brief to address final comments, including additional CCDA-related, restructuring, and finalization comments (9.50). | 10.20 | $8,047.80 |
| 08/31/20 | Michael A. Firestein | 206 | Review separate statement materials for HTA (0.30); Review and draft final brief edits including multiple versions of same (1.10); Further review of separate statement reply content pre-filing (0.40). | 1.80 | $1,420.20 |
| 08/31/20 | Elliot Stevens | 206 | Call with E. Barak relating to summary judgment replies (0.20). | 0.20 | $157.80 |
| 08/31/20 | Lary Alan Rappaport | 206 | Conferences with M. Firestein regarding HTA reply brief, footnote, citations (0.20); E-mails with M. Firestein, M. Triggs, J. Roche, S. Victor regarding finalizing and filing of HTA reply brief, statement of undisputed facts, Rule 56(d) response (0.20). | 0.40 | $315.60 |
| 08/31/20 | Elliot Stevens | 206 | E-mails with M. Firestein, others relating to summary judgment reply (0.10); E-mails with O'Neill relating to research relating to HTA issues (0.10); Review CW-HTA summary judgment reply (0.60); E-mails with M. Firestein, others, relating to issues connected to Secretary of Justice opinion (0.40); Call with E. Barak relating to same (0.10). | 1.30 | $1,025.70 |
| 08/31/20 | Matthew H. Triggs | 206 | Final revisions to reply memorandum (3.40); Coordinate filing of reply, separate statement response, declaration and opposition to 56(d) (0.30). | 3.70 | $2,919.30 |
| 08/31/20 | James Anderson | 206 | Finalize HTA Rule 56(d) brief for filing. | 1.70 | $1,341.30 |
| 08/31/20 | James Anderson | 206 | Confer with team regarding filing requirements. | 0.20 | $157.80 |
| 08/31/20 | Seth H. Victor | 206 | Participate in teleconference with M. Firestein and teams regarding strategy meeting across all summary judgment motions (0.50); Finalize HTA separate statement response (0.30). | 0.80 | $631.20 |
| **Documents Filed on Behalf of the Board** | | | | **790.80** | **$623,941.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/20 | Michael A. Firestein | 207 | Review Monolines/HTA 407 opposition for reply strategy (0.70). | 0.70 | $552.30 |

33260 FOMB                                         Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0093 COMMONWEALTH-HTA REVENUE BOND                             Page 32
     COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/20 | Michael A. Firestein | 207 | Review AAFAF motion to dismiss on uniformity for impact on certain adversary arguments in summary judgment reply (0.20). | 0.20 | $157.80 |
| 08/31/20 | Michael A. Firestein | 207 | Review UCC limited joinder in reply (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **1.00** | **$789.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/20 | Daniel Desatnik | 210 | Call with M. Firestein and others to discuss 56(d) issues. | 1.20 | $946.80 |
| 08/01/20 | Michael A. Firestein | 210 | Prepare for conference call on 56(d) background and strategy (0.80); Attend conference call with S. Cooper, J. Alonzo, L. Rappaport, M. Dale and others on 56(d) briefing strategy (1.20); Teleconference with L. Rappaport on 56(d) issues (0.10). | 2.10 | $1,656.90 |
| 08/02/20 | Michael A. Firestein | 210 | Prepare for team conference call on summary judgment reply issues (0.30); Draft e-mail to E. Barak and J. Levitan on approach status and strategy and discussion of same with M. Bienenstock (0.30); Draft multiple e-mails to K. Casazza on strategy for 8(a) insert (0.20). | 0.80 | $631.20 |
| 08/03/20 | Michael A. Firestein | 210 | Teleconference with M. Triggs and J. Levitan on security interest and statutory lien brief revisions (0.70); Teleconference with M. Triggs on reply strategy regarding security interest and statutory lien issues (0.20); Teleconference with J. Roche and S. Victor on strategy for HTA separate statement response (0.70); Teleconference with M. Triggs on 407 reply strategy (0.20). | 1.80 | $1,420.20 |
| 08/04/20 | Michael A. Firestein | 210 | Review memorandum from E. Stevens on contract clause issues (0.30); Draft e-mail to E. Barak and J. Levitan on revised strategy for discussion with M. Bienenstock on replies (0.40); Various teleconferences with M. Triggs on statutory lien strategy issues (0.40). | 1.10 | $867.90 |

33260 FOMB                                                              Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                      Page 33
   COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/20 | Michael A. Firestein | 210 | Teleconference with M. Triggs on 407 reply strategy (0.20); Teleconference with T. Mungovan on summary judgment strategy (0.20); Draft e-mail to M. Bienenstock on reply strategy for summary judgment (0.40); Draft e-mail to M. Triggs and J. Roche on DRA argument reply by Board (0.20); Various teleconferences with M. Triggs on 407 reply (0.30); Teleconference with J. Roche on contract clause reply strategy (0.20). | 1.50 | $1,183.50 |
| 08/05/20 | Timothy W. Mungovan | 210 | E-mails with M. Firestein and B. Rosen regarding status of reply in support of motion for summary judgment (0.20). | 0.20 | $157.80 |
| 08/06/20 | Timothy W. Mungovan | 210 | E-mails with S. Cooper, M. Firestein and J. Anderson regarding Rule 56(d) analysis (0.10). | 0.10 | $78.90 |
| 08/06/20 | Michael A. Firestein | 210 | Teleconference with E. Barak on reply brief strategy (0.20); Teleconference with J. Roche on contract reply strategy (0.40); Teleconference with L. Wolf on Firestein declaration strategy and content for 56(d) opposition (0.50); Review perfection issues on reply (0.40); Review Rule 8 issues on reply (0.20); Teleconference with M. Triggs on contract clause reply strategy (0.20). | 1.90 | $1,499.10 |
| 08/07/20 | Timothy W. Mungovan | 210 | E-mails with S. Cooper, M. Firestein and J. Anderson regarding Rule 56(d) analysis (0.30). | 0.30 | $236.70 |
| 08/07/20 | Michael A. Firestein | 210 | Review and draft correspondence to D. Munkittrick and M. Triggs on 407 legislative history point (0.20); Review contract clause issues on brief reply (0.30); Teleconference with E. Barak on responses and brief structure on reply (0.20); Teleconference with M. Triggs on ownership reply issues (0.20). | 0.90 | $710.10 |
| 08/08/20 | Michael A. Firestein | 210 | Review research memorandum on admissibility of plan of adjustment (0.20); Teleconference with L. Rappaport on admissibility of plan (0.20); Draft memorandum to L. Rappaport on use of plan at summary judgment (0.20); Draft multiple memorandums to L. Rappaport and J. Roche on separate statement elements (0.40); Draft e-mails to E. Stevens on 407 issues (0.20). | 1.20 | $946.80 |

33260 FOMB                                                                     Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                          Page 34
   COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/20 | Michael A. Firestein | 210 | Teleconference with M. Triggs on 407 and security interest issues on reply (0.20); Review bankruptcy group comments on statutory lien issues for reply (0.20); Conference call with E. Stevens, E. Barak, M. Triggs and others on 407 reply issues (0.40); Review bankruptcy revisions to security interest reply (0.20); Draft multiple correspondence to E. Stevens and J. Levitan on reply strategy (0.20). | 1.20 | $946.80 |
| 08/10/20 | Michael A. Firestein | 210 | Review S. Weise's comments on statutory lien issues (0.20); Teleconference with E. Barak on summary judgment reply strategy (0.20); Review contract clause argument to prepare for call with M. Bienenstock (0.30); Teleconference with M. Triggs on reply strategy on ownership and separate statement (0.20). | 0.90 | $710.10 |
| 08/10/20 | Scott P. Cooper | 210 | Internal e-mails with M. Firestein, L. Rappaport, S. Weise, M. Triggs, J. Roche and D. Munkittrick regarding new decision, applicability to reply briefs, Rule 56(d) response (0.30); Review updated draft Firestein declaration in support of Rule 56(d) response (0.40). | 0.70 | $552.30 |
| 08/11/20 | Scott P. Cooper | 210 | Review and comment on revised draft HTA Rule 56(d) response (0.70); Analysis and internal e-mails regarding Rule 56(d) analysis for summary judgment reply (0.70). | 1.40 | $1,104.60 |
| 08/11/20 | Michael A. Firestein | 210 | Various teleconferences with M. Triggs on ownership reply strategy, statutory lien and security interest (0.40); Review bankruptcy comments on 56(d) brief (0.30); Draft multiple e-mails to J. Levitan on strategy for 56(d) (0.30); Draft strategic e-mail to J. Roche on revisions to HTA separate statement (0.20). | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0093 COMMONWEALTH-HTA REVENUE BOND
COMPLAINT

Invoice 190160043

Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/20 | Michael A. Firestein | 210 | Conference call with S. Cooper, J. Anderson and J. Levitan on 56(d) strategy (0.50); Teleconference with E. Barak, E. Stevens and M. Triggs on reply strategy for security interest ownership and 407 (0.60); Teleconference with J. Roche on contract clause strategy for reply (0.40); Review and draft e-mail on separate statement construction to J. Roche (0.20). | 1.70 | $1,341.30 |
| 08/12/20 | Scott P. Cooper | 210 | Conference call with M. Firestein, J. Levitan and J. Anderson regarding Rule 56(d) analysis and strategy for summary judgment reply (0.50); Review and edit revised draft Rule 56(d) briefs (1.30); Analysis regarding same (1.70). | 3.50 | $2,761.50 |
| 08/13/20 | Michael A. Firestein | 210 | Draft multiple e-mails to J. Levitan on security interest and statutory lien reply issues (0.20); Teleconference with E. Barak on ownership and preemption strategy (0.20); Teleconference with M. Triggs on reply strategy (0.20); Conference call with J. Roche, J. Levitan, E. Barak, E. Stevens on contract clause strategy for reply revisions (0.50); Draft e-mail to M. Bienenstock on summary judgment reply strategy and briefing (0.40); Teleconference with J. Roche on HTA separate statement strategy (0.20); Teleconference with M. Triggs on 407 reply revisions (0.30); Teleconference with J. Roche on further contract clause revision of reply (0.20); Draft e-mail to M. Triggs on additional reply briefing issues on 407 (0.20). | 2.40 | $1,893.60 |
| 08/14/20 | Scott P. Cooper | 210 | Revisions to draft Rule 56(d) brief (0.80); Internal e-mails with M. Firestein and team regarding same (0.30); Review and comment on draft Firestein declaration in opposition 56(d) request (0.50). | 1.60 | $1,262.40 |
| 08/14/20 | Matthew H. Triggs | 210 | Conference call with M. Firestein and team regarding contract clause argument. | 0.70 | $552.30 |

33260 FOMB                                                      Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0093 COMMONWEALTH-HTA REVENUE BOND                              Page 36
COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/20 | Michael A. Firestein | 210 | Review and draft multiple e-mails to M. Triggs on perfection reply for summary judgment (0.20); Teleconference with M. Triggs on strategy for 407 and ownership revisions (0.20); Teleconference with M. Triggs on further 407 reply strategy (0.20); Teleconference with M. Triggs and E. Barak on defendant claim in 407 regarding toll revenues (0.20); Conference call with J. Levitan, E. Stevens, M. Rochman, M. Triggs and others on contract clause issues (0.70); Teleconference with J. Roche on contract clause revision strategy on impairment issues (0.50). | 2.00 | $1,578.00 |
| 08/15/20 | Michael A. Firestein | 210 | Review and draft multiple strategic e-mails on contract clause reply to J. Levitan (0.30); Various teleconferences with M. Triggs on 407 strategy for revisions and other reply revisions (0.50); Draft e-mail to B. Rosen on summary judgment reply issues (0.40); Draft strategic e-mail to E. Barak on reply revision issues (0.20); Draft multiple strategic e-mails to M. Bienenstock on HTA reply brief (0.70). | 2.10 | $1,656.90 |
| 08/16/20 | Michael A. Firestein | 210 | Draft multiple e-mails to J. Roche on 546 reply strategy (0.40); Teleconference with M. Triggs on perfection strategy for reply (0.30); Various teleconferences with L. Rappaport on HTA preemption reply issues and Enabling Act (0.40); Draft and review e-mails to and from M. Triggs on perfection and judicial lien creditor issues for reply (0.20); Review and draft strategic e-mails to J. Roche on 544 retroactivity issues for reply (0.60); Review and draft e-mails to L. Rappaport on HTA preemption strategy (0.20); Teleconference with J. Levitan on 544 takings issues for reply (0.20). | 2.30 | $1,814.70 |
| 08/17/20 | Michael A. Firestein | 210 | Teleconference with M. Triggs and L. Rappaport on summary judgment reply strategy (0.10); Teleconference with M. Triggs on perfection issues on reply (0.20); Conference call with S. Weise and M. Triggs on perfection strategy for reply (0.40). | 0.70 | $552.30 |

33260 FOMB                                                              Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                              Page 37
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/20 | Michael A. Firestein | 210 | Teleconference with M. Triggs on perfection and related reply strategy (0.20); Draft correspondence to E. Barak on perfection strategy (0.20); Draft multiple strategic e-mails to M. Triggs on reply memorandum issues (0.20). | 0.60 | $473.40 |
| 08/19/20 | Michael A. Firestein | 210 | Review and research perfection reply issues (0.70); Teleconference with B. Natbony on reply briefing (0.20); Draft e-mail to E. Barak on strategy for reply (0.20); Various teleconferences with M. Triggs on perfection reply strategy (0.40); Draft e-mail to M. Triggs on perfection strategy (0.20); Teleconference with L. Rappaport on preemption edits in HTA (0.20); Teleconference with M. Triggs on reply strategy concerning perfection (0.20); Review e-mail from S. Weise on guarantee issue in perfection and draft e-mail to S. Weise on same (0.30); Draft e-mail to reply team on strategy in light of M. Bienenstock's edits (0.20); Teleconference with L. Rappaport on strategy for reply going forward (0.10). | 2.70 | $2,130.30 |
| 08/20/20 | Brooke C. Gottlieb | 210 | Review case references in perfection section of reply in support of HTA motion for summary judgment to determine accuracy (3.20). | 3.20 | $2,524.80 |
| 08/20/20 | Steven O. Weise | 210 | Conference with M. Firestein and team regarding reply brief (1.60); Review and revise same (2.10). | 3.70 | $2,919.30 |
| 08/20/20 | Michael A. Firestein | 210 | Teleconference with E. Barak on summary judgment reply issues (0.20); Teleconference with J. Levitan on perfection reply and process strategy (0.20); Various teleconferences with M. Triggs on perfection and sovereign immunity issues (0.60). | 1.00 | $789.00 |
| 08/21/20 | Michael A. Firestein | 210 | Review and draft correspondence to summary judgment team on need for urgent motion (0.20); Various teleconferences with L. Rappaport on contract clause revisions versus preemption (0.40); Various teleconferences with M. Triggs on reply strategy in light of M. Bienenstock's edits and S. Weise's edits (0.90); Draft strategic e-mail to E. Barak on reply strategy (0.40). | 1.90 | $1,499.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160043

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/20 | Steven O. Weise | 210 | Conference with M. Bienenstock and team regarding summary judgment replies. | 2.20 | $1,735.80 |
| 08/22/20 | Michael A. Firestein | 210 | Call with M. Triggs on reply revisions, status and strategy (0.80); Teleconference with L. Rappaport on reply strategy and urgent motion (0.20); Further review of restructuring comments on HTA perfection issues (0.20); Draft e-mail to J. Levitan on contract clause (0.20); Draft correspondence to defense counsel on urgent motion (0.30). | 1.70 | $1,341.30 |
| 08/23/20 | Michael A. Firestein | 210 | Confer with M. Triggs on reply strategy (0.40); Review and draft correspondence to DRA parties and D. Munkittrick regarding urgent motion (0.30); Review and draft e-mail to E. Barak, J. Levitan and M. Triggs on overall HTA strategy and standards for reply issues (0.30). | 1.00 | $789.00 |
| 08/24/20 | Michael A. Firestein | 210 | Various teleconferences with M. Triggs on reply strategy (0.40); Draft multiple e-mails to M. Triggs on preemption issues and brief strategy (0.40); Draft e-mail to E. Barak on strategy for revisions to reply brief (0.20). | 1.00 | $789.00 |
| 08/24/20 | Elliot Stevens | 210 | Call with E. Barak relating to summary judgment reply (0.20). | 0.20 | $157.80 |
| 08/24/20 | Jennifer L. Roche | 210 | E-mails with B. Gottlieb and M. Triggs regarding reply brief cite checking and edits (0.10); Review proposed edits to response to statement of facts (0.50); E-mails with M. Firestein and L. Rappaport regarding separate statement issues (0.20); E-mails with revenue bond teams regarding proposed edits to reply brief (0.20) Revise replies to responses to statement of undisputed facts (7.00); Review and analyze proposed revisions to brief (1.00). | 9.00 | $7,101.00 |
| 08/25/20 | Scott P. Cooper | 210 | Analysis and internal e-mails regarding revisions to Rule 56(d) responses, summary judgment reply and Firestein declaration (0.70). | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160043

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/25/20 | Michael A. Firestein | 210 | Review and draft e-mail to J. Levitan on revisions to HTA brief (0.40); Confer with M. Triggs on brief reply strategy and revisions to same (0.90); Review and draft e-mail to D. Munkittrick on urgent motion pending issues (0.20); Teleconference with J. Levitan on reply strategy (0.20); Draft e-mail to M. Bienenstock on reply brief revisions (0.30); Teleconference with J. Anderson on revisions to M. Firestein declaration regarding 56(d) (0.20); Teleconference with E. Barak on reply strategy including preliminary statement (0.20). | 2.40 | $1,893.60 |
| 08/26/20 | Michael A. Firestein | 210 | Draft e-mail to J. Roche for strategy for separate statement (0.20); Teleconference with M. Triggs on preliminary statement issues and strategy (0.20); Teleconference with J. Roche, L. Rappaport and S. Victor on separate statement structure for HTA (0.40); Draft e-mail to M. Bienenstock on HTA reply strategy (0.30); Teleconference with J. Roche on separate statement construct for HTA (0.60). | 1.70 | $1,341.30 |
| 08/27/20 | Michael A. Firestein | 210 | Various telephone conferences with M. Triggs on 56(d) revisions (0.40); Draft e-mail to M. Bienenstock on HTA separate statement (0.30); Draft e-mails to L. Rappaport on separate statement strategy (0.20); Draft multiple e-mails to E. Barak on reply strategy (0.30); Review and draft e-mail to J. Roche on separate statement strategy for follow on defendants (0.30); Draft e-mail to J. Anderson on 56(d) revisions (0.10). | 1.60 | $1,262.40 |
| 08/27/20 | Matthew H. Triggs | 210 | Revise reply brief to incorporate latest changes, edits and comments (6.90); Call with O'Melveny regarding strategy (0.50). | 7.40 | $5,838.60 |
| 08/28/20 | Matthew H. Triggs | 210 | Calls with M. Firestein regarding reply brief (0.30); Revise reply memorandum to incorporate latest changes, to address size limitations and comments/questions (9.90). | 10.20 | $8,047.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160043

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/28/20 | Jennifer L. Roche | 210 | Review and revise reply brief in support of summary judgment (1.90); E-mails with B. Gottlieb regarding open issues in contract clause argument (0.30); E-mails and conference with S. Victor regarding issues in separate statement response (0.30); E-mails with M. Firestein and L. Rappaport regarding separate statement (0.10); E-mails with M. Triggs and L. Rappaport regarding proposed edit to reply brief (0.10); Analyze open issue in preemption argument (0.10); E-mails with M. Triggs and B. Gottlieb regarding same (0.10); E-mails with M. Firestein, L. Rappaport and M. Triggs regarding briefs and supporting documents and edits to both (0.20); Review revision to Rule 56d objection and declaration (0.20). | 3.30 | $2,603.70 |
| 08/28/20 | Elliot Stevens | 210 | Call with E. Barak relating to CW-HTA summary judgment motion (0.20); Follow-up call with same relating to same (0.20). | 0.40 | $315.60 |
| 08/28/20 | Scott P. Cooper | 210 | Review revisions to HTA Rule 56(d) objection and M. Firestein declaration (0.30). | 0.30 | $236.70 |
| 08/28/20 | Michael A. Firestein | 210 | Review and draft strategic correspondence to J. Anderson on 56(d) issues (0.20); Review and draft strategic correspondence to L. Rappaport and M. Triggs on reply brief (0.20); Telephone conference with M. Triggs and L. Rappaport on revisions strategy on reply (0.30); Various telephone conferences with M. Triggs on reply strategy and revisions (0.50); Draft e-mail to M. Bienenstock on 56(d) (0.30); Draft 407 strategic e-mail to L. Rappaport (0.20); Review and draft e-mail to E. Barak on reply strategy (0.20); Telephone conference with E. Barak on certain contract clause and 407 revisions (0.20); Draft further e-mail to J. Anderson on Firestein declaration and 56(d) brief (0.10). | 2.20 | $1,735.80 |
| 08/29/20 | Scott P. Cooper | 210 | Internal e-mails regarding revisions to HTA Rule 56(d) brief (0.20). | 0.20 | $157.80 |
| 08/29/20 | Elliot Stevens | 210 | E-mails with M. Firestein, others, relating to CW-HTA motion for summary judgment (0.30). | 0.30 | $236.70 |

33260 FOMB                                                          Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0093 COMMONWEALTH-HTA REVENUE BOND                               Page 41
  COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/20 | Michael A. Firestein | 210 | Multiple strategic memorandums on reply strategy to M. Triggs (0.20); Various telephone conferences with M. Triggs on strategy for reply brief (0.40); Draft e-mail to J. Anderson on 56(d) revisions (0.30); Draft e-mails to M. Bienenstock on 56(d) and 407 reply issues (0.50); Telephone conference with M. Triggs on potential implementation of UCC suggested edits (0.60); Research, review and draft multiple e-mails to S. Victor on separate statement revisions (0.30). | 2.30 | $1,814.70 |
| 08/29/20 | Matthew H. Triggs | 210 | Revise reply brief to address comments received (7.00); Strategy calls with M. Firestein regarding reply brief (0.70). | 7.70 | $6,075.30 |
| 08/30/20 | Michael A. Firestein | 210 | Various telephone conferences with M. Triggs on reply revisions in HTA (0.80); Draft e-mail reply to S. Victor on separate statement strategy and prepare for filing (0.30); Telephone conference with J. Roche on separate statement strategy construction (0.40); Various telephone conferences with E. Barak on reply strategy for HTA (0.30); Telephone conference with L. Rappaport and M. Triggs on 56(d) revisions (0.20); Review correspondence regarding O'Neill regarding filing issues for replies (0.10); Draft multiple e-mails to E. Barak on reply strategy including review of same from him (0.20); Review e-mail from M. Triggs on 56(d) revisions and reply brief itself (0.20). | 2.50 | $1,972.50 |
| 08/30/20 | Jennifer L. Roche | 210 | Conference with M. Firestein regarding separate statement strategy and open issues (0.40); Review and revise separate statement (2.90); E-mails with S. Victor regarding separate statement revisions (0.20); E-mail with S. Victor and M. Firestein regarding separate statement strategy (0.20); Analysis regarding issue in ownership argument (0.40); E-mails with M. Triggs regarding edits to brief (0.10); E-mails with L. Rappaport regarding cross references in separate statement (0.10); E-mails with O'Neill team regarding preparing for filings (0.10); E-mails with L. Rappaport and E. Stevens regarding potential edit to clawback issue (0.10). | 4.50 | $3,550.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Invoice 190160043

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/31/20 | Jennifer L. Roche | 210 | Review and revise separate statement (0.80); Review and finalize reply brief supporting documents for filing (1.50); E-mails with M. Triggs, M. Firestein, E. Barak and E. Stevens regarding open issue for reply brief (0.20); E-mails with J. Anderson regarding modifications to Rule 56(d) objection (0.10). | 2.60 | $2,051.40 |
| 08/31/20 | Michael A. Firestein | 210 | Draft multiple strategic e-mails to M. Triggs on reply contents and construct (0.30); Review and draft multiple e-mails to E. Barak and O'Neill on Act 103 issues including partial review of Act 103 (0.60); Telephone conference with E. Barak and M. Triggs on edits on Puerto Rico law regarding budgets (0.20); Various telephone conferences with M. Triggs on brief reply strategy (0.50); Telephone conference with E. Barak on strategy for argument issues on reply (0.20); Review and draft multiple further e-mails to O'Neill attorneys on filing strategy issues and triage (0.20). | 2.00 | $1,578.00 |
| **Analysis and Strategy** | | | | **116.00** | **$91,524.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/20 | Angelo Monforte | 212 | Review and distribute Puerto Rico Act No. 1-2011 and codified versions per M. Triggs (0.40); Identify any references to excise tax revenues and HTA per M. Triggs (0.80). | 1.20 | $324.00 |
| 08/06/20 | Angelo Monforte | 212 | Review response to motion for summary judgment and statement of uncontested material facts for references to defined terms per M. Triggs. | 1.20 | $324.00 |
| 08/09/20 | Angelo Monforte | 212 | Review bondholders' opposition to motion for summary judgment and lift stay briefing for citations to cases cited in same per M. Triggs. | 0.60 | $162.00 |
| 08/10/20 | Angelo Monforte | 212 | Review internal database and distribute word versions of amended lift stay opposition and footnote referenced in same per M. Triggs. | 0.30 | $81.00 |
| 08/11/20 | Angelo Monforte | 212 | Review internal database and distribute M. Firestein declaration and exhibits in support of partial motion for summary judgment per M. Triggs. | 0.20 | $54.00 |

33260 FOMB                                                                          Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0093 COMMONWEALTH-HTA REVENUE BOND                                                Page 43
  COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/11/20 | Angelo Monforte | 212 | Review and compare draft reply in support of motion for summary judgment per M. Triggs. | 0.30 | $81.00 |
| 08/12/20 | Angelo Monforte | 212 | Review statement of facts to motion for partial summary judgment and compile list of paragraphs related to counterpart statements regarding proofs of claim per M. Triggs. | 0.40 | $108.00 |
| 08/12/20 | Angelo Monforte | 212 | Review Westlaw and relativity database for pleadings citing to specific case law per M. Triggs. | 0.60 | $162.00 |
| 08/13/20 | Angelo Monforte | 212 | Compile and distribute documents referenced in opposition to motion for partial summary judgment per M. Triggs. | 0.40 | $108.00 |
| 08/14/20 | Angelo Monforte | 212 | Review opposition to motion for summary judgment and identify references related to funds transferred from Commonwealth to HTA per M. Triggs. | 0.70 | $189.00 |
| 08/21/20 | Angelo Monforte | 212 | Compile case law and draft citations to same for reply in support of motion for summary judgment per M. Triggs. | 0.60 | $162.00 |
| 08/23/20 | Angelo Monforte | 212 | Review portions of reply in support of motion for partial summary judgment and prepare citations to records and case law referenced in same per M. Triggs. | 0.80 | $216.00 |
| 08/25/20 | Angelo Monforte | 212 | Compile and distribute case law and statutes cited in draft reply in support of motion for summary judgment per B. Gottlieb. | 0.40 | $108.00 |
| 08/26/20 | Angelo Monforte | 212 | Review and edit citations to pages 1 through 40 of draft reply in support of motion for summary judgment per M. Triggs (5.90); Conduct related research (0.80). | 6.70 | $1,809.00 |
| 08/27/20 | Angelo Monforte | 212 | Review and edit citations to pages 41 through 108 of draft reply in support of motion for summary judgment per M. Triggs (10.20); Conduct related research (1.40). | 11.60 | $3,132.00 |
| 08/28/20 | Angelo Monforte | 212 | Incorporate local proof and cite edits into live version of draft reply in support of motion for summary judgment per M. Triggs. | 2.40 | $648.00 |
| 08/28/20 | Angelo Monforte | 212 | Review and edit citations to response and objection to defendants' request to stay or deny summary judgment motion per J. Anderson. | 3.60 | $972.00 |
| 08/29/20 | Angelo Monforte | 212 | Draft table of authorities to response and objection to defendants' rule 56(d) motion per J. Anderson. | 0.90 | $243.00 |

33260 FOMB                                                                    Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                         Page 44
   COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/29/20 | Angelo Monforte | 212 | Review and finalize cross-references within reply in support of motion for summary judgment per M. Triggs. | 1.40 | $378.00 |
| 08/29/20 | Angelo Monforte | 212 | Review and edit citations to revisions to draft reply in support of motion for summary judgment per M. Triggs (3.40); Conduct related research (0.60). | 4.00 | $1,080.00 |
| 08/29/20 | Lela Lerner | 212 | Complete quality-control review of separate statements for HTA adversary proceeding per S. Victor. | 3.30 | $891.00 |
| 08/29/20 | Angelo Monforte | 212 | Review and edit citations to replies to defendants' responses to statement of undisputed material facts. | 1.80 | $486.00 |
| 08/29/20 | Olaide M. Adejobi | 212 | Quality-control reply statement of material facts per S. Victor. | 2.10 | $567.00 |
| 08/30/20 | Angelo Monforte | 212 | Combine and incorporate edits to citations to replies to defendants' responses to statement of undisputed material facts into a single local copy for review. | 0.80 | $216.00 |
| 08/30/20 | Angelo Monforte | 212 | Draft table of authorities to rely in support of motion for partial summary judgment per M. Triggs. | 2.70 | $729.00 |
| 08/31/20 | Angelo Monforte | 212 | Final proof and revisions to reply in support motion for summary judgment per M. Triggs (2.20); Revisions to table of contents and table of authorities (0.90). | 3.10 | $837.00 |
| **General Administration** | | | | **52.10** | **$14,067.00** |

**Total for Professional Services**                                          **$762,985.80**

33260 FOMB                                                                 Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                     Page 45
    COMPLAINT

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| BRIAN S. ROSEN | PARTNER | 0.50 | 789.00 | $394.50 |
| EHUD BARAK | PARTNER | 2.30 | 789.00 | $1,814.70 |
| JEFFREY W. LEVITAN | PARTNER | 55.40 | 789.00 | $43,710.60 |
| JONATHAN E. RICHMAN | PARTNER | 1.20 | 789.00 | $946.80 |
| KYLE CASAZZA | PARTNER | 1.20 | 789.00 | $946.80 |
| LARY ALAN RAPPAPORT | PARTNER | 27.20 | 789.00 | $21,460.80 |
| MARGARET A. DALE | PARTNER | 1.20 | 789.00 | $946.80 |
| MARTIN J. BIENENSTOCK | PARTNER | 7.30 | 789.00 | $5,759.70 |
| MATTHEW H. TRIGGS | PARTNER | 207.90 | 789.00 | $164,033.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 159.40 | 789.00 | $125,766.60 |
| SCOTT P. COOPER | PARTNER | 19.00 | 789.00 | $14,991.00 |
| STEVEN O. WEISE | PARTNER | 74.90 | 789.00 | $59,096.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.50 | 789.00 | $1,972.50 |
| **Total for PARTNER** | | **560.00** | | **$441,840.00** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 146.20 | 789.00 | $115,351.80 |
| JULIA D. ALONZO | SENIOR COUNSEL | 1.20 | 789.00 | $946.80 |
| **Total for SENIOR COUNSEL** | | **147.40** | | **$116,298.60** |
| | | | | |
| BROOKE C. GOTTLIEB | ASSOCIATE | 67.00 | 789.00 | $52,863.00 |
| DANIEL DESATNIK | ASSOCIATE | 1.20 | 789.00 | $946.80 |
| DAVID A. MUNKITTRICK | ASSOCIATE | 1.20 | 789.00 | $946.80 |
| ELLIOT STEVENS | ASSOCIATE | 28.70 | 789.00 | $22,644.30 |
| ERIC WERTHEIM | ASSOCIATE | 7.00 | 789.00 | $5,523.00 |
| JAMES ANDERSON | ASSOCIATE | 36.50 | 789.00 | $28,798.50 |
| LUCY WOLF | ASSOCIATE | 9.20 | 789.00 | $7,258.80 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| SETH H. VICTOR | ASSOCIATE | 90.30 | 789.00 | $71,246.70 |
| **Total for ASSOCIATE** | | **241.80** | | **$190,780.20** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 46.70 | 270.00 | $12,609.00 |
| LELA LERNER | LEGAL ASSISTANT | 3.30 | 270.00 | $891.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 2.10 | 270.00 | $567.00 |
| **Total for LEGAL ASSISTANT** | | **52.10** | | **$14,067.00** |
| | | | | |
| | **Total** | **1,001.30** | | **$762,985.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 07/26/2020 | Jennifer L. Roche | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 07/31/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $95.00 |

33260 FOMB                                                                              Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0093 COMMONWEALTH-HTA REVENUE BOND                                                    Page 46
  COMPLAINT

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/03/2020 | Jennifer L. Roche | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 08/04/2020 | Jennifer L. Roche | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 08/07/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 08/08/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 08/12/2020 | Brooke C. Gottlieb | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,465.00 |
| 08/12/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 08/14/2020 | Brooke C. Gottlieb | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,294.00 |
| 08/16/2020 | Brooke C. Gottlieb | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $152.00 |
| 08/20/2020 | Brooke C. Gottlieb | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
|  |  |  | **Total for LEXIS** | **$4,392.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/27/2020 | Kyle Casazza | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 59  Lines Printed | $429.00 |
| 07/27/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $429.00 |
| 07/28/2020 | Ariella Muller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 47  Lines Printed | $286.00 |
| 07/28/2020 | Christina Assi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 27  Lines Printed | $530.00 |
| 07/28/2020 | Kyle Casazza | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 21  Lines Printed | $429.00 |
| 07/29/2020 | Christina Assi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 33  Lines Printed | $366.00 |
| 07/29/2020 | Kyle Casazza | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 25  Lines Printed | $143.00 |

33260 FOMB                                                                          Invoice 190160043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0093 COMMONWEALTH-HTA REVENUE BOND                                                  Page 47
COMPLAINT

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/30/2020 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19  Lines Printed | $429.00 |
| 07/30/2020 | Christina Assi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 21  Lines Printed | $387.00 |
| 07/30/2020 | Kyle Casazza | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 42  Lines Printed | $1,283.00 |
| 07/31/2020 | Christina Assi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10  Lines Printed | $509.00 |
| 08/03/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $429.00 |
| 08/05/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $286.00 |
| 08/05/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $286.00 |
| 08/06/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13  Lines Printed | $858.00 |
| 08/07/2020 | Seth H. Victor | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6  Lines Printed | $143.00 |
| 08/10/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $143.00 |
| 08/11/2020 | Seth H. Victor | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $265.00 |
| 08/11/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5  Lines Printed | $408.00 |
| 08/12/2020 | Brooke C. Gottlieb | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22  Lines Printed | $816.00 |
| 08/12/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $143.00 |
| 08/14/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $143.00 |
| 08/15/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 23  Lines Printed | $1,433.00 |
| | | | **Total for WESTLAW** | **$10,573.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190160043

0093 COMMONWEALTH-HTA REVENUE BOND
COMPLAINT

Page 48

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/16/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Michael Firestein 10828 WELLWORTH AVE LOS ANGELE S CA, Tracking #: 394917422843, Shipped on 07162 0, Invoice #: 707472279 | $27.14 |
| 07/16/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Lary Alan Rappaport 2325 GUTHRIE DR LOS ANGELES CA, Tracking #: 394917484874, Shipped on 071620, Invoice #: 707472279 | $30.45 |
| 07/16/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Jennifer Roche 3756 BEETHOVEN ST LOS ANGELES CA,  Tracking #: 394917523257, Shipped on 071620, In voice #: 707472279 | $26.61 |
| 07/17/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Jeffrey Levitan 8 MANOR POND LN IRVINGTON NY, Tr acking #: 771004751898, Shipped on 071720, Invoi ce #: 707472279 | $64.25 |
| 07/17/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Ehud Barak 43 SHERBROOK RD NEWTON MA, Tracking # : 771005451278, Shipped on 071720, Invoice #: 70 7472279 | $64.25 |
| | | | **Total for MESSENGER/DELIVERY** | **$212.70** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| LEXIS | 4,392.00 |
| WESTLAW | 10,573.00 |
| MESSENGER/DELIVERY | 212.70 |
| **Total Expenses** | **$15,177.70** |
| **Total Amount for this Matter** | **$778,163.50** |

33260 FOMB                                                                    Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS | | | Page 1 |

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 4.50 | $3,550.50 |
| 202 | Legal Research | 2.20 | $1,735.80 |
| 205 | Communications with the Commonwealth and its Representatives | 96.70 | $76,296.30 |
| 206 | Documents Filed on Behalf of the Board | 206.80 | $163,165.20 |
| 207 | Non-Board Court Filings | 2.30 | $1,814.70 |
| 210 | Analysis and Strategy | 186.90 | $147,464.10 |
| 212 | General Administration | 0.80 | $216.00 |
| | **Total** | **500.20** | **$394,242.60** |

33260 FOMB                                                                                    Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                                   Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Timothy W. Mungovan | 201 | E-mail Governor's answers to Board's five counterclaims to N. Jaresko, J. El Koury, and S. Reichard (0.30). | 0.30 | $236.70 |
| 08/11/20 | Timothy W. Mungovan | 201 | Call with N. Jaresko regarding Board's section 204(a) letter regarding Joint Resolution 16-2020 concerning Barranquitas (0.20). | 0.20 | $157.80 |
| 08/13/20 | Caroline L. Guensberg | 201 | Attend weekly strategy call with T. Mungovan, C. Rogoff, J. El Koury, and V, Maldonado and G. Ojeda (0.70); Attend call with C. Rogoff to discuss drafting of outstanding correspondence (0.30); Draft correspondence regarding inconsistent laws (2.50). | 3.50 | $2,761.50 |
| 08/27/20 | Timothy W. Mungovan | 201 | Call with J. El Koury regarding motion for summary judgment on five laws motion for summary judgment (0.10). | 0.10 | $78.90 |
| 08/27/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury regarding motion for summary judgment on five laws motion for summary judgment (0.40). | 0.40 | $315.60 |
| **Tasks relating to the Board and Associated Members** | | | | **4.50** | **$3,550.50** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/20 | Christina A. Robinson | 202 | Correspondence with Y. Tal regarding Title V and conduct research regarding Title V Act 61-2020 (2.20). | 2.20 | $1,735.80 |
| **Legal Research** | | | | **2.20** | **$1,735.80** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/20 | Timothy W. Mungovan | 205 | E-mails with N. Jaresko and C. Montilla regarding Board's letter to government concerning Circular Letter 2020-01 regarding PREPA GSA (0.10). | 0.10 | $78.90 |
| 08/03/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner and S. Reichard regarding Board's section 203 letters to Commonwealth (0.10). | 0.10 | $78.90 |
| 08/03/20 | Timothy W. Mungovan | 205 | Review ASES legislative impact analysis of Act 82-2019 as provided by Milliman (0.30). | 0.30 | $236.70 |

33260 FOMB                                                          Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                           Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner concerning Board's section 204(a) letter relating to Senate Bill 1486 (0.30). | 0.30 | $236.70 |
| 08/03/20 | Timothy W. Mungovan | 205 | Revise Board's section 204(a) letter to Governor relating to Senate Bill 1486 (0.30). | 0.30 | $236.70 |
| 08/03/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner concerning Board's section 204(a) letter Governor relating to Act 61 (0.30). | 0.30 | $236.70 |
| 08/04/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner concerning Board's section 204(a) letter relating to Senate Bill 1486 (0.30). | 0.30 | $236.70 |
| 08/04/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding Board's section 204(a) letter concerning Law 61 (0.20). | 0.20 | $157.80 |
| 08/04/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner regarding Board's section 204(a) letter concerning Law 61 (0.30). | 0.30 | $236.70 |
| 08/04/20 | Timothy W. Mungovan | 205 | Review Governor's section 204(a) certification concerning Law 61 (0.30). | 0.30 | $236.70 |
| 08/04/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock and G. Brenner concerning Board's section 204(a) letter relating to Senate Bill 1486 (0.30). | 0.30 | $236.70 |
| 08/04/20 | Timothy W. Mungovan | 205 | Revise Board's section 204(a) letter concerning Law 61 (0.30). | 0.30 | $236.70 |
| 08/04/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner regarding Board's draft section 204(a) letter concerning various bills included in Extraordinary Session of legislature that may be inconsistent with fiscal plan (0.20). | 0.20 | $157.80 |
| 08/04/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding Board's draft section 204(a) letter concerning various bills included in Extraordinary Session of legislature that may be inconsistent with fiscal plan (0.20). | 0.20 | $157.80 |
| 08/04/20 | Timothy W. Mungovan | 205 | Revise Board's draft section 204(a) letter concerning various bills included in Extraordinary Session of legislature that may be inconsistent with fiscal plan (0.70). | 0.70 | $552.30 |
| 08/05/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado, S. Reichard and G. Brenner regarding health care related bills in Extraordinary Session and Board's draft section 204(a) letter to Governor regarding same (0.40). | 0.40 | $315.60 |
| 08/05/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado, G. Brenner and C. Rogoff regarding Board's draft section 204(a) letter concerning proposed opportunity zone regulation (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner and C. Guensberg regarding revisions to Board's draft section 204(a) letter concerning proposed opportunity zone regulation (0.30). | 0.30 | $236.70 |
| 08/05/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury, V. Maldonado and G. Brenner regarding Act 61 and Board's section 204(a) letter to Governor regarding same (0.30). | 0.30 | $236.70 |
| 08/05/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding Senate Joint Resolution 555 and Board's draft section 204(a) letter to Governor regarding same (0.20). | 0.20 | $157.80 |
| 08/05/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner, C. Guensberg, S. Ratner, and C. Rogoff regarding Senate Joint Resolution 555 and Board's draft section 204(a) letter to Governor regarding same (0.30). | 0.30 | $236.70 |
| 08/05/20 | Timothy W. Mungovan | 205 | Revise Board's draft section 204(a) letter concerning proposed opportunity zone regulation (0.70). | 0.70 | $552.30 |
| 08/05/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado, A. Figueroa, and Y. Hickey regarding AAFAF's response to Board's letter concerning EO 2020-056 (0.40). | 0.40 | $315.60 |
| 08/05/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner regarding health care related bills in Extraordinary Session and Board's draft section 204(a) letter to Governor regarding same (0.30). | 0.30 | $236.70 |
| 08/05/20 | Timothy W. Mungovan | 205 | Revise Board's draft section 204(a) letter to Governor regarding health care related bills in Extraordinary Session (0.70). | 0.70 | $552.30 |
| 08/05/20 | Timothy W. Mungovan | 205 | Revise Board's draft section 204(a) letter to Governor regarding Senate Joint Resolution 555 (0.40). | 0.40 | $315.60 |
| 08/06/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner, C. Guensberg, S. Ratner, and C. Rogoff regarding Senate Joint Resolution 555 and Board's draft section 204(a) letter to Governor regarding same (0.30). | 0.30 | $236.70 |
| 08/06/20 | Timothy W. Mungovan | 205 | E-mails with S. Reichard regarding Joint Resolution 18 and Act 32 (0.30). | 0.30 | $236.70 |
| 08/06/20 | Timothy W. Mungovan | 205 | Revise Board's draft letter concerning Senate Bill 0981 (0.30). | 0.30 | $236.70 |
| 08/06/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner and S. Reichard regarding Board's section 203(a) letters to Government (0.30). | 0.30 | $236.70 |
| 08/06/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado and G. Brenner regarding Board's letter to Government concerning Local Opportunity Zones Regulations (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/06/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado, G. Brenner, J. El Koury, and C. Rogoff regarding Board's draft section 204(a) letter concerning Senate Bill 1520 (0.20). | 0.20 | $157.80 |
| 08/06/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner, H. Waxman, and C. Guensberg regarding Board's draft section 204(a) letter concerning Senate Bill 1658 (0.20). | 0.20 | $157.80 |
| 08/06/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding Senate Joint Resolution 555 and Board's draft section 204(a) letter to Governor regarding same (0.30). | 0.30 | $236.70 |
| 08/06/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado, G. Brenner and Board's staff regarding Board's draft section 204(a) letter concerning Senate Bill 1658 (0.30). | 0.30 | $236.70 |
| 08/06/20 | Timothy W. Mungovan | 205 | Call with J. El Koury, V. Maldonado, G. Brenner and C. Rogoff regarding various legislative enactments and Board's communications with Government (0.60). | 0.60 | $473.40 |
| 08/06/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock, G. Brenner and C. Rogoff regarding Board's draft letter concerning Senate Bill 0981 (0.30). | 0.30 | $236.70 |
| 08/06/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner and C. Rogoff regarding Board's draft letter concerning Senate Bill 1520 (0.20). | 0.20 | $157.80 |
| 08/06/20 | Timothy W. Mungovan | 205 | Revise Board's draft letter concerning Senate Bill 1520 (0.30). | 0.30 | $236.70 |
| 08/07/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury, N. Jaresko, S. Reichard, G. Ojeda, K. Rifkind, and G. Brenner regarding Act 32-2020, JR 16, JR 18, and JR 39 (1.40). | 1.40 | $1,104.60 |
| 08/07/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock and G. Brenner regarding Board's section 204(a) letter concerning Act 61 (0.40). | 0.40 | $315.60 |
| 08/07/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner, C. Rogoff and C. Guensberg regarding JR 16 (0.20). | 0.20 | $157.80 |
| 08/07/20 | Timothy W. Mungovan | 205 | Revise Board's draft section 204(a) letter concerning JR 16 (0.30). | 0.30 | $236.70 |
| 08/07/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock and G. Brenner regarding Board's section 204(a) letter to Governor concerning certain health bills that we were passed during extraordinary session of legislature including SB 1658, House Bill 2075, House Bill 2143, Senate Bill 1642, and Senate Joint Resolution 585 (0.30). | 0.30 | $236.70 |

33260 FOMB                                                              Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner, J. El Koury, and V. Maldonado regarding Board's draft section 204(a) letter concerning Senate Bill 0981 (0.40). | 0.40 | $315.60 |
| 08/07/20 | Timothy W. Mungovan | 205 | Revise Board's draft section 204(a) letter concerning Senate Bill 0981 (0.20). | 0.20 | $157.80 |
| 08/08/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner, J. El Koury, and V. Maldonado regarding revisions to Board's section 204(a) letter concerning Act 61 (0.20). | 0.20 | $157.80 |
| 08/08/20 | Timothy W. Mungovan | 205 | E-mails with T. Wintner and V. Maldonado regarding Board's section 204(a) letter to Governor concerning various bills passed during Extraordinary session of legislature (0.30). | 0.30 | $236.70 |
| 08/08/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner, C. Guensberg, and V. Maldonado regarding revisions to Board's section 204(a) letter concerning Senate Bill 1520 (0.50). | 0.50 | $394.50 |
| 08/08/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner regarding M. Bienenstock's revisions to Board's section 204(a) letter to Governor and Barranquitas regarding Joint Resolution 16 (0.40). | 0.40 | $315.60 |
| 08/08/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner and M. Bienenstock regarding Board's section 204(a) letter to Governor concerning various bills passed during Extraordinary session of legislature (0.30). | 0.30 | $236.70 |
| 08/09/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury regarding his revisions to Board's section 204(a) letter concerning Senate Bill 1520 (0.20). | 0.20 | $157.80 |
| 08/10/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding Board's section 204(a) letters regarding Joint Resolution 39 (0.20). | 0.20 | $157.80 |
| 08/10/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado and N. Jaresko regarding Board's section 204(a) letter concerning Act 91-2020 (0.40). | 0.40 | $315.60 |
| 08/10/20 | Timothy W. Mungovan | 205 | Revise Board's section 204(a) letter regarding Joint Resolution 16-2020 concerning Barranquitas (0.40). | 0.40 | $315.60 |
| 08/10/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado and J. El Koury regarding revised section 204(a) letter to Governor concerning bills considered at Extraordinary Session of Legislature (0.30). | 0.30 | $236.70 |
| 08/10/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado and C. Rogoff regarding JR 62 (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                     Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                     Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado and C. Rogoff regarding Governor's section 204(a) certifications for Act 64 and Joint Resolution 35-2020 (0.20). | 0.20 | $157.80 |
| 08/10/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and J. El Koury regarding revisions to Board's section 204(a) letter concerning Senate Bill 1520 (0.30). | 0.30 | $236.70 |
| 08/10/20 | Timothy W. Mungovan | 205 | Revise Board's section 204(a) letter to Governor concerning bills considered at Extraordinary Session of Legislature based on feedback from McKinsey (0.40). | 0.40 | $315.60 |
| 08/10/20 | Timothy W. Mungovan | 205 | Review Board's letter to Governor concerning Senate Bill 981 (0.20). | 0.20 | $157.80 |
| 08/10/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner and C. Guensberg concerning Board's section 204(a) letter regarding Joint Resolution 16-2020 concerning Barranquitas (0.40). | 0.40 | $315.60 |
| 08/10/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury concerning Board's section 204(a) letter regarding Joint Resolution 16-2020 concerning Barranquitas (0.30). | 0.30 | $236.70 |
| 08/10/20 | Guy Brenner | 205 | Review J. El Koury edits and comments to JR-16 letter and assess response to same (0.50); Review T. Winter comments to extraordinary sessions law letter (0.10); Review correspondence with client regarding need for letters for Act 64 or JR 35 (0.10). | 0.70 | $552.30 |
| 08/11/20 | Guy Brenner | 205 | Review client comments to JR 16 letter and revisions to same. | 0.20 | $157.80 |
| 08/11/20 | Caroline L. Guensberg | 205 | Review draft correspondence with Governor regarding inconsistent laws (0.60); Review correspondence with Board regarding inconsistent law correspondence (0.70); Confer with H. Waxman and C. Rogoff regarding same (0.30). | 1.60 | $1,262.40 |
| 08/11/20 | Stephen L. Ratner | 205 | Review draft correspondence with Government regarding recent legislation (0.40); E-mail with T. Mungovan, C. Rogoff, J. El Koury, et al. regarding same (0.10). | 0.50 | $394.50 |
| 08/11/20 | Timothy W. Mungovan | 205 | Revise Board's section 204(a) letter regarding Joint Resolution 16-2020 concerning Barranquitas (0.50). | 0.50 | $394.50 |
| 08/11/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury and V. Maldonado concerning Board's section 204(a) letter regarding Joint Resolution 16-2020 concerning Barranquitas (0.40). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190160068

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/11/20 | Timothy W. Mungovan | 205 | E-mails with N. Jaresko and V. Maldonado concerning Board's section 204(a) letter regarding Joint Resolution 16-2020 concerning Barranquitas (0.40). | 0.40 | $315.60 |
| 08/12/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding Board's section 204(a) letter regarding House Bill 2482 (0.30). | 0.30 | $236.70 |
| 08/12/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding further revisions to Board's letter to Governor concerning 5th Extraordinary Session of Legislature (0.30). | 0.30 | $236.70 |
| 08/12/20 | Timothy W. Mungovan | 205 | Revise Board's letter to Governor concerning 5th Extraordinary Session of Legislature (0.40). | 0.40 | $315.60 |
| 08/12/20 | Timothy W. Mungovan | 205 | E-mails with S. Reichard and V. Maldonado regarding Senate Joint Resolution 555 (0.30). | 0.30 | $236.70 |
| 08/12/20 | Timothy W. Mungovan | 205 | E-mails with H. Waxman, G. Brenner, C. Rogoff, C. Guensberg, and E. Jones regarding Senate Joint Resolution 555 (0.10). | 0.10 | $78.90 |
| 08/12/20 | Timothy W. Mungovan | 205 | E-mails with Y. Hickey regarding resolution of Board's disagreement with Governor and PREPA over Governor's executive order eliminating receiver for PREPA procurement division (0.30). | 0.30 | $236.70 |
| 08/12/20 | Timothy W. Mungovan | 205 | E-mails with G. Ojeda, C. Rogoff, V. Maldonado, G. Brenner and J. El Koury regarding draft compliance certification letter to Mayor of Aibonito (0.30). | 0.30 | $236.70 |
| 08/12/20 | Timothy W. Mungovan | 205 | E-mails with N. Jaresko and V. Maldonado regarding revisions to letters to Governor and Mayor of Barranquitas regarding Joint Resolution 16-2020 (0.30). | 0.30 | $236.70 |
| 08/12/20 | Caroline L. Guensberg | 205 | Review draft correspondence regarding municipal budget and related reporting (0.20); Confer with C. Rogoff regarding same (0.50). | 0.70 | $552.30 |
| 08/12/20 | Stephen L. Ratner | 205 | Review draft correspondence with Government regarding recent legislation and related materials (0.80); E-mail with C. Rogoff, T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 08/12/20 | Guy Brenner | 205 | Review letter and communications regarding Aibonito compliance issues (0.20); Review client comments to extraordinary session letter and edits to same (0.30); Review update regarding PREPA EO (0.10). | 0.60 | $473.40 |
| 08/13/20 | Guy Brenner | 205 | Review edits to JR 16 letter (0.10). | 0.10 | $78.90 |

33260 FOMB                                                        Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                       Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/20 | Timothy W. Mungovan | 205 | E-mails with Y. Hickey regarding resolution of Board's disagreement with Governor and PREPA over Governor's executive order eliminating receiver for PREPA procurement division (0.30). | 0.30 | $236.70 |
| 08/13/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding further revisions to Board's letter to Governor concerning 5th Extraordinary Session of Legislature (0.20). | 0.20 | $157.80 |
| 08/13/20 | Timothy W. Mungovan | 205 | Revise Board's letter to Governor concerning 5th Extraordinary Session of Legislature (0.60). | 0.60 | $473.40 |
| 08/13/20 | Timothy W. Mungovan | 205 | E-mails with G. Ojeda regarding Board's section 204(a) letters concerning Aibonito's compliance with its fiscal plan (0.20). | 0.20 | $157.80 |
| 08/13/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding Board's section 204(a) letter concerning JR 62-2020 (0.20). | 0.20 | $157.80 |
| 08/13/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock and E. Barak regarding resolution of Board's disagreement with Governor and PREPA over Governor's executive order eliminating receiver for PREPA procurement division (0.10). | 0.10 | $78.90 |
| 08/13/20 | Stephen L. Ratner | 205 | Review draft correspondence with Government and related materials regarding recent legislation (0.60); E-mail with T. Mungovan, C. Rogoff, et al. regarding same (0.10). | 0.70 | $552.30 |
| 08/14/20 | Timothy W. Mungovan | 205 | E-mails with C. Guensberg, H. Waxman, S. Ratner, and C. Rogoff regarding Board's section 204 letters to Governor and Municipality of Aibonito regarding compliance with Aibonito's fiscal plan (0.20). | 0.20 | $157.80 |
| 08/14/20 | Caroline L. Guensberg | 205 | Draft Board correspondence regarding inconsistent laws. | 3.80 | $2,998.20 |
| 08/14/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury, V. Maldonado and C. Rogoff regarding requesting more information from AAFAF regarding its implementation of Act 181 (0.40). | 0.40 | $315.60 |
| 08/14/20 | Timothy W. Mungovan | 205 | Revise Board's section 204 letters to Governor and Municipality of Aibonito regarding compliance with Aibonito's fiscal plan (0.60). | 0.60 | $473.40 |
| 08/14/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado, Ernst Young, and C. Guensberg regarding Board's section 204 letters to Governor and Municipality of Aibonito regarding compliance with Aibonito's fiscal plan (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                              Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/20 | Stephen L. Ratner | 205 | Review draft correspondence with Government regarding recent legislation and related materials (0.20); E-mail with T. Mungovan, C. Rogoff, et al. regarding same (0.10); Review draft brief regarding motion for summary judgment regarding five complaints (0.80); E-mail T. Mungovan, H. Waxman, J. Roberts et al. regarding same (0.10). | 1.20 | $946.80 |
| 08/15/20 | Caroline L. Guensberg | 205 | Review and revise draft correspondence to Governor (0.40); Confer with C. Rogoff regarding same (0.10). | 0.50 | $394.50 |
| 08/15/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury regarding Board's section 204(a) letter concerning Act 181 (0.20). | 0.20 | $157.80 |
| 08/15/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and C. Guensberg regarding Board's section 204(a) letter concerning Act 181 (0.20). | 0.20 | $157.80 |
| 08/16/20 | Timothy W. Mungovan | 205 | E-mails with R. Tague, J. El Koury, and G. Ojeda regarding Board's draft letter to Governor concerning Act 32 (0.20). | 0.20 | $157.80 |
| 08/16/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and C. Guensberg regarding Board's draft letter to Governor concerning Act 32 (0.40). | 0.40 | $315.60 |
| 08/17/20 | Timothy W. Mungovan | 205 | E-mails with Ernst Young regarding compliance letters to ten municipalities for reporting compliance and sharing of bank account information (0.30). | 0.30 | $236.70 |
| 08/17/20 | Timothy W. Mungovan | 205 | Revise Board's letter to AAFAF and legislature concerning 5th Extraordinary legislative session (0.40). | 0.40 | $315.60 |
| 08/17/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff, G. Brenner, H. Waxman, and C. Guensberg regarding Board's letter to AAFAF concerning House Bill 2482 (0.20). | 0.20 | $157.80 |
| 08/17/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff, G. Brenner, H. Waxman, and C. Guensberg regarding Board's letter to AAFAF and legislature concerning 5th Extraordinary legislative session (0.50). | 0.50 | $394.50 |
| 08/17/20 | Timothy W. Mungovan | 205 | Revise Board's letter to AAFAF concerning House Bill 2482 (0.40). | 0.40 | $315.60 |
| 08/17/20 | Caroline L. Guensberg | 205 | Attend call with C. Rogoff regarding municipal letters (0.20); Review and revise municipal letters (5.00). | 5.20 | $4,102.80 |
| 08/17/20 | Stephen L. Ratner | 205 | E-mail with T. Mungovan, C. Rogoff, et al. regarding draft correspondence with Government regarding recent legislation, and related materials (0.10); Review draft correspondence with Government regarding recent legislation (0.30). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 190160068

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                    Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/20 | Guy Brenner | 205 | Review and revise letter regarding Act 181. | 0.50 | $394.50 |
| 08/17/20 | Guy Brenner | 205 | Review and analyze correspondence regarding Act 32 (0.20); Review and revise letter to AAFAF regarding Act 32 (includes assessment of arguments and strategic issues) (2.90); Review revised letter regarding 5th extraordinary session (0.10). | 3.20 | $2,524.80 |
| 08/18/20 | Guy Brenner | 205 | Review letter to Canovanas and edit same. | 0.50 | $394.50 |
| 08/18/20 | Timothy W. Mungovan | 205 | Review J. El Koury's edits to draft letter to Aibonito (0.20). | 0.20 | $157.80 |
| 08/18/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado, C. Rogoff, C. Guensberg, H. Waxman and G. Brenner regarding Act 62-2020 (0.40). | 0.40 | $315.60 |
| 08/18/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado, N. Jaresko, J. El Koury, G. Maldonado, C. Rogoff and G. Brenner regarding compliance letters to ten municipalities for reporting compliance and sharing of bank account information (0.40). | 0.40 | $315.60 |
| 08/18/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado, C. Rogoff and G. Brenner regarding House Bill 2482 (0.30). | 0.30 | $236.70 |
| 08/18/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado, N. Jaresko, J. El Koury, G. Maldonado, C. Rogoff and G. Brenner regarding letter to AAFAF and legislature concerning 5th Extraordinary legislative session (0.40). | 0.40 | $315.60 |
| 08/18/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado, C. Rogoff and G. Brenner regarding Act 61-2020 (0.40). | 0.40 | $315.60 |
| 08/18/20 | Timothy W. Mungovan | 205 | E-mails with C. Guensberg and C. Rogoff regarding Board's section 204(a) letter to Governor concerning JR 39 (0.50). | 0.50 | $394.50 |
| 08/18/20 | Caroline L. Guensberg | 205 | Review draft correspondence for transmission to Governor (1.10); Attend call with C. Rogoff regarding outstanding letters (0.40). | 1.50 | $1,183.50 |
| 08/19/20 | Caroline L. Guensberg | 205 | Track outstanding correspondence and coordinate review (0.80); Review and revise draft correspondence (0.90). | 1.70 | $1,341.30 |
| 08/19/20 | Timothy W. Mungovan | 205 | Review Board's draft letter to municipalities concerning 2018 and 2019 Paygo obligations (0.40). | 0.40 | $315.60 |
| 08/19/20 | Timothy W. Mungovan | 205 | E-mails with R. Tague, G. Ojeda, and J. El Koury regarding revising Board's section 204(a) letter concerning Act 32 (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                                    Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                        Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner and C. Rogoff regarding revising Board's section 204(a) letter to Governor concerning Act 32 (0.40). | 0.40 | $315.60 |
| 08/19/20 | Timothy W. Mungovan | 205 | E-mails with N. Jaresko and V. Maldonado regarding HB 2482 and Act 40-2020 (0.20). | 0.20 | $157.80 |
| 08/19/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado and I. Collazo regarding enactment of municipal code on Board's draft letter to AAFAF and Mayors of various municipalities concerning release of excess of special additional tax (0.30). | 0.30 | $236.70 |
| 08/19/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock regarding Board's section 204(a) letter to Governor concerning Act 32 (0.30). | 0.30 | $236.70 |
| 08/19/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding draft letter to municipalities concerning 2018 and 2019 Paygo obligations (0.20). | 0.20 | $157.80 |
| 08/19/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner, C. Rogoff, and C. Guensberg regarding draft letter to municipalities concerning 2018 and 2019 Paygo obligations (0.20). | 0.20 | $157.80 |
| 08/19/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury and C. Rogoff regarding joint resolution 62-2020 (0.20). | 0.20 | $157.80 |
| 08/19/20 | Timothy W. Mungovan | 205 | Revise Board's section 204(a) letter concerning Act 32 (0.40). | 0.40 | $315.60 |
| 08/19/20 | Guy Brenner | 205 | Review and revise letters regarding JR 39 (1.10); Review edits to JR 24 and JR 62 letter (0.20); Review film credit bill letter (0.10); Review Aibonito bank account requirement letter (0.10); Review edits to letter regarding Act 32 (0.20); Review and edit JR 18 letters (0.30). | 2.00 | $1,578.00 |
| 08/20/20 | Guy Brenner | 205 | Review JR 18 letters and revise same (0.50); Review PayGo letter and revise same (0.50); Review letter regarding JR 16 from AAFAF (0.10); Review and address edits to letter regarding Act 32 (0.30); Call with client regarding 204(a) letter status (0.40); Review correspondence regarding Mayors request for release of excess CAE (0.10); Review draft letter regarding same and revise same (0.70); Review/analyze CWA letter regarding Act 32 (0.20); Review Ernst Young letter regarding JR 16 and 18 (0.20). | 3.00 | $2,367.00 |

33260 FOMB                                                                    Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/20 | Timothy W. Mungovan | 205 | E-mails with Ernst Young and C. Rogoff, H. Waxman, G. Brenner, and C. Guensberg concerning draft response of Board concerning JR 16-2020, 18-2020, and 39-2020 (0.30). | 0.30 | $236.70 |
| 08/20/20 | Timothy W. Mungovan | 205 | Revise Board's section 204(a) letter to Governor concerning Joint Resolution 18 (0.40). | 0.40 | $315.60 |
| 08/20/20 | Timothy W. Mungovan | 205 | E-mails with E. Jones and S. Ratner regarding Board's section 204(a) letter to Governor concerning Joint Resolution 18 (0.20). | 0.20 | $157.80 |
| 08/20/20 | Timothy W. Mungovan | 205 | Call with J. El Koury, V. Maldonado, G. Brenner, C. Rogoff, and C. Guensberg regarding status of various section 204(a) letters to Governor and AAFAF (0.40). | 0.40 | $315.60 |
| 08/20/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado and I. Collazo regarding Board's draft letter to AAFAF and Mayors of various municipalities concerning release of excess of special additional tax (0.30). | 0.30 | $236.70 |
| 08/20/20 | Timothy W. Mungovan | 205 | E-mails with N. Jaresko regarding letter from AAFAF dated August 19 concerning Joint Resolution 16-2020 (0.30). | 0.30 | $236.70 |
| 08/20/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock regarding revisions to Board's section 204(a) letters concerning Act 32-2020 (0.20). | 0.20 | $157.80 |
| 08/20/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury, N. Jaresko, and V. Maldonado regarding revisions to Board's section 204(a) letters concerning Act 32-2020 (0.40). | 0.40 | $315.60 |
| 08/20/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner and C. Rogoff regarding letter from AAFAF dated August 19 concerning Joint Resolution 16-2020 (0.10). | 0.10 | $78.90 |
| 08/20/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner and C. Rogoff regarding Board's draft letter to AAFAF and Mayors of various municipalities concerning release of excess of special additional tax (0.20). | 0.20 | $157.80 |
| 08/20/20 | Caroline L. Guensberg | 205 | Review and revise draft Board correspondence (0.50); Attend weekly meeting with T. Mungovan, G. Brenner, C. Rogoff, V. Maldonado and J. El Koury (0.40); Attend call with E. Jones and C. Rogoff to discuss outstanding letters (0.30). | 1.20 | $946.80 |
| 08/20/20 | Martin J. Bienenstock | 205 | Review and edited proposed Act 22 letter. | 0.80 | $631.20 |

33260 FOMB                                                        Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                              Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/20 | Guy Brenner | 205 | Review edits to Ernst Young letter regarding JR 16, 18 and 39 (0.30); Address approach regarding same (0.20); Review and analyze Act 61 letter from AAFAF (0.30); Review edits to JR 18 letter (0.10); Confer with E. Jones regarding letter regarding JR 39 (0.20); Review and revise same (0.40); Review edits to CAE letter (0.20). | 1.70 | $1,341.30 |
| 08/21/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and G. Brenner regarding responding to letter to N. Jaresko concerning Act 61-2020 (0.40). | 0.40 | $315.60 |
| 08/21/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury concerning EY's draft letter to government concerning JR 16-2020, 18-2020, and 39-2020 (0.20). | 0.20 | $157.80 |
| 08/21/20 | Timothy W. Mungovan | 205 | Revise Board's draft section 204(a) letter to government and Mayor of Canovanas concerning JR 39-2020 (0.30). | 0.30 | $236.70 |
| 08/21/20 | Timothy W. Mungovan | 205 | E-mails with E. Jones regarding Board's draft section 204(a) letter to government concerning JR 18-2020 (0.20). | 0.20 | $157.80 |
| 08/21/20 | Timothy W. Mungovan | 205 | Revise Board's draft section 204(a) letter to government concerning release of excess CAE (0.40). | 0.40 | $315.60 |
| 08/21/20 | Timothy W. Mungovan | 205 | E-mails with E. Jones regarding revisions to Board's draft section 204(a) letter to government concerning release of excess CAE (0.20). | 0.20 | $157.80 |
| 08/21/20 | Timothy W. Mungovan | 205 | Revise Board's draft section 204(a) letter to government concerning payment of PayGo debt (0.50). | 0.50 | $394.50 |
| 08/21/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding revising Board's draft section 204(a) letter to government concerning payment of PayGo debt (0.20). | 0.20 | $157.80 |
| 08/21/20 | Timothy W. Mungovan | 205 | Revise Board's draft section 204(a) letter to government concerning JR 18-2020 (0.40). | 0.40 | $315.60 |
| 08/21/20 | Timothy W. Mungovan | 205 | Revise Board's draft letter to AAFAF in response to AAFAF's letter dated August 20 (0.60). | 0.60 | $473.40 |
| 08/21/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury regarding Board's draft letter to AAFAF in response to AAFAF's letter dated August 20 (0.30). | 0.30 | $236.70 |
| 08/21/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and G. Brenner regarding Board's draft letter to AAFAF in response to AAFAF's letter dated August 20 (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner concerning EY's draft letter to government concerning JR 16-2020, 18-2020, and 39-2020 (0.30). | 0.30 | $236.70 |
| 08/21/20 | Timothy W. Mungovan | 205 | E-mails with M. Lopez regarding OGP's request for information to various agencies on employees considering early retirement (0.30). | 0.30 | $236.70 |
| 08/21/20 | Timothy W. Mungovan | 205 | E-mails with E. Jones regarding Board's draft section 204(a) letter to government and Mayor of Canovanas concerning JR 39-2020 (0.20). | 0.20 | $157.80 |
| 08/22/20 | Caroline L. Guensberg | 205 | Attend call with C. Rogoff to discuss outstanding letters (0.20); Draft letter regarding 203(a) reports (0.60). | 0.80 | $631.20 |
| 08/22/20 | Yuval Tal | 205 | Review summary by C. Robinson regarding CARES Act coverage of payment to tax providers (0.30); Analyze and articulate argument for coverage (0.70). | 1.00 | $789.00 |
| 08/22/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff, E. Jones, and C. Guensberg regarding Board's section 204/203 letters to Government (0.50). | 0.50 | $394.50 |
| 08/23/20 | Guy Brenner | 205 | Review letter regarding 203 reports and revise same. | 0.20 | $157.80 |
| 08/24/20 | Caroline L. Guensberg | 205 | Correspond with C. Rogoff to discuss outstanding letters (1.00). | 1.00 | $789.00 |
| 08/24/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and C. Guensberg regarding Board's section 204(a) letter to Government concerning Act 181 (0.40). | 0.40 | $315.60 |
| 08/24/20 | Christina A. Robinson | 205 | Correspondence with Y. Tal and prepare summary regarding Act 61-2020 and Puerto Rico expenditures. | 0.60 | $473.40 |
| 08/24/20 | Guy Brenner | 205 | Review status report on Lares and Canovanas return of funds and assess next steps (0.10); Review JR 55 letter (0.10); Review CARES analysis for Act 61 and assess impact of same (0.10). | 0.30 | $236.70 |
| 08/25/20 | Guy Brenner | 205 | Review letter to CWA regarding Act 32 and revise same (includes strategizing regarding response and review of CWA letters) (1.30); Review JR 555 letter (0.10); Review communications regarding discussions with Canovanas and edits to letter regarding return of funds (0.10). | 1.50 | $1,183.50 |
| 08/25/20 | Timothy W. Mungovan | 205 | E-mails with G. Ojeda, J. El Koury and V. Maldonado regarding Board's section 204(a) letter concerning JR 39 (0.30). | 0.30 | $236.70 |
| 08/25/20 | Timothy W. Mungovan | 205 | Revise Board's section 204(a) letter concerning Act 181 (0.50). | 0.50 | $394.50 |

33260 FOMB                                                          Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                         Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/25/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding drafting letter to Mayor of Canovanas concerning returning certain funds to Commonwealth (0.30). | 0.30 | $236.70 |
| 08/25/20 | Timothy W. Mungovan | 205 | Revise draft letter to Mayor of Canovanas concerning returning certain funds to Commonwealth (0.30). | 0.30 | $236.70 |
| 08/25/20 | Timothy W. Mungovan | 205 | E-mails with Ernst Young, P. Possinger, G. Brenner, H. Waxman, and C. Rogoff regarding revisions to Board's letter to ERS concerning FY2020 payments (0.30). | 0.30 | $236.70 |
| 08/25/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner and C. Rogoff regarding Board's section 204(a) letter concerning Act 181 (0.30). | 0.30 | $236.70 |
| 08/26/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding revisions to Board's section 204(a) letter to Canovanas (0.40). | 0.40 | $315.60 |
| 08/26/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury, V. Maldonado, and G. Maldonado regarding Board's follow-up letter to Government concerning implementation of Act 181 (0.30). | 0.30 | $236.70 |
| 08/26/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff, G. Brenner, and H. Waxman regarding Board's section 204(a) letter regarding JR 555 (0.20). | 0.20 | $157.80 |
| 08/26/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff, G. Brenner, and H. Waxman regarding Board's follow-up letter to Government concerning implementation of Act 181 (0.40). | 0.40 | $315.60 |
| 08/26/20 | Timothy W. Mungovan | 205 | Revisions to Board's follow-up letter to Government concerning implementation of Act 181 (0.50). | 0.50 | $394.50 |
| 08/26/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury, V. Maldonado, and C. Rogoff regarding Act 61-2020 (0.20). | 0.20 | $157.80 |
| 08/26/20 | Guy Brenner | 205 | Draft letter to CWA regarding law 32 (1.30); Review edits to letter to municipalities regarding excess CAE (0.10); Review correspondence regarding Act 61 and CARES Act (0.10). | 1.50 | $1,183.50 |
| 08/26/20 | Erica T. Jones | 205 | E-mail with Client, T. Mungovan, and C. Rogoff regarding Canovanas letter (0.10). | 0.10 | $78.90 |
| 08/27/20 | Timothy W. Mungovan | 205 | E-mails with P. Possinger, C. Rogoff, and Ernst Young regarding revisions to Board's section 204(a) letter to Government concerning municipalities use of excess CAE (0.60). | 0.60 | $473.40 |
| 08/27/20 | Guy Brenner | 205 | Call with V. Maldonado and C. Rogoff regarding 204(a) letter status. | 0.40 | $315.60 |

33260 FOMB                                                          Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                         Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/27/20 | Caroline L. Guensberg | 205 | Attend weekly call regarding outstanding communications with the Commonwealth and litigation with G. Brenner, V. Maldonado and C. Rogoff (0.30); Attend call with C. Rogoff to discuss outstanding communications (0.20); Draft correspondence to Commonwealth regarding same (0.50). | 1.00 | $789.00 |
| 08/28/20 | Caroline L. Guensberg | 205 | Review and revise draft Board correspondence, and attend call with C. Rogoff and E. Jones to discuss outstanding draft correspondence (1.00). | 1.00 | $789.00 |
| 08/28/20 | Guy Brenner | 205 | Review revisions to JR-18 letter to Lares (0.10); Review Act 61 letter and assess CARES Act arguments (0.20). | 0.30 | $236.70 |
| 08/28/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff, J. El Koury, G. Ojeda, G. Brenner, and H. Waxman concerning revisions to Board's letter to Mayor of Canovanas (0.30). | 0.30 | $236.70 |
| 08/28/20 | Timothy W. Mungovan | 205 | Revise Board's letter to Mayor of Lares (0.30). | 0.30 | $236.70 |
| 08/28/20 | Timothy W. Mungovan | 205 | E-mails with C. Guensberg and E. Jones concerning Board's letter to Mayor of Lares (0.20). | 0.20 | $157.80 |
| 08/28/20 | Timothy W. Mungovan | 205 | E-mails with G. Ojeda and E. Jones concerning Board's letter to Mayor of Lares (0.40). | 0.40 | $315.60 |
| 08/28/20 | Erica T. Jones | 205 | Review correspondence regarding Lares (0.10); E-mail with C. Guensberg and T. Mungovan regarding Lares letter revisions (0.10); Call with C. Guensberg regarding same (0.10); Call with C. Rogoff and C. Guensberg regarding Lares and Canovanas letters (0.30); Review and revise Lares letter (0.70); E-mail with Board regarding edits to Lares letter (0.10). | 1.40 | $1,104.60 |
| 08/29/20 | Erica T. Jones | 205 | E-mail with C. Guensberg, client, T. Mungovan, and C. Rogoff regarding edits to Lares letter (0.20). | 0.20 | $157.80 |
| 08/29/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and G. Ojeda regarding JR 39 (0.30). | 0.30 | $236.70 |
| 08/31/20 | Timothy W. Mungovan | 205 | E-mails with N. Jaresko regarding Board's communications with mayors of various municipalities (0.30). | 0.30 | $236.70 |
| 08/31/20 | Yuval Tal | 205 | Review guidance on issue regarding end day for payments under Title V (0.50); E-mail response to Guy Brenner regarding same (0.30). | 0.80 | $631.20 |
| 08/31/20 | Guy Brenner | 205 | Assess options regarding Law 61 letter (0.10); Review correspondence regarding CAE payments (0.10); Review and revise Act 61 letter (0.10). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/31/20 | Caroline L. Guensberg | 205 | Review draft correspondence to Governor regarding proposed legislation. | 0.50 | $394.50 |
| **Communications with the Commonwealth and its Representatives** | | | | **96.70** | **$76,296.30** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/20 | Lucas Kowalczyk | 206 | E-mail with T. Mungovan regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 08/01/20 | Hadassa R. Waxman | 206 | Review and revise summary judgment brief and provide comments to L. Kowalczyk and S. Rainwater. | 4.60 | $3,629.40 |
| 08/02/20 | Hadassa R. Waxman | 206 | Review and revise summary judgment brief and provide comments to L. Kowalczyk and S. Rainwater (5.50); Call with L. Kowalczyk regarding revisions to same (0.20). | 5.70 | $4,497.30 |
| 08/02/20 | Shiloh Rainwater | 206 | Call with L. Kowalczyk and M. Palmer to discuss undisputed facts. | 0.40 | $315.60 |
| 08/02/20 | Lucas Kowalczyk | 206 | E-mails with H. Waxman, G. Brenner, and S. Rainwater regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.20). | 0.20 | $157.80 |
| 08/02/20 | Lucas Kowalczyk | 206 | Call with H. Waxman regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.20). | 0.20 | $157.80 |
| 08/02/20 | Lucas Kowalczyk | 206 | E-mails with M. Palmer regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 08/02/20 | Lucas Kowalczyk | 206 | Revise a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (2.80). | 2.80 | $2,209.20 |
| 08/03/20 | Lucas Kowalczyk | 206 | Call with S. Rainwater and M. Palmer regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                      Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                              Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Lucas Kowalczyk | 206 | E-mails with M. Palmer regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.20). | 0.20 | $157.80 |
| 08/03/20 | Lucas Kowalczyk | 206 | E-mails with S. Rainwater regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.20). | 0.20 | $157.80 |
| 08/03/20 | Lucas Kowalczyk | 206 | Revise a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (3.80). | 3.80 | $2,998.20 |
| 08/03/20 | Hadassa R. Waxman | 206 | Review and revise summary judgment brief (4.80); Begin to review Governor's answers to the Board's counterclaims (1.20). | 6.00 | $4,734.00 |
| 08/03/20 | Shiloh Rainwater | 206 | Review and revise summary-judgment motion on five complaints. | 0.90 | $710.10 |
| 08/03/20 | Guy Brenner | 206 | Review summary judgment brief (0.60); Review answers filed by Governor and AAFAF (0.20); Review and analyze updated analysis of financial impact of Law 82 (0.10). | 0.90 | $710.10 |
| 08/03/20 | Marc Palmer | 206 | Phone call with L. Kowalczyk and S. Rainwater regarding motion for summary judgment (0.40); Review and edit Board's motion for summary judgment on the five complaints per L. Kowalczyk comments (3.20); Review and analyze Plaintiffs' Answers to Board's Counterclaims in the five adversary proceedings (0.50). | 4.10 | $3,234.90 |
| 08/04/20 | Marc Palmer | 206 | Review and analyze Plaintiffs' Answers to Board's Counterclaims in the five adversary proceedings. | 2.10 | $1,656.90 |
| 08/04/20 | Shiloh Rainwater | 206 | Further revise motion for summary judgment on five complaints. | 0.90 | $710.10 |
| 08/04/20 | Guy Brenner | 206 | Review and revise summary judgment brief. | 1.70 | $1,341.30 |
| 08/04/20 | John E. Roberts | 206 | Revise motion for summary judgment. | 4.50 | $3,550.50 |
| 08/04/20 | Hadassa R. Waxman | 206 | Review and revise summary judgment brief (1.70); E-mails with S. Rainwater, L. Kowalczyk, G. Brenner related to same (0.30); Review Governor's answers to Board's counterclaims (0.70); Review revised draft of summary judgment brief in light of Governor's answers (1.00). | 3.70 | $2,919.30 |

33260 FOMB                                                                    Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/04/20 | Lucas Kowalczyk | 206 | E-mails with H. Waxman, G. Brenner, S. Rainwater, and M. Palmer regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.30). | 0.30 | $236.70 |
| 08/04/20 | Lucas Kowalczyk | 206 | Revise a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (3.90). | 3.90 | $3,077.10 |
| 08/04/20 | Lucas Kowalczyk | 206 | E-mail with J. Roberts regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 08/05/20 | Lucy Wolf | 206 | Draft urgent motion to exceed page limit in summary judgment brief in five complaints. | 2.70 | $2,130.30 |
| 08/05/20 | Lucas Kowalczyk | 206 | Call with S. Rainwater regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.30). | 0.30 | $236.70 |
| 08/05/20 | Lucas Kowalczyk | 206 | Call with J. Roberts regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.70). | 0.70 | $552.30 |
| 08/05/20 | Guy Brenner | 206 | Review analysis of answers (0.20); Review summary judgment brief edits and assess same (1.30). | 1.50 | $1,183.50 |
| 08/05/20 | John E. Roberts | 206 | Revise motion for summary judgment (6.00); Call with L. Kowalczyk to discuss motion for summary judgment (0.70). | 6.70 | $5,286.30 |
| 08/05/20 | Hadassa R. Waxman | 206 | Review comments and edits by J. Roberts on the Summary Judgment brief related to the Governor's lawsuit over the five new laws (0.70). | 0.70 | $552.30 |
| 08/06/20 | John E. Roberts | 206 | Call with G. Brenner, H. Waxman, L. Kowalczyk, and S. Rainwater to discuss summary judgment motion (1.60); Prepare for call (0.20). | 1.80 | $1,420.20 |
| 08/06/20 | Guy Brenner | 206 | Call with H. Waxman and summary judgment briefing team regarding strategic issues. | 1.60 | $1,262.40 |
| 08/06/20 | Shiloh Rainwater | 206 | Call with J. Roberts, H. Waxman, and G. Brenner regarding five laws summary judgment. | 1.60 | $1,262.40 |
| 08/06/20 | Shiloh Rainwater | 206 | Revise five complaints motion for summary judgment. | 2.20 | $1,735.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190160068

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/20 | Hadassa R. Waxman | 206 | Review J. Roberts's comments on summary judgment brief, Law 29 opinion, and correspondence between Board and Government related to the five laws in preparation for team call (1.20); Call with S. Rainwater, L. Kowalczyk, G. Brenner, J. Roberts regarding comments and revisions to brief on five inconsistent laws (1.60); Communications with T. Mungovan related to same (0.20); Review revisions to same (1.00). | 4.00 | $3,156.00 |
| 08/06/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman regarding status of motion for summary judgment (0.30). | 0.30 | $236.70 |
| 08/06/20 | Lucas Kowalczyk | 206 | Review J. Roberts' revisions to the motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.70). | 0.70 | $552.30 |
| 08/06/20 | Lucas Kowalczyk | 206 | Call with H. Waxman, G. Brenner, J. Roberts, and S. Rainwater regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (1.60). | 1.60 | $1,262.40 |
| 08/06/20 | Lucas Kowalczyk | 206 | Revise a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (3.70). | 3.70 | $2,919.30 |
| 08/06/20 | Lucas Kowalczyk | 206 | Call with S. Rainwater regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.20). | 0.20 | $157.80 |
| 08/07/20 | Lucas Kowalczyk | 206 | Revise a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (6.60). | 6.60 | $5,207.40 |
| 08/07/20 | Lucas Kowalczyk | 206 | E-mails with H. Waxman, G. Brenner, J. Roberts, and S. Rainwater regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.30). | 0.30 | $236.70 |
| 08/07/20 | Lucas Kowalczyk | 206 | Call with M. Palmer regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.30). | 0.30 | $236.70 |
| 08/07/20 | Shiloh Rainwater | 206 | Revise summary judgment motion consistent with J. Roberts' feedback. | 5.20 | $4,102.80 |

33260 FOMB                                                          Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                          Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/20 | Hadassa R. Waxman | 206 | E-mails involving G. Brenner, S. Rainwater, L. Kowalczyk, J. Roberts related to revisions to summary judgment brief (0.40); Review correspondence between Board and Board for revisions to summary judgment brief (1.00); Prepare for Board call including review of McKinsey analysis on health care laws and summary judgment draft (0.80); Review and revisions to summary judgment brief including review of cited case law (1.80). | 4.00 | $3,156.00 |
| 08/07/20 | John E. Roberts | 206 | Revise motion for summary judgment on Governor's claims (2.80); Call with S. Rainwater to discuss motion for summary judgment (0.20). | 3.00 | $2,367.00 |
| 08/07/20 | Marc Palmer | 206 | Phone call with L. Kowalczyk regarding motion for summary judgment. | 0.30 | $236.70 |
| 08/08/20 | John E. Roberts | 206 | Revise motion for summary judgment. | 4.80 | $3,787.20 |
| 08/08/20 | Hadassa R. Waxman | 206 | Review and revisions to summary judgment brief. | 4.10 | $3,234.90 |
| 08/08/20 | Lucas Kowalczyk | 206 | Revise a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.90). | 0.90 | $710.10 |
| 08/08/20 | Lucas Kowalczyk | 206 | E-mails with H. Waxman and S. Rainwater regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.20). | 0.20 | $157.80 |
| 08/08/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman regarding motion for summary judgment as to Five Laws (0.30). | 0.30 | $236.70 |
| 08/09/20 | Timothy W. Mungovan | 206 | E-mails with A. Figueroa regarding his analysis of Executive Order 2020-056 (0.20). | 0.20 | $157.80 |
| 08/09/20 | Timothy W. Mungovan | 206 | Revise motion for summary judgment as to Five Laws (1.60). | 1.60 | $1,262.40 |
| 08/09/20 | Hadassa R. Waxman | 206 | Review exhibits in support of summary judgment brief. | 0.80 | $631.20 |
| 08/10/20 | Stephen L. Ratner | 206 | Review draft brief in support of motion for summary judgment and related materials (1.70); Review draft correspondence with Government regarding recent legislation (0.40); Confer with T. Mungovan regarding same (0.30); E-mail with C. Rogoff, G. Brenner, J. El Koury, T. Mungovan, et al. regarding same (0.20). | 2.60 | $2,051.40 |

33260 FOMB                                                              Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                              Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/10/20 | Timothy W. Mungovan | 206 | Call with S. Ratner regarding motion for summary judgment on five laws (0.30). | 0.30 | $236.70 |
| 08/11/20 | Timothy W. Mungovan | 206 | Continue to revise memorandum of law in support of motion for summary judgment with respect to Five Laws (0.80). | 0.80 | $631.20 |
| 08/11/20 | Stephen L. Ratner | 206 | Review draft brief in support of motion for summary judgment (0.60); E-mail with T. Mungovan regarding same (0.10). | 0.70 | $552.30 |
| 08/12/20 | Timothy W. Mungovan | 206 | Continue to revise memorandum of law in support of motion for summary judgment (1.40). | 1.40 | $1,104.60 |
| 08/13/20 | Guy Brenner | 206 | Review summary judgment brief. | 0.50 | $394.50 |
| 08/14/20 | Guy Brenner | 206 | Review summary judgment brief. | 1.10 | $867.90 |
| 08/14/20 | Timothy W. Mungovan | 206 | Call with H. Waxman regarding motion for summary judgment on five laws (0.30). | 0.30 | $236.70 |
| 08/14/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman, G. Brenner, J. Roberts, L. Kowalczyk and C. Rogoff regarding revisions to memorandum of law in support of motion for summary judgment on Five Laws (0.50). | 0.50 | $394.50 |
| 08/14/20 | Timothy W. Mungovan | 206 | Continue to revise memorandum of law in support of motion for summary judgment on Five Laws (5.60). | 5.60 | $4,418.40 |
| 08/14/20 | Hadassa R. Waxman | 206 | Review T. Mungovan's revisions and comments to the summary judgment brief related to the five new laws and revise brief (1.80); Confer with T. Mungovan regarding same (0.30); E-mails involving T. Mungovan, L. Kowalczyk related to revisions (0.30). | 2.40 | $1,893.60 |
| 08/14/20 | Lucas Kowalczyk | 206 | Revise a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (6.70). | 6.70 | $5,286.30 |
| 08/14/20 | Lucas Kowalczyk | 206 | Call with S. Rainwater regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.30). | 0.30 | $236.70 |
| 08/14/20 | Lucas Kowalczyk | 206 | E-mail with C. Rogoff regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 08/15/20 | Lucas Kowalczyk | 206 | E-mails with H. Waxman and S. Rainwater regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190160068

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                                      Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/20 | Lucas Kowalczyk | 206 | Revise a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (3.50). | 3.50 | $2,761.50 |
| 08/15/20 | Hadassa R. Waxman | 206 | Review and revise summary judgment brief related to the five laws based on comments by T. Mungovan and revisions made by L. Kowalczyk (5.20). | 5.20 | $4,102.80 |
| 08/15/20 | Timothy W. Mungovan | 206 | Revise draft memorandum of law in support of motion for summary judgment as to five laws (1.80). | 1.80 | $1,420.20 |
| 08/17/20 | Stephen L. Ratner | 206 | Review draft brief regarding motion for summary judgment (five complaints) (0.70); E-mail with T. Mungovan, C. Rogoff, et al. regarding same (0.10). | 0.80 | $631.20 |
| 08/18/20 | Stephen L. Ratner | 206 | Review draft brief regarding summary judgment motion (five complaints) (0.30); E-mail with T. Mungovan, C. Rogoff, et al. regarding same (0.10). | 0.40 | $315.60 |
| 08/18/20 | Lucas Kowalczyk | 206 | Revise a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (1.10). | 1.10 | $867.90 |
| 08/18/20 | Timothy W. Mungovan | 206 | Continue to revise memorandum of law in support of motion for summary judgment on five laws (1.60). | 1.60 | $1,262.40 |
| 08/18/20 | Hadassa R. Waxman | 206 | Review additional edits to summary judgment brief (0.90). | 0.90 | $710.10 |
| 08/18/20 | Guy Brenner | 206 | Review edits to summary judgment brief. | 0.60 | $473.40 |
| 08/18/20 | Lucas Kowalczyk | 206 | E-mails with S. Rainwater regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.20). | 0.20 | $157.80 |
| 08/19/20 | Lucas Kowalczyk | 206 | E-mail with H. Waxman regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 08/19/20 | Lucas Kowalczyk | 206 | E-mail with S. Rainwater regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 08/19/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman and L. Kowalczyk regarding memorandum of law in support of motion for summary judgment on five laws (0.30). | 0.30 | $236.70 |
| 08/19/20 | Timothy W. Mungovan | 206 | Continue to revise memorandum of law in support of motion for summary judgment on five laws (2.70). | 2.70 | $2,130.30 |

33260 FOMB

Invoice 190160068

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/20 | Lucas Kowalczyk | 206 | Revise a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (2.30). | 2.30 | $1,814.70 |
| 08/20/20 | Lucas Kowalczyk | 206 | Revise a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (3.90). | 3.90 | $3,077.10 |
| 08/20/20 | Shiloh Rainwater | 206 | Revise five laws summary judgment motion (1.30); Call with L. Kowalczyk regarding same (0.90). | 2.20 | $1,735.80 |
| 08/20/20 | Timothy W. Mungovan | 206 | Continue to revise memorandum of law in support of motion for summary judgment on five laws (3.10). | 3.10 | $2,445.90 |
| 08/20/20 | Lucas Kowalczyk | 206 | E-mails and calls with H. Waxman regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.50). | 0.50 | $394.50 |
| 08/20/20 | Lucas Kowalczyk | 206 | E-mail with T. Mungovan regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 08/20/20 | Lucas Kowalczyk | 206 | Call with S. Rainwater regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.90). | 0.90 | $710.10 |
| 08/20/20 | Lucas Kowalczyk | 206 | E-mails with M. Palmer regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 08/21/20 | Lucas Kowalczyk | 206 | E-mails with O. Adejobi regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 08/21/20 | Lucas Kowalczyk | 206 | E-mails with T. Mungovan regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.30). | 0.30 | $236.70 |
| 08/21/20 | Lucas Kowalczyk | 206 | E-mail with S. Rainwater regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 08/21/20 | Lucas Kowalczyk | 206 | E-mails and call with E. Jones regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                  Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                  Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/20 | Lucas Kowalczyk | 206 | E-mails with M. Palmer regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.20). | 0.20 | $157.80 |
| 08/21/20 | Lucas Kowalczyk | 206 | E-mails with H. Waxman regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 08/21/20 | Timothy W. Mungovan | 206 | Continue to revise memorandum of law in support of motion for summary judgment on five laws (3.60). | 3.60 | $2,840.40 |
| 08/21/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman, L. Kowalczyk, S. Rainwater, M. Palmer, and E. Jones regarding draft motion for summary judgment on five laws (0.30). | 0.30 | $236.70 |
| 08/21/20 | Timothy W. Mungovan | 206 | Call with K. Rifkind regarding draft motion for summary judgment on five laws (0.40). | 0.40 | $315.60 |
| 08/21/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock regarding draft motion for summary judgment on five laws (0.20). | 0.20 | $157.80 |
| 08/21/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman, L. Kowalczyk, S. Rainwater, M. Palmer, and E. Jones regarding J. El Koury's revisions to draft motion for summary judgment on five laws (0.40). | 0.40 | $315.60 |
| 08/21/20 | Timothy W. Mungovan | 206 | E-mails with J. El Koury, V. Maldonado, and K. Rifkind regarding draft motion for summary judgment on five laws (0.30). | 0.30 | $236.70 |
| 08/21/20 | Timothy W. Mungovan | 206 | Review J. El Koury's revisions to draft motion for summary judgment on five laws (0.40). | 0.40 | $315.60 |
| 08/21/20 | Hadassa R. Waxman | 206 | Review and revise summary judgment brief related to the "five laws" based on T. Mungovan's comments and edits made by L. Kowalczyk (3.20); E-mails with L. Kowalczyk regarding edits to summary judgment brief (0.20); Review revised letters related to FY18 and FY19 PayGo Debt (0.30); Review revised letter related to Canovanas' non-implementation of JR 39-2020 (0.20); Review letters from June 2020 from the Board to AAFAF related to Actuarial Analysis of pension laws as background for edits to summary judgment brief on the "five laws" (0.50). | 4.40 | $3,471.60 |
| 08/21/20 | Lucas Kowalczyk | 206 | Revise a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (3.60). | 3.60 | $2,840.40 |

33260 FOMB                                                                 Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                              Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/20 | Lucas Kowalczyk | 206 | Revise a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.70). | 0.70 | $552.30 |
| 08/22/20 | Lucas Kowalczyk | 206 | E-mail with T. Mungovan regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 08/22/20 | Hadassa R. Waxman | 206 | Review revised letter related to Act 32 and its significant inconsistency with the fiscal plan (0.40); Review and revise summary judgment brief related to "five laws" in light of comments from J. El Koury (0.80); E-mails with T. Mungovan, L. Kowalczyk related to revisions to summary judgment briefs on the "five laws" (0.20); Call with T. Mungovan, G. Brenner, E. Jones, M. Palmer related to revisions to summary judgment brief related to "five laws" (0.70). | 2.10 | $1,656.90 |
| 08/22/20 | Guy Brenner | 206 | Review edits to five laws summary judgment motion (0.20); Call with H. Waxman and team regarding same and preparation of statement of facts (0.70). | 0.90 | $710.10 |
| 08/22/20 | Erica T. Jones | 206 | Call with T. Mungovan, H. Waxman, G. Brenner, and M. Palmer regarding summary judgment motion for five laws (0.70); E-mail with M. Palmer regarding healthcare laws (0.30); Review and revise summary judgment motion for five laws (0.30). | 1.30 | $1,025.70 |
| 08/22/20 | Marc Palmer | 206 | Phone call with H. Waxman and team regarding five laws motion for summary judgment (0.70); Review and edit motion for summary judgment per T. Mungovan edits (0.60). | 1.30 | $1,025.70 |
| 08/22/20 | Timothy W. Mungovan | 206 | Review J. El Koury's edits to memorandum in support of motion for summary judgment as to five laws (0.40). | 0.40 | $315.60 |
| 08/22/20 | Timothy W. Mungovan | 206 | E-mails with L. Kowalczyk regarding J. El Koury's edits to memorandum in support of motion for summary judgment as to five laws (0.30). | 0.30 | $236.70 |
| 08/23/20 | Timothy W. Mungovan | 206 | Review edits concerning memorandum of law in support of motion for summary judgment regarding Five Laws (0.50). | 0.50 | $394.50 |

33260 FOMB

Invoice 190160068

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/20 | Erica T. Jones | 206 | Review and revise summary judgment motion for five laws (0.80); E-mail with M. Palmer regarding same (0.20); E-mail H. Waxman regarding K. Rifkind edits to same (0.10). | 1.10 | $867.90 |
| 08/23/20 | Hadassa R. Waxman | 206 | Review comments from K. Rifkind related to summary judgment brief on ""five laws"" (0.40); E-mails with E. Jones regarding revisions to summary judgment brief (0.20). | 0.60 | $473.40 |
| 08/24/20 | Timothy W. Mungovan | 206 | Review revised motion for summary judgment on five laws (0.40). | 0.40 | $315.60 |
| 08/24/20 | Erica T. Jones | 206 | Review and revise five laws motion for summary judgment per K. Rifkind and J. El Koury edits (1.30); E-mail G. Brenner and C. Rogoff regarding joint resolution letters (0.10). | 1.40 | $1,104.60 |
| 08/24/20 | Marc Palmer | 206 | Draft statement of undisputed material facts in support of 5 Laws motion for summary judgment. | 2.20 | $1,735.80 |
| 08/25/20 | Marc Palmer | 206 | Draft statement of undisputed material facts in support of 5 Laws motion for summary judgment. | 2.90 | $2,288.10 |
| 08/25/20 | Erica T. Jones | 206 | Communicate with M. Palmer regarding five laws statement of undisputed facts and declarations (0.10). | 0.10 | $78.90 |
| 08/26/20 | Marc Palmer | 206 | Draft statement of undisputed material facts in support of 5 Laws motion for summary judgment. | 1.90 | $1,499.10 |
| 08/26/20 | Erica T. Jones | 206 | Communicate with M. Palmer regarding declarations and undisputed facts for five laws motion for summary judgment (0.20). | 0.20 | $157.80 |
| 08/26/20 | Timothy W. Mungovan | 206 | E-mails with M. Palmer, H. Waxman, and G. Brenner regarding statement of undisputed material facts concerning five laws (0.40). | 0.40 | $315.60 |
| 08/27/20 | Shiloh Rainwater | 206 | Reviewed draft statement of undisputed facts. | 0.70 | $552.30 |
| 08/27/20 | Shiloh Rainwater | 206 | Call with G. Brenner and five complaints team to discuss statement of undisputed facts. | 0.50 | $394.50 |
| 08/27/20 | Erica T. Jones | 206 | Review and revise five laws statement of undisputed facts (0.80); E-mail with M. Palmer regarding same and declarations (0.20). | 1.00 | $789.00 |
| 08/27/20 | Marc Palmer | 206 | Phone call with G. Brenner, H. Waxman, and S. Rainwater regarding statement of undisputed material facts in support of 5 Laws motion for summary judgment. | 0.50 | $394.50 |
| 08/27/20 | John E. Roberts | 206 | Call with H. Waxman to discuss status of summary judgment brief. | 0.20 | $157.80 |

33260 FOMB                                                          Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                          Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/30/20 | Marc Palmer | 206 | Draft statement of undisputed material facts in support of 5 Laws motion for summary judgment. | 1.20 | $946.80 |
| 08/31/20 | Hadassa R. Waxman | 206 | E-mails with T. Mungovan, M. Palmer, E. Jones related to statement of undisputed facts and declarations in support of summary judgment motion (0.30); Review draft statement of undisputed facts (1.00). | 1.30 | $1,025.70 |
| 08/31/20 | Lucas Kowalczyk | 206 | Review edits to a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.80). | 0.80 | $631.20 |
| 08/31/20 | Marc Palmer | 206 | Review and edit statement of undisputed material facts in support of 5 Laws motion for summary judgment (0.20); E-mail with H. Waxman and E. Jones regarding undisputed facts (0.30). | 0.50 | $394.50 |
| **Documents Filed on Behalf of the Board** | | | | **206.80** | **$163,165.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/03/20 | Timothy W. Mungovan | 207 | Review of Governor's answers to Board's five counterclaims (1.10). | 1.10 | $867.90 |
| 08/04/20 | Lucas Kowalczyk | 207 | Review M. Palmer's analysis of the Governor's answers, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.30). | 0.30 | $236.70 |
| 08/04/20 | Lucas Kowalczyk | 207 | Review the Governor's answers, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.90). | 0.90 | $710.10 |
| **Non-Board Court Filings** | | | | **2.30** | **$1,814.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/20 | Erica T. Jones | 210 | Discuss letter regarding budget deadlines with C. Guensberg (0.10). | 0.10 | $78.90 |
| 08/01/20 | Caroline L. Guensberg | 210 | Draft letter regarding 203 reports. | 2.40 | $1,893.60 |
| 08/02/20 | Caroline L. Guensberg | 210 | Draft letter regarding 203 reports. | 1.00 | $789.00 |
| 08/03/20 | Caroline L. Guensberg | 210 | Attend call with G. Brenner to discuss letters JR 16 (0.30); Draft letters regarding JR 16 (4.00). | 4.30 | $3,392.70 |

33260 FOMB                                                               Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                              Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Guy Brenner | 210 | Review and revise Section 203 letter (includes review of relevant background information) (0.40); Confer with T. Mungovan regarding potential strategies for JR 16 issue (0.20); Assess strategy and follow-up letters to municipalities (0.20); Confer with C. Guensberg regarding same (0.30); Review edits to letter regarding SB 1486 (0.20). | 1.30 | $1,025.70 |
| 08/04/20 | Caroline L. Guensberg | 210 | Review correspondence regarding legislation passed during Fifth Extraordinary session. | 1.10 | $867.90 |
| 08/04/20 | Guy Brenner | 210 | Communicate with M. Bienenstock regarding SB 1486 letter (0.20); Communicate with V. Maldonado regarding Act 61 certification (0.10); Review Act 61 certification and revise 204(a) letter regarding same (0.60); Review and revise JR 16 letters (includes review of prior correspondence and assessment of strategic issues) (1.40); Review Act 1616 and assess litigation options regarding same (0.40); Review edits to SB 1486 letter and transmit same to client (0.20). | 2.90 | $2,288.10 |
| 08/04/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman and G. Brenner regarding Governor's answers to counterclaims (0.30). | 0.30 | $236.70 |
| 08/04/20 | Erica T. Jones | 210 | Communicate with T. Mungovan regarding letter drafting on behalf of Board (0.10); Communicate with C. Guensberg regarding edits to letter regarding inconsistent law (0.10). | 0.20 | $157.80 |
| 08/05/20 | Erica T. Jones | 210 | Communicate with K. Casazza regarding relevant pleadings in Law 29 decision for new matter onboarding (0.20). | 0.20 | $157.80 |
| 08/05/20 | Guy Brenner | 210 | Review edits to Act 61 letter (0.10); Communicate with client regarding mechanics of Act 61 (0.10); Review and edit letter regarding 5th extraordinary session bill (0.40); Review client edits to same (0.60); Strategize regarding JR 18 matter and revise letters regarding same (1.90); Review letter regarding opportunity zone regulation and revise same (1.60); Review and analyze response to PREPA receivership question and assess issues regarding same (0.20); Review and revise SJR 555 letter (0.60). | 5.50 | $4,339.50 |

33260 FOMB                                                                    Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                        Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/20 | Caroline L. Guensberg | 210 | Review correspondence regarding legislation passed during Fifth Extraordinary session (0.20); Review and revise letter regarding Opportunity Zones regulations (0.70); Review draft letter regarding incentives for health technicians (0.80); Draft letters regarding JR 16 (2.30). | 4.00 | $3,156.00 |
| 08/05/20 | Hadassa R. Waxman | 210 | Call involving Ernst Young, T. Mungovan, G. Brenner, P. Possinger, P. Hamburger regarding strategy on new pension laws (1.00); Review and respond to e-mails involving Ernst Young, T. Mungovan, G. Brenner related to new pension laws (0.20); Second call involving Ernst Young, T. Mungovan, G. Brenner, P. Possinger, P. Hamburger (1.10); Review slide deck prepared by Ernst Young related to analysis of impact on pension laws (0.30). | 2.60 | $2,051.40 |
| 08/06/20 | Caroline L. Guensberg | 210 | Draft letters regarding JR 16. | 1.20 | $946.80 |
| 08/06/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan and G. Brenner regarding weekly Board strategy call (0.20); Review summary of active communications for Board strategy call (0.30); Attend weekly Board strategy call with J. El Koury, V. Maldonado, T. Mungovan, and G. Brenner (0.60). | 1.10 | $867.90 |
| 08/06/20 | Guy Brenner | 210 | Review client comments to SJR 555 letter and revise same (0.70); Prepare for weekly call regarding 204a letters (0.10); Call with J. El Koury, V. Maldonado, T. Mungovan and C. Rogoff regarding same (0.60); Review edits to SB 0981 letter and revise same (0.30); Review and revise SB1520 letter (0.30). | 2.00 | $1,578.00 |
| 08/06/20 | Stephen L. Ratner | 210 | Review draft correspondence with Government regarding recent legislation (0.20); E-mail with G. Brenner, T. Mungovan, et al. regarding same (0.10). | 0.30 | $236.70 |
| 08/06/20 | Timothy W. Mungovan | 210 | E-mails with V. Maldonado and A. Figueroa regarding executive order 2020-056 (0.20). | 0.20 | $157.80 |
| 08/07/20 | Guy Brenner | 210 | Review and revise letter regarding extraordinary session laws (0.70); Review communications regarding Act 32 enforcement (0.20); Review edits to SB 0981 letter and transmit to client (0.20); Review and revise Act 61 letter (0.20). | 1.30 | $1,025.70 |

33260 FOMB                                                                    Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                          Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/20 | Guy Brenner | 210 | Review communications with client regarding reprogramming joint resolutions and strategy regarding same (0.20); Review revised JR 16 letters, revise same, and assess strategy regarding same (1.20); Communicate with M. Bienenstock regarding same (0.10); Strategize regarding Five Laws summary judgment arguments (0.40). | 1.90 | $1,499.10 |
| 08/07/20 | Corey I. Rogoff | 210 | Attend call with C. Guensberg regarding active Board correspondence with the Commonwealth (0.20); Correspond with G. Brenner regarding motion for summary judgment in the five complaints action (0.10). | 0.30 | $236.70 |
| 08/07/20 | Stephen L. Ratner | 210 | Review draft correspondence with Government regarding recent legislation (0.30); E-mail with G. Brenner, M. Bienenstock, T. Mungovan, et al. regarding same (0.10). | 0.40 | $315.60 |
| 08/08/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding active Board correspondence with the Commonwealth (0.10); Review status of active Board correspondence with the Commonwealth (1.30); Update chart summarizing status of active Board correspondence with the Commonwealth (0.20). | 1.60 | $1,262.40 |
| 08/08/20 | Guy Brenner | 210 | Review edits to SB1520 letter and revise same (0.40); Review edits to extraordinary session laws letter and revise same (0.30); Review edits to Act 61 letter and revise same (0.10); Review edits to JR 16 letters and strategize regarding same and strategy (0.60); Assess status of open letters (0.20). | 1.60 | $1,262.40 |
| 08/09/20 | Stephen L. Ratner | 210 | Review draft correspondence with Government regarding recent legislation (0.30); E-mail with G. Brenner, M. Bienenstock, J. El Koury, T. Mungovan, et al. regarding same (0.10). | 0.40 | $315.60 |
| 08/09/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding active Board correspondence with the Commonwealth (0.10); Review status of active Board correspondence with the Commonwealth (0.30). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/10/20 | Corey I. Rogoff | 210 | Correspond with C. Guensberg regarding active Board correspondence with the Commonwealth (0.20); Attend call with C. Guensberg regarding active Board correspondence with the Commonwealth (0.30); Review active Board correspondence with the Commonwealth (3.60); Correspond with H. Waxman and C. Guensberg regarding active Board correspondence with the Commonwealth (0.20); Correspond with J. El Koury and V. Maldonado regarding SB 1520 (0.10); Review summary of active Board litigation and correspondence with the Commonwealth (1.30); Correspond with V. Maldonado regarding Puerto Rico laws and certifications (0.20); Correspond with T. Mungovan and S. Ratner regarding active Board correspondence with the Commonwealth (0.10); Correspond with V. Maldonado, H. Waxman, J. Roberts, S. Rainwater, and L. Kowalczyk regarding Act 82-2019 (0.10). | 6.10 | $4,812.90 |
| 08/10/20 | Hadassa R. Waxman | 210 | Review material related to new laws to prepare for letter to Governor seeking additional information. | 0.80 | $631.20 |
| 08/10/20 | Caroline L. Guensberg | 210 | Review draft correspondence with Governor regarding inconsistent laws (0.30); Revise draft letter regarding JR 16-2020 (2.60); Call with C. Rogoff to discuss outstanding letters (0.30). | 3.20 | $2,524.80 |

33260 FOMB

Invoice 190160068

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/11/20 | Corey I. Rogoff | 210 | Correspond with C. Guensberg regarding active board correspondence with the Commonwealth (0.30); Attend call with H. Waxman and C. Guensberg regarding active Board correspondence with the Commonwealth (0.30); Correspond with V. Maldonado regarding Puerto Rico laws and certifications (0.10); Correspond with H. Waxman regarding active board correspondence with the Commonwealth (0.10); Review active Board correspondence with the Commonwealth (3.00); Review summary of active board correspondence with the Commonwealth (0.20); Review chart outlining Puerto Rico laws and certifications (0.20); Review Puerto Rico laws and certifications (0.40); Correspond with T. Mungovan regarding active board correspondence with the Commonwealth (0.10). | 4.70 | $3,708.30 |
| 08/11/20 | Hadassa R. Waxman | 210 | Call with C. Rogoff, C. Guensberg regarding letter to Governor related to JR 62/JR 24 and outstanding issues (0.30); Review and revise draft letter to Governor related to JR 62/JR 24 (1.20); Review and revise letter to the Governor related to HB 2482 (0.50). | 2.00 | $1,578.00 |
| 08/12/20 | Hadassa R. Waxman | 210 | E-mails with C. Rogoff, C. Guensberg. T. Mungovan related to revisions to letters to Governor concerning JR 62-2020, HB 2482 and other inconsistent laws (0.30); Confer with C. Rogoff regarding same (0.10). | 0.40 | $315.60 |

33260 FOMB                                                          Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                         Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/20 | Corey I. Rogoff | 210 | Correspond with V. Maldonado regarding active Board correspondence with the Commonwealth (0.20); Review active Board correspondence with the Commonwealth (4.80); Attend call with H. Waxman regarding active Board correspondence with the Commonwealth (0.10); Correspond with T. Mungovan and S. Ratner regarding active Board correspondence with the Commonwealth (0.10); Attend call with C. Guensberg regarding active Board correspondence with the Commonwealth (0.50); Correspond with H. Waxman and C. Guensberg regarding active Board correspondence with the Commonwealth (0.20); Correspond with C. Guensberg regarding active Board correspondence with the Commonwealth (0.10); Review chart outlining Puerto Rico laws and certifications (0.10); Correspond with G. Ojeda regarding active Board correspondence with the Commonwealth (0.10); Review Puerto Rico laws and certifications (0.20). | 6.40 | $5,049.60 |

33260 FOMB                                                              Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                              Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding active Board correspondence with the Commonwealth (0.10); Correspond with H. Waxman and C. Guensberg regarding active Board correspondence with the Commonwealth (0.20); Attend weekly strategy call with J. El Koury, G. Ojeda, V. Maldonado, T. Mungovan, and C. Guensberg (0.70); Correspond with C. Guensberg regarding active Board correspondence with the Commonwealth (0.50); Correspond with T. Mungovan regarding active Board correspondence with the Commonwealth (0.30); Review active Board correspondence with the Commonwealth (4.10); Review Puerto Rico laws and certifications (0.50); Review summary of active Board correspondence with the Commonwealth (0.30); Attend call with C. Guensberg regarding active Board correspondence with the Commonwealth (0.30); E-mails with same regarding same (0.30); Correspond with S. Reichard regarding quarterly and annual reports (0.10); Correspond with V. Maldonado regarding active Board correspondence with the Commonwealth (0.20). | 7.60 | $5,996.40 |
| 08/13/20 | Hadassa R. Waxman | 210 | Review and revise letters related to Municipality of Aibonito's Certified Fiscal Plan and requests for financial information (0.70); Review and respond to e-mails involving Board staff, T. Mungovan, C. Rogoff, C. Guensberg and others related to various letters to Governor and AAFAF concerning new laws that are potentially inconsistent with the Fiscal Plan and Budget (0.60); Review English translation of Law 82 (0.10); Confer with T. Mungovan regarding litigation strategy (0.20). | 1.60 | $1,262.40 |
| 08/13/20 | Timothy W. Mungovan | 210 | Review English translation of Senate Joint Resolution 555 (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                           Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                           Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/20 | Corey I. Rogoff | 210 | Correspond with C. Guensberg regarding active Board correspondence with the Commonwealth (0.20); Correspond with V. Maldonado regarding Puerto Rico laws and certifications (0.10); Review Act 80 (0.40); Review draft motion for summary judgment in five complaints action (0.20); Draft correspondence with J. El Koury regarding active Board correspondence with the Commonwealth (0.20); Review Puerto Rico laws and certifications (0.30); Review chart outlining Puerto Rico laws and certifications (0.10); Review active Board correspondence with the Commonwealth (1.70); Review chart outlining active Board correspondence with the Commonwealth (0.20). | 3.40 | $2,682.60 |
| 08/15/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan and C. Guensberg regarding active Board correspondence with the Commonwealth (0.10); Attend call with C. Guensberg regarding active Board correspondence with the Commonwealth (0.10); Review active Board correspondence with the Commonwealth (2.20); Correspond with H. Waxman regarding active Board correspondence with the Commonwealth (0.10). | 2.50 | $1,972.50 |
| 08/16/20 | Hadassa R. Waxman | 210 | Review and revise letter to Government related to JR 24-2020 and Board's approval for use of Emergency Reserve Fund (1.00); Review and revise letter to Government related to Law 181 and inquiries into whether tax collection to pay for firefighters' salary increase has begun (0.60); Review and revise letter to Government related to Law 32 and inconsistency with the fiscal plan (1.10). | 2.70 | $2,130.30 |

33260 FOMB                                                                          Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/20 | Corey I. Rogoff | 210 | Review active Board correspondence with the Commonwealth (3.60); Review chart detailing active Board correspondence with the Commonwealth (0.30); Correspond with T. Mungovan regarding active Board correspondence with the Commonwealth (0.30); Correspond with H. Waxman regarding active Board correspondence with the Commonwealth (0.10); Attend calls with C. Guensberg regarding active Board correspondence with the Commonwealth (0.70); Correspond with C. Guensberg regarding active Board correspondence with select municipalities (0.30); Review active Board correspondence with the municipalities (1.50); Review Puerto Rico laws and certifications (0.20); Review prior Board correspondence with the Commonwealth (0.20); Correspond with V. Maldonado regarding active Board correspondence with the Commonwealth (0.10); Correspond with G. Brenner regarding active Board correspondence with the Commonwealth (0.10). | 7.40 | $5,838.60 |
| 08/17/20 | Hadassa R. Waxman | 210 | Extensive e-mails involving T. Mungovan, G. Brenner, C. Rogoff, C. Guensberg related to letters to Governor concerning Law 32, JR 24 and 62 (0.30). | 0.30 | $236.70 |
| 08/18/20 | Stephen L. Ratner | 210 | Review draft correspondence with Government regarding recent legislation (0.20); E-mail with T. Mungovan, C. Rogoff, et al. regarding same (0.10). | 0.30 | $236.70 |

33260 FOMB                                                          Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                            Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/20 | Corey I. Rogoff | 210 | Attend calls with C. Guensberg regarding active Board correspondence with the Commonwealth (0.40); Correspond with same regarding same (0.50); Correspond with T. Mungovan regarding active Board correspondence with the Commonwealth (0.20); Review active Board correspondence with the Commonwealth (2.80); Correspond with G. Brenner regarding active Board correspondence with the Commonwealth (0.20); Correspond with C. Guensberg regarding active Board correspondence with the Commonwealth (0.10); Review chart detailing active Board correspondence with the Commonwealth (0.40); Correspond with V. Maldonado regarding active Board correspondence with the Commonwealth (0.10); Review prior Board correspondence with the Commonwealth (0.20). | 4.90 | $3,866.10 |
| 08/19/20 | Erica T. Jones | 210 | E-mails with C. Guensberg regarding JR 18 letters (0.10); Call with C. Guensberg regarding same (0.30); E-mail with C. Rogoff regarding Act 32 letter (0.10); Review the same (0.10); Draft letter to AAFAF regarding JR 18 (0.80); Draft letter to Lares Mayor regarding same (0.70). | 2.10 | $1,656.90 |
| 08/19/20 | Hadassa R. Waxman | 210 | Review final letter related to Film Incentives (0.20); Review edits to letter to Government regarding JR 62/JR 24 (0.30); Review and revise draft letter related to FY2018 and FY2019 outstanding PayGo obligations (0.80); Review letters related to JR 18 (0.30); Review letter related to Law 32 (0.20). | 1.80 | $1,420.20 |
| 08/19/20 | Stephen L. Ratner | 210 | Review draft correspondence with Government and related materials regarding recent legislation (0.50); E-mail with T. Mungovan, C. Rogoff, H. Waxman, G. Brenner, P. Possinger, et al. regarding same (0.20). | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/20 | Corey I. Rogoff | 210 | Correspond with C. Guensberg regarding active Board correspondence with the Commonwealth (0.30); Correspond with V. Maldonado regarding active Board correspondence with the Commonwealth (0.20); Correspond with G. Brenner and H. Waxman regarding active Board correspondence with the Commonwealth (0.30); Review prior Board correspondence with the Commonwealth (0.50); Correspond with T. Mungovan and S. Ratner regarding active Board correspondence with the Commonwealth (0.20); Attend calls with C. Guensberg regarding active Board correspondence with the Commonwealth (0.20); Correspond with L. Wolf, M. Palmer, N. Miller, C. Guensberg and E. Jones regarding active Board correspondence with the Commonwealth (0.10); Review active Board correspondence with the Commonwealth (5.40); Review chart detailing active Board correspondence with the Commonwealth (0.20); Correspond with T. Mungovan regarding active Board correspondence with the Commonwealth (0.30); Correspond with J. El Koury, V. Maldonado, and R. Tague regarding active Board correspondence with the Commonwealth (0.20). | 7.90 | $6,233.10 |

33260 FOMB                                                                Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/20 | Corey I. Rogoff | 210 | Correspond with H. Waxman regarding active Board correspondence with the Commonwealth (0.30); Correspond with T. Mungovan, G. Brenner, H. Waxman, and C. Guensberg regarding weekly strategy call (0.10); Correspond with C. Guensberg regarding active Board correspondence with the Commonwealth (0.30); Review prior Board correspondence with the Commonwealth (0.30); Review chart detailing active Board correspondence with the Commonwealth (0.30); Attend call with C. Guensberg regarding active Board correspondence with the Commonwealth (0.40); Attend weekly strategy call with J. El Koury, V. Maldonado, T. Mungovan, G. Brenner, and C. Guensberg (0.50); Correspond with G. Brenner regarding active Board correspondence with the Commonwealth (0.30); Correspond with V. Maldonado regarding active Board correspondence with the Commonwealth (0.20); Review active Board correspondence with the Commonwealth (4.80); Correspond with E. Jones regarding active Board correspondence with the Commonwealth (0.20); Correspond with N. Miller regarding active Board correspondence with the Commonwealth (0.10). | 7.80 | $6,154.20 |
| 08/20/20 | Marc Palmer | 210 | Review and compile materials in support of five laws motion for summary judgment (0.30). | 0.30 | $236.70 |
| 08/20/20 | Stephen L. Ratner | 210 | Review correspondence with Government and related materials regarding recent legislation (1.30); E-mail with T. Mungovan C. Rogoff, N. Jaresko, J. El Koury, V. Maldonado, et al. regarding same (0.30). | 1.60 | $1,262.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190160068

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/20 | Erica T. Jones | 210 | Review and revise JR 18 letters (0.40); E-mail G. Brenner and H. Waxman regarding same (0.20); Call with C. Rogoff and C. Guensberg regarding excess CAE letter (0.30); Draft letter to AAFAF regarding excess CAE (2.00); Communicate with J. Alonzo regarding research on rewriting allegations in opposition papers (0.10); Review and revise Canovanas letters (0.10); Call with C. Guensberg regarding same (0.30); E-mail with G. Brenner, C. Rogoff, and C. Guensberg regarding excess CAE letter (0.20). | 3.60 | $2,840.40 |
| 08/20/20 | Hadassa R. Waxman | 210 | Final review of letter related to JR 18 (0.20); Review and revise summary judgment brief related to the five new laws based on comments from T. Mungovan (2.80); Call with L. Kowalczyk regarding edits to summary judgment brief related to the "five laws" (0.20). | 3.20 | $2,524.80 |
| 08/21/20 | Yuval Tal | 210 | E-mails regarding CARES Act Title V issue and review description of issue (0.30); Call with C. Rogoff regarding same (0.20); Review of applicable guidance (0.80). | 1.30 | $1,025.70 |
| 08/21/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner, H. Waxman, C. Guensberg, and E. Jones regarding active Board correspondence with the Commonwealth (0.10); Review prior Board correspondence with the Commonwealth (0.40); Attend calls with E. Jones regarding active Board correspondence with the Commonwealth (0.10); Correspond with Y. Tal regarding the CARES Act (0.10); Review active Board correspondence with the Commonwealth (3.40); Correspond with V. Maldonado regarding active Board correspondence with the Commonwealth (0.10); Correspond with E. Jones regarding active Board correspondence with the Commonwealth (0.10). | 4.30 | $3,392.70 |
| 08/21/20 | Stephen L. Ratner | 210 | Review draft correspondence with Government and related materials regarding recent legislation (1.00); E-mail with C. Rogoff, T. Mungovan, G. Brenner, V. Maldonado, et al. regarding same (0.20). | 1.20 | $946.80 |

33260 FOMB                                                                    Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/21/20 | Erica T. Jones | 210 | Review and revise Ernst Young draft letter regarding joint resolutions (1.10); Call with C. Rogoff regarding JR letters (0.10); E-mail with client regarding same (0.20); Review and revise letter regarding JR 39 (1.20); Review and revise letters regarding JR 18 (0.20); Review and revise letter regarding excess CAE (0.20); E-mail with C. Rogoff regarding same (0.10); Call with G. Brenner regarding JR 39 letter edits (0.20); Draft declarations for five laws motion for summary judgment (1.20); Call with L. Kowalczyk regarding declarations for five laws motion for summary judgment (0.40); E-mail T. Mungovan regarding five laws motion for summary judgment (0.20); E-mail M. Palmer regarding same (0.10). | 5.20 | $4,102.80 |
| 08/21/20 | Jeffrey A. Horwitz | 210 | Develop strategy and advice regarding application of CARES Act. | 0.50 | $394.50 |
| 08/22/20 | Corey I. Rogoff | 210 | Attend call with C. Guensberg regarding active Board correspondence with the Commonwealth (0.20); Review active Board correspondence with the Commonwealth (1.10); Correspond with T. Mungovan regarding active Board correspondence with the Commonwealth (0.10); Correspond with H. Waxman regarding active Board correspondence with the Commonwealth (0.10); Review chart detailing active Board correspondence with the Commonwealth (0.20); Correspond with G. Brenner regarding active Board correspondence with the Commonwealth (0.10). | 1.80 | $1,420.20 |
| 08/23/20 | Corey I. Rogoff | 210 | Review chart detailing active Board correspondence with the Commonwealth (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Invoice 190160068

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/20 | Corey I. Rogoff | 210 | Review updated chart regarding active Board correspondence with the Commonwealth (0.30); Correspond with T. Mungovan regarding active Board correspondence with the Commonwealth (0.10); Review active Board correspondence with the Commonwealth (3.20); Review prior Board correspondence with the Commonwealth (0.40); Correspond with V. Maldonado regarding Puerto Rico laws and certifications (0.10); Review Puerto Rico laws and certifications (0.30); Review chart detailing Puerto Rico laws and certifications (0.20); Correspond with G. Brenner regarding active Board correspondence with the Commonwealth (0.30); Correspond with C. Guensberg regarding active Board correspondence with the Commonwealth (0.10); Attend call with C. Guensberg regarding active Board correspondence with the Commonwealth (0.20); Correspond with Y. Tal regarding CARES Act (0.10); Correspond with H. Waxman regarding active Board correspondence with the Commonwealth (0.10); Correspond with J. El Koury and V. Maldonado regarding CARES Act (0.20). | 5.60 | $4,418.40 |
| 08/24/20 | Yuval Tal | 210 | Discuss Cares Act issues (Act 61-2020) conclusions with C. Robinson (0.20); Review and revise summary (0.90). | 1.10 | $867.90 |
| 08/24/20 | Stephen L. Ratner | 210 | Review draft memorandum regarding summary judgment motion (five laws), draft correspondence with Government regarding recent legislation, and related materials (1.00); E-mail with T. Mungovan, C. Rogoff, G. Brenner, H. Waxman, J. El Koury, et al. regarding same (0.20). | 1.20 | $946.80 |
| 08/24/20 | Timothy W. Mungovan | 210 | E-mails with Y. Tal and C. Rogoff regarding CARES Act and tax credit for tax preparers serving elderly (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                            Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/25/20 | Hadassa R. Waxman | 210 | Review proposed revisions to letter to AAFAF and Governor related to Law 181 implementation (0.20); Extensive e-mails involving C. Rogoff, T. Mungovan, staff at Board related to Law 181 and other inconsistent laws (0.40); Review rough draft of statement of undisputed facts for summary judgment brief related to the five laws (1.00); Review draft letters related to JR 16-2020, 18-2020 and 39-2020 (0.30). | 1.90 | $1,499.10 |
| 08/25/20 | Guy Brenner | 210 | Review edits to Act 181 letter. | 0.30 | $236.70 |
| 08/25/20 | Corey I. Rogoff | 210 | Review updated chart regarding active Board correspondence with the Commonwealth (0.20); Correspond with T. Mungovan regarding active Board correspondence with the Commonwealth (0.30); Correspond with V. Maldonado regarding Puerto Rico laws and certifications (0.10); Review active Board correspondence with the Commonwealth (2.20); Review prior Board correspondence with the Commonwealth (0.50); Correspond with G. Brenner regarding active Board correspondence with the Commonwealth (0.10); Correspond with J. El Koury and V. Maldonado regarding active Board correspondence with the Commonwealth (0.10); Review Puerto Rico laws and certifications (0.20); Review chart detailing Puerto Rico laws and certifications (0.40). | 4.10 | $3,234.90 |
| 08/25/20 | Stephen L. Ratner | 210 | Review draft correspondence with Government and related materials regarding recent legislation (0.30); E-mail with T. Mungovan, C. Rogoff, G. Brenner, H. Waxman, et al. regarding same (0.10). | 0.40 | $315.60 |

33260 FOMB                                                                Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                       Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/20 | Corey I. Rogoff | 210 | Attend calls with C. Guensberg regarding active Board correspondence with the Commonwealth (0.10); Review chart detailing active Board correspondence with the Commonwealth (0.30); Correspond with C. Guensberg regarding active Board correspondence with the Commonwealth (0.20); Correspond with J. El Koury and V. Maldonado regarding active Board correspondence with the Commonwealth (0.20); Correspond with V. Maldonado regarding Puerto Rico laws and certifications (0.10); Attend call with G. Brenner active Board correspondence with the Commonwealth (0.20); Review Puerto Rico laws and certifications (0.50); Review chart detailing Puerto Rico laws and certifications (0.20); Correspond with T. Mungovan regarding active Board correspondence with the Commonwealth (0.30); Review active Board correspondence with the Commonwealth (4.60); Review prior Board correspondence with the Commonwealth (0.90); Attend call with H. Waxman regarding active Board correspondence with the Commonwealth (0.10); Correspond with T. Mungovan and S. Ratner regarding active Board correspondence with the Commonwealth (0.20); Correspond with H. Waxman regarding active Board correspondence with the Commonwealth (0.20); Correspond with T. Mungovan, P. Possinger, G. Brenner, and H. Waxman regarding active Board correspondence with the Commonwealth (0.20). | 8.30 | $6,548.70 |
| 08/26/20 | Guy Brenner | 210 | Review statement of facts (0.20); Review edits to Act 181 letter (0.10). | 0.30 | $236.70 |

33260 FOMB                                                        Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/20 | Hadassa R. Waxman | 210 | Review edits to letter to AAFAF related to implementation of Act 181 and related e-mails involving T. Mungovan, C. Rogoff, and Board staff (0.40); Review proposed revisions to letter to Governor related to JR 65 (0.30); Review and revise letter related to FY18 and FY19 PayGo Debt (0.70); Review and revise letter related to FY 2020 letter to the Mayors (0.60); E-mails with C. Rogoff, P. Possinger and T. Mungovan related to ERS and the mayors regarding payment plans for FY 2020 PayGo and payment of FY 2018-2019 PayGo (0.30). | 2.30 | $1,814.70 |
| 08/27/20 | Hadassa R. Waxman | 210 | Review edits of J. El Koury and Ernst Young to letters related to FY20 Excess CAE (0.20); E-mails with C. Rogoff, G. Brenner, P. Possinger, T. Mungovan concerning letters related to FY20 Excess CAE (0.30); Review draft statement of undisputed facts in preparation for team call with M. Palmer, S. Rainwater, G. Brenner related to statement and summary judgment brief (0.90); Call with M. Palmer, S. Rainwater, G. Brenner related to summary judgment brief and statement of undisputed facts, and follow-up call with S. Rainwater (0.50); Discussion with J. Roberts related to status of summary judgment brief (0.20). | 2.10 | $1,656.90 |

33260 FOMB                                                                  Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                        Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/20 | Corey I. Rogoff | 210 | Review chart detailing active Board correspondence with the Commonwealth (0.20); Correspond with T. Mungovan regarding active Board correspondence with the Commonwealth (0.20); Correspond with J. El Koury regarding active Board correspondence with the Commonwealth (0.20); Attend weekly Board strategy call with V. Maldonado, G. Brenner, and C. Guensberg (0.40); Review active Board correspondence with the Commonwealth (1.40); Review prior Board correspondence with the Commonwealth (0.10); Review chart detailing Puerto Rico laws and certifications (0.20); Correspond with V. Maldonado regarding active Board correspondence with the Commonwealth (0.10); Attend call with C. Guensberg regarding active Board correspondence with the Commonwealth (0.30); Correspond with G. Brenner and H. Waxman regarding active Board correspondence with the Commonwealth (0.10). | 3.20 | $2,524.80 |
| 08/27/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock regarding motion for summary judgment on five laws motion for summary judgment (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                 Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/20 | Corey I. Rogoff | 210 | Review chart detailing active Board correspondence with the Commonwealth (0.30); Correspond with T. Mungovan regarding active Board correspondence with the Commonwealth (0.10); Correspond with G. Ojeda regarding active Board correspondence with the Commonwealth (0.10); Review active Board correspondence with the Commonwealth (2.70); Correspond with V. Maldonado regarding Puerto Rico laws and certifications (0.20); Correspond with C. Guensberg regarding active Board correspondence with the Commonwealth (0.10); Attend call with E. Jones regarding active Board correspondence with the Commonwealth (0.20); Review prior Board correspondence with the Commonwealth (0.30); Review chart detailing Puerto Rico laws and certifications (0.30); Correspond with E. Jones regarding active Board correspondence with the Commonwealth (0.20); Correspond with G. Brenner and H. Waxman regarding active Board correspondence with the Commonwealth (0.10); Correspond with P. Possinger regarding active Board correspondence with the Commonwealth (0.10). | 4.70 | $3,708.30 |
| 08/28/20 | Hadassa R. Waxman | 210 | Review revised letter related to JR 39 (Canovanas) and related e-mails involving T. Mungovan, C. Rogoff. | 0.30 | $236.70 |
| 08/29/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding active Board correspondence with the Commonwealth (0.10); Review active Board correspondence with the Commonwealth (0.30); Correspond with G. Ojeda regarding active Board correspondence with the Commonwealth (0.10). | 0.50 | $394.50 |
| 08/30/20 | Corey I. Rogoff | 210 | Correspond with V. Maldonado regarding active Board correspondence with the Commonwealth (0.10). | 0.10 | $78.90 |
| 08/30/20 | Erica T. Jones | 210 | E-mail M. Palmer regarding five laws declarations and statement of undisputed facts (0.20). | 0.20 | $157.80 |
| 08/31/20 | Lucas Kowalczyk | 210 | E-mails with H. Waxman and M. Palmer regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | $78.90 |

33260 FOMB                                                              Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                             Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/31/20 | Erica T. Jones | 210 | E-mail with M. Palmer and H. Waxman regarding five laws declaration and statement of undisputed facts (0.30); Review and revise statement of undisputed facts for Five Laws (1.00); Review and revise Five Laws motion for summary judgment (0.90) Draft N. Jaresko declaration for 5 Laws motion for summary judgment (3.90); E-mail with P. Possinger regarding pending excess CAE lawsuit (0.10). | 6.20 | $4,891.80 |
| 08/31/20 | Lucas Kowalczyk | 210 | Call with S. Rainwater regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 08/31/20 | Corey I. Rogoff | 210 | Review chart detailing active Board correspondence with the Commonwealth (0.10); Correspond with T. Mungovan regarding active Board correspondence with the Commonwealth (0.20); Correspond with V. Maldonado regarding CARES Act (0.10); Correspond with G. Brenner regarding CARES Act (0.10); Review active Board correspondence with the Commonwealth (3.30); Review active Board correspondence with the Commonwealth (0.30); Review Puerto Rico laws and certifications (0.20); Review chart detailing Puerto Rico laws and certifications (0.20); Correspond with W. Dalsen regarding active Board correspondence with the Commonwealth (0.20); Attend call with W. Dalsen regarding active Board correspondence with the Commonwealth (0.20); Correspond with O. Adejobi regarding active Board correspondence with the Commonwealth (0.10); Correspond with C. Guensberg regarding active Board correspondence with the Commonwealth (0.20); Correspond with V. Maldonado regarding weekly Board strategy call (0.20); Correspond with T. Mungovan, P. Possinger, G. Brenner, and H. Waxman regarding active Board correspondence with the Commonwealth (0.20); Review Fiscal Plans (0.30); Correspond with T. Mungovan, M. Dale, and W. Dalsen regarding active Board correspondence with the Commonwealth (0.10). | 6.00 | $4,734.00 |

33260 FOMB                                                                Invoice 190160068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                               Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/31/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock regarding memorandum in support of motion for summary judgment (0.30). | 0.30 | $236.70 |
| 08/31/20 | Timothy W. Mungovan | 210 | E-mails with J. El Koury regarding memorandum in support of motion for summary judgment (0.30). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **186.90** | **$147,464.10** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/20 | Olaide M. Adejobi | 212 | Compile five acts summary judgment briefing per M. Palmer. | 0.80 | $216.00 |
| **General Administration** | | | | **0.80** | **$216.00** |

**Total for Professional Services**        **$394,242.60**

33260 FOMB

Invoice 190160068

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 52

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 42.90 | 789.00 | $33,848.10 |
| HADASSA R. WAXMAN | PARTNER | 72.50 | 789.00 | $57,202.50 |
| JEFFREY A. HORWITZ | PARTNER | 0.50 | 789.00 | $394.50 |
| JOHN E. ROBERTS | PARTNER | 21.00 | 789.00 | $16,569.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 0.80 | 789.00 | $631.20 |
| STEPHEN L. RATNER | PARTNER | 14.70 | 789.00 | $11,598.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 83.10 | 789.00 | $65,565.90 |
| YUVAL TAL | PARTNER | 4.20 | 789.00 | $3,313.80 |
| **Total for PARTNER** | | **239.70** | | **$189,123.30** |
| | | | | |
| CAROLINE L. GUENSBERG | ASSOCIATE | 41.20 | 789.00 | $32,506.80 |
| CHRISTINA A. ROBINSON | ASSOCIATE | 2.80 | 789.00 | $2,209.20 |
| COREY I. ROGOFF | ASSOCIATE | 100.90 | 789.00 | $79,610.10 |
| ERICA T. JONES | ASSOCIATE | 24.60 | 789.00 | $19,409.40 |
| LUCAS KOWALCZYK | ASSOCIATE | 55.60 | 789.00 | $43,868.40 |
| LUCY WOLF | ASSOCIATE | 2.70 | 789.00 | $2,130.30 |
| MARC PALMER | ASSOCIATE | 17.30 | 789.00 | $13,649.70 |
| SHILOH RAINWATER | ASSOCIATE | 14.60 | 789.00 | $11,519.40 |
| **Total for ASSOCIATE** | | **259.70** | | **$204,903.30** |
| | | | | |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| **Total for LEGAL ASSISTANT** | | **0.80** | | **$216.00** |
| | | | | |
| | **Total** | **500.20** | | **$394,242.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/04/2020 | John E. Roberts | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $194.00 |
| | | | **Total for LEXIS** | **$194.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/07/2020 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$143.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 194.00 |
| WESTLAW | 143.00 |
| **Total Expenses** | **$337.00** |
| **Total Amount for this Matter** | **$394,579.60** |

33260 FOMB                                                           Invoice 190160046
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0096 COVID-19 CONTRACT DISPUTE. | | | Page 1 |
|---|---|---|---|

| **Summary of Time Billed by Task** | | **Hours** | **Value** |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 5.60 | $4,418.40 |
| 212 | General Administration | 3.30 | $1,047.00 |
| | **Total** | **9.40** | **$5,859.90** |

33260 FOMB                                                                              Invoice 190160046
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0096 COVID-19 CONTRACT DISPUTE.                                                          Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/10/20 | Timothy W. Mungovan | 201 | E-mails with C. Garcia-Benitez and J. El Koury regarding review of documents produced by Government (0.30). | 0.30 | $236.70 |
| **Tasks relating to the Board and Associated Members** | | | | **0.30** | **$236.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/07/20 | Timothy W. Mungovan | 206 | E-mails E. Barak and M. Harris regarding motion to dismiss (0.20). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **0.20** | **$157.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/05/20 | Guy Brenner | 210 | Assess open issues in case (0.10); Communicate with C. Benitez regarding same (0.10). | 0.20 | $157.80 |
| 08/05/20 | Timothy W. Mungovan | 210 | E-mails with G. Brenner and C. Garcia-Benitez concerning government's production of documents (0.20). | 0.20 | $157.80 |
| 08/07/20 | Timothy W. Mungovan | 210 | E-mails with C. Garcia-Benitez and G. Brenner regarding government's production of documents on July 24 (0.30). | 0.30 | $236.70 |
| 08/08/20 | Guy Brenner | 210 | Review summary of document review from C. Benitez. | 0.10 | $78.90 |
| 08/08/20 | Corey I. Rogoff | 210 | Review non-compliance certifications for motion for summary judgment (0.30). | 0.30 | $236.70 |
| 08/10/20 | Corey I. Rogoff | 210 | Correspond with E. Chernus regarding AAFAF document productions (0.10). | 0.10 | $78.90 |
| 08/10/20 | Hadassa R. Waxman | 210 | Review and respond to e-mails from O'Neill, C. Rogoff, C. Guensberg related to COVID-19 contract-related documents. | 0.40 | $315.60 |
| 08/11/20 | Caroline L. Guensberg | 210 | Attend call with H. Waxman and C. Rogoff regarding producing COVID-19 related documents to Board (0.30); Prepare documents to be transmitted to Board (0.70). | 1.00 | $789.00 |
| 08/11/20 | Hadassa R. Waxman | 210 | Extensive e-mails involving C. Rogoff, C. Guensberg, E. Chernus, O'Neill lawyers related to COVID-19 document production and provision of documents to Board and O'Neill (0.70); Call with C. Rogoff, C. Guensberg regarding document issues for production to O'Neill and Board (0.30). | 1.00 | $789.00 |

33260 FOMB                                                                                    Invoice 190160046
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0096 COVID-19 CONTRACT DISPUTE.                                                                   Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/11/20 | Corey I. Rogoff | 210 | Correspond with E. Chernus regarding AAFAF document submissions (0.10); Correspond with local counsel regarding AAFAF document submissions (0.20); Correspond with C. Guensberg and H. Waxman regarding AAFAF document submissions (0.50); Attend call with C. Guensberg and H. Waxman regarding AAFAF document submissions (0.30). | 1.10 | $867.90 |
| 08/11/20 | Guy Brenner | 210 | Review communications regarding document review status and open issues and transfer of documents. | 0.20 | $157.80 |
| 08/12/20 | Corey I. Rogoff | 210 | Correspond with E. Chernus regarding AAFAF document submissions (0.10); Correspond with local counsel regarding AAFAF document submissions (0.20). | 0.30 | $236.70 |
| 08/12/20 | Caroline L. Guensberg | 210 | Coordinate transmission of COVID contract documents to Board. | 0.10 | $78.90 |
| 08/12/20 | Hadassa R. Waxman | 210 | E-mails with C. Rogoff, C. Guensberg and E. Chernus regarding production of documents to O'Neill and Board. | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **5.60** | **$4,418.40** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/11/20 | Yvonne O. Ike | 212 | E-mails with C. Guensberg and E. Chernus regarding O'Neill reviewed documents (0.50); Create saved searches regarding same (0.80). | 1.30 | $507.00 |
| 08/11/20 | Eric R. Chernus | 212 | Review search for documents batched for review by O'Neill (0.30); Review differences between coded and batched documents and discuss options for delivery with case team (0.60); Set up searches to specific document sets and export PDFs for delivery (0.40). | 1.30 | $351.00 |
| 08/12/20 | Eric R. Chernus | 212 | Quality-check PDF export of specified documents performed by vendor (0.40); Discuss delivery options with case team and discovery team (0.30). | 0.70 | $189.00 |
| **General Administration** | | | | **3.30** | **$1,047.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Total for Professional Services** | | | | | **$5,859.90** |

33260 FOMB                                                              Invoice 190160046
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0096 COVID-19 CONTRACT DISPUTE.                                         Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| GUY BRENNER | PARTNER | 0.50 | 789.00 | $394.50 |
| HADASSA R. WAXMAN | PARTNER | 1.70 | 789.00 | $1,341.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.00 | 789.00 | $789.00 |
| **Total for PARTNER** | | **3.20** | | **$2,524.80** |
| | | | | |
| CAROLINE L. GUENSBERG | ASSOCIATE | 1.10 | 789.00 | $867.90 |
| COREY I. ROGOFF | ASSOCIATE | 1.80 | 789.00 | $1,420.20 |
| **Total for ASSOCIATE** | | **2.90** | | **$2,288.10** |
| | | | | |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 1.30 | 390.00 | $507.00 |
| | | | | |
| **Total for E-DISCOVERY ATTORNEY** | | **1.30** | | **$507.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 2.00 | 270.00 | $540.00 |
| **Total for PRAC. SUPPORT** | | **2.00** | | **$540.00** |
| | **Total** | **9.40** | | **$5,859.90** |
| | **Total Amount for this Matter** | | | **$5,859.90** |

33260 FOMB                                                                                           Invoice 190160048
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0097 COMMONWEALTH TITLE III - AMBAC                                                           Page 1
    BANKRUPTCY CLAUSE CHALLENGE

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 3.20 | $2,524.80 |
| 202 | Legal Research | 8.90 | $7,022.10 |
| 204 | Communications with Claimholders | 3.90 | $3,077.10 |
| 206 | Documents Filed on Behalf of the Board | 222.90 | $175,868.10 |
| 207 | Non-Board Court Filings | 3.30 | $2,603.70 |
| 210 | Analysis and Strategy | 2.40 | $1,893.60 |
| 212 | General Administration | 8.60 | $2,322.00 |
| | **Total** | **253.20** | **$195,311.40** |

33260 FOMB                                                                                    Invoice 190160048
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0097 COMMONWEALTH TITLE III - AMBAC                                                        Page 2
    BANKRUPTCY CLAUSE CHALLENGE

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/11/20 | Timothy W. Mungovan | 201 | Call with J. El Koury regarding motion to dismiss (0.20). | 0.20 | $157.80 |
| 08/12/20 | Timothy W. Mungovan | 201 | Call with K. Rifkind regarding motion to dismiss (0.70). | 0.70 | $552.30 |
| 08/13/20 | Elliot Stevens | 201 | Conference call with Munger Tolles, K. Rifkind, M. Bienenstock, others relating to Ambac uniformity brief (1.00). | 1.00 | $789.00 |
| 08/13/20 | Timothy W. Mungovan | 201 | Call with J. El Koury regarding revisions to motion to dismiss and preparing for Board call on August 14 (0.10). | 0.10 | $78.90 |
| 08/13/20 | Timothy W. Mungovan | 201 | Call with J. El Koury, K. Rifkind, D. Verrilli, G. Anders, M. Bienenstock, M. Harris, E. Barak, and J. Roberts regarding revisions to motion to dismiss (1.00). | 1.00 | $789.00 |
| 08/16/20 | Timothy W. Mungovan | 201 | Call with J. El Koury concerning draft motion to dismiss (0.20). | 0.20 | $157.80 |
| **Tasks relating to the Board and Associated Members** | | | | **3.20** | **$2,524.80** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/20 | Elliot Stevens | 202 | Research relating to validity of income tax (0.20); Review M. Harris comments to Ambac brief (0.20); Draft edits to Ambac brief (0.40); E-mails with M. Harris, others, relating to research and edits (0.10). | 0.90 | $710.10 |
| 08/03/20 | Joshua A. Esses | 202 | Research on Ambac uniformity complaint (1.00); Draft Ambac uniformity complaint (1.20). | 2.20 | $1,735.80 |
| 08/07/20 | Ehud Barak | 202 | Conduct research regarding uniformity complaint. | 2.80 | $2,209.20 |
| 08/10/20 | Lucas Kowalczyk | 202 | Research regarding motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (1.20). | 1.20 | $946.80 |
| 08/11/20 | Lucas Kowalczyk | 202 | Research regarding motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (1.80). | 1.80 | $1,420.20 |
| **Legal Research** | | | | **8.90** | **$7,022.10** |

33260 FOMB                                                                           Invoice 190160048
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0097 COMMONWEALTH TITLE III - AMBAC                                    Page 3
    BANKRUPTCY CLAUSE CHALLENGE

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/20 | Mark Harris | 204 | Revise opening motion to dismiss (1.40); Meet and confer with Ambac (0.20); Teleconference with client (0.40). | 2.00 | $1,578.00 |
| 08/16/20 | Ehud Barak | 204 | Call with J. Esses and D. Desatnik regarding uniformity complaint (0.40); Meet and confer with Ambac (0.20); Review and revise brief (1.10). | 1.70 | $1,341.30 |
| 08/17/20 | Timothy W. Mungovan | 204 | E-mails with M. Harris regarding meet and confer with Ambac's counsel (0.20). | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **3.90** | **$3,077.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/20 | Mark Harris | 206 | Review draft of motion to dismiss (3.10); Teleconference with E. Barak and team regarding edits (1.20). | 4.30 | $3,392.70 |
| 08/02/20 | Ehud Barak | 206 | Call with M. Harris and litigators regarding uniformity complaint. | 1.20 | $946.80 |
| 08/02/20 | Lucas Kowalczyk | 206 | Revise motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (3.30). | 3.30 | $2,603.70 |
| 08/02/20 | Lucas Kowalczyk | 206 | Call with M. Harris, E. Barak, J. Esses, D. Desatnik, and E. Stevens regarding motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (1.20). | 1.20 | $946.80 |
| 08/02/20 | Lucas Kowalczyk | 206 | E-mail with J. Esses, D. Desatnik, and E. Stevens regarding motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.10). | 0.10 | $78.90 |
| 08/02/20 | Elliot Stevens | 206 | Conference call with E. Barak, D. Desatnik, others, relating to Ambac uniformity complaint (1.20). | 1.20 | $946.80 |
| 08/02/20 | Joshua A. Esses | 206 | Participate in call with M. Harris and team on Ambac uniformity complaint. | 1.20 | $946.80 |
| 08/02/20 | Daniel Desatnik | 206 | Review M. Harris comments to motion to dismiss (1.30); Call with M. Harris and team to discuss same (1.20); Revise brief based on same (1.40); Review edits based on same (0.40). | 4.30 | $3,392.70 |

33260 FOMB                                                                    Invoice 190160048
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0097 COMMONWEALTH TITLE III - AMBAC                                        Page 4
    BANKRUPTCY CLAUSE CHALLENGE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Daniel Desatnik | 206 | Review and revise brief per E. Stevens and J. Esses comments (2.10); Multiple correspondence with E. Barak on same (0.20); Revise brief per same and circulate to M. Bienenstock (1.80). | 4.10 | $3,234.90 |
| 08/03/20 | Elliot Stevens | 206 | E-mails with J. Esses, D. Desatnik, relating to Ambac uniformity motion to dismiss (0.20); Draft edits to Ambac motion to dismiss (2.60); E-mails with E. Barak, others, relating to same (0.20). | 3.00 | $2,367.00 |
| 08/03/20 | John E. Roberts | 206 | Call with M. Harris to discuss motion to dismiss uniformity complaint. | 0.70 | $552.30 |
| 08/03/20 | Martin J. Bienenstock | 206 | Review and revise motion to dismiss Ambac's uniformity complaint. | 5.60 | $4,418.40 |
| 08/04/20 | Elliot Stevens | 206 | E-mail with E. Barak relating to Ambac uniformity motion to dismiss (0.20). | 0.20 | $157.80 |
| 08/05/20 | Elliot Stevens | 206 | E-mail with J. Roche relating to motions for summary judgment (0.20). | 0.20 | $157.80 |
| 08/05/20 | Martin J. Bienenstock | 206 | Review and draft portions of motion to dismiss Ambac's uniformity complaint. | 6.70 | $5,286.30 |
| 08/05/20 | Ehud Barak | 206 | Review and revise the uniformity motion to dismiss regarding Ambac's complaint. | 3.70 | $2,919.30 |
| 08/06/20 | Martin J. Bienenstock | 206 | Review and draft portions of motion to dismiss Ambac's uniformity complaint. | 7.40 | $5,838.60 |
| 08/07/20 | Martin J. Bienenstock | 206 | Review and revise motion to dismiss Ambac's uniformity complaint. | 7.90 | $6,233.10 |
| 08/09/20 | Martin J. Bienenstock | 206 | Review and revise motion to dismiss Ambac's uniformity complaint. | 7.70 | $6,075.30 |
| 08/09/20 | Ehud Barak | 206 | Review and revise the motion to dismiss the uniformity complaint. | 3.80 | $2,998.20 |
| 08/09/20 | Daniel Desatnik | 206 | Review M. Bienenstock edits to motion to dismiss. | 0.90 | $710.10 |
| 08/10/20 | Daniel Desatnik | 206 | Review multiple correspondence from team regarding motion to dismiss (0.30). | 0.30 | $236.70 |
| 08/10/20 | Joshua A. Esses | 206 | Draft motion to dismiss Ambac uniformity complaint. | 2.30 | $1,814.70 |
| 08/10/20 | Elliot Stevens | 206 | Review M. Bienenstock edits to Ambac motion to dismiss (0.60); E-mails with E. Barak, J. Esses relating to same (0.20); E-mails with B. Rosen, others, relating to COFINA-related argument relating to same (0.20); Draft e-mail response relating to M. Bienenstock comments (1.30); E-mails with M. Harris, J. Roberts, others, relating to same (0.30); Draft edits to Ambac motion to dismiss (2.10). | 4.70 | $3,708.30 |
| 08/10/20 | Elliot Stevens | 206 | Conference call with M. Harris, J. Roberts, E. Barak, others, relating to Ambac motion to dismiss (0.90). | 0.90 | $710.10 |

33260 FOMB                                                                          Invoice 190160048
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0097 COMMONWEALTH TITLE III - AMBAC                                              Page 5
    BANKRUPTCY CLAUSE CHALLENGE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/20 | John E. Roberts | 206 | Call with M. Harris, E. Barak, L. Kowalczyk, and E. Stevens to discuss motion to dismiss uniformity complaint (0.90); Review and analyze issues raised by M. Bienenstock's comments to motion to dismiss (1.90); Call with L. Kowalczyk to discuss revisions to motion to dismiss (0.20). | 3.00 | $2,367.00 |
| 08/10/20 | Mark Harris | 206 | Review draft of motion to dismiss (1.10); Conference call with J. Roberts and team regarding same (0.90). | 2.00 | $1,578.00 |
| 08/10/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock and M. Harris regarding motion to dismiss complaint (0.30). | 0.30 | $236.70 |
| 08/10/20 | Lucas Kowalczyk | 206 | Review M. Bienenstock's edits and comments to a draft of motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (1.10). | 1.10 | $867.90 |
| 08/10/20 | Lucas Kowalczyk | 206 | Review draft of a proposed e-mail to M. Bienenstock regarding his edits to motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.20). | 0.20 | $157.80 |
| 08/10/20 | Lucas Kowalczyk | 206 | E-mail with J. Roberts regarding motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.20). | 0.20 | $157.80 |
| 08/10/20 | Lucas Kowalczyk | 206 | Call with M. Harris, J. Roberts, E. Barak, J. Esses, and E. Stevens regarding motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.90). | 0.90 | $710.10 |
| 08/10/20 | Lucas Kowalczyk | 206 | Call with J. Roberts regarding motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.20). | 0.20 | $157.80 |
| 08/11/20 | Timothy W. Mungovan | 206 | Review draft motion to dismiss and recent related case law from First Circuit (1.20). | 1.20 | $946.80 |
| 08/11/20 | Mark Harris | 206 | Review motion to dismiss (2.90); Confer with M. Bienenstock, T. Mungovan and team regarding same (0.80); Confer with J. Roberts regarding same (1.30); Review new decision by First Circuit (0.30). | 5.30 | $4,181.70 |

33260 FOMB                                                                    Invoice 190160048
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0097 COMMONWEALTH TITLE III - AMBAC                                    Page 6
    BANKRUPTCY CLAUSE CHALLENGE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/11/20 | Lucas Kowalczyk | 206 | Call and e-mails with J. Roberts regarding motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.30). | 0.30 | $236.70 |
| 08/11/20 | Lucas Kowalczyk | 206 | Call with M. Harris, M. Bienenstock, J. Roberts, E. Barak, J. Esses, and E. Stevens regarding motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.80). | 0.80 | $631.20 |
| 08/11/20 | Lucas Kowalczyk | 206 | Revise motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (4.80). | 4.80 | $3,787.20 |
| 08/11/20 | Lucas Kowalczyk | 206 | E-mails with T. Mungovan, M. Harris, J. Roberts, E. Barak, J. Esses, and E. Stevens regarding motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.30). | 0.30 | $236.70 |
| 08/11/20 | John E. Roberts | 206 | Call with M. Harris, M. Bienenstock, T. Mungovan, and associates to discuss motion to dismiss Ambac uniformity complaint (0.80); Call with M. Harris to discuss issues in motion to dismiss Ambac uniformity complaint (1.30); Revise motion to dismiss Ambac uniformity complaint (3.00); Call with E. Barak to discuss motion to dismiss Ambac uniformity complaint (0.10); Call and e-mails with L. Kowalczyk to discuss motion to dismiss Ambac uniformity complaint (0.30). | 5.50 | $4,339.50 |
| 08/11/20 | Elliot Stevens | 206 | Conference call with M. Bienenstock, others, relating to Ambac uniformity motion to dismiss (0.80). | 0.80 | $631.20 |
| 08/11/20 | Elliot Stevens | 206 | E-mails relating to call with M. Bienenstock relating to Ambac motion to dismiss (0.20); Review notes from call with M. Bienenstock (0.20); Draft edits to Ambac motion to dismiss (3.10); E-mails with M. Harris relating to same (0.10); E-mails with J. Roberts relating to same (0.10); Draft additional edits to same based on M. Harris edits (0.30); E-mail same with M. Harris, others (0.10). | 4.10 | $3,234.90 |
| 08/11/20 | Joshua A. Esses | 206 | Draft motion to dismiss Ambac uniformity complaint. | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190160048
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0097 COMMONWEALTH TITLE III - AMBAC                                         Page 7
    BANKRUPTCY CLAUSE CHALLENGE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/11/20 | Martin J. Bienenstock | 206 | Review and revise draft of uniformity brief. | 5.80 | $4,576.20 |
| 08/11/20 | Martin J. Bienenstock | 206 | Conference call with T. Mungovan and Proskauer team regarding uniformity brief. | 0.80 | $631.20 |
| 08/11/20 | Ehud Barak | 206 | Call with M. Bienenstock and litigators regarding uniformity complaint (0.80); Call with E. Stevens regarding same (0.20); Review and revise the draft motion to dismiss (2.70); Confer with J. Roberts regarding same (0.10). | 3.80 | $2,998.20 |
| 08/11/20 | Daniel Desatnik | 206 | Review memorandum regarding complaint from Quinn Emmanuel (0.80). | 0.80 | $631.20 |
| 08/11/20 | Timothy W. Mungovan | 206 | E-mails with M. Harris, E. Barak, J. Roberts, E. Esses, E. Stevens, and L. Kowalczyk regarding revisions to motion to dismiss (0.70). | 0.70 | $552.30 |
| 08/11/20 | Timothy W. Mungovan | 206 | Conference call with M. Harris, E. Barak, M. Bienenstock, J. Roberts, E. Esses, E. Stevens, and L. Kowalczyk regarding motion to dismiss (0.80). | 0.80 | $631.20 |
| 08/12/20 | Timothy W. Mungovan | 206 | E-mails with M. Harris and J. Roberts regarding motion to dismiss (0.40). | 0.40 | $315.60 |
| 08/12/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock and Harris regarding motion to dismiss (0.20). | 0.20 | $157.80 |
| 08/12/20 | Joshua A. Esses | 206 | Draft Ambac uniformity complaint motion to dismiss. | 1.30 | $1,025.70 |
| 08/12/20 | Elliot Stevens | 206 | Review M. Bienenstock edits to motion (0.20). | 0.20 | $157.80 |
| 08/12/20 | Lucas Kowalczyk | 206 | E-mails with A. Monforte regarding a motion to exceed page limit, in connection with motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.20). | 0.20 | $157.80 |
| 08/12/20 | Lucas Kowalczyk | 206 | Review M. Bienenstock's edits and comments to a draft of motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.60). | 0.60 | $473.40 |
| 08/12/20 | Mark Harris | 206 | Review additional edits to uniformity motion to dismiss. | 0.50 | $394.50 |
| 08/13/20 | Mark Harris | 206 | Review and revise uniformity brief (0.90); Call with M. Bienenstock and Munger Tolles regarding same (1.00); Confer with J. Roberts regarding same (1.10). | 3.00 | $2,367.00 |

33260 FOMB Invoice 190160048
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0097 COMMONWEALTH TITLE III - AMBAC Page 8
BANKRUPTCY CLAUSE CHALLENGE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/20 | Lucas Kowalczyk | 206 | Draft and revise a motion to exceed page limit, in connection with motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (2.80). | 2.80 | $2,209.20 |
| 08/13/20 | Lucas Kowalczyk | 206 | E-mails with E. Barak, J. Roberts, and E. Stevens regarding a motion to exceed page limit, in connection with motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.20). | 0.20 | $157.80 |
| 08/13/20 | John E. Roberts | 206 | Call with Munger Tolles, client, and Proskauer team to discuss motion to dismiss (1.00); Call with M. Harris to discuss issues in motion to dismiss (1.10); Call with E. Barak to discuss issues in motion to dismiss (0.30); Revise motion for leave to file oversized brief (0.20); Analyze issues pertaining to motion to dismiss raised on call with Munger Tolles (1.00). | 3.60 | $2,840.40 |
| 08/13/20 | Ehud Barak | 206 | Participate in part of the call with Munger Tolles regarding uniformity complaint (0.70); Review and revise the motion to dismiss (1.40); Follow-up call and e-mail with E. Stevens (0.30); Follow-up call with J. Roberts (0.30); Review and revise motion to extend page limit (0.20). | 2.90 | $2,288.10 |
| 08/13/20 | Martin J. Bienenstock | 206 | Conference call (partial) with Munger Tolles and Proskauer teams regarding uniformity brief. | 0.70 | $552.30 |
| 08/13/20 | Timothy W. Mungovan | 206 | E-mails with K. Rifkind regarding revisions to motion to dismiss and preparing for Board call on August 14 (0.20). | 0.20 | $157.80 |
| 08/13/20 | Timothy W. Mungovan | 206 | E-mails with M. Harris regarding revisions to motion to dismiss and preparing for Board call on August 14 (0.20). | 0.20 | $157.80 |
| 08/13/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock, M. Harris, E. Barak, and J. Roberts regarding revisions to motion to dismiss (0.40). | 0.40 | $315.60 |
| 08/13/20 | Elliot Stevens | 206 | Call with E. Barak relating to issues relating to motion to dismiss (0.20); Draft edits to motion to exceed page limit (0.40); E-mails with J. Roberts, O'Neill, relating to filing (0.10). | 0.70 | $552.30 |

33260 FOMB

Invoice 190160048

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0097 COMMONWEALTH TITLE III - AMBAC BANKRUPTCY CLAUSE CHALLENGE

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/20 | Elliot Stevens | 206 | E-mails with J. Roberts, others, relating to Ambac uniformity motion to dismiss (0.10). | 0.10 | $78.90 |
| 08/14/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock, M. Harris, E. Barak, and J. Roberts regarding revisions to motion to dismiss (0.40). | 0.40 | $315.60 |
| 08/14/20 | Timothy W. Mungovan | 206 | E-mails with K. Rifkind, M. Bienenstock, M. Harris, E. Barak, and J. Roberts regarding revisions to motion to dismiss (0.30). | 0.30 | $236.70 |
| 08/14/20 | Martin J. Bienenstock | 206 | Review Munger Tolles edits of uniformity brief and draft new language on bankruptcy power issues. | 3.80 | $2,998.20 |
| 08/14/20 | Timothy W. Mungovan | 206 | E-mails with G. Anders, M. Bienenstock, M. Harris, E. Barak, and J. Roberts regarding revisions to motion to dismiss (0.40). | 0.40 | $315.60 |
| 08/14/20 | Joshua A. Esses | 206 | Draft Ambac uniformity motion to dismiss. | 1.70 | $1,341.30 |
| 08/14/20 | John E. Roberts | 206 | Call with M. Harris to discuss potential additional arguments for motion to dismiss (0.80); Revise motion to dismiss (2.10); Call with L. Kowalczyk to discuss motion to dismiss (0.30). | 3.20 | $2,524.80 |
| 08/14/20 | Lucas Kowalczyk | 206 | Call with J. Roberts regarding motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.30). | 0.30 | $236.70 |
| 08/14/20 | Lucas Kowalczyk | 206 | E-mails with M. Tillem and R. Castela regarding motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.20). | 0.20 | $157.80 |
| 08/14/20 | Lucas Kowalczyk | 206 | E-mails with B. Wright and W. Fassuliotis regarding motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.20). | 0.20 | $157.80 |
| 08/14/20 | Lucas Kowalczyk | 206 | E-mails with O. Adejobi and D. McPeck regarding motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.10). | 0.10 | $78.90 |
| 08/14/20 | Lucas Kowalczyk | 206 | E-mails with L. Silvestro regarding motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190160048
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0097 COMMONWEALTH TITLE III - AMBAC                                              Page 10
   BANKRUPTCY CLAUSE CHALLENGE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/20 | Lucas Kowalczyk | 206 | E-mails with E. Stevens, J. Esses, D. Desatnik regarding motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.10). | 0.10 | $78.90 |
| 08/14/20 | Mark Harris | 206 | Review edits to motion to dismiss (1.50); Teleconference with J. Roberts regarding same (0.80). | 2.30 | $1,814.70 |
| 08/15/20 | Lucas Kowalczyk | 206 | E-mails with B. Wright and W. Fassuliotis regarding motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.40). | 0.40 | $315.60 |
| 08/15/20 | Lucas Kowalczyk | 206 | Revise motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (3.80). | 3.80 | $2,998.20 |
| 08/15/20 | Timothy W. Mungovan | 206 | Review M. Bienenstock's revisions to draft motion to dismiss (0.40). | 0.40 | $315.60 |
| 08/15/20 | Timothy W. Mungovan | 206 | E-mails with M. Harris and J. Roberts concerning revisions to draft motion to dismiss in preparation for conference call with Board and J. El Koury (0.50). | 0.50 | $394.50 |
| 08/15/20 | Mark Harris | 206 | Review additional edits to uniformity motion to dismiss. | 1.00 | $789.00 |
| 08/15/20 | William G. Fassuliotis | 206 | Cite-check of Ambac motion to dismiss. | 5.40 | $4,260.60 |
| 08/15/20 | Bryant D. Wright | 206 | Review and revise memorandum of law in support of motion to dismiss (7.00). | 7.00 | $5,523.00 |
| 08/15/20 | Elliot Stevens | 206 | E-mails with E. Barak, J. Roberts, others, relating to Ambac uniformity motion (0.10). | 0.10 | $78.90 |
| 08/16/20 | Elliot Stevens | 206 | E-mails with J. Esses, B. Rosen, E. Barak, others relating to Ambac uniformity motion to dismiss (0.10). | 0.10 | $78.90 |
| 08/16/20 | Martin J. Bienenstock | 206 | Conference call with A. Gonzalez, D. Skeel, J. El Koury, K. Rifkind, Munger Tolles, and Proskauer team regarding uniformity brief. | 0.40 | $315.60 |
| 08/16/20 | Bryant D. Wright | 206 | Review and revise motion to dismiss per comments of L. Kowalczyk (3.90). | 3.90 | $3,077.10 |
| 08/16/20 | Lucas Kowalczyk | 206 | Call with M. Harris, M. Bienenstock, members and staff of the Board, and attorneys from Munger Tolles regarding motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.40). | 0.40 | $315.60 |
| 08/16/20 | William G. Fassuliotis | 206 | Cite-check of Ambac motion to dismiss. | 7.20 | $5,680.80 |

33260 FOMB                                                              Invoice 190160048
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0097 COMMONWEALTH TITLE III - AMBAC                                  Page 11
    BANKRUPTCY CLAUSE CHALLENGE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/20 | Timothy W. Mungovan | 206 | Revise draft motion to dismiss in preparation for conference call with Board and J. El Koury (0.70). | 0.70 | $552.30 |
| 08/16/20 | Timothy W. Mungovan | 206 | Review draft motion to dismiss in preparation for conference call with Board and J. El Koury (0.90). | 0.90 | $710.10 |
| 08/16/20 | Timothy W. Mungovan | 206 | Call with J. El Koury, Munger Tolles, A. Gonzalez, D. Skeel, K. Rifkind, and Proskauer team concerning draft motion to dismiss (0.40). | 0.40 | $315.60 |
| 08/16/20 | Timothy W. Mungovan | 206 | E-mails with M. Harris and J. Roberts concerning revisions to draft motion to dismiss in preparation for conference call with Board and J. El Koury (0.40). | 0.40 | $315.60 |
| 08/16/20 | Lucas Kowalczyk | 206 | Revise motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (8.80). | 8.80 | $6,943.20 |
| 08/16/20 | Lucas Kowalczyk | 206 | E-mails with B. Wright and W. Fassuliotis regarding motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.60). | 0.60 | $473.40 |
| 08/16/20 | Lucas Kowalczyk | 206 | E-mails with M. Harris, J. Roberts, J. Esses, and D. Desatnik regarding motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.30). | 0.30 | $236.70 |
| 08/16/20 | John E. Roberts | 206 | Revise motion to dismiss Ambac uniformity complaint. | 2.50 | $1,972.50 |
| 08/16/20 | Daniel Desatnik | 206 | Call with E. Barak and J. Esses regarding motion to dismiss (0.40); Meet and confer with Ambac on same (0.20); Review and revise notice of motion (0.80); Review and revise proposed order (0.40); Review case management order regarding scheduling of hearing and objection deadline (0.30). | 2.10 | $1,656.90 |
| 08/17/20 | Daniel Desatnik | 206 | Review and revise notice and proposed order (0.30); Multiple correspondence with L. Kowalczyk and team regarding Ambac recoveries under plan (0.30); Review and revise motion to dismiss (3.40). | 4.00 | $3,156.00 |
| 08/17/20 | John E. Roberts | 206 | Call with L. Kowalczyk to discuss finalizing motion to dismiss (0.20); Call with M. Harris to discuss finalizing motion to dismiss (0.40). | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0097 COMMONWEALTH TITLE III - AMBAC
BANKRUPTCY CLAUSE CHALLENGE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/20 | Lucas Kowalczyk | 206 | E-mails with M. Harris, J. Roberts, E. Barak, J. Esses, and D. Desatnik regarding motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.70). | 0.70 | $552.30 |
| 08/17/20 | Lucas Kowalczyk | 206 | Revise motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (9.60); Confer with J. Roberts regarding same (0.20). | 9.80 | $7,732.20 |
| 08/17/20 | Timothy W. Mungovan | 206 | E-mails with M. Harris regarding revisions to draft motion to dismiss complaint (0.60). | 0.60 | $473.40 |
| 08/17/20 | Timothy W. Mungovan | 206 | Call with M. Harris and M. Bienenstock regarding revisions to draft motion to dismiss complaint (0.30). | 0.30 | $236.70 |
| 08/17/20 | Joshua A. Esses | 206 | Draft notice of filing for Ambac uniformity complaint and finalize complaint (2.10). | 2.10 | $1,656.90 |
| 08/17/20 | Lucas Kowalczyk | 206 | E-mails with O. Adejobi and D. McPeck regarding motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.20). | 0.20 | $157.80 |
| 08/17/20 | Mark Harris | 206 | Review and revise motion to dismiss (3.80); Teleconference with J. Roberts regarding same (0.40); Call with T. Mungovan regarding same (0.30). | 4.50 | $3,550.50 |
| 08/17/20 | Elliot Stevens | 206 | E-mails with E. Barak, M. Harris, others, relating to Ambac uniformity clause motion to dismiss (0.10). | 0.10 | $78.90 |
| 08/18/20 | Lary Alan Rappaport | 206 | Review motion to dismiss (0.30). | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **222.90** | **$175,868.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/20 | Michael A. Firestein | 207 | Review order on AAFAF and retiree committee intervention on uniformity adversary (0.20). | 0.20 | $157.80 |
| 08/02/20 | Lary Alan Rappaport | 207 | Review order on intervention motion, related e-mails with T. Mungovan and M. Rochman regarding same (0.10). | 0.10 | $78.90 |
| 08/02/20 | Matthew I. Rochman | 207 | Review intervention order and compare to prior agreed order on same (0.20); Correspondence to T. Mungovan regarding same (0.20). | 0.40 | $315.60 |

33260 FOMB                                                                      Invoice 190160048
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0097 COMMONWEALTH TITLE III - AMBAC                                            Page 13
  BANKRUPTCY CLAUSE CHALLENGE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/20 | Michael A. Firestein | 207 | Review and compare new order on retiree committee and AAFAF intervention in uniformity adversary and related draft of e-mail to T. Mungovan on strategy for same (0.30). | 0.30 | $236.70 |
| 08/02/20 | Timothy W. Mungovan | 207 | Analyze Judge Dein's order partially granting motion of AAFAF and Retirees to intervene (0.20). | 0.20 | $157.80 |
| 08/14/20 | Timothy W. Mungovan | 207 | Review United States' notice of participation (0.10). | 0.10 | $78.90 |
| 08/18/20 | Lucas Kowalczyk | 207 | Review Official Committee of Retired Employees of the Commonwealth of Puerto Rico's joinder to the motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.90). | 0.90 | $710.10 |
| 08/18/20 | Lucas Kowalczyk | 207 | Review AAFAF'S brief in support of the motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.60). | 0.60 | $473.40 |
| 08/24/20 | Timothy W. Mungovan | 207 | E-mails with J. El Koury and Munger Tolles regarding Ambac's informative motion of its intent to oppose motion to dismiss (0.30). | 0.30 | $236.70 |
| 08/24/20 | Timothy W. Mungovan | 207 | Review Ambac's informative motion of its intent to oppose motion to dismiss (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **3.30** | **$2,603.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/20 | Timothy W. Mungovan | 210 | E-mails with M. Rochman and M. Firestein regarding Judge Dein's order partially granting motion of AAFAF and Retirees to intervene (0.20). | 0.20 | $157.80 |
| 08/05/20 | Brian S. Rosen | 210 | Review M. Bienenstock memorandum regarding COFINA PSA (0.10); Draft memorandum to M. Bienenstock regarding same (0.20). | 0.30 | $236.70 |
| 08/10/20 | Brian S. Rosen | 210 | Review J. Esses memorandum regarding Ambac/COFINA PSA (0.10); Memoranda to J. Esses regarding same (0.20); Review E. Stevens memorandum regarding same (0.10); Memorandum to E. Stevens regarding same (0.10). | 0.50 | $394.50 |

33260 FOMB                                                                                              Invoice 190160048
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0097 COMMONWEALTH TITLE III - AMBAC                                                                      Page 14
BANKRUPTCY CLAUSE CHALLENGE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/20 | Brian S. Rosen | 210 | Review J. Esses memorandum regarding COFINA plan/Ambac (0.10); Memorandum to J. Esses regarding same (0.10); Review J. Esses memorandum regarding consummation costs/plan (0.10); Memorandum to J. Castiglioni regarding same (0.20); Review J. Castiglioni memorandum regarding same (0.10). | 0.60 | $473.40 |
| 08/17/20 | Lucas Kowalczyk | 210 | Call with J. Roberts regarding motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.20). | 0.20 | $157.80 |
| 08/18/20 | Lucas Kowalczyk | 210 | E-mail with M. Harris regarding motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.10). | 0.10 | $78.90 |
| 08/24/20 | Elliot Stevens | 210 | E-mails with J. Roberts, others, relating to filings in uniformity adversary (0.30). | 0.30 | $236.70 |
| 08/25/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock, E. Barak, and Munger Tolles concerning timing of opposition to motion to dismiss (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **2.40** | **$1,893.60** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/20 | Angelo Monforte | 212 | Review internal database and distribute sample motions to exceed page limit per L. Kowalczyk. | 0.40 | $108.00 |
| 08/16/20 | Olaide M. Adejobi | 212 | Generate and quality control table of contents for responsive brief per L. Kowalczyk. | 1.80 | $486.00 |
| 08/16/20 | Dennis T. Mcpeck | 212 | E-mail O. Adejobi regarding motion to dismiss uniformity complaint (0.80). | 0.80 | $216.00 |
| 08/17/20 | Olaide M. Adejobi | 212 | Update table of contents and authorities for motion to dismiss per L. Kowalczyk. | 1.80 | $486.00 |
| 08/17/20 | Dennis T. Mcpeck | 212 | Review and edit all legal citations in motion to dismiss (1.50); Create table of authorities for motion to dismiss (2.30). | 3.80 | $1,026.00 |
| **General Administration** | | | | **8.60** | **$2,322.00** |

**Total for Professional Services**                                                                     **$195,311.40**

33260 FOMB                                                                Invoice 190160048
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0097 COMMONWEALTH TITLE III - AMBAC                              Page 15
   BANKRUPTCY CLAUSE CHALLENGE

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 1.40 | 789.00 | $1,104.60 |
| EHUD BARAK | PARTNER | 19.90 | 789.00 | $15,701.10 |
| JOHN E. ROBERTS | PARTNER | 19.10 | 789.00 | $15,069.90 |
| LARY ALAN RAPPAPORT | PARTNER | 0.40 | 789.00 | $315.60 |
| MARK HARRIS | PARTNER | 24.90 | 789.00 | $19,646.10 |
| MARTIN J. BIENENSTOCK | PARTNER | 46.80 | 789.00 | $36,925.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.50 | 789.00 | $394.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 13.30 | 789.00 | $10,493.70 |
| **Total for PARTNER** | | **126.30** | | **$99,650.70** |
| | | | | |
| BRYANT D. WRIGHT | ASSOCIATE | 10.90 | 789.00 | $8,600.10 |
| DANIEL DESATNIK | ASSOCIATE | 16.50 | 789.00 | $13,018.50 |
| ELLIOT STEVENS | ASSOCIATE | 18.60 | 789.00 | $14,675.40 |
| JOSHUA A. ESSES | ASSOCIATE | 11.30 | 789.00 | $8,915.70 |
| LUCAS KOWALCZYK | ASSOCIATE | 48.00 | 789.00 | $37,872.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| WILLIAM G. FASSULIOTIS | ASSOCIATE | 12.60 | 789.00 | $9,941.40 |
| **Total for ASSOCIATE** | | **118.30** | | **$93,338.70** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| DENNIS T. MCPECK | LEGAL ASSISTANT | 4.60 | 270.00 | $1,242.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 3.60 | 270.00 | $972.00 |
| **Total for LEGAL ASSISTANT** | | **8.60** | | **$2,322.00** |
| | **Total** | **253.20** | | **$195,311.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/29/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $594.00 |
| 07/29/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 07/30/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 07/30/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $883.00 |
| 08/02/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 08/03/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190160048

0097 COMMONWEALTH TITLE III - AMBAC
BANKRUPTCY CLAUSE CHALLENGE

Page 16

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/10/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$2,467.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/27/2020 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 46  Lines Printed | $1,123.00 |
| 07/30/2020 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 8  Lines Printed | $429.00 |
| 08/03/2020 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19  Lines Printed | $917.00 |
| 08/03/2020 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $143.00 |
| 08/11/2020 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $286.00 |
| 08/11/2020 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 44  Lines Printed | $715.00 |
| 08/14/2020 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6  Lines Printed | $143.00 |
| 08/14/2020 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$4,042.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|------------------------|--------|
| LEXIS | 2,467.00 |
| WESTLAW | 4,042.00 |
| **Total Expenses** | **$6,509.00** |
| **Total Amount for this Matter** | **$201,820.40** |

33260 FOMB                                                                    Invoice 190160067
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0100 COMMONWEALTH TITLE III CHALLENGE TO                        Page 1
    PENSION LAWS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 6.00 | $4,734.00 |
| 202 | Legal Research | 15.60 | $12,308.40 |
| 205 | Communications with the Commonwealth and its Representatives | 31.90 | $25,169.10 |
| 206 | Documents Filed on Behalf of the Board | 116.60 | $91,997.40 |
| 207 | Non-Board Court Filings | 0.50 | $394.50 |
| 210 | Analysis and Strategy | 209.00 | $164,901.00 |
| 213 | Labor, Pension Matters | 43.10 | $34,005.90 |
| | **Total** | **422.70** | **$333,510.30** |

33260 FOMB                                                                    Invoice 190160067
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0100 COMMONWEALTH TITLE III CHALLENGE TO                                       Page 2
    PENSION LAWS

---

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/12/20 | Timothy W. Mungovan | 201 | Call (partial) with N. Jaresko and Board's staff, along with Ernst Young, P. Possinger, H. Waxman, and P. Hamburger to review impact of three pension laws on fiscal plan and plan of adjustment (1.00). | 1.00 | $789.00 |
| 08/13/20 | Timothy W. Mungovan | 201 | Call with J. El Koury, V. Maldonado, C. Rogoff, and C. Guensberg regarding Board's section 204(a) letters to Governor concerning pending legislation and litigation strategy and options in light of three pension laws (0.70). | 0.70 | $552.30 |
| 08/14/20 | Timothy W. Mungovan | 201 | Call with J. El Koury regarding Board's litigation strategy and options in light of three pension laws (0.20). | 0.20 | $157.80 |
| 08/14/20 | Timothy W. Mungovan | 201 | Attend Board meeting to cover Five Laws litigation and litigation involving three pension laws (1.50). | 1.50 | $1,183.50 |
| 08/14/20 | Timothy W. Mungovan | 201 | Prepare for Board meeting to cover Five Laws litigation and litigation involving three pension laws (0.30). | 0.30 | $236.70 |
| 08/17/20 | Guy Brenner | 201 | Call with client regarding pension laws and next steps (0.50); Review letter regarding three pension laws and revise same (0.20). | 0.70 | $552.30 |
| 08/17/20 | Timothy W. Mungovan | 201 | Call with J. El Koury concerning impact of three pension laws (0.30). | 0.30 | $236.70 |
| 08/18/20 | Timothy W. Mungovan | 201 | E-mails with Ernst Young regarding their summary analysis of pension laws (0.40). | 0.40 | $315.60 |
| 08/20/20 | Timothy W. Mungovan | 201 | E-mails with C. Ortiz and J. El Koury regarding Act 81-2020 (0.30). | 0.30 | $236.70 |
| 08/27/20 | Timothy W. Mungovan | 201 | Participate in Board meeting to discuss three pension laws and Board's response to them (0.60). | 0.60 | $473.40 |
| **Tasks relating to the Board and Associated Members** | | | | **6.00** | **$4,734.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/13/20 | Nathaniel Miller | 202 | Research propriety of moving simultaneously for injunctive relief and summary judgment in connection with pension law challenge (6.20). | 6.20 | $4,891.80 |

33260 FOMB                                                                           Invoice 190160067
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0100 COMMONWEALTH TITLE III CHALLENGE TO                                          Page 3
    PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/20 | Nathaniel Miller | 202 | Research previous pension litigation in connection with drafting of complaint (1.70). | 1.70 | $1,341.30 |
| 08/20/20 | Nathaniel Miller | 202 | Research Acts 80, 81, and 82 for drafting complaint (2.90). | 2.90 | $2,288.10 |
| 08/24/20 | Nathaniel Miller | 202 | Research Act 80, 81, and 82 for drafting of complaint and in preparation for call with Ernst Young team (2.80). | 2.80 | $2,209.20 |
| 08/25/20 | Nathaniel Miller | 202 | Research Act 80, 81 and 82 for drafting complaint (0.80). | 0.80 | $631.20 |
| 08/26/20 | Nathaniel Miller | 202 | Research Act 80, 81 and 82 for drafting complaint (1.20). | 1.20 | $946.80 |
| **Legal Research** | | | | **15.60** | **$12,308.40** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/20 | Timothy W. Mungovan | 205 | E-mails with P. Possinger and Ernst Young regarding Commonwealth's three new pension laws (1616, 1623, and 1432) (0.40). | 0.40 | $315.60 |
| 08/04/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury and Ernst Young regarding Commonwealth's three new pension laws (1616, 1623, and 1432) (0.60). | 0.60 | $473.40 |
| 08/13/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado concerning revisions to presentation to Board on August 14 concerning three pension laws (0.40). | 0.40 | $315.60 |
| 08/13/20 | Timothy W. Mungovan | 205 | E-mails with M. Lopez and C. Ortiz regarding response to Governor's request for an extension of 204(a) certification period concerning three pension laws (0.30). | 0.30 | $236.70 |
| 08/13/20 | Timothy W. Mungovan | 205 | Review Governor's request for an extension of 204(a) certification period concerning three pension laws (0.30). | 0.30 | $236.70 |
| 08/13/20 | Timothy W. Mungovan | 205 | E-mails with R. Tague and N. Jaresko regarding Governor's request for an extension of 204(a) certification period concerning three pension laws (0.20). | 0.20 | $157.80 |
| 08/13/20 | Timothy W. Mungovan | 205 | E-mails with N. Jaresko, M. Lopez, and C. Ortiz regarding response to Governor's request for an extension of 204(a) certification period concerning three pension laws (0.30). | 0.30 | $236.70 |
| 08/13/20 | Timothy W. Mungovan | 205 | E-mails with H. Waxman, C. Guensberg and C. Rogoff regarding response to Governor's request for an extension of 204(a) certification period concerning three pension laws (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                Invoice 190160067
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0100 COMMONWEALTH TITLE III CHALLENGE TO                                      Page 4
PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/20 | Timothy W. Mungovan | 205 | E-mails with C. Guensberg, G. Brenner, H. Waxman, and C. Rogoff concerning Board's draft letter to Governor concerning impact of three pension laws (0.50). | 0.50 | $394.50 |
| 08/17/20 | Timothy W. Mungovan | 205 | Revise Board's draft letter to Governor concerning impact of three pension laws (1.50). | 1.50 | $1,183.50 |
| 08/17/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock concerning Board's draft letter to Governor concerning impact of three pension laws (0.20). | 0.20 | $157.80 |
| 08/17/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury, V. Maldonado, G. Brenner, H. Waxman, and C. Rogoff concerning Board's draft letter to Governor concerning impact of three pension laws (0.40). | 0.40 | $315.60 |
| 08/17/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury, V. Maldonado, G. Brenner, H. Waxman, and C. Rogoff concerning impact of three pension laws (0.30). | 0.30 | $236.70 |
| 08/17/20 | Timothy W. Mungovan | 205 | E-mails with M. Lopez, J. El Koury, V. Maldonado concerning impact of three pension laws (0.40). | 0.40 | $315.60 |
| 08/18/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and C. Guensberg regarding letter to Governor concerning Governor's non-response and failure to provide section 204(a) certifications (0.30). | 0.30 | $236.70 |
| 08/18/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury and V. Maldonado regarding Board's prior communications with Government concerning three pension laws (0.50). | 0.50 | $394.50 |
| 08/18/20 | Timothy W. Mungovan | 205 | Review AAFAF's letter from June 2020 concerning Senate Bill 1616 (0.30). | 0.30 | $236.70 |
| 08/18/20 | Timothy W. Mungovan | 205 | Review Board's letters to AAFAF dated June 23 and June 24 concerning two pension laws (0.50). | 0.50 | $394.50 |
| 08/18/20 | Timothy W. Mungovan | 205 | Revise letter to Governor concerning Governor's non-response and failure to provide section 204(a) certifications (0.70). | 0.70 | $552.30 |
| 08/18/20 | Timothy W. Mungovan | 205 | Analyze litigation strategy in light of Governor's non-response and failure to provide section 204(a) certifications (0.60). | 0.60 | $473.40 |
| 08/18/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and C. Guensberg regarding drafting Board's section 204(a) letter to Governor in light of EY's preliminary analysis (0.30). | 0.30 | $236.70 |

Case:17-03283-LTS   Doc#:16143-2   Filed:03/19/21   Entered:03/19/21 22:48:39   Desc:
Exhibit B   Page 1221 of 1570

33260 FOMB                                                                    Invoice 190160067
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0100 COMMONWEALTH TITLE III CHALLENGE TO                                    Page 5
PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury, V. Maldonado, and M. Lopez regarding letter to Governor concerning Governor's non-response and failure to provide section 204(a) certifications (0.30). | 0.30 | $236.70 |
| 08/18/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock regarding letter to Governor concerning Governor's non-response and failure to provide section 204(a) certifications (0.30). | 0.30 | $236.70 |
| 08/19/20 | Timothy W. Mungovan | 205 | Quick review of section 204(a) certifications of Governor concerning three pension laws (0.40). | 0.40 | $315.60 |
| 08/19/20 | Guy Brenner | 205 | Review letter regarding pension laws and revise same (0.20). | 0.20 | $157.80 |
| 08/20/20 | Martin J. Bienenstock | 205 | Review and revise proposed Board letter regarding three pension laws. | 0.80 | $631.20 |
| 08/20/20 | Timothy W. Mungovan | 205 | Revise draft response to Governor's letter dated August 19 concerning three pension laws (0.40). | 0.40 | $315.60 |
| 08/20/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding draft response to Governor's letter dated August 19 concerning three pension laws (0.30). | 0.30 | $236.70 |
| 08/20/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock, G. Brenner, and C. Rogoff regarding draft response to Governor's letter dated August 19 concerning three pension laws (0.20). | 0.20 | $157.80 |
| 08/21/20 | Timothy W. Mungovan | 205 | E-mails with Ernst Young and C. Rogoff regarding EY's proposed additional questions to include in section 204(a) letters to Government concerning three pension laws (0.30). | 0.30 | $236.70 |
| 08/21/20 | Timothy W. Mungovan | 205 | Review AAFAF's letter concerning Act 82-2020 (0.10). | 0.10 | $78.90 |
| 08/21/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock, B. Rosen, E. Barak, P. Possinger, H. Waxman, and G. Brenner regarding AAFAF's letter concerning Act 82-2020 (0.30). | 0.30 | $236.70 |
| 08/21/20 | Timothy W. Mungovan | 205 | E-mails with N. Jaresko regarding AAFAF's letter concerning Act 82-2020 (0.30). | 0.30 | $236.70 |
| 08/22/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding OMB memorandum 003-2020 concerning Act 80-2020 (0.30). | 0.30 | $236.70 |
| 08/22/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury regarding Government's letter concerning Act 82-2020 (0.30). | 0.30 | $236.70 |

33260 FOMB                                                              Invoice 190160067
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0100 COMMONWEALTH TITLE III CHALLENGE TO                                Page 6
PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff, G. Brenner, and H. Waxman regarding Board's response to Government's letter concerning Act 82-2020 (0.30). | 0.30 | $236.70 |
| 08/22/20 | Hadassa R. Waxman | 205 | Review letter to Board from AAFAF providing information on the potential impact of the new pension law related to ERS (0.20); Review and revise letter from Board to AAFAF providing information on the potential impact of the new pension law related to ERS (0.60); Review and revise draft letter to AAFAF including questions provided by Ernst Young in relation to the three new pension laws (0.80). | 1.60 | $1,262.40 |
| 08/23/20 | Timothy W. Mungovan | 205 | Revise Board's letter to government concerning three pension laws (0.40). | 0.40 | $315.60 |
| 08/23/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and H. Waxman regarding Board's letter to government concerning three pension laws (0.20). | 0.20 | $157.80 |
| 08/23/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury regarding Board's letter to government concerning three pension laws (0.30). | 0.30 | $236.70 |
| 08/23/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury, V. Maldonado, Ernst Young, C. Rogoff, and G. Brenner regarding scheduling a call to discuss Government's section 204(a) certifications (0.50). | 0.50 | $394.50 |
| 08/23/20 | Timothy W. Mungovan | 205 | Call with G. Brenner regarding Board's draft letter to government concerning three pension laws (0.30). | 0.30 | $236.70 |
| 08/24/20 | Timothy W. Mungovan | 205 | Revise Board's letter to AAFAF in response to its letter dated August 19, 2020 (0.70). | 0.70 | $552.30 |
| 08/24/20 | Timothy W. Mungovan | 205 | E-mails with M. Lopez regarding scheduling a call to discuss Board's response to Government's section 204(a) certifications (0.40). | 0.40 | $315.60 |
| 08/24/20 | Timothy W. Mungovan | 205 | E-mails with litigation team concerning Government's section 204(a) certifications and Ernst Young's analysis (0.40). | 0.40 | $315.60 |
| 08/24/20 | Timothy W. Mungovan | 205 | E-mails with N. Jaresko regarding Board's letter to AAFAF in response to its letter dated August 19, 2020 (0.50). | 0.50 | $394.50 |
| 08/24/20 | Timothy W. Mungovan | 205 | E-mails with Ernst Young regarding its analysis of Government's section 204(a) certifications (0.60). | 0.60 | $473.40 |
| 08/24/20 | Timothy W. Mungovan | 205 | Review Ernst Young's analysis of Government's section 204(a) certifications (0.90). | 0.90 | $710.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160067

0100 COMMONWEALTH TITLE III CHALLENGE TO PENSION LAWS

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and C. Guensberg regarding draft of Board's section 204(a) letter concerning three pension laws (0.60). | 0.60 | $473.40 |
| 08/24/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury regarding draft of Board's section 204(a) letter concerning three pension laws (0.60). | 0.60 | $473.40 |
| 08/25/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff, H. Waxman and G. Brenner regarding Board's letter to AAFAF concerning three pension laws (0.40). | 0.40 | $315.60 |
| 08/25/20 | Timothy W. Mungovan | 205 | Call with Board staff to discuss Governor's section 204(a) certifications (1.00). | 1.00 | $789.00 |
| 08/25/20 | Timothy W. Mungovan | 205 | E-mails with litigation team concerning Government's outreach concerning scheduling call to discuss Act 80 certification (0.30). | 0.30 | $236.70 |
| 08/25/20 | Timothy W. Mungovan | 205 | E-mails with K. Casazza, G. Brenner, and H. Waxman regarding slides showing next steps in engaging with Government concerning three pension laws (0.70). | 0.70 | $552.30 |
| 08/25/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock regarding slides showing next steps in engaging with Government concerning three pension laws (0.30). | 0.30 | $236.70 |
| 08/25/20 | Timothy W. Mungovan | 205 | Revise slides showing next steps in engaging with Government concerning three pension laws (0.90). | 0.90 | $710.10 |
| 08/25/20 | Timothy W. Mungovan | 205 | E-mails with Ernst Young, J. El Koury, C. Rogoff, H. Waxman and G. Brenner regarding preparing for conference call to discuss Board's letter to AAFAF concerning three pension laws (0.50). | 0.50 | $394.50 |
| 08/25/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock regarding Board's letter to AAFAF concerning three pension laws (0.30). | 0.30 | $236.70 |
| 08/25/20 | Timothy W. Mungovan | 205 | Revise Board's letter to AAFAF concerning three pension laws (0.80). | 0.80 | $631.20 |
| 08/25/20 | Martin J. Bienenstock | 205 | Review proposed letter to Governor regarding three pension laws (0.30); Review laws regarding same (0.70); Revise proposed letter (0.40). | 1.40 | $1,104.60 |
| 08/26/20 | Caroline L. Guensberg | 205 | Revise draft correspondence regarding proposed Act 181. | 0.80 | $631.20 |
| 08/26/20 | Timothy W. Mungovan | 205 | E-mails with N. Jaresko, J. El Koury, M. Lopez, V. Maldonado, and C. Chavez regarding revisions to Board's section 204(a) letter to Government (0.90). | 0.90 | $710.10 |

33260 FOMB                                                Invoice 190160067
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0100 COMMONWEALTH TITLE III CHALLENGE TO                      Page 8
PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury, V. Maldonado, C. Chavez, and M. Lopez regarding revising Board's section 204(a) to Governor concerning three pension laws (0.80). | 0.80 | $631.20 |
| 08/28/20 | Timothy W. Mungovan | 205 | E-mails with H. Waxman, M. Harris, J. Roberts and G. Brenner regarding Board's draft complaint concerning three pension laws (0.40). | 0.40 | $315.60 |
| 08/28/20 | Timothy W. Mungovan | 205 | Call with J. El Koury, V. Maldonado, M. Lopez, N. Miller, and Ernst Young regarding revising Board's section 204(a) to Governor concerning three pension laws and interview with Government's actuarial (0.40). | 0.40 | $315.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **31.90** | **$25,169.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/20 | Nathaniel Miller | 206 | Draft outline of complaint in connection with pension law challenge (1.60). | 1.60 | $1,262.40 |
| 08/16/20 | Nathaniel Miller | 206 | Draft outline of pension law challenge complaint (5.70). | 5.70 | $4,497.30 |
| 08/17/20 | Marc Palmer | 206 | Draft complaint outline regarding Act 82-2019. | 1.10 | $867.90 |
| 08/17/20 | Nathaniel Miller | 206 | Draft complaint for pension law challenge (2.60). | 2.60 | $2,051.40 |
| 08/18/20 | Nathaniel Miller | 206 | Draft complaint (4.70). | 4.70 | $3,708.30 |
| 08/18/20 | Timothy W. Mungovan | 206 | E-mails with N. Jaresko regarding letter to Governor concerning Governor's non-response and failure to provide section 204(a) certifications (0.50). | 0.50 | $394.50 |
| 08/19/20 | Marc Palmer | 206 | Draft complaint outline regarding Act 82-2019 (1.30); Review and analyze PROMESA section 204 certificates regarding the pension laws (0.40). | 1.70 | $1,341.30 |
| 08/19/20 | Caroline L. Guensberg | 206 | Draft facts for potential complaint regarding pension laws. | 1.50 | $1,183.50 |
| 08/19/20 | Nathaniel Miller | 206 | Draft complaint (4.60). | 4.60 | $3,629.40 |
| 08/20/20 | Nathaniel Miller | 206 | Draft complaint challenging Acts 80, 81, and 82 (5.30). | 5.30 | $4,181.70 |
| 08/20/20 | Caroline L. Guensberg | 206 | Draft papers for potential litigation regarding pension legislation (1.20); Attend call regarding potential litigation with T. Mungovan, P. Hamburger, P. Possinger, G. Brenner, S. Ratner, S. Rainwater, N. Miller, E. Jones regarding potential litigation (0.70). | 1.90 | $1,499.10 |
| 08/21/20 | Kyle Casazza | 206 | Revise complaint. | 3.00 | $2,367.00 |

33260 FOMB                                                                      Invoice 190160067
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0100 COMMONWEALTH TITLE III CHALLENGE TO                                    Page 9
    PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/20 | Nathaniel Miller | 206 | Draft complaint for pension law challenge (2.60). | 2.60 | $2,051.40 |
| 08/22/20 | Nathaniel Miller | 206 | Draft complaint for pension law challenge (3.90). | 3.90 | $3,077.10 |
| 08/23/20 | Nathaniel Miller | 206 | Review and distribute first draft of complaint to Proskauer litigation team (0.40). | 0.40 | $315.60 |
| 08/23/20 | Kyle Casazza | 206 | Analyze revisions to complaint. | 0.30 | $236.70 |
| 08/23/20 | Paul M. Hamburger | 206 | Review draft complaint for injunctive relief. | 0.50 | $394.50 |
| 08/23/20 | Timothy W. Mungovan | 206 | E-mails with N. Miller regarding draft complaint concerning three pension laws (0.30). | 0.30 | $236.70 |
| 08/23/20 | Hadassa R. Waxman | 206 | Review revised letter from Board to AAFAF related to the new pension laws (0.30); Review draft complaint related to three new pension laws (1.10). | 1.40 | $1,104.60 |
| 08/23/20 | Erica T. Jones | 206 | E-mail with N. Miller regarding pension law draft complaint (0.10). | 0.10 | $78.90 |
| 08/25/20 | Nathaniel Miller | 206 | Draft complaint (4.70). | 4.70 | $3,708.30 |
| 08/26/20 | Kyle Casazza | 206 | Revise complaint. | 4.70 | $3,708.30 |
| 08/26/20 | Nathaniel Miller | 206 | Draft complaint (4.30). | 4.30 | $3,392.70 |
| 08/26/20 | Nathaniel Miller | 206 | Draft outline for motion for preliminary injunction (2.80). | 2.80 | $2,209.20 |
| 08/27/20 | Nathaniel Miller | 206 | Draft outline for motion for preliminary injunction (1.70). | 1.70 | $1,341.30 |
| 08/27/20 | Nathaniel Miller | 206 | Revise complaint (1.80). | 1.80 | $1,420.20 |
| 08/27/20 | Kyle Casazza | 206 | Revise complaint. | 1.10 | $867.90 |
| 08/27/20 | Mark Harris | 206 | Revise 204 letter (0.50); Revise draft complaint (4.00). | 4.50 | $3,550.50 |
| 08/28/20 | Kyle Casazza | 206 | Confer with G. Brenner, M. Harris, J. Roberts, H. Waxman, and N. Miller regarding draft complaint. | 0.80 | $631.20 |
| 08/28/20 | Kyle Casazza | 206 | Analyze proposed revisions to complaint. | 1.00 | $789.00 |
| 08/28/20 | Timothy W. Mungovan | 206 | E-mails with P. Hamburger and N. Miller regarding revisions to complaint (0.40). | 0.40 | $315.60 |
| 08/28/20 | Lucy Wolf | 206 | Review statement of undisputed facts for Act 80. | 0.30 | $236.70 |
| 08/28/20 | Hadassa R. Waxman | 206 | Review and propose edits to draft complaint (1.20); Call with M. Harris, J. Roberts, G. Brenner regarding comments on complaint and strategy going forward (1.00); E-mails with T. Mungovan, G. Brenner, M. Harris, J. Roberts related to revisions to complaint (0.60); Call with M. Harris, J. Roberts, G. Brenner, K. Casazza, N. Miller related to revisions to the complaint (0.80). | 3.60 | $2,840.40 |
| 08/28/20 | Paul M. Hamburger | 206 | Review and edit draft complaint on injunctive relief. | 2.20 | $1,735.80 |

33260 FOMB                                                                          Invoice 190160067
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0100 COMMONWEALTH TITLE III CHALLENGE TO                                            Page 10
PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/20 | Nathaniel Miller | 206 | Incorporate comments and revise draft of complaint (7.20). | 7.20 | $5,680.80 |
| 08/28/20 | Marc Palmer | 206 | Draft statement of material facts regarding Act 82. | 2.10 | $1,656.90 |
| 08/28/20 | John E. Roberts | 206 | Review and revise draft complaint (1.50); Call with M. Harris, G. Brenner, and H. Waxman to discuss issues in draft complaint (1.00); Call with K. Casazza, N. Miller, M. Harris, G. Brenner, and H. Waxman to discuss issues in draft complaint (0.80). | 3.30 | $2,603.70 |
| 08/29/20 | Nathaniel Miller | 206 | Revise draft of complaint (2.60). | 2.60 | $2,051.40 |
| 08/29/20 | Erica T. Jones | 206 | Review and revise statement of undisputed facts for Act 82 (0.40); E-mail with M. Palmer regarding same (0.20); E-mail with N. Miller regarding same (0.10). | 0.70 | $552.30 |
| 08/29/20 | Marc Palmer | 206 | Review and edit statement of material facts regarding Act 82 per E. Jones comments. | 0.80 | $631.20 |
| 08/29/20 | Kyle Casazza | 206 | Revise complaint. | 4.30 | $3,392.70 |
| 08/29/20 | Kyle Casazza | 206 | Confer with G. Brenner regarding revisions to complaint. | 0.20 | $157.80 |
| 08/30/20 | Kyle Casazza | 206 | Analyze proposed revisions to complaint. | 0.30 | $236.70 |
| 08/30/20 | Kyle Casazza | 206 | Correspond with M. Harris regarding proposed revisions to complaint. | 0.10 | $78.90 |
| 08/30/20 | Kyle Casazza | 206 | Correspond with N. Miller regarding proposed revisions to complaint. | 0.10 | $78.90 |
| 08/30/20 | Kyle Casazza | 206 | Confer with N. Miller regarding proposed revisions to complaint. | 0.10 | $78.90 |
| 08/30/20 | Nathaniel Miller | 206 | Revise complaint (2.10). | 2.10 | $1,656.90 |
| 08/30/20 | Nathaniel Miller | 206 | Draft outline for preliminary injunction motion (1.10). | 1.10 | $867.90 |
| 08/30/20 | Nathaniel Miller | 206 | Draft statement of undisputed facts (1.60). | 1.60 | $1,262.40 |
| 08/30/20 | Mark Harris | 206 | Edit complaint (3.30); Review motion for injunction and research regarding same (1.00). | 4.30 | $3,392.70 |
| 08/30/20 | Guy Brenner | 206 | Review revised complaint and comments to same. | 0.30 | $236.70 |
| 08/30/20 | Hadassa R. Waxman | 206 | Review and propose revisions to revised pension law complaint (2.10); Call and e-mails with M. Harris regarding same (0.30); Review case law related to statutory injunctions (0.80). | 3.20 | $2,524.80 |
| 08/31/20 | Nathaniel Miller | 206 | Revise draft of complaint (2.30). | 2.30 | $1,814.70 |
| 08/31/20 | Shiloh Rainwater | 206 | Reviewed draft pension complaint for potential vulnerabilities on a motion to dismiss. | 1.30 | $1,025.70 |

33260 FOMB                                                                    Invoice 190160067
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0100 COMMONWEALTH TITLE III CHALLENGE TO                      Page 11
    PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/31/20 | Stephen L. Ratner | 206 | Review draft complaint, draft correspondence with Government, and related materials (0.60); E-mail with T. Mungovan, K. Casazza, et al. regarding same (0.10). | 0.70 | $552.30 |
| 08/31/20 | Kyle Casazza | 206 | Revise complaint. | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **116.60** | **$91,997.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/20 | Kyle Casazza | 207 | Analyze summary judgment order on Law 29. | 0.50 | $394.50 |
| **Non-Board Court Filings** | | | | **0.50** | **$394.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/20 | Kyle Casazza | 210 | Analyze fiscal plan. | 0.40 | $315.60 |
| 08/05/20 | Kyle Casazza | 210 | Analyze summary judgment briefing on Law 29. | 0.90 | $710.10 |
| 08/06/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock, B. Rosen, E. Barak, P. Possinger, and H. Waxman regarding preparing for Board meeting on August 7 concerning litigation involving five laws, Congressional questions concerning LCDC, and three pension laws (1616, 1623, and 1432) (0.50). | 0.50 | $394.50 |
| 08/06/20 | Hadassa R. Waxman | 210 | Review Ernst Young slide deck related to pension laws and related e-mails involving P. Possinger, T. Mungovan, M. Bienenstock, G. Brenner, P. Hamburger (0.50). | 0.50 | $394.50 |
| 08/07/20 | Caroline L. Guensberg | 210 | Attend call with C. Rogoff to discuss letters and potential litigation (0.20). | 0.20 | $157.80 |
| 08/10/20 | Timothy W. Mungovan | 210 | E-mails with M. Lopez, P. Possinger, P. Hamburger, and H. Waxman regarding meeting with N. Jaresko to review three new pension laws (0.30). | 0.30 | $236.70 |
| 08/11/20 | Timothy W. Mungovan | 210 | E-mails with K. Casazza regarding analysis of three new pension laws on fiscal plan (0.40). | 0.40 | $315.60 |
| 08/12/20 | Timothy W. Mungovan | 210 | E-mails with S. Rainwater and K. Casazza regarding background materials to assess claims against Governor concerning three pension laws and their effect on fiscal plan and plan of adjustment (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190160067
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0100 COMMONWEALTH TITLE III CHALLENGE TO                                              Page 12
PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock and B. Rosen regarding litigation strategy for potential claims against Governor concerning three pension laws and their effect on fiscal plan and plan of adjustment (0.40). | 0.40 | $315.60 |
| 08/12/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock and H. Waxman regarding preparing for Board meeting on Friday August 14 to discuss pension-related issues (0.20). | 0.20 | $157.80 |
| 08/12/20 | Timothy W. Mungovan | 210 | Develop litigation strategy based on Ernst Young's analysis of impact of three pension laws on fiscal plan and plan of adjustment (0.70). | 0.70 | $552.30 |
| 08/12/20 | Timothy W. Mungovan | 210 | Review Ernst Young's analysis of impact of three pension laws on fiscal plan and plan of adjustment (0.50). | 0.50 | $394.50 |
| 08/12/20 | Erica T. Jones | 210 | E-mails with T. Mungovan and K. Casazza regarding pension liability case (0.10). | 0.10 | $78.90 |
| 08/12/20 | Michael R. Hackett | 210 | Review information related to potential legal challenges and pension litigation (2.50). | 2.50 | $1,972.50 |
| 08/12/20 | Hadassa R. Waxman | 210 | Call with T. Mungovan, Ernst Young, Board staff members including N. Jaresko related to new pension laws (1.50). | 1.50 | $1,183.50 |
| 08/12/20 | Corey I. Rogoff | 210 | Review Law 29 filings in regards to potential Board litigation (0.30); Correspond with T. Mungovan and C. Casazza regarding potential Board litigation (0.20). | 0.50 | $394.50 |
| 08/13/20 | Hadassa R. Waxman | 210 | Call with T. Mungovan, M. Harris, K. Casazza, E. Jones, L. Wolf, related to potential litigation over new pension laws (0.80); Call with T. Mungovan, P. Possinger, P. Hamburger regarding strategy for response to pension laws (0.80). | 1.60 | $1,262.40 |
| 08/13/20 | Guy Brenner | 210 | Review communications regarding request for an extension of the 204(a) deadline for Acts 80, 81, 82 and 83 (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                      Invoice 190160067
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0100 COMMONWEALTH TITLE III CHALLENGE TO                              Page 13
    PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/20 | Corey I. Rogoff | 210 | Attend call with T. Mungovan, H. Waxman, K. Casazza, L. Wolf, E. Jones, M. Palmer, and C. Guensberg regarding potential pension litigation (0.80); Correspond with T. Mungovan and P. Pint regarding potential pension litigation (0.10); Correspond with local counsel regarding certified English translations of laws pertaining to potential pension litigation (0.20); Attend call with S. Rainwater regarding potential pension litigation (0.20); Correspond with S. Rainwater regarding potential pension litigation (0.10). | 1.40 | $1,104.60 |
| 08/13/20 | Mark Harris | 210 | Call with T. Mungovan and team regarding litigation strategy in connection with three pension laws. | 0.80 | $631.20 |
| 08/13/20 | Michael R. Hackett | 210 | Review information regarding potential injunctive relief (1.90). | 1.90 | $1,499.10 |
| 08/13/20 | Timothy W. Mungovan | 210 | Revise Board's response to Governor's request for an extension of 204(a) certification period concerning three pension laws (0.60). | 0.60 | $473.40 |
| 08/13/20 | Erica T. Jones | 210 | Call with T. Mungovan, K. Casazza, C. Guensberg, S. Rainwater, H. Waxman, L. Wolf, M. Harris, M. Palmer, and C. Rogoff regarding pension law litigation strategy (0.80); E-mails with M. Palmer regarding same (0.10). | 0.90 | $710.10 |
| 08/13/20 | Lucy Wolf | 210 | Call with T. Mungovan and new laws team regarding strategy and analysis of new pension laws. | 0.80 | $631.20 |
| 08/13/20 | Caroline L. Guensberg | 210 | Attend call with T. Mungovan, H. Waxman, K. Casazza, M. Palmer, S. Rainwater, E. Jones, C. Rogoff and L. Wolf regarding potential litigation (0.80); Research precedent regarding preliminary injunctions and motions for summary judgment (0.80); Review materials related to proposed legislation (0.60). | 2.20 | $1,735.80 |
| 08/13/20 | Nathaniel Miller | 210 | Review Ernst Young presentation in preparation for Proskauer team call in connection with potential pension law litigation (0.60). | 0.60 | $473.40 |
| 08/13/20 | Nathaniel Miller | 210 | Phone call with T. Mungovan and team to discuss strategy regarding injunctive relief in connection with pension law challenge (0.80). | 0.80 | $631.20 |

33260 FOMB                                                                      Invoice 190160067
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0100 COMMONWEALTH TITLE III CHALLENGE TO                                    Page 14
    PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/20 | Marc Palmer | 210 | Phone call with litigation team regarding potential challenge to new legislation (0.90); Review and analyze Act 82-2019 and Ernst Young background materials (0.50). | 1.40 | $1,104.60 |
| 08/13/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock, B. Rosen, P. Possinger, H. Waxman, and P. Hamburger regarding Board's litigation strategy and options in light of three pension laws (0.30). | 0.30 | $236.70 |
| 08/13/20 | Timothy W. Mungovan | 210 | E-mails with N. Miller regarding research concerning simultaneous motions for summary judgment and for preliminary injunction (0.40). | 0.40 | $315.60 |
| 08/13/20 | Timothy W. Mungovan | 210 | E-mails with M. Harris regarding Board's litigation strategy and options in light of three pension laws (0.30). | 0.30 | $236.70 |
| 08/14/20 | Timothy W. Mungovan | 210 | Evaluate Board's litigation strategy and options in light of three pension laws (0.40). | 0.40 | $315.60 |
| 08/14/20 | Timothy W. Mungovan | 210 | E-mails with Ernst Young regarding its analysis of impact of three pension laws (0.40). | 0.40 | $315.60 |
| 08/14/20 | Hadassa R. Waxman | 210 | Review newly translated pension laws in preparation for potential litigation over pension laws (0.30). | 0.30 | $236.70 |
| 08/14/20 | Corey I. Rogoff | 210 | Correspond with local counsel regarding English translations of the pension laws (0.20). | 0.20 | $157.80 |
| 08/15/20 | Hadassa R. Waxman | 210 | Call with T. Mungovan, K. Casazza, N. Miller regarding pending challenge to pension laws (0.50). | 0.50 | $394.50 |
| 08/15/20 | Corey I. Rogoff | 210 | Review financial estimates of impact of the three pension laws (0.30); Review English translations of the three pension laws (0.80). | 1.10 | $867.90 |
| 08/15/20 | Timothy W. Mungovan | 210 | Call with K. Casazza, N. Miller, H. Waxman, E. Jones, M. Palmer, C. Guensberg, C. Rogoff concerning strategy for analyzing three pension laws and Board's rights and obligations under PROMESA with respect to pension laws (0.50). | 0.50 | $394.50 |
| 08/15/20 | Timothy W. Mungovan | 210 | E-mails with Ernst Young concerning their summary analysis of three pension laws and their impact on fiscal plan (0.40). | 0.40 | $315.60 |
| 08/15/20 | Timothy W. Mungovan | 210 | E-mails with K. Casazza, N. Miller, and team concerning strategy for analyzing three pension laws and Board's rights and obligations under PROMESA with respect to pension laws (1.70). | 1.70 | $1,341.30 |

33260 FOMB                                                                    Invoice 190160067
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0100 COMMONWEALTH TITLE III CHALLENGE TO                                      Page 15
PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/20 | Erica T. Jones | 210 | Review E-mails with T. Mungovan regarding pension litigation (0.20); Review Law S. B. 1432 (0.20); E-mails with M. Palmer regarding same (0.10). | 0.50 | $394.50 |
| 08/15/20 | Nathaniel Miller | 210 | Phone call with T. Mungovan, K, Casazza, and H. Waxman regarding outline of complaint in connection with pension law challenge (0.50). | 0.50 | $394.50 |
| 08/16/20 | Nathaniel Miller | 210 | Phone call with T. Mungovan and Proskauer team regarding drafting of pension law challenge complaint (0.40). | 0.40 | $315.60 |
| 08/16/20 | Mark Harris | 210 | Began reviewing background materials (2.50); Teleconference with T. Mungovan and team regarding potential litigation (0.40). | 2.90 | $2,288.10 |
| 08/16/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan, H. Waxman, and C. Guensberg regarding active Board correspondence with the Commonwealth (0.10); Review active Board correspondence with the Commonwealth (1.20); Review past Board correspondence with the Commonwealth (0.20); Review Act 80-2020 (0.40); Review section 204(a) certifications (0.20); Review chart detailing section 204(a) certifications (0.10); Review chart detailing active Board correspondence with the Commonwealth (0.20); Correspond with local counsel regarding certified translations (0.10); Correspond with L. Wolf, N. Miller, M. Palmer, C. Guensberg, and E. Jones regarding potential pension litigation (0.10); Review open questions as to three pension laws (0.20); Correspond with Ernst Young regarding three pension laws (0.10). | 2.90 | $2,288.10 |
| 08/16/20 | Marc Palmer | 210 | Phone call with T. Mungovan and litigation team regarding pension legislation litigation. | 0.40 | $315.60 |
| 08/16/20 | Erica T. Jones | 210 | Call with T. Mungovan, K. Casazza, C. Guensberg, H. Waxman, M. Palmer, and C. Rogoff regarding pension law litigation (0.40); E-mails with M. Palmer regarding same (0.20). | 0.60 | $473.40 |
| 08/16/20 | Caroline L. Guensberg | 210 | Attend call with T. Mungovan, H. Waxman, K. Casazza, M. Palmer, S. Rainwater, E. Jones, C. Rogoff and L. Wolf regarding potential litigation. | 0.40 | $315.60 |

33260 FOMB                                                                                      Invoice 190160067
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0100 COMMONWEALTH TITLE III CHALLENGE TO                                        Page 16
　　PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/20 | Timothy W. Mungovan | 210 | E-mails with C. Rogoff and Ernst Young regarding formulating questions for AAFAF to enable Board to evaluate three pension laws (0.30). | 0.30 | $236.70 |
| 08/16/20 | Timothy W. Mungovan | 210 | Conference call with K. Casazza, N. Miller and team to evaluate three pension laws (0.40). | 0.40 | $315.60 |
| 08/16/20 | Timothy W. Mungovan | 210 | E-mails with N. Miller regarding work streams following conference call to evaluate three pension laws (0.30). | 0.30 | $236.70 |
| 08/16/20 | Hadassa R. Waxman | 210 | Call with T. Mungovan, K. Casazza, M. Harris, various Proskauer associates related to potential litigation related to the pension laws (0.40); E-mails with P. Hamburger and C. Rogoff regarding development of contract theory in potential pension litigation (0.20). | 0.60 | $473.40 |
| 08/17/20 | Corey I. Rogoff | 210 | Correspond with P. Hamburger regarding contract claims and the three pension laws (0.10); Conduct research regarding contract claims and the three pension laws (0.70); Correspond with L. Wolf, N. Miller, M. Palmer, C. Guensberg, and E. Jones regarding potential pension litigation (0.10); Attend call with J. El Koury, M. Ortega, M. Lopez, V. Maldonado, K. Rifkind, and Proskauer attorneys regarding the three pension laws (0.50); Attend call with P. Hamburger and H. Waxman regarding contract claims and the three pension laws (0.50). | 1.90 | $1,499.10 |
| 08/17/20 | Hadassa R. Waxman | 210 | Call with P. Hamburger and C. Rogoff regarding contract issues concerning potential litigation over pension laws (0.50); Review materials provided by P. Hamburger related to argument that pensions constitute contracts in preparation for potential litigation over pension laws (1.60); Review outline for complaint related to three new pension laws (0.40); Review letter from Board to Governor related to three new pension laws (0.20). | 2.70 | $2,130.30 |
| 08/17/20 | Timothy W. Mungovan | 210 | Conference call with N. Jaresko, J. El Koury, V. Maldonado, G. Brenner, H. Waxman, and Ernst Young concerning impact of three pension laws (0.70). | 0.70 | $552.30 |
| 08/17/20 | Timothy W. Mungovan | 210 | Call with C. Rogoff concerning impact of three pension laws (0.30). | 0.30 | $236.70 |
| 08/17/20 | Erica T. Jones | 210 | Draft factual outline for SB 1432 (1.00). | 1.00 | $789.00 |

33260 FOMB                                                                Invoice 190160067
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0100 COMMONWEALTH TITLE III CHALLENGE TO                                Page 17
    PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/20 | Corey I. Rogoff | 210 | Attend call with T. Mungovan regarding active Board correspondence with the Commonwealth (0.30). | 0.30 | $236.70 |
| 08/18/20 | Nathaniel Miller | 210 | E-mails regarding Act 80 research with C. Guensberg (0.20). | 0.20 | $157.80 |
| 08/18/20 | Caroline L. Guensberg | 210 | Attend call with N. Miller regarding drafting of papers regarding pension legislation. | 0.70 | $552.30 |
| 08/18/20 | Hadassa R. Waxman | 210 | E-mails involving G. Brenner, T. Mungovan, C. Rogoff, C. Guensberg related to letters to Governor concerning pension laws and other bills inconsistent with the Fiscal Plan (0.70). | 0.70 | $552.30 |
| 08/18/20 | Corey I. Rogoff | 210 | Review Puerto Rico laws and certifications (0.30); Review Act 80-2020 (0.60); Review memoranda regarding pension laws and contract claims (0.40); Review chart detailing Puerto Rico laws and certifications (0.10). | 1.40 | $1,104.60 |
| 08/19/20 | Hadassa R. Waxman | 210 | Review and revise letter to AAFAF containing questions related to the three pension laws (1.10); Review translations to three new pension laws in preparation for review of pension law complaint (1.00). | 2.10 | $1,656.90 |
| 08/19/20 | Corey I. Rogoff | 210 | Review Puerto Rico laws and certifications (0.10); Review memoranda regarding pension laws and contract claims (1.20); Review Act 80-2020 (0.40); Correspond with Ernst Young regarding three pension laws (0.20). | 1.90 | $1,499.10 |
| 08/19/20 | Timothy W. Mungovan | 210 | E-mails with litigation team regarding section 204(a) certifications of Governor concerning three pension laws (0.20). | 0.20 | $157.80 |
| 08/19/20 | Timothy W. Mungovan | 210 | E-mails with K. Casazza, N. Miller and P. Possinger regarding section 204(a) certifications of Governor concerning three pension laws (0.30). | 0.30 | $236.70 |
| 08/19/20 | Michael R. Hackett | 210 | Review information for potential legal action (1.70). | 1.70 | $1,341.30 |
| 08/19/20 | Lucas Kowalczyk | 210 | Review e-mails from T. Mungovan and N. Miller, in connection with the Board's challenge to three new pension laws (0.30). | 0.30 | $236.70 |
| 08/19/20 | Paul M. Hamburger | 210 | Review actuarial letters regarding pension amendments for Puerto Rico as well as Commonwealth certifications and assumptions to discuss approach with broader group. | 1.00 | $789.00 |

33260 FOMB                                                                    Invoice 190160067
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0100 COMMONWEALTH TITLE III CHALLENGE TO                                   Page 18
    PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/20 | Michael A. Firestein | 210 | Review strategic e-mail by T. Mungovan on new complaint and emergency relief potential (0.20). | 0.20 | $157.80 |
| 08/19/20 | Erica T. Jones | 210 | Review and revise draft facts regarding Act 82 (0.50); E-mail with M. Palmer regarding same (0.20); E-mail with N. Miller regarding same (0.10); Review 204(a) certificate for same (0.20); Review references to 2020 fiscal plan in the same (0.10). | 1.10 | $867.90 |
| 08/19/20 | Guy Brenner | 210 | Review 204(a) certifications for three pension laws. | 0.20 | $157.80 |
| 08/19/20 | Timothy W. Mungovan | 210 | E-mails with J. El Koury and M. Lopez regarding section 204(a) certifications of Governor concerning three pension laws (0.50). | 0.50 | $394.50 |
| 08/19/20 | Timothy W. Mungovan | 210 | E-mails with C. Rogoff and G. Brenner regarding section 204(a) certifications of Governor concerning three pension laws (0.30). | 0.30 | $236.70 |
| 08/19/20 | Timothy W. Mungovan | 210 | E-mails with N. Jaresko regarding preparing for presenting to Board concerning three pension laws (0.40). | 0.40 | $315.60 |
| 08/19/20 | Timothy W. Mungovan | 210 | E-mails with V. Maldonado regarding Board's letter to Governor concerning three pension laws (0.30). | 0.30 | $236.70 |
| 08/20/20 | Kyle Casazza | 210 | Participate in strategy call regarding pension laws. | 0.70 | $552.30 |
| 08/20/20 | Kyle Casazza | 210 | Correspond with N. Miller regarding revisions to complaint. | 0.20 | $157.80 |
| 08/20/20 | Paul Possinger | 210 | Review correspondence from AAFAF regarding 3 pension laws (0.20); Review follow-up e-mails with same regarding same (0.20); Call with T. Mungovan and pension litigation team regarding same (0.70); Review subsequent correspondence with same regarding pension laws (0.30). | 1.40 | $1,104.60 |
| 08/20/20 | Timothy W. Mungovan | 210 | Read letter from AAFAF dated August 19 concerning three pension laws (0.30). | 0.30 | $236.70 |
| 08/20/20 | Timothy W. Mungovan | 210 | Call with pension law litigation team, including K. Casazza and N. Miller, regarding 204(a) certifications of Governor concerning three pension laws and preparing for potential litigation (0.70). | 0.70 | $552.30 |
| 08/20/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock, B. Rosen, P. Possinger and E. Barak regarding letter from AAFAF dated August 19 concerning three pension laws (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                 Invoice 190160067
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0100 COMMONWEALTH TITLE III CHALLENGE TO                                          Page 19
  PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/20/20 | Timothy W. Mungovan | 210 | Read and analyze section 204(a) certifications of Governor concerning three pension laws (0.80). | 0.80 | $631.20 |
| 08/20/20 | Timothy W. Mungovan | 210 | E-mails with N. Jaresko regarding letter from AAFAF dated August 19 concerning three pension laws (0.30). | 0.30 | $236.70 |
| 08/20/20 | Timothy W. Mungovan | 210 | E-mails with litigation team regarding letter from AAFAF dated August 19 concerning three pension laws (0.20). | 0.20 | $157.80 |
| 08/20/20 | Guy Brenner | 210 | Review and analyze correspondence regarding three pension laws (0.20); Attend strategy call with T. Mungovan and team regarding potential litigation (0.70); Review letter regarding pension laws and revise (0.90). | 1.80 | $1,420.20 |
| 08/20/20 | Nathaniel Miller | 210 | Phone call with G. Brenner and Proskauer litigation team regarding drafting of complaint and 204(a) letters (0.70). | 0.70 | $552.30 |
| 08/20/20 | Shiloh Rainwater | 210 | Call with T. Mungovan and others to discuss pension litigation. | 0.70 | $552.30 |
| 08/20/20 | Paul M. Hamburger | 210 | Call with G. Brenner and team to discuss strategy on response to 204 letters (0.70); Review 204 letters and issues raised therein to assist in review of response (0.30). | 1.00 | $789.00 |
| 08/20/20 | Lucas Kowalczyk | 210 | Call with T. Mungovan and pension litigation group, in connection with the Board's challenge to three new pension laws (0.70). | 0.70 | $552.30 |
| 08/20/20 | Michael R. Hackett | 210 | Analyze information for potential affirmative claims (1.50). | 1.50 | $1,183.50 |
| 08/20/20 | Mark Harris | 210 | Call (partial) with T. Mungovan and team regarding pension litigation status. | 0.50 | $394.50 |
| 08/20/20 | Hadassa R. Waxman | 210 | Review letter from Government to the Board related to the implementation of the three new pension laws and related e-mails involving T. Mungovan, M. Bienenstock and G. Brenner (0.40); Review and revise letter to AAFAF and the Governor in response to 204(a) certifications related to the three new pension laws (0.90). | 1.30 | $1,025.70 |
| 08/20/20 | Erica T. Jones | 210 | Call with G. Brenner, P. Hamburger, P. Possinger, N. Miller, K. Cassava, T. Mungovan, C. Rogoff, C. Guensberg, and M. Palmer regarding pension law litigation (0.70); E-mail with N. Miller regarding Act 82 (0.10). | 0.80 | $631.20 |
| 08/20/20 | Marc Palmer | 210 | Phone call with G. Brenner and litigation team regarding pension law challenges (0.70). | 0.70 | $552.30 |

33260 FOMB                                                                           Invoice 190160067
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0100 COMMONWEALTH TITLE III CHALLENGE TO                                        Page 20
     PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/20 | Stephen L. Ratner | 210 | Conference with T. Mungovan, P. Possinger, C. Rogoff, G. Brenner, P. Hamburger, M. Harris, et al. regarding pension legislation and related matters (0.70). | 0.70 | $552.30 |
| 08/20/20 | Corey I. Rogoff | 210 | Attend call with T. Mungovan, P. Hamburger, H. Waxman, G. Brenner, P. Possinger, and other attorneys regarding the three pension laws (0.70); Correspond with L. Wolf, M. Palmer, N. Miller, C. Guensberg and E. Jones regarding the three pension laws (0.10); Review Puerto Rico laws and certifications (0.20); Correspond with T. Mungovan regarding active Board correspondence with the Commonwealth (0.20); Review memoranda regarding pension laws and contract claims (0.30); Attend call with S. Rainwater regarding the three pension laws (0.10). | 1.60 | $1,262.40 |
| 08/21/20 | Corey I. Rogoff | 210 | Correspond with Ernst Young regarding three pension laws (0.10); Review Puerto Rico laws and certifications (0.20); Review financial impact analysis of the three pension laws (0.30); Review Act 80-2020 (0.50); Correspond with T. Mungovan regarding active Board correspondence with the Commonwealth (0.20); Correspond with local counsel regarding the three pension laws (0.10); Review government documents regarding the three pension laws (0.20); Review chart detailing active Board correspondence with the Commonwealth (0.20); Correspond with G. Brenner regarding active Board correspondence with the Commonwealth (0.20); Correspond with N. Miller regarding three pension laws (0.20). | 2.20 | $1,735.80 |
| 08/21/20 | Paul Possinger | 210 | Review e-mails with T. Mungovan and team regarding impact of pension laws. | 0.30 | $236.70 |
| 08/22/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner and H. Waxman regarding three pension laws (0.20); Review letter regarding three pension laws (1.00). | 1.20 | $946.80 |

33260 FOMB                                                                        Invoice 190160067
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0100 COMMONWEALTH TITLE III CHALLENGE TO                                          Page 21
PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/20 | Corey I. Rogoff | 210 | Correspond with local counsel regarding certified English translations (0.10); Correspond with G. Brenner regarding active Board correspondence with the Commonwealth (0.10); Correspond with Ernst Young regarding correspondence with AAFAF (0.10); Review letter regarding three pension laws (0.60). | 0.90 | $710.10 |
| 08/23/20 | Guy Brenner | 210 | Review and revise letter regarding requesting additional information regarding the pension laws and strategize regarding same (0.60); Call with T. Mungovan regarding same (0.10). | 0.70 | $552.30 |
| 08/24/20 | Erica T. Jones | 210 | Call with T. Mungovan and pension law litigation team regarding Ernst Young analysis (0.50); E-mails with C. Guensberg regarding pension law litigation (0.10); Review Ernst Young pension law analysis (0.40); Review 204(a) certification for Law 82 (0.10); Review text of Law 82 (0.20); E-mail with M. Palmer regarding Law 82 and Ernst Young presentation (0.20); E-mail with N. Miller regarding same (0.30). | 1.80 | $1,420.20 |
| 08/24/20 | Corey I. Rogoff | 210 | Review updated Ernst Young analysis regarding three pension laws (0.30); Review section 204(a) certifications for the three pension laws (0.20); Draft revised letter to AAFAF regarding three pension laws (0.50); Attend call with T. Mungovan and pension litigation team regarding three pension laws (0.50); Review government submissions regarding Act 80 (1.30); Correspond with R. Lazaro regarding letter to AAFAF regarding three pension laws (0.10); Correspond with Puerto Rico Pension Litigation group regarding draft letter to AAFAF with questions from Ernst Young (0.10); Review draft letter to AAFAF with questions from Ernst Young (0.60). | 3.60 | $2,840.40 |
| 08/24/20 | Marc Palmer | 210 | Phone call with T. Mungovan and team regarding pension law challenge (0.50); Review and analyze Ernst Young materials concerning pension laws in advance of conference call (1.20). | 1.70 | $1,341.30 |
| 08/24/20 | Kyle Casazza | 210 | Participate in conference call with T. Mungovan and team regarding pension law litigation strategy. | 0.50 | $394.50 |
| 08/24/20 | Kyle Casazza | 210 | Revise critical path Board presentation. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
Invoice 190160067

0100 COMMONWEALTH TITLE III CHALLENGE TO
PENSION LAWS
Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/20 | Guy Brenner | 210 | Review and revise letter regarding three pension laws certifications and requests for information (includes assessment of formal estimates and certifications) (2.10); Review Ernst Young analysis of the pension laws (0.20); Call with T. Mungovan and team regarding same (0.50). | 2.80 | $2,209.20 |
| 08/24/20 | Nathaniel Miller | 210 | Phone call with T. Mungovan and team discussing drafting of 204(a) letters and complaint (0.50). | 0.50 | $394.50 |
| 08/24/20 | Nathaniel Miller | 210 | Phone call with C. Guensberg discussing Act 81 research (0.30). | 0.30 | $236.70 |
| 08/24/20 | Hadassa R. Waxman | 210 | Call with T. Mungovan, K. Casazza, M. Harris, G. Brenner, N. Miller and others related to pending litigation over pension laws (0.50); Review proposed revisions to letter to AAFAF related to 204(a) certifications for pension laws and related e-mails involving T. Mungovan and staff from Board (0.40); Review translation of pension laws in preparation for call with Ernst Young (1.30); Review draft questions prepared by E. Jones and P. Possinger related to pension laws in preparation for Ernst Young call (0.30); Review draft complaint related to the pension laws in preparation for call with Ernst Young (0.70); Review Government certifications related to the pension laws in preparation for Ernst Young call (0.30); Review deck presentation prepared by Ernst Young related to financial impact of the pension laws in preparation for call with Ernst Young (0.90). | 4.40 | $3,471.60 |
| 08/24/20 | John E. Roberts | 210 | Team call with T. Mungovan to discuss pending litigation (0.50); Review and analyze materials pertaining to new pension laws (1.70). | 2.20 | $1,735.80 |
| 08/24/20 | Paul M. Hamburger | 210 | Review deck from Ernst Young on cost estimates for new Puerto Rico laws to discuss with group (0.40); Participate in internal call with T. Mungovan and team regarding Ernst Young presentation and drafting of compliant (0.50). | 0.90 | $710.10 |

33260 FOMB                                                                     Invoice 190160067
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0100 COMMONWEALTH TITLE III CHALLENGE TO                           Page 23
    PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/20 | Paul Possinger | 210 | Call with T. Mungovan and pension litigation team regarding Ernst Young analysis (0.50); Review Ernst Young analysis (0.40); Review letters regarding 3 pension laws (0.50); Further review of Ernst Young analysis (0.70); Review questions from litigation team regarding same (0.50). | 2.60 | $2,051.40 |
| 08/24/20 | Stephen L. Ratner | 210 | Review Ernst Young and other materials regarding recent pension legislation, and draft letter to Government regarding same (1.40); E-mail with T. Mungovan, C. Rogoff, J. El Koury, V. Maldonado, S. Levy, N. Jaresko, G. Brenner, et al. regarding same (0.30); Conference with M. Harris, T. Mungovan, H. Waxman, P. Possinger, P. Hamburger, G. Brenner, J. Roberts, et al. regarding same (0.50). | 2.20 | $1,735.80 |
| 08/24/20 | Caroline L. Guensberg | 210 | Attend call with T. Mungovan, G. Brenner, H. Waxman, S. Ratner, J. Roberts, P. Possinger, E. Jones, N. Miller, K. Casazza regarding potential litigation (0.50); Review materials related to proposed Act 81 (0.90); Attend call with N. Miller to discuss proposed Act 81 (0.30). | 1.70 | $1,341.30 |
| 08/24/20 | Timothy W. Mungovan | 210 | E-mails with J. El Koury regarding Board's communication to agencies concerning implementation of Act 80 (0.40). | 0.40 | $315.60 |
| 08/24/20 | Mark Harris | 210 | Telephone conference with T. Mungovan and team regarding complaint. | 0.50 | $394.50 |
| 08/25/20 | Lucy Wolf | 210 | Call with C. Rogoff regarding background for pensions litigation (0.20); Call with Ernst Young and Proskauer team regarding questions on pension litigation (1.00). | 1.20 | $946.80 |
| 08/25/20 | Mark Harris | 210 | Telephone conference with Ernst Young and Proskauer team (1.00); Began reviewing Ernst Young analyses (0.50). | 1.50 | $1,183.50 |
| 08/25/20 | Timothy W. Mungovan | 210 | E-mail with J. El Koury regarding type of relief available to Board in connection with three laws (0.30). | 0.30 | $236.70 |
| 08/25/20 | Kyle Casazza | 210 | Revise PowerPoint deck on fiscal impact. | 0.20 | $157.80 |

33260 FOMB                                                                          Invoice 190160067
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0100 COMMONWEALTH TITLE III CHALLENGE TO                                            Page 24
PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/25/20 | Stephen L. Ratner | 210 | Review Ernst Young materials and other materials regarding recent pension litigation, and draft letter to Government and draft complaint regarding same (1.50); E-mail with T. Mungovan, C. Rogoff, G. Brenner, M. Harris, H. Waxman, J. El Koury, V. Maldonado, et al. regarding same (0.30). | 1.80 | $1,420.20 |
| 08/25/20 | Paul Possinger | 210 | Review summary of 3 pension laws (0.50); Review questions regarding same and Ernst Young analysis (0.60); Call with Ernst Young regarding same (1.00); Review follow-up e-mails regarding next steps (0.10); Review 204 letter to AAFAF (0.30); Review slides summarizing next steps (0.20). | 2.70 | $2,130.30 |
| 08/25/20 | John E. Roberts | 210 | Call with Ernst Young, client, and Proskauer team to discuss analysis of costs of pension laws (1.00); Review and analyze Ernst Young analysis and potential arguments for adversary complaint (1.30). | 2.30 | $1,814.70 |
| 08/25/20 | Paul M. Hamburger | 210 | Prepare for call with Ernst Young on new legislation and cost implications (0.60); Participate in call with Ernst Young (1.00). | 1.60 | $1,262.40 |
| 08/25/20 | Nathaniel Miller | 210 | Phone call with Ernst Young team, and Proskauer team regarding status of complaint and 204(a) letters (1.00). | 1.00 | $789.00 |
| 08/25/20 | Guy Brenner | 210 | Review correspondence with client regarding response to AAFAF letter regarding three pension laws and review edits to same (0.10); Review edits to same (0.10); Review and analyze complaint strategy and assess issues regarding discovery (0.60); Call with K. Casazza regarding same (0.10); Call with T. Mungovan regarding same (0.10); Call with client, Ernst Young and pension team regarding Ernst Young analysis (1.00); Review edits to three pensions letter regarding 204(a) certification (0.20). | 2.20 | $1,735.80 |
| 08/25/20 | Kyle Casazza | 210 | Analyze Ernst Young analysis of fiscal impact. | 0.30 | $236.70 |
| 08/25/20 | Kyle Casazza | 210 | Participate in conference call with Ernst Young regarding fiscal impact of laws. | 1.00 | $789.00 |
| 08/25/20 | Kyle Casazza | 210 | Confer with G. Brenner regarding briefing strategy. | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190160067
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0100 COMMONWEALTH TITLE III CHALLENGE TO                                        Page 25
    PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/25/20 | Marc Palmer | 210 | Phone call with litigation team and Ernst Young regarding analysis of impacts of pension laws (1.10); Review and analyze PowerPoint presentation regarding litigation strategy (0.20). | 1.30 | $1,025.70 |
| 08/25/20 | Caroline L. Guensberg | 210 | Attend call with pension law team, Board and Ernst Young (1.00); Review correspondence with team regarding outstanding action items (0.10). | 1.10 | $867.90 |
| 08/25/20 | Corey I. Rogoff | 210 | Correspond with P. Possinger regarding draft letter to AAFAF with questions from Ernst Young (0.20); Attend call with L. Wolf regarding three pension laws (0.20); Review draft letter to AAFAF with questions from Ernst Young (0.80); Review government submissions regarding Act 80 (0.60); Correspond with T. Mungovan, G. Brenner, and H. Waxman regarding three pension laws (0.20); Attend call with Puerto Rico pension litigation team and Ernst Young regarding three pension laws (1.00); Correspond with J. El Koury, M. Lopez, and V. Maldonado regarding three pension laws (0.20). | 3.20 | $2,524.80 |
| 08/25/20 | Erica T. Jones | 210 | Attend call with Ernst Young regarding pension laws (1.00); E-mail with M. Palmer regarding same (0.20). | 1.20 | $946.80 |
| 08/25/20 | Hadassa R. Waxman | 210 | Call (partial) with T. Mungovan, G. Brenner, K. Casazza, N. Miller, M. Harris, J. El Koury, Ernst Young and others related to Ernst Young's financial analysis of three pension laws (0.80); Review and revise slides laying out litigation strategy for the Board and related e-mails with K. Casazza and T. Mungovan concerning revisions to the slides (0.80); Extensive e-mails involving K. Casazza, N. Miller, G. Brenner, T. Mungovan, members of Board staff and Ernst Young related to strategy for potential litigation of new pension laws (0.60); Review letter to AAFAF containing questions from Ernst Young (0.30). | 2.50 | $1,972.50 |

33260 FOMB

Invoice 190160067

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0100 COMMONWEALTH TITLE III CHALLENGE TO PENSION LAWS

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/20 | Hadassa R. Waxman | 210 | Extensive e-mails involving T. Mungovan, K. Casazza, N. Miller, G. Brenner, Board and Ernst Young related to strategy for potential litigation of new pension laws including summary judgment issues (0.50); Review Ernst Young's revisions to slide deck containing analysis of financial impact of pension laws and inconsistency with the fiscal plan (0.70); Review translations of pension laws to identify language to insert into complaint (0.80). | 2.00 | $1,578.00 |
| 08/26/20 | Stephen L. Ratner | 210 | Review Ernst Young materials and other materials regarding recent pension legislation, and draft correspondence with Government and draft complaint regarding same (1.20); E-mail with T. Mungovan, C. Rogoff, J. El Koury, N. Jaresko, V. Maldonado, G. Brenner, H. Waxman, et al. regarding same (0.20). | 1.40 | $1,104.60 |
| 08/26/20 | Erica T. Jones | 210 | E-mail with N. Miller, K. Casazza, and T. Mungovan regarding open items (0.10); Review critical path board presentation (0.20); Communicate with M. Palmer regarding same (0.20); Review revised Ernst Young presentation regarding pension laws (0.20); Review PayGo news coverage (0.20). | 0.90 | $710.10 |
| 08/26/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding three pension laws (0.10); Attend call with G. Brenner regarding three pension laws (0.10); Correspond with T. Mungovan regarding presentation regarding three pension laws (0.20); Draft slides regarding three pension laws (0.30); Review Ernst Young analysis of the three laws (0.20); Review government submissions related to Act 80 (0.20). | 1.10 | $867.90 |
| 08/26/20 | Marc Palmer | 210 | Review and analyze Ernst Young presentation regarding pension laws. | 0.40 | $315.60 |
| 08/26/20 | Kyle Casazza | 210 | Correspond with T. Mungovan regarding drafting of complaint and related materials. | 0.10 | $78.90 |
| 08/26/20 | Kyle Casazza | 210 | Correspond with N. Miller regarding drafting of complaint. | 0.20 | $157.80 |
| 08/26/20 | Kyle Casazza | 210 | Correspond with Ernst Young regarding analysis of legislation. | 0.10 | $78.90 |
| 08/26/20 | Guy Brenner | 210 | Review edits to litigation strategy memorandum and revise same. | 0.70 | $552.30 |

33260 FOMB

Invoice 190160067

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0100 COMMONWEALTH TITLE III CHALLENGE TO PENSION LAWS

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/20 | Timothy W. Mungovan | 210 | E-mails with litigation team concerning revisions to draft complaint based on feedback from Ernst Young and Board (0.80). | 0.80 | $631.20 |
| 08/26/20 | Timothy W. Mungovan | 210 | E-mails with P. Possinger regarding form of relief that Board may seek if it decides to pursue litigation against Government (0.30). | 0.30 | $236.70 |
| 08/26/20 | Timothy W. Mungovan | 210 | E-mails with Ernst Young regarding their revised analysis of pension laws and their impact on fiscal plan (0.50). | 0.50 | $394.50 |
| 08/26/20 | Timothy W. Mungovan | 210 | Revise memorandum setting forth Board's litigation options against Government (1.40). | 1.40 | $1,104.60 |
| 08/26/20 | Timothy W. Mungovan | 210 | E-mails with J. El Koury, M. Lopez, V. Maldonado, and Ernst Young regarding revisions to memo setting forth Board's litigation options against Government (0.50). | 0.50 | $394.50 |
| 08/27/20 | Lucy Wolf | 210 | Call with C. Rogoff, N. Miller, C. Guensberg and team regarding strategy for complaint (0.30); Call with C. Rogoff regarding statement of undisputed facts (0.20); Draft statement of undisputed facts for Act 80 (1.40). | 1.90 | $1,499.10 |
| 08/27/20 | Kyle Casazza | 210 | Analyze 204(a) letter. | 0.20 | $157.80 |
| 08/27/20 | Hadassa R. Waxman | 210 | E-mails with K. Casazza, G. Brenner regarding status of complaint and points of fact to include (0.40); Call with M. Harris related to status of pension litigation and strategy going forward (0.20); Discussion with M. Harris related to complaint on three new pension laws (0.30); Review and propose revisions to draft complaint related to new pension laws (1.80); Review M. Harris edits to draft complaint (0.70). | 3.40 | $2,682.60 |
| 08/27/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman and G. Brenner regarding Board meeting to discuss three pension laws and Board's response (0.30). | 0.30 | $236.70 |
| 08/27/20 | Timothy W. Mungovan | 210 | E-mails with C. Rogoff, K. Casazza, P. Hamburger, N. Miller, H. Waxman and G. Brenner regarding Board's section 204(a) letter to Government (0.60). | 0.60 | $473.40 |
| 08/27/20 | Timothy W. Mungovan | 210 | Revise Board's section 204(a) letter to Government (0.40). | 0.40 | $315.60 |
| 08/27/20 | Timothy W. Mungovan | 210 | E-mails with J. El Koury regarding Board's section 204(a) letter to Government (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190160067
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0100 COMMONWEALTH TITLE III CHALLENGE TO                                      Page 28
PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/20 | Guy Brenner | 210 | Review and analyze Ernst Young deck regarding three pension laws (1.40); Review draft complaint and revise same (3.20). | 4.60 | $3,629.40 |
| 08/27/20 | Kyle Casazza | 210 | Correspond with G. Brenner regarding Board request. | 0.10 | $78.90 |
| 08/27/20 | Kyle Casazza | 210 | Analyze Board request. | 0.10 | $78.90 |
| 08/27/20 | Kyle Casazza | 210 | Analyze summary judgment materials from related cases. | 2.90 | $2,288.10 |
| 08/27/20 | Timothy W. Mungovan | 210 | E-mails with N. Miller, H. Waxman and G. Brenner regarding Board's draft complaint concerning three pension laws and Board's response to them (0.50). | 0.50 | $394.50 |
| 08/27/20 | Marc Palmer | 210 | Phone call with C. Rogoff and litigation team regarding upcoming assignments (0.30); Review and analyze draft complaint regarding pension laws (0.40). | 0.70 | $552.30 |
| 08/27/20 | Timothy W. Mungovan | 210 | E-mails with litigation team regarding outcome of Board meeting where Board members evaluated impact of three pension laws (0.50). | 0.50 | $394.50 |
| 08/27/20 | Timothy W. Mungovan | 210 | Prepare for Board meeting to discuss three pension laws and Board's response (1.20). | 1.20 | $946.80 |
| 08/27/20 | Corey I. Rogoff | 210 | Attend call with N. Miller, L. Wolf, C. Guensberg, M. Palmer, and E. Jones regarding the three pension laws (0.30); Attend call with L. Wolf regarding Act 80 (0.20); Correspond with Puerto Rico litigation team regarding draft letter to AAFAF with questions from Ernst Young (0.10); Review draft letter to AAFAF with questions from Ernst Young (1.50); Review draft language regarding three pension laws (0.80); Correspond with K. Casazza regarding three pension laws (0.10); Correspond with P. Hamburger and M. Harris regarding three pension laws (0.20); Correspond with T. Mungovan regarding three pension laws (0.10); Draft summary of undisputed facts regarding Act 80 (1.00). | 4.30 | $3,392.70 |

33260 FOMB                                                                          Invoice 190160067
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0100 COMMONWEALTH TITLE III CHALLENGE TO                                        Page 29
    PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/20 | Erica T. Jones | 210 | Call with M. Palmer, C. Guensberg, C. Rogoff, N. Miller, and L. Wolf regarding pension law litigation (0.30); Review materials in preparation for the same (0.30); E-mail T. Mungovan and K. Casazza regarding same (0.10); Review draft section 204(a) letter regarding pension laws (0.20); E-mail with M. Palmer regarding statement of undisputed facts for Law 82 (0.20). | 1.10 | $867.90 |
| 08/27/20 | Nathaniel Miller | 210 | Phone call with associate research teams to discuss drafting of statements of disputed and undisputed facts (0.20). | 0.20 | $157.80 |
| 08/27/20 | Caroline L. Guensberg | 210 | Attend call with N. Miller, M. Palmer, L. Wolf, C. Rogoff and E. Jones regarding drafting of papers (0.30); Review and analyze Act 81 and draft statement of undisputed facts regarding same (2.50); Attend call with N. Miller regarding same (0.20). | 3.00 | $2,367.00 |
| 08/27/20 | Paul M. Hamburger | 210 | Review and revise 204(a) letter and comment (0.50); E-mails and review comments from e-mails on proposed complaint and letter (0.50); Review draft complaint (0.20). | 1.20 | $946.80 |
| 08/27/20 | Stephen L. Ratner | 210 | Review Ernst Young materials and other materials regarding recent pension legislation, and draft correspondence and draft complaint regarding same (1.90); E-mail with T. Mungovan, J. El Koury, V. Maldonado, C. Rogoff, G. Brenner, H. Waxman, et al. regarding same (0.20). | 2.10 | $1,656.90 |
| 08/28/20 | Nathaniel Miller | 210 | Phone call with J. Roberts and team regarding 204(a) letters (0.40). | 0.40 | $315.60 |
| 08/28/20 | Nathaniel Miller | 210 | Phone call with K. Casazza regarding edits to complaint (0.20). | 0.20 | $157.80 |
| 08/28/20 | Nathaniel Miller | 210 | Phone call with G. Brenner, K. Casazza, H. Waxman, M. Harris, and J. Roberts regarding edits to the complaint (0.80). | 0.80 | $631.20 |
| 08/28/20 | Erica T. Jones | 210 | Review Law 82 statement of undisputed facts (0.40); E-mail with M. Palmer regarding same (0.10); Review and revise draft complaint (1.60). | 2.10 | $1,656.90 |
| 08/28/20 | Stephen L. Ratner | 210 | Review draft complaint, correspondence with Government, and related materials regarding recent pension legislation (1.20); E-mail with T. Mungovan, J. El Koury, V. Maldonado, C. Rogoff, G. Brenner, H. Waxman, et al. regarding same (0.20). | 1.40 | $1,104.60 |

33260 FOMB                                                              Invoice 190160067
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0100 COMMONWEALTH TITLE III CHALLENGE TO                                        Page 30
PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/20 | Corey I. Rogoff | 210 | Review pertinent facts related to Act 80 (0.30); Correspond with L. Wolf and N. Miller regarding Act 80 (0.10); Correspond with N. Miller regarding the three pension laws (0.20); Review Puerto Rico laws and certifications pertaining to the three pension laws (0.10). | 0.70 | $552.30 |
| 08/28/20 | Guy Brenner | 210 | Review edits to complaint (0.60); Call with M. Harris, H. Waxman and J. Roberts regarding case strategy and edits to complaint (1.00); Call with K. Casazza, N. Miller, H. Waxman, and M. Harris regarding revisions to complaint (0.80); Call with client and Ernst Young regarding Law 80 conversations with Government (0.40); Review Ernst Young comments to 204(a) letter (0.10). | 2.90 | $2,288.10 |
| 08/28/20 | Mark Harris | 210 | Review complaint (0.50); Call with G. Brenner and team regarding same (1.00); Call with K. Casazza, G. Brenner, et al. regarding same (0.80). | 2.30 | $1,814.70 |
| 08/28/20 | Kyle Casazza | 210 | Confer with N. Miller regarding revisions to complaint. | 0.20 | $157.80 |
| 08/28/20 | Kyle Casazza | 210 | Participate in conference call with Board and Ernst Young regarding correspondence to Commonwealth. | 0.40 | $315.60 |
| 08/29/20 | Guy Brenner | 210 | Call with K. Casazza regarding compliant drafting (0.20); Assess issues regarding prayer for relief (0.20). | 0.40 | $315.60 |
| 08/30/20 | Kyle Casazza | 210 | Analyze injunctive relief outline. | 0.30 | $236.70 |
| 08/30/20 | Erica T. Jones | 210 | E-mail M. Palmer regarding Law 82 statement of undisputed facts (0.10). | 0.10 | $78.90 |
| 08/30/20 | Timothy W. Mungovan | 210 | E-mails with M. Harris regarding arguments for injunctive relief (0.30). | 0.30 | $236.70 |
| 08/30/20 | Timothy W. Mungovan | 210 | Evaluate Board's litigation strategy against Government in light of Governor's certifications and estimates (0.70). | 0.70 | $552.30 |
| 08/31/20 | Hadassa R. Waxman | 210 | E-mails with M. Harris, K. Casazza, G. Brenner, N. Miller related to relief to request in pension law complaint (0.50); Review and revise pension law complaint (1.70); Review outline for potential preliminary judgment papers and review revision to outline (0.70); Call with T. Mungovan, M. Harris, K. Casazza, G. Brenner, N. Miller, J. Roberts related to draft complaint and potential preliminary injunction (1.10). | 4.00 | $3,156.00 |

33260 FOMB                                                          Invoice 190160067
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0100 COMMONWEALTH TITLE III CHALLENGE TO                                    Page 31
PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/31/20 | Mark Harris | 210 | Telephone conference with T. Mungovan and team regarding next draft of complaint and injunction motion (1.10); E-mail with same team regarding standard (0.20). | 1.30 | $1,025.70 |
| 08/31/20 | Guy Brenner | 210 | Review TRO/PI outline and comments to same (0.20); Strategize regarding edits to the complaint (0.20); Call with T. Mungovan and team regarding complaint strategy (1.10). | 1.50 | $1,183.50 |
| 08/31/20 | Corey I. Rogoff | 210 | Review draft papers regarding three pension laws (0.30). | 0.30 | $236.70 |
| 08/31/20 | Kyle Casazza | 210 | Confer with T. Mungovan, G. Brenner, H. Waxman, J. Roberts, M. Harris, and N. Miller regarding complaint strategy. | 1.10 | $867.90 |
| 08/31/20 | Kyle Casazza | 210 | Correspond with M. Harris regarding injunctive relief outline. | 0.10 | $78.90 |
| 08/31/20 | Kyle Casazza | 210 | Analyze proposed revisions to injunctive relief outline. | 0.10 | $78.90 |
| 08/31/20 | Kyle Casazza | 210 | Revise injunctive relief outline. | 0.40 | $315.60 |
| 08/31/20 | Kyle Casazza | 210 | Correspond with N. Miller regarding revisions to complaint. | 0.10 | $78.90 |
| 08/31/20 | Kyle Casazza | 210 | Analyze Ernst Young bullet points on certifications. | 0.20 | $157.80 |
| 08/31/20 | Kyle Casazza | 210 | Correspond with Ernst Young regarding bullet points on certifications. | 0.10 | $78.90 |
| 08/31/20 | Erica T. Jones | 210 | Review pension certification presentation (0.10). | 0.10 | $78.90 |
| 08/31/20 | Lucas Kowalczyk | 210 | Call with S. Rainwater, in connection with the Board's challenge to three new pension laws (0.10). | 0.10 | $78.90 |
| 08/31/20 | Lucas Kowalczyk | 210 | Review drafts of a complaint and motion for preliminary injunction, in connection with the Board's challenge to three new pension laws (1.20). | 1.20 | $946.80 |
| 08/31/20 | Nathaniel Miller | 210 | Draft outline of motion for preliminary injunction (2.60). | 2.60 | $2,051.40 |
| 08/31/20 | Nathaniel Miller | 210 | Phone call with M. Harris, T. Mungovan, H. Waxman, J. Roberts, and K. Casazza regarding draft of complaint (1.10). | 1.10 | $867.90 |
| 08/31/20 | Shiloh Rainwater | 210 | Confer with J. Roberts about pension litigation complaint. | 0.50 | $394.50 |
| 08/31/20 | Paul M. Hamburger | 210 | Read and analyze outline for injunctive relief (0.80); E-mail comments to N. Miller (0.20); Read and analyze talking points on new Puerto Rico legislation from Ernst Young (0.30). | 1.30 | $1,025.70 |
| 08/31/20 | Caroline L. Guensberg | 210 | Review letter sent to Commonwealth regarding enactment of pension laws (0.10); Review materials related to CRIM fiscal plan (0.20). | 0.30 | $236.70 |

33260 FOMB                                                                            Invoice 190160067
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0100 COMMONWEALTH TITLE III CHALLENGE TO                                              Page 32
PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/31/20 | John E. Roberts | 210 | Call with M. Harris, T. Mungovan, H. Waxman, G. Brenner, K. Casazza, and N. Miller to discuss draft complaint and injunction motion (1.10); Call with S. Rainwater to discuss possible counter-arguments to claims in draft complaint (0.50); Review and revise draft complaint and outline for injunction motion (3.40). | 5.00 | $3,945.00 |
| | **Analysis and Strategy** | | | **209.00** | **$164,901.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Timothy W. Mungovan | 213 | E-mails with S. Reichard regarding whether Governor has responded to Board's letter concerning Constitutional amendments relating to pensions (0.20). | 0.20 | $157.80 |
| 08/03/20 | Timothy W. Mungovan | 213 | Review information concerning Governor's enactment of public employee pension measures (0.40). | 0.40 | $315.60 |
| 08/03/20 | Paul Possinger | 213 | Review summary of pending legislation on pensions. | 0.30 | $236.70 |
| 08/04/20 | Paul M. Hamburger | 213 | Review legislative proposals to discuss pension issues with team. | 0.30 | $236.70 |
| 08/04/20 | Hadassa R. Waxman | 213 | E-mails involving T. Mungovan, G. Brenner, P. Possinger, Ernst Young regarding new pensions laws (0.30); Review materials related to new pension laws (0.40). | 0.70 | $552.30 |
| 08/04/20 | Paul Possinger | 213 | Review summaries of new pension laws (0.40); E-mail to litigation team regarding same (0.50); Call with Ernst Young regarding same (0.70); E-mails with Ernst Young regarding PROMESA considerations for new pension laws (0.30). | 1.90 | $1,499.10 |
| 08/05/20 | Paul Possinger | 213 | Call with Ernst Young, and T. Mungovan and team regarding pension laws (1.00); Review related e-mails on cost estimates (0.50); Follow-up call with same regarding same (1.10); Review and revise deck summarizing laws and issues for Board (1.40). | 4.00 | $3,156.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 190160067

0100 COMMONWEALTH TITLE III CHALLENGE TO PENSION LAWS
Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/20 | Paul M. Hamburger | 213 | Review Social Security legislation (0.60); Call with Ernst Young and O'Neill teams concerning new proposed legislation and follow-up issues (1.00); Follow-up reading of three new legislative items and summaries to prepare response (1.60); Participate in follow-up group call with Ernst Young (1.10); Review and comment on deck for pension liability issues due to recent legislative efforts (0.50). | 4.80 | $3,787.20 |
| 08/05/20 | Guy Brenner | 213 | Call with Ernst Young, O'Neill, and T. Mungovan and team regarding pension legislation (1.00); Assess strategic issues regarding same (0.20); Review pension laws analysis deck (0.30). | 1.50 | $1,183.50 |
| 08/05/20 | Timothy W. Mungovan | 213 | E-mails with K. Casazza regarding three pension laws (1616, 1623, and 1432) (0.40). | 0.40 | $315.60 |
| 08/05/20 | Timothy W. Mungovan | 213 | Conference call with Ernst Young, P. Possinger, G. Brenner, H. Waxman, and P. Hamburger regarding three pension laws (1616, 1623, and 1432) (1.10). | 1.10 | $867.90 |
| 08/05/20 | Timothy W. Mungovan | 213 | E-mails with M. Bienenstock, M. Firestein, L. Rappaport, S. Ratner, G. Brenner and H. Waxman regarding update concerning Governor's proposed constitutional amendment to protect pension payments (0.10). | 0.10 | $78.90 |
| 08/05/20 | Timothy W. Mungovan | 213 | E-mails with H. Waxman, G. Brenner, P. Possinger, and P. Hamburger regarding revisions to Ernst Young's draft power point deck analyzing three new laws altering pensions (0.40). | 0.40 | $315.60 |
| 08/05/20 | Timothy W. Mungovan | 213 | E-mails with S. Reichard regarding update concerning Governor's proposed constitutional amendment to protect pension payments (0.30). | 0.30 | $236.70 |
| 08/05/20 | Timothy W. Mungovan | 213 | Revise Ernst Young's draft power point deck analyzing three new laws altering pensions (0.60). | 0.60 | $473.40 |
| 08/05/20 | Kyle Casazza | 213 | Analyze correspondence regarding new legislation. | 0.20 | $157.80 |
| 08/05/20 | Kyle Casazza | 213 | Analyze PROMESA statutory sections relevant to new legislation. | 0.20 | $157.80 |
| 08/06/20 | Timothy W. Mungovan | 213 | E-mails with Ernst Young and P. Possinger regarding revisions to power point deck analyzing three new laws altering pensions (0.80). | 0.80 | $631.20 |
| 08/06/20 | Timothy W. Mungovan | 213 | E-mails with P. Hamburger and P. Possinger regarding revisions to power point deck analyzing three new laws altering pensions (0.60). | 0.60 | $473.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160067

0100 COMMONWEALTH TITLE III CHALLENGE TO PENSION LAWS

Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/20 | Timothy W. Mungovan | 213 | E-mails with M. Bienenstock and P. Possinger regarding revisions to power point deck analyzing three new laws altering pensions (0.30). | 0.30 | $236.70 |
| 08/06/20 | Timothy W. Mungovan | 213 | Revise Ernst Young's draft power point deck analyzing three new laws altering pensions (0.50). | 0.50 | $394.50 |
| 08/06/20 | Paul Possinger | 213 | Review updated deck on 3 pension laws (0.60); Call with Ernst Young regarding same (0.30); Review and revise final slide regarding overview (0.40); E-mails with M. Bienenstock, P. Hamburger, and T. Mungovan regarding same (0.50). | 1.80 | $1,420.20 |
| 08/07/20 | Paul Possinger | 213 | E-mails with O'Melveny and J. El Koury regarding Union grievance proceedings stipulation (0.20); Review updated Ernst Young deck on 3 pension laws (0.40). | 0.60 | $473.40 |
| 08/10/20 | Paul Possinger | 213 | E-mails with Board and litigation team regarding pensions laws (0.40). | 0.40 | $315.60 |
| 08/12/20 | Paul M. Hamburger | 213 | Review PowerPoint presentation on new Puerto Rico laws and impact on fiscal plan to prepare for call (0.60); Participate in call with Board, Ernst Young, P. Possinger, and team on new Puerto Rico legislation (1.50); Review material on new Puerto Rico laws to discuss internally based on feedback from group call (0.30). | 2.40 | $1,893.60 |
| 08/12/20 | Paul Possinger | 213 | Call with Board and Ernst Young regarding three pension laws (1.50); Review Ernst Young deck in preparation for call (0.30). | 1.80 | $1,420.20 |
| 08/12/20 | Kyle Casazza | 213 | Analyze pleadings from related actions challenging legislation. | 1.70 | $1,341.30 |
| 08/12/20 | Kyle Casazza | 213 | Analyze materials regarding pension bills. | 0.20 | $157.80 |
| 08/13/20 | Timothy W. Mungovan | 213 | Call with M. Bienenstock, B. Rosen, P. Possinger, H. Waxman, and P. Hamburger regarding Board's litigation strategy and options in light of three pension laws (0.80). | 0.80 | $631.20 |
| 08/13/20 | Kyle Casazza | 213 | Correspond with N. Miller regarding potential filing of complaint and related issues. | 0.20 | $157.80 |
| 08/13/20 | Kyle Casazza | 213 | Participate in teleconference with T. Mungovan and team regarding pension laws litigation strategy. | 0.80 | $631.20 |

33260 FOMB                                                              Invoice 190160067
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0100 COMMONWEALTH TITLE III CHALLENGE TO                                    Page 35
    PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/20 | Timothy W. Mungovan | 213 | Call with K. Casazza, N. Miller, M. Harris, H. Waxman, C. Rogoff, and litigation team regarding Board's litigation strategy and options in light of three pension laws (0.80). | 0.80 | $631.20 |
| 08/13/20 | Timothy W. Mungovan | 213 | Call with M. Bienenstock regarding Board's litigation strategy and options in light of three pension laws (0.10). | 0.10 | $78.90 |
| 08/13/20 | Timothy W. Mungovan | 213 | Call with H. Waxman regarding Board's litigation strategy and options in light of three pension laws (0.20). | 0.20 | $157.80 |
| 08/13/20 | Paul M. Hamburger | 213 | Analyze issues for group discussion and review e-mails concerning government certification delay and impact (0.70); Participate in conference call with P. Possinger and team regarding strategy to respond to legislative efforts (0.80). | 1.50 | $1,183.50 |
| 08/13/20 | Paul Possinger | 213 | Review updated deck from Ernst Young regarding pension laws (0.70); Call with M. Bienenstock and litigation team regarding same (0.80); Review letter regarding 204 certifications (0.20); E-mails with litigation team regarding same (0.20). | 1.90 | $1,499.10 |
| 08/13/20 | Brian S. Rosen | 213 | Conference call with T. Mungovan, M. Bienenstock, et. al. regarding pension litigation. | 0.80 | $631.20 |
| 08/13/20 | Jeffrey W. Levitan | 213 | Review e-mails and analysis of pension legislation (0.50). | 0.50 | $394.50 |
| 08/14/20 | Caroline L. Guensberg | 213 | Review and analyze materials related to proposed legislation amending pensions. | 2.00 | $1,578.00 |
| 08/15/20 | Kyle Casazza | 213 | Confer with N. Miller, H. Waxman, and T. Mungovan regarding pension laws litigation strategy and next steps. | 0.50 | $394.50 |
| 08/16/20 | Kyle Casazza | 213 | Analyze outline of complaint. | 0.20 | $157.80 |
| 08/16/20 | Kyle Casazza | 213 | Participate in conference call with T. Mungovan and team regarding pension laws litigation strategy. | 0.40 | $315.60 |
| 08/16/20 | Kyle Casazza | 213 | Revise outline of complaint. | 0.90 | $710.10 |
| 08/16/20 | Kyle Casazza | 213 | Correspond with N. Miller regarding outline of complaint. | 0.10 | $78.90 |
| 08/16/20 | Paul M. Hamburger | 213 | Review files for contract analysis on pensions (0.80); E-mails with H. Waxman and C. Rogoff to prepare letter concerning pensions (0.20). | 1.00 | $789.00 |
| 08/16/20 | Shiloh Rainwater | 213 | Call with T. Mungovan to discuss new pension litigation. | 0.40 | $315.60 |
| 08/17/20 | Paul M. Hamburger | 213 | Review e-mails for information to comment on pension letter for C. Rogoff and H. Waxman (0.60); Call with H. Waxman and C. Rogoff regarding pension issues (0.50). | 1.10 | $867.90 |

33260 FOMB                                                                                    Invoice 190160067
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0100 COMMONWEALTH TITLE III CHALLENGE TO                                                       Page 36
PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/17/20 | Caroline L. Guensberg | 213 | Review proposed legislation regarding pension plans. | 0.40 | $315.60 |
| **Labor, Pension Matters** | | | | **43.10** | **$34,005.90** |

**Total for Professional Services**                                                            **$333,510.30**

33260 FOMB

Invoice 190160067

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0100 COMMONWEALTH TITLE III CHALLENGE TO PENSION LAWS

Page 37

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.80 | 789.00 | $631.20 |
| GUY BRENNER | PARTNER | 20.60 | 789.00 | $16,253.40 |
| HADASSA R. WAXMAN | PARTNER | 38.60 | 789.00 | $30,455.40 |
| JEFFREY W. LEVITAN | PARTNER | 0.50 | 789.00 | $394.50 |
| JOHN E. ROBERTS | PARTNER | 12.80 | 789.00 | $10,099.20 |
| KYLE CASAZZA | PARTNER | 33.50 | 789.00 | $26,431.50 |
| MARK HARRIS | PARTNER | 18.60 | 789.00 | $14,675.40 |
| MARTIN J. BIENENSTOCK | PARTNER | 2.20 | 789.00 | $1,735.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 789.00 | $157.80 |
| MICHAEL R. HACKETT | PARTNER | 7.60 | 789.00 | $5,996.40 |
| PAUL POSSINGER | PARTNER | 19.70 | 789.00 | $15,543.30 |
| PAUL M. HAMBURGER | PARTNER | 20.80 | 789.00 | $16,411.20 |
| STEPHEN L. RATNER | PARTNER | 10.30 | 789.00 | $8,126.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 65.30 | 789.00 | $51,521.70 |
| **Total for PARTNER** | | **251.50** | | **$198,433.50** |
| | | | | |
| CAROLINE L. GUENSBERG | ASSOCIATE | 16.20 | 789.00 | $12,781.80 |
| COREY I. ROGOFF | ASSOCIATE | 30.70 | 789.00 | $24,222.30 |
| ERICA T. JONES | ASSOCIATE | 13.10 | 789.00 | $10,335.90 |
| LUCAS KOWALCZYK | ASSOCIATE | 2.30 | 789.00 | $1,814.70 |
| LUCY WOLF | ASSOCIATE | 4.20 | 789.00 | $3,313.80 |
| MARC PALMER | ASSOCIATE | 12.30 | 789.00 | $9,704.70 |
| NATHANIEL MILLER | ASSOCIATE | 89.50 | 789.00 | $70,615.50 |
| SHILOH RAINWATER | ASSOCIATE | 2.90 | 789.00 | $2,288.10 |
| **Total for ASSOCIATE** | | **171.20** | | **$135,076.80** |
| | | | | |
| | **Total** | **422.70** | | **$333,510.30** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/13/2020 | Nathaniel Miller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 45 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$143.00** |

## Charges and Disbursements Summary

| Type of Disbursements | Amount |
|---|---|
| WESTLAW | 143.00 |
| **Total Expenses** | **$143.00** |
| | |
| **Total Amount for this Matter** | **$333,653.30** |

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**COVER SHEET TO FORTY-SECOND MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS,
THE COMMONWEALTH OF PUERTO RICO
FOR THE PERIOD SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

Name of Applicant:                  Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:           Financial Oversight and Management Board, as
Representative for the Debtors Pursuant to
PROMESA Section 315(b)

Period for which compensation and
reimbursement for fees and services
is sought:                      September 1, 2020 through September 30, 2020

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:          **$2,574,467.70**

Amount of expense reimbursement sought
as actual, reasonable and necessary:          **$218,826.98**

Total Amount for these Invoices:          **$2,793,294.68**

This is a: _X_ monthly __ interim __ final application.

This is Proskauer's 42nd monthly fee application in these cases.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for September 2020.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On October 5, 2020 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

4

**Summary of Legal Fees for the Period September 2020**

| | Commonwealth - General | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 45.90 | $36,215.10 |
| 202 | Legal Research | 23.10 | $18,225.90 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 110.20 | $86,947.80 |
| 204 | Communications with Claimholders | 34.70 | $27,378.30 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 14.50 | $11,440.50 |
| 206 | Documents Filed on Behalf of the Board | 98.80 | $77,953.20 |
| 207 | Non-Board Court Filings | 29.50 | $23,275.50 |
| 208 | Stay Matters | 9.80 | $7,732.20 |
| 210 | Analysis and Strategy | 1,105.40 | $872,160.60 |
| 212 | General Administration | 421.30 | $121,767.00 |
| 213 | Labor, Pension Matters | 12.80 | $10,099.20 |
| 215 | Plan of Adjustment and Disclosure Statement | 123.70 | $97,599.30 |
| 216 | Confirmation | 6.20 | $4,891.80 |
| 218 | Employment and Fee Applications | 9.30 | $5,884.50 |
| 219 | Appeal | 0.20 | $157.80 |
| 220 | Fee Applications for Other Parties | 0.30 | $236.70 |
| | **Total** | **2,045.70** | **$1,401,965.40** |

**Summary of Legal Fees for the Period September 2020**

| | Commonwealth – Healthcare | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 0.10 | $78.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.10 | $78.90 |
| 206 | Documents Filed on Behalf of the Board | 11.20 | $8,836.80 |
| 208 | Stay Matters | 7.20 | $5,680.80 |
| 210 | Analysis and Strategy | 18.20 | $14,359.80 |
| 212 | General Administration | 1.30 | $351.00 |
| | **Total** | **38.10** | **$29,386.20** |

| | Commonwealth – Rule 2004 | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 2.30 | $1,814.70 |
| 204 | Communications with Claimholders | 17.30 | $13,649.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.10 | $867.90 |
| 206 | Documents Filed on Behalf of the Board | 3.50 | $2,761.50 |
| 210 | Analysis and Strategy | 102.50 | $80,872.50 |
| 212 | General Administration | 10.00 | $3,312.00 |
| | **Total** | **136.70** | **$103,278.30** |

**Summary of Legal Fees for the Period September 2020**

| Commonwealth – Cooperativas | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 33.50 | $26,431.50 |
| 206 | Documents Filed on Behalf of the Board | 94.20 | $74,323.80 |
| 210 | Analysis and Strategy | 2.10 | $1,656.90 |
| | **Total** | **129.80** | **$102,412.20** |

| Commonwealth - Miscellaneous | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 8.40 | $6,627.60 |
| 204 | Communications with Claimholders | 0.20 | $157.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 19.50 | $15,385.50 |
| 207 | Non-Board Court Filings | 8.30 | $6,548.70 |
| 208 | Stay Matters | 6.80 | $5,365.20 |
| 210 | Analysis and Strategy | 7.50 | $5,917.50 |
| | **Total** | **51.00** | **$40,239.00** |

| Commonwealth – APPU v. University of Puerto Rico | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| | **Total** | **0.40** | **$ 315.60** |

7

Summary of Legal Fees for the Period September 2020

| | Commonwealth – GO &<br>GUARANTEED BONDS LIEN | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 2.40 | $1,893.60 |
| 206 | Documents Filed on Behalf of the Board | 0.90 | $710.10 |
| 207 | Non-Board Court Filings | 1.10 | $867.90 |
| 208 | Stay Matters | 0.90 | $710.10 |
| 210 | Analysis and Strategy | 17.80 | $14,044.20 |
| 212 | General Administration | 0.80 | $216.00 |
| | **Total** | **23.90** | **$18,441.90** |

| | Commonwealth – Ambac PRIFA Stay Relief | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 210 | Analysis and Strategy | 0.20 | $157.80 |
| 212 | General Administration | 2.70 | $729.00 |
| 219 | Appeal | 0.30 | $236.70 |
| | **Total** | **3.20** | **$1,123.50** |

| | Commonwealth – Cooperativas v. COSSEC | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 2.10 | $1,656.90 |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 4.50 | $3,550.50 |
| | **Total** | **7.20** | **$5,680.80** |

8

**Summary of Legal Fees for the Period September 2020**

| Commonwealth – PRIFA | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 4.80 | $3,787.20 |
| 206 | Documents Filed on Behalf of the Board | 14.90 | $11,756.10 |
| 207 | Non-Board Court Filings | 7.50 | $5,917.50 |
| 210 | Analysis and Strategy | 87.20 | $68,800.80 |
| 212 | General Administration | 18.60 | $5,022.00 |
| 219 | Appeal | 1.30 | $1,025.70 |
| | **Total** | **134.30** | **$96,309.30** |

| Commonwealth – CCDA | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.70 | $552.30 |
| 206 | Documents Filed on Behalf of the Board | 39.70 | $31,323.30 |
| 207 | Non-Board Court Filings | 8.20 | $6,469.80 |
| 208 | Stay Matters | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 95.80 | $75,586.20 |
| 212 | General Administration | 17.60 | $4,752.00 |
| 219 | Appeal | 0.20 | $157.80 |
| | **Total** | **162.40** | **$118,999.20** |

**Summary of Legal Fees for the Period September 2020**

| Commonwealth – CW-HTA Revenue Bond Complaint | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 23.00 | $18,147.00 |
| 206 | Documents Filed on Behalf of the Board | 18.40 | $14,517.60 |
| 207 | Non-Board Court Filings | 13.10 | $10,335.90 |
| 208 | Stay Matters | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 176.50 | $139,258.50 |
| 212 | General Administration | 21.20 | $5,724.00 |
| | **Total** | **252.60** | **$188,298.60** |

| Commonwealth – Challenges re: Certain Laws and Orders | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 4.00 | $3,156.00 |
| 202 | Legal Research | 3.90 | $3,077.10 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 41.90 | $33,059.10 |
| 206 | Documents Filed on Behalf of the Board | 175.30 | $138,311.70 |
| 207 | Non-Board Court Filings | 5.80 | $4,576.20 |
| 210 | Analysis and Strategy | 170.20 | $134,287.80 |
| 212 | General Administration | 19.70 | $5,319.00 |
| | **Total** | **420.80** | **$321,786.90** |

10

### Summary of Legal Fees for the Period September 2020

| Commonwealth – Ambac Bankruptcy Clause Challenge | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 1.00 | $789.00 |
| 207 | Non-Board Court Filings | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 2.60 | $2,051.40 |
| | **Total** | **4.10** | **$3,234.90** |

| Commonwealth – Labor Law Challenge | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 12.30 | $9,704.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 13.40 | $10,572.60 |
| 206 | Documents Filed on Behalf of the Board | 26.00 | $20,514.00 |
| 207 | Non-Board Court Filings | 1.00 | $789.00 |
| 210 | Analysis and Strategy | 121.20 | $95,626.80 |
| 212 | General Administration | 0.40 | $108.00 |
| 213 | Labor, Pension Matters | 7.20 | $5,680.80 |
| | **Total** | **181.50** | **$142,995.90** |

11

**Summary of Legal Fees for the Period September 2020**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ann M. Ashton | Partner | Litigation | $789.00 | 1.00 | $789.00 |
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 129.70 | $102,333.30 |
| Chantel L. Febus | Partner | Litigation | $789.00 | 4.80 | $3,787.20 |
| Colin Kass | Partner | Litigation | $789.00 | 45.40 | $35,820.60 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 112.80 | $88,999.20 |
| Guy Brenner | Partner | Labor & Employment | $789.00 | 40.80 | $32,191.20 |
| Hadassa R. Waxman | Partner | Litigation | $789.00 | 79.60 | $62,804.40 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 73.50 | $57,991.50 |
| John E. Roberts | Partner | Litigation | $789.00 | 8.90 | $7,022.10 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 39.30 | $31,007.70 |
| Kevin J. Perra | Partner | Litigation | $789.00 | 1.90 | $1,499.10 |
| Kyle Casazza | Partner | Litigation | $789.00 | 9.10 | $7,179.90 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 131.80 | $103,990.20 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 2.40 | $1,893.60 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 20.50 | $16,174.50 |
| Mark Harris | Partner | Litigation | $789.00 | 6.50 | $5,128.50 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 139.00 | $109,671.00 |
| Matthew Triggs | Partner | Litigation | $789.00 | 89.10 | $70,299.90 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 145.80 | $115,036.20 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 13.30 | $10,493.70 |
| Paul M. Hamburger | Partner | Labor & Employment | $789.00 | 17.70 | $13,965.30 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 47.30 | $37,319.70 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 99.70 | $78,663.30 |
| Richard J. Zall | Partner | Healthcare | $789.00 | 0.30 | $236.70 |
| Ryan P. Blaney | Partner | Healthcare | $789.00 | 13.10 | $10,335.90 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 23.10 | $18,225.90 |

**Summary of Legal Fees for the Period September 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Seetha Ramachandran | Partner | Litigation | $789.00 | 2.40 | $1,893.60 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 34.20 | $26,983.80 |
| Steven O. Weise | Partner | Corporate | $789.00 | 16.90 | $13,334.10 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 131.00 | $103,359.00 |
| Yuval Tal | Partner | Corporate | $789.00 | 5.00 | $3,945.00 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 35.00 | $27,615.00 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 83.90 | $66,197.10 |
| Alexandra V. Bargoot | Associate | Litigation | $789.00 | 67.50 | $53,257.50 |
| Brooke C. Gottlieb | Associate | Litigation | $789.00 | 21.60 | $17,042.40 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 11.70 | $9,231.30 |
| Bryant D. Wright | Associate | Litigation | $789.00 | 11.00 | $8,679.00 |
| Caroline L. Guensberg | Associate | Labor & Employment | $789.00 | 9.20 | $7,258.80 |
| Chris Theodoridis | Associate | BSGR & B | $789.00 | 32.20 | $25,405.80 |
| Christina Assi | Associate | Litigation | $789.00 | 0.90 | $710.10 |
| Corey I. Rogoff | Associate | Litigation | $789.00 | 136.40 | $107,619.60 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 90.10 | $71,088.90 |
| David A. Munkittrick | Associate | Litigation | $789.00 | 27.10 | $21,381.90 |
| Elisa Carino | Associate | Litigation | $789.00 | 4.70 | $3,708.30 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 72.20 | $56,965.80 |
| Emily Kline | Associate | Litigation | $789.00 | 19.70 | $15,543.30 |
| Eric Wertheim | Associate | Litigation | $789.00 | 42.60 | $33,611.40 |
| Erica T. Jones | Associate | Litigation | $789.00 | 91.10 | $71,877.90 |
| Hena Vora | Associate | Litigation | $789.00 | 8.60 | $6,785.40 |
| James Anderson | Associate | Litigation | $789.00 | 40.60 | $32,033.40 |
| Javier Sosa | Associate | Litigation | $789.00 | 55.50 | $43,789.50 |
| Jennifer L. Jones | Associate | Litigation | $789.00 | 1.10 | $867.90 |
| Jordan Shelton | Associate | Corporate | $789.00 | 1.70 | $1,341.30 |

**Summary of Legal Fees for the Period September 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 15.00 | $11,835.00 |
| Kelly M. Curtis | Associate | Litigation | $789.00 | 0.30 | $236.70 |
| Laura Stafford | Associate | Litigation | $789.00 | 154.50 | $121,900.50 |
| Lucas Kowalczyk | Associate | Litigation | $789.00 | 21.90 | $17,279.10 |
| Lucy Wolf | Associate | Litigation | $789.00 | 76.80 | $60,595.20 |
| Marc Palmer | Associate | Litigation | $789.00 | 91.70 | $72,351.30 |
| Matthew A. Skrzynski | Associate | BSGR & B | $789.00 | 17.40 | $13,728.60 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 79.20 | $62,488.80 |
| Mee R. Kim | Associate | Litigation | $789.00 | 26.90 | $21,224.10 |
| Megan R. Volin | Associate | Corporate | $789.00 | 21.70 | $17,121.30 |
| Michael Wheat | Associate | Litigation | $789.00 | 21.50 | $16,963.50 |
| Nathaniel Miller | Associate | Litigation | $789.00 | 31.80 | $25,090.20 |
| Nicollette R. Moser | Associate | Litigation | $789.00 | 17.70 | $13,965.30 |
| Peter Fishkind | Associate | Litigation | $789.00 | 41.30 | $32,585.70 |
| Peter J. Eggers | Associate | Healthcare | $789.00 | 10.50 | $8,284.50 |
| Rucha Desai | Associate | Litigation | $789.00 | 7.80 | $6,154.20 |
| Seth H. Victor | Associate | Litigation | $789.00 | 25.30 | $19,961.70 |
| Shiloh Rainwater | Associate | Litigation | $789.00 | 9.20 | $7,258.80 |
| Steve Ma | Associate | BSGR & B | $789.00 | 14.70 | $11,598.30 |
| William D. Dalsen | Associate | Litigation | $789.00 | 0.80 | $631.20 |
| William G. Fassuliotis | Associate | Litigation | $789.00 | 19.10 | $15,069.90 |
| Yena Hong | Associate | Litigation | $789.00 | 19.90 | $15,701.10 |
| James Kay | E-Discovery Attorney | Professional Resources | $390.00 | 44.40 | $17,316.00 |
| Olga Friedman | E-Discovery Attorney | Professional Resources | $390.00 | 1.00 | $390.00 |
| Yvonne O. Ike | E-Discovery Attorney | Professional Resources | $390.00 | 26.50 | $10,335.00 |
| | | | **TOTAL** | **3,147.20** | **$2,454,452.70** |

**Summary of Legal Fees for the Period September 2020**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alexander N. Cook | Legal Assistant | Corporate | $270.00 | 1.80 | $486.00 |
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 126.60 | $34,182.00 |
| Christian Cordova-Pedroza | Legal Assistant | Labor & Employment | $270.00 | 14.80 | $3,996.00 |
| David C. Cooper | Legal Assistant | Corporate | $270.00 | 0.20 | $54.00 |
| Dennis T. Mcpeck | Legal Assistant | Litigation | $270.00 | 96.80 | $26,136.00 |
| Emma Dillon | Legal Assistant | Litigation | $270.00 | 0.40 | $108.00 |
| Eric R. Chernus | Practice Support | Professional Resources | $270.00 | 7.50 | $2,025.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 4.50 | $1,215.00 |
| Lela Lerner | Legal Assistant | Litigation | $270.00 | 64.50 | $17,415.00 |
| Lisa P. Orr | Legal Assistant | Litigation | $270.00 | 14.00 | $3,780.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 34.70 | $9,369.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 24.90 | $6,723.00 |
| Sara E. Cody | Legal Assistant | Litigation | $270.00 | 4.60 | $1,242.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 1.20 | $324.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 48.00 | $12,960.00 |
| | | | **TOTAL** | **444.50** | **$120,015.00** |

| SUMMARY OF LEGAL FEES | Hours 3,591.70 | Fees $2,574,467.70 |
|---|---|---|

**Summary of Disbursements for the period September 2020**

**ACROSS ALL COMMONWEALTH-RELATED MATTERS**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Lexis | $11,150.00 |
| Messenger/Delivery | $347.96 |
| Practice Support Vendors | $161,829.77 |
| Reproduction | $1,128.40 |
| Telephone | $700.00 |
| Westlaw | $39,967.00 |
| Transcripts & Depositions | $3,703.85 |
| **Total** | **$218,826.98** |

16

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $2,317,020.93, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $218,826.98) in the total amount of $2,535,847.91.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.


*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

18

# **Exhibit A**

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 45.90 | $36,215.10 |
| 202 | Legal Research | 23.10 | $18,225.90 |
| 203 | Hearings and other non-filed communications with the Co | 110.20 | $86,947.80 |
| 204 | Communications with Claimholders | 34.70 | $27,378.30 |
| 205 | Communications with the Commonwealth and its Representatives | 14.50 | $11,440.50 |
| 206 | Documents Filed on Behalf of the Board | 98.80 | $77,953.20 |
| 207 | Non-Board Court Filings | 29.50 | $23,275.50 |
| 208 | Stay Matters | 9.80 | $7,732.20 |
| 210 | Analysis and Strategy | 1,105.40 | $872,160.60 |
| 212 | General Administration | 421.30 | $121,767.00 |
| 213 | Labor, Pension Matters | 12.80 | $10,099.20 |
| 215 | Plan of Adjustment and Disclosure Statement | 123.70 | $97,599.30 |
| 216 | Confirmation | 6.20 | $4,891.80 |
| 218 | Employment and Fee Applications | 9.30 | $5,884.50 |
| 219 | Appeal | 0.20 | $157.80 |
| 220 | Fee Applications for Other Parties | 0.30 | $236.70 |
| | **Total** | **2,045.70** | **$1,401,965.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161900

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 2 |
|---|---|

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/02/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury regarding draft MOU with ASES and drafting an internal protocol for Board (0.20). | 0.20 | $157.80 |
| 09/03/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury regarding letter to Mayor of San Sebastian (0.20). | 0.20 | $157.80 |
| 09/11/20 | Martin J. Bienenstock | 201 | Review Board book for meeting (0.80); Participate in Board meetings regarding debt and litigation and fiscal plan (1.60). | 2.40 | $1,893.60 |
| 09/11/20 | Paul Possinger | 201 | Board call regarding debt discussions and status of other matters. | 1.80 | $1,420.20 |
| 09/11/20 | Brian S. Rosen | 201 | Participate in conference call with Board regarding outstanding matters (0.90). | 0.90 | $710.10 |
| 09/11/20 | Ehud Barak | 201 | Participate in the Board call regarding debit issues (0.90); Participate in Board call regarding general issues (0.80). | 1.70 | $1,341.30 |
| 09/14/20 | Chris Theodoridis | 201 | Participate in weekly update call with O'Neill. | 0.60 | $473.40 |
| 09/14/20 | Ehud Barak | 201 | Weekly call with O'Neill regarding status. | 0.40 | $315.60 |
| 09/14/20 | Elliot Stevens | 201 | Conference call with O'Neill, P. Possinger, and others relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 09/14/20 | Corey I. Rogoff | 201 | Review documents in anticipation of Board meeting (0.10); Attend call with T. Singer regarding documents pertaining to Board meeting (0.10). | 0.20 | $157.80 |
| 09/15/20 | Timothy W. Mungovan | 201 | Call with J. El Koury regarding plaintiffs' letter to Board concerning Economic Development Bank (0.20). | 0.20 | $157.80 |
| 09/15/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury regarding plaintiffs' letter to Board concerning Economic Development Bank (0.10). | 0.10 | $78.90 |
| 09/16/20 | Mee R. Kim | 201 | E-mails with J. El Koury and T. Singer regarding Board engagement parties of interest list (0.20); E-mails with C. Theodoridis and T. Singer regarding same (0.90). | 0.90 | $710.10 |
| 09/17/20 | Mee R. Kim | 201 | E-mails with J. El Koury and T. Singer regarding Board engagement parties of interest list. | 0.10 | $78.90 |
| 09/18/20 | Corey I. Rogoff | 201 | Attend call with J. El Koury, V. Maldonado, M. Calderon, C. Chavez, T. Mungovan, G. Brenner, and H. Waxman regarding BDE loan sale contract (0.70); Review materials regarding same (0.20). | 0.90 | $710.10 |
| 09/18/20 | Brian S. Rosen | 201 | Review materials in advance of Board call (0.20); Attend Board call (1.10). | 1.30 | $1,025.70 |
| 09/18/20 | Martin J. Bienenstock | 201 | Review Board book for meeting (0.70); Participate in Board meeting regarding budget and restructuring (1.10). | 1.80 | $1,420.20 |
| 09/18/20 | Guy Brenner | 201 | Review and summarize analysis of BDE loan sale contract (0.60); Call with client regarding same (0.70). | 1.30 | $1,025.70 |
| 09/18/20 | Paul Possinger | 201 | Weekly call with Board members regarding pension laws, FEMA settlement, PREPA generation RFQ. | 1.10 | $867.90 |
| 09/18/20 | Ehud Barak | 201 | Participate in portion of Board call. | 0.80 | $631.20 |
| 09/19/20 | Mee R. Kim | 201 | E-mails with T. Mungovan and C. Febus regarding Board consultant (0.20); Review documents regarding same (0.50). | 0.70 | $552.30 |

33260 FOMB                                                                                   Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/20 | Mee R. Kim | 201 | E-mails with J. El Koury, T. Mungovan, C. Febus, H. Waxman and M. Palmer regarding Board consultant engagement (0.10); E-mails with H. Waxman and Proskauer team regarding same (0.40); E-mails with J. El Koury and T. Singer regarding same (0.20); E-mails with T. Singer regarding same (0.10); Revise memorandum regarding same (0.30). | 1.10 | $867.90 |
| 09/21/20 | Chris Theodoridis | 201 | Participate in weekly update call with O'Neill. | 0.40 | $315.60 |
| 09/22/20 | Mee R. Kim | 201 | E-mails with H. Waxman and Proskauer team regarding Board consultant engagement (0.90). | 0.90 | $710.10 |
| 09/22/20 | Elliot Stevens | 201 | Conference call with O'Neill, P. Possinger, others, relating to case updates and developments (0.40). | 0.40 | $315.60 |
| 09/23/20 | Mee R. Kim | 201 | E-mails with H. Waxman and Proskauer team regarding Board consultant engagement (0.20). | 0.20 | $157.80 |
| 09/23/20 | Guy Brenner | 201 | Call with client regarding EDB sale of loans (0.40); Confer with C. Rogoff regarding letter regarding same (0.10); Review and revise letter regarding same (0.50). | 1.00 | $789.00 |
| 09/23/20 | Timothy W. Mungovan | 201 | Revise and send litigation update to J. El Koury for September 23, 2020 (0.30). | 0.30 | $236.70 |
| 09/24/20 | Chris Theodoridis | 201 | Participate in Proskauer internal weekly restructuring update meeting. | 0.70 | $552.30 |
| 09/25/20 | Ehud Barak | 201 | Prepare for call (0.40); Participate on Board call (1.30). | 1.70 | $1,341.30 |
| 09/25/20 | Timothy W. Mungovan | 201 | Call with N. Jaresko regarding Department of Education (0.30). | 0.30 | $236.70 |
| 09/25/20 | Timothy W. Mungovan | 201 | Participate in Board meeting regarding payroll issues at Department of Education (0.60). | 0.60 | $473.40 |
| 09/25/20 | Martin J. Bienenstock | 201 | Review board book (1.30); Participate in Board meetings regarding debt and Medicare and other issues (1.30). | 2.60 | $2,051.40 |
| 09/25/20 | Paul Possinger | 201 | Weekly executive call with Board members (1.30). | 1.30 | $1,025.70 |
| 09/25/20 | Mee R. Kim | 201 | Teleconference with H. Waxman and Proskauer team regarding Board consultants (0.50); E-mails with M. Dale regarding same (0.30). | 0.80 | $631.20 |
| 09/25/20 | Brian S. Rosen | 201 | Board call regarding Legislation/litigation status and strategy (0.80); Memorandum to N. Jaresko regarding Union/payments (0.10); Review N. Jaresko memorandum regarding same (0.10). | 1.00 | $789.00 |
| 09/27/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury regarding litigation update for September 24, 2020 (0.30). | 0.30 | $236.70 |
| 09/28/20 | Timothy W. Mungovan | 201 | E-mail to J. El Koury with litigation update for September 25 (0.20). | 0.20 | $157.80 |
| 09/28/20 | Timothy W. Mungovan | 201 | E-mail to J. El Koury with litigation update for September 28 (0.20). | 0.20 | $157.80 |
| 09/28/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury regarding United States v. Vaello-Madero and Pena-Martinez v. Azar and their potential impact on Puerto Rico citizens (0.40). | 0.40 | $315.60 |
| 09/28/20 | Timothy W. Mungovan | 201 | E-mails with N. Jaresko regarding United States v. Vaello-Madero and Pena-Martinez v. Azar and their potential impact on Puerto Rico citizens (0.20). | 0.20 | $157.80 |
| 09/29/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury regarding Board meeting on September 29 (0.30). | 0.30 | $236.70 |
| 09/29/20 | Martin J. Bienenstock | 201 | Participate in Board meeting regarding debt and plan of adjustment. | 1.40 | $1,104.60 |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/20 | Brian S. Rosen | 201 | Strategy session with Board regarding plan (1.90); Review materials regarding same (0.60); Memorandum to S. Zelin regarding presentation (0.10). | 2.60 | $2,051.40 |
| 09/29/20 | Ehud Barak | 201 | Participate in Board call (1.80); Follow-up call and e-mails with M. Firestein (0.30); Follow-up call with J. Levitan (0.40). | 2.50 | $1,972.50 |
| 09/30/20 | Brian S. Rosen | 201 | Conference call with Brown Rudnick, et al., regarding avoidance actions (0.30). | 0.30 | $236.70 |
| 09/30/20 | Mee R. Kim | 201 | E-mails with H. Waxman and M. Palmer regarding Board consultant work (0.10); E-mails with C. Febus, H. Waxman and M. Palmer regarding same (0.60); E-mails with C. Febus regarding same (0.50); Draft memorandum regarding same (1.00). | 2.20 | $1,735.80 |
| 09/30/20 | Chantel L. Febus | 201 | Communications with H. Waxman, R. Kim, and M. Palmer regarding healthcare matter expert retention. | 0.90 | $710.10 |
| 09/30/20 | Chantel L. Febus | 201 | Review all expert retention agreements related to economic consulting firm and related correspondence. | 2.40 | $1,893.60 |
| 09/30/20 | Timothy W. Mungovan | 201 | Revise and send litigation update for September 29 to J. El Koury (0.30). | 0.30 | $236.70 |
| 09/30/20 | Laura Stafford | 201 | Call with T. Axelrod, B. Rosen, J. El Koury, J. Herriman regarding avoidance action settlements (0.20). | 0.20 | $157.80 |
| **Tasks relating to the Board and Associated Members** | | | | **45.90** | **$36,215.10** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/20 | Michael A. Firestein | 202 | Research argument issues across all summary judgment motions (0.50). | 0.50 | $394.50 |
| 09/03/20 | Michael A. Firestein | 202 | Research preparation materials across all summary judgment motions (0.30). | 0.30 | $236.70 |
| 09/04/20 | Joshua A. Esses | 202 | Research on section 1111(b) for E. Barak. | 0.80 | $631.20 |
| 09/05/20 | Michael A. Firestein | 202 | Research docket on potential urgent motion across all summary judgment motions (0.10). | 0.10 | $78.90 |
| 09/08/20 | Michael A. Firestein | 202 | Research preemption argument on summary judgment motions across all three motions (0.40). | 0.40 | $315.60 |
| 09/08/20 | Joshua A. Esses | 202 | Draft memorandum on section 1111(b). | 0.80 | $631.20 |
| 09/09/20 | Joshua A. Esses | 202 | Research on section 1111(b). | 1.00 | $789.00 |
| 09/10/20 | Joshua A. Esses | 202 | Research on section 1111(b) (3.40); Draft memorandum thereto (1.00). | 4.40 | $3,471.60 |
| 09/10/20 | Michael A. Firestein | 202 | Research outline issues across all summary judgment motions for hearing including further review of urgent motion issues (0.50). | 0.50 | $394.50 |
| 09/11/20 | Michael A. Firestein | 202 | Review research on all summary judgment motions for hearing preparation (0.40). | 0.40 | $315.60 |
| 09/11/20 | Joshua A. Esses | 202 | Call with B. Rosen and litigation group on dataroom issues (0.50); Research on section 1111(b) (0.50). | 1.00 | $789.00 |

33260 FOMB                                                                Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/20 | Laura Stafford | 202 | Research regarding status report (0.60). | 0.60 | $473.40 |
| 09/15/20 | Michael A. Firestein | 202 | Research argument issues common to all summary judgment motions (0.50). | 0.50 | $394.50 |
| 09/16/20 | Martin J. Bienenstock | 202 | Review authorities relied on by Monolines and issues they claim are disputed. | 6.30 | $4,970.70 |
| 09/18/20 | Michael A. Firestein | 202 | Research issues for summary judgment hearing (0.40). | 0.40 | $315.60 |
| 09/18/20 | Joshua A. Esses | 202 | Draft section 1111(b) memorandum (1.40); E-mail with E. Barak regarding same (0.20). | 1.60 | $1,262.40 |
| 09/22/20 | Michael A. Firestein | 202 | Research 56(d) case law (0.20). | 0.20 | $157.80 |
| 09/24/20 | Michael A. Firestein | 202 | Review and research motion to clarify claims in vendor actions by Special Claims Committee (0.20). | 0.20 | $157.80 |
| 09/28/20 | Michael A. Firestein | 202 | Research and review multiple adversaries for go forward strategy on injunction and class plaintiff case (0.30). | 0.30 | $236.70 |
| 09/28/20 | Lucas Kowalczyk | 202 | Review and summarize cases challenging the federal government's policy of denying certain benefits to residents of Puerto Rico, per T. Mungovan and N. Jaresko (1.10). | 1.10 | $867.90 |
| 09/29/20 | Bryant D. Wright | 202 | Review intervention motions (0.50); Began drafting case law chart to track intervention arguments (1.20). | 1.70 | $1,341.30 |
| **Legal Research** | | | | **23.10** | **$18,225.90** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/20 | Megan R. Volin | 203 | E-mails with Court regarding adjournment of PRIFA BANs motion. | 0.10 | $78.90 |
| 09/16/20 | Brian S. Rosen | 203 | Review materials for omnibus hearing (1.40); Attend omnibus hearing (3.00); Review E. Barak memorandum regarding BANs hearing (0.10); Memorandum to E. Barak regarding same (0.10). | 4.60 | $3,629.40 |
| 09/16/20 | Michael T. Mervis | 203 | Attend portion of omnibus hearing. | 1.90 | $1,499.10 |
| 09/16/20 | Jeffrey W. Levitan | 203 | Telephonic participation at omnibus hearing (1.90). | 1.90 | $1,499.10 |
| 09/16/20 | Laura Stafford | 203 | Attend omnibus hearing (2.40). | 2.40 | $1,893.60 |
| 09/16/20 | Michael A. Firestein | 203 | Attend omnibus hearing for applicable hearings (2.50). | 2.50 | $1,972.50 |
| 09/16/20 | Lary Alan Rappaport | 203 | Telephonic attendance at omnibus hearing (2.30). | 2.30 | $1,814.70 |
| 09/16/20 | Martin J. Bienenstock | 203 | Prepare for omnibus hearing (1.40); Participate in omnibus hearing (3.20). | 4.60 | $3,629.40 |
| 09/16/20 | Ralph C. Ferrara | 203 | Prepare for omnibus hearing, including review: ERS bondholders motion for partial summary judgment on ultra vires issues (1.60); Motion of BNY Mellon for summary judgment regarding ultra vires challenge on validity of ERS bonds (1.20). | 2.80 | $2,209.20 |

33260 FOMB                                                                              Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                         Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/16/20 | Daniel Desatnik | 203 | Telephonic attendance at omnibus hearing (2.30); Multiple e-mail correspondence with E. Barak and others regarding oral decisions from the same (0.20). | 2.50 | $1,972.50 |
| 09/16/20 | Ehud Barak | 203 | Prepare for hearing (0.50); Participate in omnibus court hearing (2.40); Correspondence with O'Melveny regarding hearing (0.20); Call with P. Possinger regarding same (0.30). | 3.40 | $2,682.60 |
| 09/16/20 | Chris Theodoridis | 203 | Participate in omnibus hearing. | 2.30 | $1,814.70 |
| 09/22/20 | Laura Stafford | 203 | Call with chambers regarding claim objection hearing logistics (0.20). | 0.20 | $157.80 |
| 09/23/20 | Paul Possinger | 203 | Attend argument on revenue bond summary judgment motions (2.50). | 2.50 | $1,972.50 |
| 09/23/20 | Scott P. Cooper | 203 | Attend telephonic hearing on Motions for Partial Summary Judgment (5.00); Participate in call among M. Bienenstock, M. Firestein, C. Kass, P. Friedman, E. Stevens, L. Rappaport, E. Barak, J. Anderson, D. Desatnik regarding rebuttal argument for summary judgment hearing (1.40). | 6.40 | $5,049.60 |
| 09/23/20 | Matthew H. Triggs | 203 | Attend hearing (partial) on motions for summary judgment via telephone (2.60); WebEx meeting (partial) with M. Firestein, team, and O'Melveny regarding summary judgment hearing (0.80); Call with M. Firestein and L. Rappaport regarding same (0.20). | 3.60 | $2,840.40 |
| 09/23/20 | Jeffrey W. Levitan | 203 | Participate in hearing in summary judgment on monoline adversary proceedings (4.80); Confer with O'Melveny and Proskauer teams regarding rebuttal arguments for summary judgment hearings (1.50). | 6.30 | $4,970.70 |
| 09/23/20 | Michael A. Firestein | 203 | Prepare for summary judgment hearings across all motions (1.20); Attend and argue summary judgment motions on revenue bond adversaries (5.30). | 6.50 | $5,128.50 |
| 09/23/20 | Martin J. Bienenstock | 203 | Final preparation for oral argument on summary judgment motions (1.20); Argue summary judgment motions at hearing (4.80); Participate in conference (partial) with Proskauer team and O'Melveny to plan rebuttal (1.30). | 7.30 | $5,759.70 |
| 09/23/20 | Lary Alan Rappaport | 203 | Review outlines, materials for oral argument on CCDA, HTA and PRIFA summary judgment motions in revenue bond adversary proceedings (0.90); Telephonic attendance at oral argument on CCDA, HTA and PRIFA summary judgment motions in revenue bond adversary proceedings (4.90); WebEx with M. Bienenstock, M. Firestein, C. Kass, E. Barak, E. Stevens, D. Desatnik, J. Roche, M. Triggs, S. Weise, J. Levitan, P. Friedman, E. McKeen to discuss and prepare rebuttal argument on CCDA, HTA and PRIFA summary judgment motions in revenue bond adversary proceedings (1.50); Conference M. Firestein, M. Triggs regarding analysis of oral argument on CCDA, HTA and PRIFA summary judgment motions in revenue bond adversary proceedings (0.20). | 7.50 | $5,917.50 |
| 09/23/20 | Elliot Stevens | 203 | Mid-hearing discussion with M. Bienenstock, others, relating to hearing issues (1.50); Post-hearing discussion with E. Barak (0.10). | 1.60 | $1,262.40 |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/20 | Elliot Stevens | 203 | Hearing relating to revenue bond summary judgments (morning session) (3.90); Hearing relating to same (afternoon session) (1.10). | 5.00 | $3,945.00 |
| 09/23/20 | Brian S. Rosen | 203 | Attend hearing regarding revenue bond motions for summary judgment (4.40). | 4.40 | $3,471.60 |
| 09/23/20 | Matthew I. Rochman | 203 | Attend hearing on Board's motion for summary judgment in revenue bond adversary proceedings (5.30); Conference call (partial) with M. Bienenstock, M. Firestein and revenue bond adversary proceeding teams regarding rebuttal for hearing on summary judgment motion (1.10). | 6.40 | $5,049.60 |
| 09/23/20 | David A. Munkittrick | 203 | Telephonic attendance at hearing on summary judgment motions (4.50); E-mails with M. Firestein discussing points for rebuttal argument (0.30). | 4.80 | $3,787.20 |
| 09/23/20 | Ehud Barak | 203 | Prepare for hearing (0.30); Attend hearing (5.00); Discuss issues during the break with O'Melveny, M. Firestein and team (1.50); Follow-up call with E. Stevens regarding same (0.10). | 6.90 | $5,444.10 |
| 09/23/20 | Daniel Desatnik | 203 | Attend hearing on revenue bond summary judgment motions (5.00); Call with M. Bienenstock and others regarding rebuttal (1.10). | 6.10 | $4,812.90 |
| 09/23/20 | Jennifer L. Roche | 203 | Attend portion of Revenue Bond summary judgment hearing (2.80); Conference (partial) with M. Bienenstock, M. Firestein and revenue bond teams regarding oral argument and rebuttal arguments (0.60). | 3.40 | $2,682.60 |
| **Hearings and other non-filed communications with the Court** | | | | **110.20** | **$86,947.80** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Elisa Carino | 204 | Meet and confer with claimholders about adjournment of September 2020 omnibus hearing (2.60); Conference with C. Cordova regarding same (0.50). | 3.10 | $2,445.90 |
| 09/01/20 | Brian S. Rosen | 204 | Review claim responses (0.20); Memorandum to L. Stafford regarding same (0.10). | 0.30 | $236.70 |
| 09/02/20 | Brian S. Rosen | 204 | Review claim responses (0.50); Memorandum to L. Stafford regarding same (0.10); Review additional claim responses (0.30); Memorandum to L. Stafford regarding same (0.10); Review claim responses (0.10); Memorandum to L. Stafford regarding same (0.10); Review more claim responses (0.30); Memorandum to L. Stafford regarding same (0.10). | 1.60 | $1,262.40 |
| 09/02/20 | Elisa Carino | 204 | Meet and confer with claimholders regarding adjournment of omnibus hearing. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                     Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/20 | Brian S. Rosen | 204 | Review claim responses (0.10); Memorandum to L. Stafford regarding same (0.10); Review additional claim response (0.20); Memorandum to L. Stafford regarding same (0.10); Review ACR notices of transfer (0.40). | 0.90 | $710.10 |
| 09/04/20 | Brian S. Rosen | 204 | Memorandum to L. Stafford regarding ACR notices (0.10); Review L. Stafford memorandum regarding ACR status (0.10); Memorandum to L. Stafford regarding same (0.10); Review claim responses (0.50); Memorandum to L. Stafford regarding same (0.10). | 0.90 | $710.10 |
| 09/05/20 | Brian S. Rosen | 204 | Review ACR/ ADR materials (0.50). | 0.50 | $394.50 |
| 09/07/20 | Brian S. Rosen | 204 | Begin review of Omnibus objections (0.90); Review L. Stafford memorandum regarding ADR Issues (0.10). | 1.00 | $789.00 |
| 09/08/20 | Brian S. Rosen | 204 | Review L. Stafford memorandum regarding claims hearings (0.20); Memorandum to L. Stafford regarding same (0.10); Review L. Stafford reply regarding same (0.10); Memorandum to L. Stafford regarding omnibus hearing/claims (0.10); Review claim responses (0.50); Memorandum to L. Stafford regarding same (0.10); Review ACR notice (0.20); Teleconference with L. Stafford regarding same (0.20); Teleconference with L. Stafford regarding ADR notice (0.30). | 1.80 | $1,420.20 |
| 09/08/20 | Laura Stafford | 204 | Review and revise draft ADR settlement letters (0.40). | 0.40 | $315.60 |
| 09/09/20 | Brian S. Rosen | 204 | Review claim responses (0.50); Memorandum to L. Stafford regarding same (0.10); Review and revise omnibus objections to claims (0.80); Review additional claim responses (0.60); Memorandum to L. Stafford regarding same (0.20); Review additional claim responses (0.40); Memorandum to L. Stafford regarding same (0.10). | 2.70 | $2,130.30 |
| 09/10/20 | Brian S. Rosen | 204 | Review claim responses (0.30); Memorandum to L. Stafford regarding same (0.10); Review and revise Omnibus Objections (2.40); Review L. Stafford memorandum regarding same (0.40); Review claim responses (0.40); Memorandum to L. Stafford regarding same (0.10); Review additional claim responses (0.40); Memorandum to L. Stafford regarding same (0.10). | 4.20 | $3,313.80 |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/20 | Brian S. Rosen | 204 | Review claims responses (0.30); Memorandum to L. Stafford regarding same (0.10); Review filed omnibus objections (0.70). | 1.10 | $867.90 |
| 09/14/20 | Brian S. Rosen | 204 | Review claim responses (0.40); Memorandum to L. Stafford regarding same (0.10); Memorandum to J. Herriman regarding update call (0.10). | 0.60 | $473.40 |
| 09/15/20 | Brian S. Rosen | 204 | Review claim responses (0.50); Memorandum to L. Stafford regarding same (0.10); Review additional responses (0.50); Memorandum to L. Stafford regarding same (0.10). | 1.20 | $946.80 |
| 09/17/20 | Brian S. Rosen | 204 | Review claim responses (0.30); Memorandum to L. Stafford regarding same (0.10); Review additional claim responses (0.50); Memorandum to L. Stafford regarding same (0.10). | 1.00 | $789.00 |
| 09/18/20 | Brian S. Rosen | 204 | Conference call with Alvarez Marsal, L. Stafford regarding claims process (1.10); Review claim responses (0.40); Memorandum to L. Stafford regarding same (0.10); Review additional claim responses (0.30); Memorandum to L. Stafford regarding same (0.10); Review memorandum of A. Zapata regarding Aero Med (0.10); Memorandum to L. Stafford regarding same (0.10); Review Aero Med materials (0.40). | 2.60 | $2,051.40 |
| 09/20/20 | Brian S. Rosen | 204 | Review L. Stafford memorandum regarding claims analysis (0.40); Memorandum to L. Stafford regarding process (0.30); Review L. Stafford memorandum regarding same (0.20); Teleconference with L. Stafford regarding same (0.30). | 1.20 | $946.80 |
| 09/21/20 | Brian S. Rosen | 204 | Teleconference with J. El Koury regarding ADR files (0.30); Teleconference with L. Stafford regarding same (0.20); Conference call with J. El Koury, L. Stafford and J. Herriman regarding same (0.40); Review claim responses (0.20); Memorandum to L. Stafford regarding same (0.10); Memorandum to L. Stafford regarding AeroMed payments (0.10); Review AeroMed proof of claim (0.20). | 1.50 | $1,183.50 |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/22/20 | Brian S. Rosen | 204 | Review claim responses (0.40); Memorandum to L. Stafford regarding same (0.10); Review additional claim responses (0.30); Memorandum to L. Stafford regarding same (0.10); Review and revise informative motion regarding claims/process (0.50); Memorandum to L. Stafford regarding same (0.10). | 1.50 | $1,183.50 |
| 09/23/20 | Brian S. Rosen | 204 | Review revised informative motion regarding claims (0.20); Revise same (0.20); Teleconference with L. Stafford regarding same (0.20); Review claim responses (0.40); Memorandum to L. Stafford regarding same (0.10); Teleconference with L. Stafford regarding claims/informative motion (0.30). | 1.40 | $1,104.60 |
| 09/24/20 | Brian S. Rosen | 204 | Review claim responses (0.20); Memorandum to L. Stafford regarding same (0.10); Teleconference with Stafford regarding ADR update (0.30). | 0.60 | $473.40 |
| 09/24/20 | Timothy W. Mungovan | 204 | E-mails with J. El Koury and N. Jaresko regarding revised proposed letter to counsel for class plaintiffs in Economic Development Bank litigation (0.30). | 0.30 | $236.70 |
| 09/24/20 | Timothy W. Mungovan | 204 | E-mails with G. Brenner and C. Rogoff regarding revised proposed letter to counsel for class plaintiffs in Economic Development Bank litigation (0.10). | 0.10 | $78.90 |
| 09/24/20 | Timothy W. Mungovan | 204 | Review e-mail from counsel for class plaintiffs in Economic Development Bank litigation (0.10). | 0.10 | $78.90 |
| 09/24/20 | Timothy W. Mungovan | 204 | Revise proposed letter to counsel for class plaintiffs in Economic Development Bank litigation (0.40). | 0.40 | $315.60 |
| 09/25/20 | Laura Stafford | 204 | Call with G. Miranda and claimant regarding ADR implementation (0.30). | 0.30 | $236.70 |
| 09/25/20 | Brian S. Rosen | 204 | Review claim responses (0.30); Memorandum to L. Stafford regarding same (0.10). | 0.40 | $315.60 |
| 09/26/20 | Brian S. Rosen | 204 | Review wage litigation claim amounts and memorandum (0.40); Memorandum to L. Stafford regarding same (0.10); Review Guillermo Ramos memorandum regarding ADR offer (0.20); Memorandum to G. Ramos regarding same (0.10). | 0.80 | $631.20 |
| 09/28/20 | Brian S. Rosen | 204 | Memorandum to G. Ramos regarding ADR offer (0.10); Review claim responses (0.40); Memorandum to L. Stafford regarding same (0.10). | 0.60 | $473.40 |

33260 FOMB

Invoice 190161900

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/20 | Brian S. Rosen | 204 | Review claim responses (0.20); Memorandum to L. Stafford regarding same (0.10); Review additional responses (0.20); Memorandum to L. Stafford regarding same (0.10); Review order regarding satellite site (0.10); Memorandum to L. Stafford regarding same (0.10); Teleconference with L. Stafford regarding same (0.20). | 1.00 | $789.00 |
| 09/30/20 | Brian S. Rosen | 204 | Review claim responses (0.20); Memorandum to L. Stafford regarding same (0.10). | 0.30 | $236.70 |
| **Communications with Claimholders** | | | | **34.70** | **$27,378.30** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Timothy W. Mungovan | 205 | E-mail with G. Brenner, C. Rogoff, H. Waxman, E. Jones and S. Ratner regarding draft letter to San Sebastian (0.30). | 0.30 | $236.70 |
| 09/01/20 | Timothy W. Mungovan | 205 | Call with N. Jaresko regarding conversation with Mayor of San Sebastian (0.10). | 0.10 | $78.90 |
| 09/02/20 | Timothy W. Mungovan | 205 | Call with G. Brenner, C. Rogoff, H. Waxman, E. Jones and S. Ratner regarding draft letter to San Sebastian (0.50). | 0.50 | $394.50 |
| 09/02/20 | Guy Brenner | 205 | Review communications regarding ASES MOU and internal controls to address requirements. | 0.10 | $78.90 |
| 09/03/20 | Timothy W. Mungovan | 205 | Revise letter to Mayor of San Sebastian (0.40). | 0.40 | $315.60 |
| 09/03/20 | Hadassa R. Waxman | 205 | Review letter to San Sebastian Mayor related to Board's authority in relation to the fiscal plan. | 0.30 | $236.70 |
| 09/04/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury, G. Ojeda, C. Rogoff, and V. Maldonado regarding section 204(a) letter concerning letter to San Sebastian (0.20). | 0.20 | $157.80 |
| 09/04/20 | Timothy W. Mungovan | 205 | E-mails with N. Jaresko and J. El Koury regarding Governor's response to Board's section 205 letter dated June 5, 2020 regarding land and property registration (0.20). | 0.20 | $157.80 |
| 09/04/20 | Timothy W. Mungovan | 205 | Review Governor's response to Board's section 205 letter dated June 5, 2020 regarding land and property registration (0.30). | 0.30 | $236.70 |
| 09/04/20 | Timothy W. Mungovan | 205 | E-mail with N. Jaresko and L. Rosso regarding letter from M. Gordillo concerning PRPB (0.40). | 0.40 | $315.60 |
| 09/04/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock, B. Rosen, E. Barak, and J. Levitan regarding Governor's response to Board's section 205 letter dated June 5, 2020 (0.10). | 0.10 | $78.90 |
| 09/04/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding Board's section 205 letter to Treasury Department (0.30). | 0.30 | $236.70 |
| 09/04/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner, H. Waxman, and C. Rogoff regarding Board's section 205 letter to Treasury Department (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/20 | Timothy W. Mungovan | 205 | E-mails with E. Jones regarding draft section 205 letter to government concerning KPMG's recommendations (0.20). | 0.20 | $157.80 |
| 09/08/20 | Timothy W. Mungovan | 205 | E-mails with N. Jaresko and C. Rogoff regarding revising Board's letter to government concerning Government's PayGo obligations (0.30). | 0.30 | $236.70 |
| 09/09/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding revisions to Board's letter to Government concerning PayGo obligations (0.30). | 0.30 | $236.70 |
| 09/09/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding translations of San Sebastian's ordinances showing non-compliance with fiscal plan (0.20). | 0.20 | $157.80 |
| 09/10/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and G. Brenner regarding Board's section 205 letter to Government (0.20). | 0.20 | $157.80 |
| 09/10/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado, C. Rogoff, and G. Brenner regarding various section 203 reports owed by Government (0.20). | 0.20 | $157.80 |
| 09/10/20 | Timothy W. Mungovan | 205 | Revise Board's letter to Governor pursuant to section 203 concerning PRASA and required budget to actual reports (0.30). | 0.30 | $236.70 |
| 09/10/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding Board's letter to Governor pursuant to section 203 concerning PRASA and required budget to actual reports (0.20). | 0.20 | $157.80 |
| 09/10/20 | Timothy W. Mungovan | 205 | Revise Board's section 205 letter to Government (0.40). | 0.40 | $315.60 |
| 09/10/20 | Timothy W. Mungovan | 205 | Review M. Bienenstock's revisions to Board's section 205 letter to Commonwealth (0.20). | 0.20 | $157.80 |
| 09/10/20 | Timothy W. Mungovan | 205 | E-mails with R. Blaney and C. Rogoff regarding MOU between Board and ASES (0.20). | 0.20 | $157.80 |
| 09/11/20 | Timothy W. Mungovan | 205 | Review Board's section 205 letter to Governor and Legislature (0.40). | 0.40 | $315.60 |
| 09/11/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner and E. Jones regarding Board's section 205 letter to Governor and Legislature (0.20). | 0.20 | $157.80 |
| 09/12/20 | Timothy W. Mungovan | 205 | Review M. Bienenstock's revisions to Board's section 205 letter to Commonwealth (0.30). | 0.30 | $236.70 |
| 09/12/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner and E. Jones regarding revisions to Board's section 205 letter to Commonwealth (0.30). | 0.30 | $236.70 |
| 09/14/20 | Timothy W. Mungovan | 205 | E-mails with N. Jaresko and V. Maldonado regarding section 205 letter to Commonwealth concerning various financial controls and correcting deficiencies (0.30). | 0.30 | $236.70 |
| 09/14/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado, G. Brenner, C. Rogoff, and C. Guensberg regarding Board's letter to San Sebastian (0.20). | 0.20 | $157.80 |
| 09/14/20 | Timothy W. Mungovan | 205 | Hernandez-Montanez: E-mails with L. Stafford regarding order lifting stay in Hernandez Montanez (0.10). | 0.10 | $78.90 |
| 09/15/20 | Guy Brenner | 205 | Review and revise letter to San Sabastian (0.30). | 0.30 | $236.70 |
| 09/16/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff, V. Maldonado, N. Jaresko, and J. El Koury regarding Board's letter to San Sebastian (0.40). | 0.40 | $315.60 |
| 09/17/20 | Guy Brenner | 205 | Review and revise San Sebastián letter (0.80). | 0.80 | $631.20 |
| 09/18/20 | Timothy W. Mungovan | 205 | E-mail with N. Jaresko regarding PRASA's response to Board's section 203 letter (0.10). | 0.10 | $78.90 |

33260 FOMB                                                              Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                     Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/18/20 | Timothy W. Mungovan | 205 | E-mail G. Brenner, H. Waxman, C. Rogoff, and C. Guensberg regarding PRASA's response to Board's section 203 letter (0.10). | 0.10 | $78.90 |
| 09/18/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff, J. El Koury, and G. Ojeda regarding revised draft section 204(a) letter to San Sebastian (0.10). | 0.10 | $78.90 |
| 09/18/20 | Timothy W. Mungovan | 205 | E-mails with J. Richman and C. Garcia-Benitez concerning draft letter to COSSEC (0.20). | 0.20 | $157.80 |
| 09/18/20 | Timothy W. Mungovan | 205 | Review PRASA's response to Board's section 203 letter (0.30). | 0.30 | $236.70 |
| 09/21/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner regarding Board's letter to San Sebastian (0.20). | 0.20 | $157.80 |
| 09/21/20 | Guy Brenner | 205 | Review and comment on edits to San Sebastian letter (0.50). | 0.50 | $394.50 |
| 09/22/20 | Timothy W. Mungovan | 205 | E-mails with A. Figueroa concerning letter from PRASA dated September 16, and responding to same (0.30). | 0.30 | $236.70 |
| 09/22/20 | Timothy W. Mungovan | 205 | E-mails with N. Jaresko regarding Board's letter to Mayor of San Sebastian (0.10). | 0.10 | $78.90 |
| 09/28/20 | Timothy W. Mungovan | 205 | E-mails with C. Chavez regarding meeting with Governor of Puerto Rico on October 7 (0.30). | 0.30 | $236.70 |
| 09/28/20 | Timothy W. Mungovan | 205 | Evaluate options for hosting meeting with Governor of Puerto Rico on October 7 (1.00). | 1.00 | $789.00 |
| 09/28/20 | Timothy W. Mungovan | 205 | E-mail with M. Juarbe regarding joint senate resolution 594 (0.20). | 0.20 | $157.80 |
| 09/28/20 | Laura Stafford | 205 | Draft letter to AAFAF regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 09/29/20 | Guy Brenner | 205 | Address status of GBD letter (0.10); Review and revise letter regarding ASES municipal relief (0.50). | 0.60 | $473.40 |
| 09/30/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and H. Waxman regarding Board's draft letter concerning ASES (0.20). | 0.20 | $157.80 |
| 09/30/20 | Timothy W. Mungovan | 205 | Revise Board's draft letter concerning ASES (0.40). | 0.40 | $315.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **14.50** | **$11,440.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/01/20 | Laura Stafford | 206 | Revise draft claim objections (3.80). | 3.80 | $2,998.20 |
| 09/01/20 | Laura Stafford | 206 | Review and revise draft notice of adjournment of claim objections (0.20). | 0.20 | $157.80 |
| 09/01/20 | Marc Palmer | 206 | Review and revise notice of adjournment for omnibus objection claim hearings per P. Possinger edits (0.10); E-mail with Prime Clerk regarding notice of adjournment for omnibus objection claim hearings (0.10). | 0.20 | $157.80 |
| 09/01/20 | Chris Theodoridis | 206 | Finalize opposition to UCC's lift stay motion for filing. | 0.70 | $552.30 |
| 09/02/20 | Steve Ma | 206 | Draft COVID-19 status update. | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/20 | Marc Palmer | 206 | Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, J. Sosa, P. Fishkind, and Alvarez Marsal team (0.60); Review, analyze, and track recently filed omnibus objections on behalf of Title III debtors (0.30); Review and revise October omnibus objections per L. Stafford comments (1.30); E-mail with P. Fishkind regarding December omnibus objections (0.20). | 2.40 | $1,893.60 |
| 09/02/20 | Elliot Stevens | 206 | E-mails with T. Singer, N. Petrov, others, relating to pro hac motion (0.10); Draft edits to same (0.20); E-mails with same relating to same (0.10). | 0.40 | $315.60 |
| 09/02/20 | Laura Stafford | 206 | Revise draft omnibus objections (4.50). | 4.50 | $3,550.50 |
| 09/03/20 | Laura Stafford | 206 | Review and revise draft claim objections (2.50). | 2.50 | $1,972.50 |
| 09/03/20 | Elliot Stevens | 206 | E-mails with T. Singer, others, relating to pro hac vice motion (0.10). | 0.10 | $78.90 |
| 09/03/20 | Steve Ma | 206 | Draft COVID-19 status report. | 1.30 | $1,025.70 |
| 09/04/20 | Marc Palmer | 206 | Review, analyze, and track recently filed omnibus objections on behalf of Title III debtors (0.60); Review and analyze October omnibus objection exhibits (0.70); E-mail with L. Stafford, P. Fishkind and Alvarez Marsal regarding omnibus objections (1.30). | 2.60 | $2,051.40 |
| 09/05/20 | Megan R. Volin | 206 | Draft agenda for September omnibus hearing (3.20); E-mails with M. Firestein regarding draft agenda (0.10). | 3.30 | $2,603.70 |
| 09/05/20 | Lary Alan Rappaport | 206 | Review draft omnibus agenda (0.10). | 0.10 | $78.90 |
| 09/05/20 | Michael A. Firestein | 206 | Review proposed agenda and draft e-mail to M. Volin on same (0.30). | 0.30 | $236.70 |
| 09/06/20 | Laura Stafford | 206 | Review and revise draft ACR transfer notices (0.40). | 0.40 | $315.60 |
| 09/07/20 | Laura Stafford | 206 | Revise draft status report (1.40). | 1.40 | $1,104.60 |
| 09/08/20 | Laura Stafford | 206 | Review and revise draft ADR status notice (0.30). | 0.30 | $236.70 |
| 09/08/20 | Laura Stafford | 206 | Revise draft status report (1.70). | 1.70 | $1,341.30 |
| 09/08/20 | Michael A. Firestein | 206 | Review draft plan status report to be filed by Board (0.30); Review revised draft agenda for omnibus (0.20). | 0.50 | $394.50 |
| 09/08/20 | Martin J. Bienenstock | 206 | Review and revise status report regarding COVID and plan of adjustment and gave comments to L. Stafford. | 0.60 | $473.40 |
| 09/08/20 | Megan R. Volin | 206 | Revise draft agenda for omnibus hearing. | 0.80 | $631.20 |
| 09/08/20 | Daniel Desatnik | 206 | Multiple e-mail correspondence with E. Barak and others regarding TSA accounts (0.30); Bi-weekly team update call with B. Rosen and others (0.80). | 1.10 | $867.90 |
| 09/09/20 | Megan R. Volin | 206 | Review and revise draft omnibus hearing agenda (0.40); E-mails with O'Melveny, Paul Hastings, and Brown Rudnick regarding agenda (0.10). | 0.50 | $394.50 |
| 09/09/20 | Elliot Stevens | 206 | E-mails with O'Neill, others, relating to pro hac vice motion (0.10). | 0.10 | $78.90 |
| 09/09/20 | Timothy W. Mungovan | 206 | E-mails with J. El Koury regarding Board meeting on Friday September 11 (0.20). | 0.20 | $157.80 |
| 09/09/20 | Michael A. Firestein | 206 | Further review of proposed omnibus agenda and amendments to same (0.20); Review as-filed Board status report for omnibus on plan and disclosure statement issues (0.20); Review multiple proposed revisions to omnibus agenda (0.10). | 0.50 | $394.50 |
| 09/09/20 | Lary Alan Rappaport | 206 | Review Board status report for omnibus hearing (0.20). | 0.20 | $157.80 |
| 09/09/20 | Laura Stafford | 206 | Review and revise draft omnibus objections (0.80). | 0.80 | $631.20 |
| 09/09/20 | Laura Stafford | 206 | Review and revise status report (0.50). | 0.50 | $394.50 |
| 09/10/20 | Laura Stafford | 206 | Review and analyze edits to claim objections (1.20). | 1.20 | $946.80 |

33260 FOMB                                                                 Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/10/20 | Michael A. Firestein | 206 | Review and revise list of orders for Board members (0.40); Review revised agenda sent to Chambers (0.20); Draft preemption outline for oral argument across all motions (1.00); E-mail to L. Rappaport on same (0.20). | 1.80 | $1,420.20 |
| 09/10/20 | Megan R. Volin | 206 | E-mails with S. Beville regarding omnibus hearing agenda (0.10); Review and revise draft agenda (1.10); E-mails with Proskauer team regarding agenda (0.20); Call with M. Comerford regarding agenda (0.10); E-mails to Court regarding agenda (0.10). | 1.60 | $1,262.40 |
| 09/11/20 | Megan R. Volin | 206 | E-mails with parties to matters scheduled for omnibus hearing regarding agenda and joint informative motions. | 0.20 | $157.80 |
| 09/11/20 | Elliot Stevens | 206 | E-mails with O'Neill relating to pro hac vice motion (0.10). | 0.10 | $78.90 |
| 09/11/20 | Michael A. Firestein | 206 | Revise outline including multiple iterations on same regarding preemption across all summary judgment motions (0.50); Review informative motion on omnibus argument regarding UCC motions and related correspondence from B. Rosen and L. Stafford on same (0.20); Further review of order summaries for new Board members (0.30). | 1.00 | $789.00 |
| 09/11/20 | Laura Stafford | 206 | Draft status report (1.10). | 1.10 | $867.90 |
| 09/12/20 | Laura Stafford | 206 | Revise draft status report (1.20). | 1.20 | $946.80 |
| 09/12/20 | Lary Alan Rappaport | 206 | Review comments to draft agenda for omnibus hearing (0.20). | 0.20 | $157.80 |
| 09/12/20 | Megan R. Volin | 206 | Review Court comments to draft agenda and e-mails with Proskauer team regarding court comments (0.30). | 0.30 | $236.70 |
| 09/13/20 | Megan R. Volin | 206 | Revise draft agenda for omnibus hearing (0.70); Draft status report for omnibus hearing (2.30); Draft informative motions regarding omnibus hearing (0.50). | 3.50 | $2,761.50 |
| 09/13/20 | Michael A. Firestein | 206 | Draft opposition to Ambac's informative motion to cancel hearing (1.00). | 1.00 | $789.00 |
| 09/13/20 | Laura Stafford | 206 | Revise draft informative motions regarding appearances at hearing (1.90). | 1.90 | $1,499.10 |
| 09/13/20 | Paul Possinger | 206 | Review informative motions for 9/16 hearing (0.30); E-mails with team and objectors regarding same (0.20). | 0.50 | $394.50 |
| 09/14/20 | Laura Stafford | 206 | Revise draft informative motion regarding speakers at hearing (0.20). | 0.20 | $157.80 |
| 09/14/20 | Laura Stafford | 206 | Revise draft status report for September omnibus hearing (1.40). | 1.40 | $1,104.60 |
| 09/14/20 | Michael A. Firestein | 206 | Review final agenda for omnibus (0.20); Draft opposition to informative motion and multiple e-mails to M. Bienenstock regarding strategy on same (0.70); Review and draft informative motion on omnibus presentation regarding cross-over on summary judgment (0.20); Review M. Bienenstock's edits to opposition to Monolines' informative motion (0.20). | 1.30 | $1,025.70 |
| 09/14/20 | Megan R. Volin | 206 | Draft status report for omnibus hearing (1.30); Revise draft agenda for omnibus hearing (0.80); E-mails with B. Rosen and D. Desatnik regarding status report for omnibus hearing (0.10); Revise draft status report for omnibus hearing (0.30). | 2.50 | $1,972.50 |
| 09/14/20 | Brian S. Rosen | 206 | Review draft agenda (0.20); Memorandum to M. Volin regarding same (0.10); Review M. Volin memorandum regarding same (0.10). | 0.40 | $315.60 |

33260 FOMB                                                          Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/14/20 | Ehud Barak | 206 | Review and revise the informative motion regarding revenue bond summary judgment motions (0.40); E-mail with M. Firestein regarding same (0.50); Discuss same with D. Desatnik (0.20); Discuss same E. Stevens (0.20); Review the surreply briefs filed and outline responses (5.80); Call with J. Levitan regarding same (0.20). | 7.30 | $5,759.70 |
| 09/15/20 | Megan R. Volin | 206 | Revise draft status report for omnibus hearing (0.20); E-mails with Court, B. Rosen, and L. Stafford regarding status report (0.10). | 0.30 | $236.70 |
| 09/15/20 | Matthew I. Rochman | 206 | Telephone conference with M. Firestein, L. Rappaport, M. Triggs, C. Kass and revenue bond adversary teams regarding upcoming hearing on motion for summary judgment and surreply tables. | 0.70 | $552.30 |
| 09/15/20 | Laura Stafford | 206 | E-mails with N. Petrov, et al. regarding new complaint (0.60). | 0.60 | $473.40 |
| 09/15/20 | Laura Stafford | 206 | Call with M. Firestein, J. Alonzo, L. Rappaport, P. Possinger, S. Beville, and T. Axelrod regarding new complaint (0.40). | 0.40 | $315.60 |
| 09/15/20 | Laura Stafford | 206 | Calls with H. Bauer, G. Miranda, et al. regarding status report filing (0.60). | 0.60 | $473.40 |
| 09/16/20 | Michael A. Firestein | 206 | Review and revise outline for surreply tables (0.80). | 0.80 | $631.20 |
| 09/18/20 | Michael A. Firestein | 206 | Partial review of outline for argument (0.20); Review multiple surreply rebuttal tables (0.40); Revise and draft rebuttal table on 56(d) actions across all summary judgment motions including multiple iterations of same (1.90); Revise and draft further rebuttal table (0.20). | 2.70 | $2,130.30 |
| 09/19/20 | Michael A. Firestein | 206 | Draft multiple iterations of 56(d) argument rebuttal table (1.00); Revise expert consulting agreement and draft e-mail to T. Mungovan and M. Dale on same (0.50); Review further revised outline on rebuttal and related telephone conference with L. Rappaport on strategy for same (0.30). | 1.80 | $1,420.20 |
| 09/20/20 | Michael A. Firestein | 206 | Review multiple iterations of informative motion of exhibits and review of exhibits and demonstratives (0.80). | 0.80 | $631.20 |
| 09/20/20 | Laura Stafford | 206 | Review and revise draft informative motion regarding speakers for revenue bond hearing (0.40). | 0.40 | $315.60 |
| 09/21/20 | Laura Stafford | 206 | Review and revise draft informative motion regarding hearings on claim objections (2.70). | 2.70 | $2,130.30 |
| 09/21/20 | Laura Stafford | 206 | Review and revise draft informative motion regarding summary judgment hearing (0.90). | 0.90 | $710.10 |
| 09/21/20 | Laura Stafford | 206 | Review and revise draft outline regarding motion for reconsideration (0.40). | 0.40 | $315.60 |
| 09/21/20 | Michael A. Firestein | 206 | Revise and review informative exhibit and demonstrative motion and related exhibits (0.40); Draft joint informative motion on multiple argument issues and review same (0.40). | 0.80 | $631.20 |
| 09/21/20 | David A. Munkittrick | 206 | Coordinate filing of informative motion regarding summary judgment hearing exhibits and demonstratives (1.70); E-mails with M. Firestein regarding same (0.20); E-mails with M. Firestein and opposing counsel regarding argument time (0.10). | 2.00 | $1,578.00 |

33260 FOMB                                                                      Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/22/20 | Laura Stafford | 206 | Review and revise draft informative motion regarding claims objections (3.50). | 3.50 | $2,761.50 |
| 09/22/20 | Michael A. Firestein | 206 | Review as-filed joint informative motion (0.10); Draft informative motion of new 407 authority including multiple iterations of same across all summary judgment motions including M. Bienenstock's revisions (0.50). | 0.60 | $473.40 |
| 09/22/20 | Marc Palmer | 206 | Draft notice of presentment of order dismissing claims of non-responding claimants (2.20); Review, analyze, and track claimants' responses to omnibus objections (0.40); Review and analyze e-mails with Alvarez & Marsal concerning claimants' responses to omnibus objections (0.50). | 3.10 | $2,445.90 |
| 09/23/20 | Laura Stafford | 206 | Review and revise draft informative motion regarding claim objection hearings (0.90). | 0.90 | $710.10 |
| 09/24/20 | Laura Stafford | 206 | Review and revise draft informative motion regarding claim objection hearings (0.30). | 0.30 | $236.70 |
| 09/24/20 | Michael A. Firestein | 206 | Review Board status report on claims objection issues (0.20). | 0.20 | $157.80 |
| 09/24/20 | Chris Theodoridis | 206 | Revise objection to Ambac's motion to strike PSA provisions. | 1.20 | $946.80 |
| 09/26/20 | Laura Stafford | 206 | Review and revise draft notice of presentment of omnibus objections (1.60). | 1.60 | $1,262.40 |
| 09/27/20 | Laura Stafford | 206 | Review and revise draft notice of presentment of omnibus objections and draft notice of hearing (3.40). | 3.40 | $2,682.60 |
| 09/28/20 | Laura Stafford | 206 | Review, analyze and revise draft omnibus lift stay motion (0.70). | 0.70 | $552.30 |
| 09/28/20 | Matthew A. Skrzynski | 206 | Review and revise eighteenth omnibus lift stay motion. | 1.10 | $867.90 |
| 09/29/20 | Matthew A. Skrzynski | 206 | Review comments and correspondence from S. Ma, L. Stafford, and E. Stevens regarding omnibus lift stay motion. | 0.70 | $552.30 |
| 09/29/20 | Ehud Barak | 206 | Review and revise the motion to approve lifts stay stipulations per the Court's case management order (0.40) Review related pleadings (0.30). | 0.70 | $552.30 |
| 09/29/20 | Laura Stafford | 206 | Review and analyze draft ACR status notice (0.40). | 0.40 | $315.60 |
| 09/29/20 | Laura Stafford | 206 | Review and analyze motions related to vendor avoidance actions (1.30). | 1.30 | $1,025.70 |
| 09/29/20 | Laura Stafford | 206 | Review and revise draft notice of presentment regarding claim objection hearing (1.40). | 1.40 | $1,104.60 |
| **Documents Filed on Behalf of the Board** | | | | **98.80** | **$77,953.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Michael A. Firestein | 207 | Review new Special Claims Committee's complaint on fraudulent transfer for impact on other adversaries (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                 Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Jeffrey W. Levitan | 207 | Review response to Committee motion regarding GO claims objection, review Ambac joinder, review committee joinders to monolines replies. | 0.50 | $394.50 |
| 09/01/20 | Lary Alan Rappaport | 207 | Review UCC limited joinder in PREPA, CCDA and HTA reply briefs (0.10). | 0.10 | $78.90 |
| 09/01/20 | Lary Alan Rappaport | 207 | E-mails with B. Rosen, M. Firestein regarding Ambac joinder in motion to terminate stay with respect to GO priority issue (0.20); Review Ambac, joinder, government parties' joint objection (0.30). | 0.50 | $394.50 |
| 09/01/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 09/02/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 09/02/20 | Matthew I. Rochman | 207 | Review Indulac's reply in support of its motion to be heard (0.30); Correspondence to B. Rosen regarding same (0.10). | 0.40 | $315.60 |
| 09/02/20 | Matthew I. Rochman | 207 | Analyze Ambac's joinder to unsecured creditor committee's motion to proceed on litigation related to general obligation bond priority (0.20); Analyze Ambac and the Board's joint status report as to Rule 2004 discovery disputes (0.30). | 0.50 | $394.50 |
| 09/03/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 09/04/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 09/05/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 09/08/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 09/08/20 | Matthew I. Rochman | 207 | Analyze joint status report of Ambac and Board regarding Rule 2004 discovery for potential impact on revenue bond summary judgment motions. | 0.30 | $236.70 |
| 09/08/20 | Michael A. Firestein | 207 | Review certiorari petition by United States on SSI case for impact on other adversaries (0.30). | 0.30 | $236.70 |
| 09/08/20 | Daniel Desatnik | 207 | Review Ambac motions for surreplies (0.30). | 0.30 | $236.70 |
| 09/09/20 | Lary Alan Rappaport | 207 | Review opinion and order on HTA and PRIFA lift-stay motions, and opinion and order on CCDA lift-stay motion (0.50); E-mails with M. Bienenstock, E. Barak, J. Levitan, M. Firestein, M. Mervis, C. Kass, M. Triggs, E. Stevens, D. Desatnik, J. Roche, M. Rochman, D. Munkittrick regarding same (0.20). | 0.70 | $552.30 |
| 09/09/20 | Michael T. Mervis | 207 | Review Court's final lift stay opinions. | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                         Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 09/09/20 | Elliot Stevens | 207 | Analyze revenue bond lift stay motion opinions (0.50). | 0.50 | $394.50 |
| 09/10/20 | Brian S. Rosen | 207 | Memorandum to M. Volin, et al., regarding status report (0.10); Review order regarding same (0.10). | 0.20 | $157.80 |
| 09/10/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 09/10/20 | Lary Alan Rappaport | 207 | Review order on procedures for Omnibus Hearing and related e-mails with M. Firestein, P. Possinger, O. Adejobi regarding hearing (0.20). | 0.20 | $157.80 |
| 09/10/20 | Michael A. Firestein | 207 | Review omnibus hearing order on proceedings (0.20); Review SCC comments and related orders on omnibus hearing issues on certain stays (0.10). | 0.30 | $236.70 |
| 09/11/20 | Michael A. Firestein | 207 | Review Court order on UCC urgent motion regarding discovery and draft related e-mail to L. Rappaport on same (0.20). | 0.20 | $157.80 |
| 09/11/20 | Lary Alan Rappaport | 207 | Review UCC reply in support of UCC motion to terminate stay on GO priority (0.20). | 0.20 | $157.80 |
| 09/11/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 09/12/20 | Timothy W. Mungovan | 207 | Review UCC's reply in support of its motion to modify Judge Swain's order extending stay of certain adversary proceedings and contested matters in order to pursue GO priority objection (0.30). | 0.30 | $236.70 |
| 09/12/20 | Michael A. Firestein | 207 | Review Court comments on agenda and related correspondence from M. Volin (0.20); Review multiple lift stay orders from Court for impact on other proceedings (0.20). | 0.40 | $315.60 |
| 09/13/20 | Michael A. Firestein | 207 | Review Monolines' informative motion across all summary judgment motions and related telephone conference with L. Rappaport on strategy for response to same (0.30). | 0.30 | $236.70 |
| 09/13/20 | Ehud Barak | 207 | Review the surreply briefs filed by monoline for the clawback motion for summary judgment. | 3.40 | $2,682.60 |
| 09/14/20 | Michael A. Firestein | 207 | Review multiple orders on informative motion by Monolines and draft e-mail to M. Bienenstock on same (0.20). | 0.20 | $157.80 |
| 09/14/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 09/15/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/20 | Michael A. Firestein | 207 | Review filed agenda for omnibus for impact on various hearings (0.10); Review Board's omnibus status report (0.20). | 0.30 | $236.70 |
| 09/15/20 | Michael A. Firestein | 207 | Review Monolines' reply on informative motion across all summary judgment argument issues (0.20); Review AAFAF omnibus status report for impact on other cases (0.20). | 0.40 | $315.60 |
| 09/16/20 | Michael A. Firestein | 207 | Review procedures order on summary judgment and draft e-mail to E. Barak on same (0.20). | 0.20 | $157.80 |
| 09/16/20 | Timothy W. Mungovan | 207 | E-mails with D. Perez and H. Waxman regarding status of injunction action in Matos v. Carrau pending Commonwealth court (0.20). | 0.20 | $157.80 |
| 09/16/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 09/17/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 09/18/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.50 | $394.50 |
| 09/21/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 09/21/20 | Michael A. Firestein | 207 | Review O'Melveny discovery chart across all summary judgments for preparation purposes (0.50). | 0.50 | $394.50 |
| 09/22/20 | Michael A. Firestein | 207 | Further review of discovery chart by O'Melveny across all summary judgment motions (0.30); Review Congressional record excerpt (0.20). | 0.50 | $394.50 |
| 09/22/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 09/23/20 | Michael A. Firestein | 207 | Review minute orders by Court on summary judgment hearings (0.10). | 0.10 | $78.90 |
| 09/24/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 09/24/20 | Elliot Stevens | 207 | Review decision relating to Brown v. Reading by Title III court (0.10). | 0.10 | $78.90 |
| 09/25/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 09/25/20 | Michael A. Firestein | 207 | Partial review of hearing transcript regarding summary judgment (0.30). | 0.30 | $236.70 |
| 09/25/20 | Martin J. Bienenstock | 207 | Review transcript of oral argument on summary judgment to assess outstanding issues, and review counts in complaint not included in summary judgment motion and planned next steps. | 5.70 | $4,497.30 |
| 09/25/20 | Bryant D. Wright | 207 | Review previous intervention motions. | 1.20 | $946.80 |

33260 FOMB                                                                      Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/20 | Michael A. Firestein | 207 | Further partial review of summary judgment transcript (0.40); Telephone conference with T. Mungovan on post summary judgment hearing strategy (0.20). | 0.60 | $473.40 |
| 09/27/20 | Michael A. Firestein | 207 | Further review of summary judgment transcript of hearing (0.30). | 0.30 | $236.70 |
| 09/29/20 | Michael A. Firestein | 207 | Review Court order on omnibus objection hearings for impact on related proceedings (0.20). | 0.20 | $157.80 |
| 09/29/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 09/30/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 09/30/20 | Bryant D. Wright | 207 | Continued reviewing intervention orders and filling in caselaw chart for future intervention motions (1.20). | 1.20 | $946.80 |
| **Non-Board Court Filings** | | | | **29.50** | **$23,275.50** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Timothy W. Mungovan | 208 | E-mails with C. Theodoridis regarding objection to UCC's motion to lift stay to pursue priority claim objection (0.20). | 0.20 | $157.80 |
| 09/02/20 | Brian S. Rosen | 208 | Review Indulac reply regarding interaction (0.20); Memorandum to M. Rochman regarding same (0.10). | 0.30 | $236.70 |
| 09/03/20 | David A. Munkittrick | 208 | Collecting prior discovery orders in lift stay proceedings for J. Alonzo (0.30). | 0.30 | $236.70 |
| 09/09/20 | Martin J. Bienenstock | 208 | Review Judge Swain's two opinions regarding stay relief motions in CCDA, HTA, and PRIFA (0.90); Draft analysis for Board (0.80). | 1.70 | $1,341.30 |
| 09/14/20 | Chris Theodoridis | 208 | Prepare rebuttal points regarding UCC's lift stay motion. | 3.10 | $2,445.90 |
| 09/15/20 | Chris Theodoridis | 208 | Prepare rebuttal points regarding UCC's lift stay motion. | 2.80 | $2,209.20 |
| 09/21/20 | Laura Stafford | 208 | E-mails with S. Ma, J. Alonzo, et al. regarding lift stay motions (0.20). | 0.20 | $157.80 |
| 09/24/20 | Chris Theodoridis | 208 | Confer with AAFAF and movant's counsel regarding a lift stay dispute. | 0.70 | $552.30 |
| 09/30/20 | Chris Theodoridis | 208 | Confer with E. Barak regarding lift stay matter. | 0.20 | $157.80 |
| 09/30/20 | Chris Theodoridis | 208 | Participate in conference call with client and Proskauer regarding lift stay matter (0.20); Review materials regarding same (0.10). | 0.30 | $236.70 |
| **Stay Matters** | | | | **9.80** | **$7,732.20** |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 22

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.60). | 0.60 | $473.40 |
| 09/01/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 09/01/20 | Laura Stafford | 210 | E-mails with J. Alonzo and P. Fishkind regarding order summaries in preparation for litigation (0.20). | 0.20 | $157.80 |
| 09/01/20 | Laura Stafford | 210 | Call with J. Herriman, T. DiNatale, C. Saavedra, and K. Harmon regarding ADR and ACR implementation (0.40). | 0.40 | $315.60 |
| 09/01/20 | Laura Stafford | 210 | E-mails with A. Bargoot and J. Herriman regarding ADR and ACR implementation (0.40). | 0.40 | $315.60 |
| 09/01/20 | Paul Possinger | 210 | Review responses regarding SB 1333 (0.40); Draft letter in response to CRIM (1.70). | 2.10 | $1,656.90 |
| 09/01/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.20); E-mail with T. Mungovan, et al. regarding same (0.20). | 1.40 | $1,104.60 |
| 09/01/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: Board reply to Ambac/Assured response to Commonwealth statement of undisputed facts notwithstanding that Ambac/Assured have not provided any new material of facts following CCDA stay relief opinion and bar of contract clause claim regarding occupancy taxes (2.40); Board objection to Ambac/Assured request for stay for denial of summary judgment in CCDA bond litigation (0.80); Board/Commonwealth reply in support of motion for partial summary judgment in retained rum tax remittance litigation (1.80); Board/Commonwealth objections to Ambac/Assured request to stay or deny summary judgment of PRIFA bond claims (0.80); Reply to defendants' UPR Retirement System Trust objection to magistrate review and report regarding leave for filing on behalf of UPR Retirement System Trust's second amended complaint respecting trust's claim (0.60). | 6.40 | $5,049.60 |
| 09/01/20 | Timothy W. Mungovan | 210 | Review update on all litigation filings for September 1, 2020 (0.30). | 0.30 | $236.70 |
| 09/01/20 | Timothy W. Mungovan | 210 | E-mails with N. Jaresko regarding MOU between Board and ASES (0.20). | 0.20 | $157.80 |
| 09/01/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan regarding municipality of San Sebastian (0.10); Review chart detailing Puerto Rico laws and certifications (0.30); Review Puerto Rico laws and certifications (0.20); Review financial materials regarding municipality of San Sebastian (0.20); Review Board correspondence with the Commonwealth (3.70); Review prior Board correspondence with the Commonwealth (0.30); Attend call with C. Guensberg regarding Board correspondence with the Commonwealth (0.10). | 4.90 | $3,866.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161900

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/01/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 1.20 | $946.80 |
| 09/01/20 | Erica T. Jones | 210 | Call with L. Wolf regarding litigation charts (0.90); Prepare for the same (0.10). | 1.00 | $789.00 |
| 09/01/20 | Erica T. Jones | 210 | E-mail with B. Gottlieb and H. Vora regarding deadlines as of 9/1 (0.10). | 0.10 | $78.90 |
| 09/01/20 | Hena Vora | 210 | Draft litigation update e-mail for 9/1/2020 (0.40). | 0.40 | $315.60 |
| 09/01/20 | Peter Fishkind | 210 | E-mail to M. Zeiss regarding omnibus exhibits (0.20); Review of omnibus objection exhibits and relevant bond materials (1.40); Completion of e-mail memorandum to L. Stafford regarding publication notice (1.00). | 2.60 | $2,051.40 |
| 09/01/20 | Peter Fishkind | 210 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock (2.10). | 2.10 | $1,656.90 |
| 09/01/20 | Lucy Wolf | 210 | Review daily litigation chart entries (0.80); Call with E. Jones regarding litigation charts (0.90); Prepare for call with E. Jones (0.30); Communications with L. Stafford and J. Alonzo regarding data room updates (0.20). | 2.20 | $1,735.80 |
| 09/01/20 | Alexandra V. Bargoot | 210 | Call with S. Peddireddy regarding ADR procedures (0.50); Draft notice to claimants regarding transfer to ACR (0.40); E-mails with Alvarez Marsal, L. Stafford, and Prime Clerk regarding ACR notice of transfer (0.30); Revise questionnaire for Puerto Rico Agencies regarding litigation claims (0.60); E-mails with L. Stafford and Alvarez Marsal regarding questionnaire (0.20); Draft and revise Second ACR notice of transfer and exhibits (0.70); E-mails with L. Stafford regarding same (0.10). | 2.80 | $2,209.20 |
| 09/02/20 | Alexandra V. Bargoot | 210 | Call led by L. Stafford and Alvarez Marsal regarding upcoming omnibus objections to claims, ACR, and ADR (0.60); Revise and circulate call notes to Proskauer claims team (0.20); E-mails with L. Stafford, Targem, and Alvarez Marsal regarding omnibus objections (0.40); E-mails with L. Stafford regarding document preservation requirements (0.20); Review notes from prior calls regarding document preservation (0.80); E-mails with SharePoint development team regarding development of ADR deadline tracking as described in the ADR Procedures (0.30). | 2.50 | $1,972.50 |
| 09/02/20 | Lucy Wolf | 210 | Review daily litigation chart entries (0.70); Communications with E. Jones and S. Victor concerning litigation chart (0.40). | 1.10 | $867.90 |
| 09/02/20 | Lucy Wolf | 210 | Call with J. Alonzo and pleadings database team regarding updated review protocol (1.00). | 1.00 | $789.00 |
| 09/02/20 | Peter Fishkind | 210 | Participate in weekly status call with L. Stafford and Alvarez Marsal claims teams (0.60); Correspondence with L. Stafford and M. Palmer regarding omnibus objection drafts (1.00); Review of bond materials per L. Stafford inquiries (0.80); Correspondence with M. Zeiss at Alvarez Marsal regarding bond claims (0.30); Review of bond materials for upcoming omnibus objections (0.80); E-mail to M. Palmer regarding reconciliation of outstanding claims (0.30). | 3.80 | $2,998.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161900

0002 PROMESA TITLE III: COMMONWEALTH

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/20 | Peter Fishkind | 210 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock (0.90). | 0.90 | $710.10 |
| 09/02/20 | Hena Vora | 210 | Draft litigation update e-mail for 9/2/2020 (0.60). | 0.60 | $473.40 |
| 09/02/20 | Erica T. Jones | 210 | Attend call regarding San Sebastian's compliance with the fiscal plan with T. Mungovan, G. Brenner, H. Waxman, C. Rogoff, and C. Guensberg (0.50); E-mail with B. Gottlieb, H. Vora, and T. Singer regarding San Sebastian quarterly report due date (0.30); Review e-mails regarding section 203 (0.10); Review and revise deadlines chart as of 9/2 (0.20); E-mail with L. Wolf regarding litigation charts as of 9/2 (0.20); Review and revise litigation charts as of 9/2 (0.70); E-mail with S. Victor regarding same (0.20). | 2.20 | $1,735.80 |
| 09/02/20 | Caroline L. Guensberg | 210 | Attend call regarding San Sebastian's compliance with the fiscal plan with T. Mungovan, G. Brenner, H. Waxman, C. Rogoff and E. Jones. | 0.50 | $394.50 |
| 09/02/20 | Seth H. Victor | 210 | Update daily litigation tracker. | 1.20 | $946.80 |
| 09/02/20 | Seth H. Victor | 210 | Organize substantive First Circuit and District Court orders for Board's review, per M. Bienenstock. | 1.70 | $1,341.30 |
| 09/02/20 | Brian S. Rosen | 210 | Review L. Stafford memorandum regarding Chambers/Hearing (0.10); Memorandum to L. Stafford regarding same (0.10); Memorandum to J. Newton regarding same (0.10). | 0.30 | $236.70 |
| 09/02/20 | Corey I. Rogoff | 210 | Attend call with T. Mungovan, G. Brenner, H. Waxman, E. Jones, and C. Guensberg regarding San Sebastian (0.50); Review financial reports and materials pertaining to San Sebastian (0.90); Correspond with G. Brenner, H. Waxman, C. Guensberg, and E. Jones regarding San Sebastian (0.30); Draft letter regarding San Sebastian (2.20); Revise letter regarding San Sebastian (0.70). | 4.60 | $3,629.40 |
| 09/02/20 | Guy Brenner | 210 | Call with T. Mungovan, H. Waxman, C. Rogoff, E. Jones, and C. Guensberg regarding Municipality of San Sebastian and fiscal plan compliance (0.50); Review letter to Mayor of San Sebastian and edit same (0.80). | 1.30 | $1,025.70 |
| 09/02/20 | Julia D. Alonzo | 210 | Prepare for conference with Inspired review team regarding pleadings database (0.30); Lead conference with Inspired review team regarding revised coding protocol for pleadings database (1.00). | 1.30 | $1,025.70 |
| 09/02/20 | Julia D. Alonzo | 210 | Review compilation of substantive orders per T. Mungovan for M. Bienenstock (0.30); Draft e-mail to T. Mungovan, M. Dale and M. Firestein regarding same (0.20); Review edits to same from M. Firestein and revise in accordance with same (0.90); Correspond with L. Stafford and P. Fishkind regarding same (0.80). | 2.20 | $1,735.80 |

33260 FOMB                                                                      Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/20 | Ralph C. Ferrara | 210 | Review Board/Commonwealth reply to Ambac/Assured response to Commonwealth statement of undisputed facts regarding Ambac claims regarding recapture of HTA allocated revenues from "relevant assets" arising out of Excess Tax Statutes (2.30); Review Commonwealth/Board reply memorandum in support of motion for partial summary judgment regarding whether monolines (Ambac, et al. bondholders) have lien or security interest in HTA allowable revenue (1.90); Review Board objection to urgent motion of UCC to lift stay to pursue objection to GO priority and Plan Support Agreement because of COVID-19 impact on Plan Support Agreement terms (0.80); Review Ambac joinder to UCC motion to lift stay to pursue objection to GO priority (0.40); Review PREPA/AAFAF joint objection to UCC motion to terminate Rule 9019 motion and control special issue to PREPA Plan of Adjustment (0.40); Teleconference with M. Bienenstock regarding litigation strategy (0.40). | 6.20 | $4,891.80 |
| 09/02/20 | Timothy W. Mungovan | 210 | E-mails with R. Blaney and G. Brenner regarding draft MOU with ASES and drafting an internal protocol for Board (0.20). | 0.20 | $157.80 |
| 09/02/20 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, M. Triggs, J. Roche, A. Monforte regarding potential oral argument issue in summary judgment hearing, preparation for summary judgment hearing (0.20); Review Ambac brief in Rule 2004 discovery motion (0.20). | 0.40 | $315.60 |
| 09/02/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.30); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.40 | $1,104.60 |
| 09/02/20 | Laura Stafford | 210 | E-mails with J. Alonzo regarding order summary project (0.40). | 0.40 | $315.60 |
| 09/02/20 | Laura Stafford | 210 | Call with C. Tacoronte, J. Berman, G. Miranda, et al. regarding claim objections (0.50). | 0.50 | $394.50 |
| 09/02/20 | Laura Stafford | 210 | E-mails with P. Fishkind, M. Palmer, et al. regarding claim objections (0.90). | 0.90 | $710.10 |
| 09/02/20 | Laura Stafford | 210 | Call with A. Bargoot, J. Herriman, P. Fishkind, M. Zeiss, et al. regarding claims reconciliation (0.60). | 0.60 | $473.40 |
| 09/02/20 | Michael A. Firestein | 210 | Review and draft order summaries for new Board member orientation (1.90). | 1.90 | $1,499.10 |
| 09/02/20 | Michael A. Firestein | 210 | Draft e-mail to J. Alonzo on strategy for order summary project including multiple e-mails on same (0.30); Draft e-mail to all summary judgment teams for outline prepare for upcoming argument (0.30). | 0.60 | $473.40 |
| 09/02/20 | Paul Possinger | 210 | Call with R. Tague regarding SB 1333 correspondence (0.30); Update letter in response to same, CRIM letter (0.40). | 0.70 | $552.30 |
| 09/02/20 | Ryan P. Blaney | 210 | Review healthcare data requests and materials prepared by Luisma. | 1.30 | $1,025.70 |
| 09/02/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/20 | Hadassa R. Waxman | 210 | Call with T. Mungovan, G. Brenner, C. Rogoff, E. Jones, C. Guensberg related to municipalities with fiscal plans (0.50); Review and respond to e-mails involving T. Mungovan, G. Brenner, C. Rogoff, E. Jones, C. Guensberg related to San Sebastian issue (0.10). | 0.60 | $473.40 |
| 09/02/20 | Steve Ma | 210 | Follow-up with PJT regarding update to PSA creditors' holdings. | 0.20 | $157.80 |
| 09/03/20 | Steve Ma | 210 | Attend weekly call with Proskauer restructuring team regarding case updates. | 0.50 | $394.50 |
| 09/03/20 | Margaret A. Dale | 210 | Participate conference call with restructuring team regarding analysis/strategy/deadlines (0.50); Review draft of status report to Court (0.20); E-mails with B. Rosen, L. Stafford and S. Ma regarding claim objection procedure (0.20). | 0.90 | $710.10 |
| 09/03/20 | Daniel Desatnik | 210 | Bi-weekly restructuring team coordination call with B. Rosen and others (0.50). | 0.50 | $394.50 |
| 09/03/20 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly update meetings. | 0.50 | $394.50 |
| 09/03/20 | Ehud Barak | 210 | Participate in weekly restructuring team meeting. | 0.50 | $394.50 |
| 09/03/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.60). | 0.60 | $473.40 |
| 09/03/20 | Matthew A. Skrzynski | 210 | Participate in restructuring team update call with B. Rosen and others discussing case updates. | 0.50 | $394.50 |
| 09/03/20 | Paul Possinger | 210 | Update call with restructuring team (0.50); Call with R. Tague regarding updates on SB 1333/Law 107-2020 (0.40); Revise letter regarding same (1.20). | 2.10 | $1,656.90 |
| 09/03/20 | Michael A. Firestein | 210 | Review and revise order summary for new Board members (0.50). | 0.50 | $394.50 |
| 09/03/20 | Jeffrey W. Levitan | 210 | Participate in restructuring group call regarding pending matters (0.50); Review summary judgment briefs to prepare for team call on hearing materials (1.90); Teleconference E. Barak regarding ERS, PREPA, monolines (0.30). | 2.70 | $2,130.30 |
| 09/03/20 | Laura Stafford | 210 | Call with J. Berman, A. Bargoot, et al. regarding claim objection replies and hearings (0.50). | 0.50 | $394.50 |
| 09/03/20 | Laura Stafford | 210 | E-mails with J. Alonzo regarding order summary project in anticipation of litigation (0.30). | 0.30 | $236.70 |
| 09/03/20 | Laura Stafford | 210 | Call with C. Tacoronte, J. Berman, et al. regarding claim objection responses (0.20). | 0.20 | $157.80 |
| 09/03/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 09/03/20 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding CCDA, HTA and PRIFA revenue bond summary judgment motions, preparation for oral argument (0.20); E-mails with M. Firestein, and D. Perez regarding UCC service of joinders, status of Chambers' copies of reply briefs and related documents (0.20). | 0.40 | $315.60 |
| 09/03/20 | Michael A. Firestein | 210 | Review plan settlement correspondence from B. Rosen and various telephone conferences with B. Rosen on same (0.50); Telephone conference with L. Rappaport on summary judgment motions across all revenue bond motions (0.20); Review and draft e-mail to J. Alonzo on revised order summaries for new Board members (0.20). | 0.90 | $710.10 |

33260 FOMB                                                                     Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/20 | Timothy W. Mungovan | 210 | E-mails with G. Brenner, C. Rogoff, H. Waxman, E. Jones, H. Waxman, and C. Guensberg regarding letter to Mayor of San Sebastian (0.20). | 0.20 | $157.80 |
| 09/03/20 | Timothy W. Mungovan | 210 | E-mails with J. Alonzo, M. Dale, and M. Firestein regarding list of decisions to provide to new Board members (0.30). | 0.30 | $236.70 |
| 09/03/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: Reply of Commonwealth in support of its motion to dismiss in AMC/CSI litigation for supplemental payments for Medicaid amounts owed (0.60); Auditor's report and NDA for Commonwealth 2017 financial statement (1.30); Ambac/Board/AAFAF joint status report regarding Ambac Rule 2004 request concerning Commonwealth assets (0.30); Board/PREPA opposition to UCC motion to compel discovery regarding motion to terminate (presently stayed) Rule 9019 motion (0.50); PREPA/Board/AAFAF omnibus reply in response to UTIER/UCC/Fuel line lenders' objection to allowing administrative expense as a key step in path of transformation of PREPA as provided for in fiscal plan (1.10). | 3.80 | $2,998.20 |
| 09/03/20 | Julia D. Alonzo | 210 | Review and revise list of substantive orders per T. Mungovan for M. Bienenstock and Board (1.80); Correspond with D. Munkittrick, L. Stafford, M. Firestein, M. Dale and T. Mungovan regarding same (0.50). | 2.30 | $1,814.70 |
| 09/03/20 | Corey I. Rogoff | 210 | Review draft correspondence regarding San Sebastian (0.40); Correspond with G. Brenner regarding San Sebastian (0.10); Correspond with T. Mungovan regarding San Sebastian (0.10); Correspond with G. Ojeda regarding San Sebastian (0.10). | 0.70 | $552.30 |
| 09/03/20 | Guy Brenner | 210 | Review edits to San Sebastian letter (0.10). | 0.10 | $78.90 |
| 09/03/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 09/03/20 | Brian S. Rosen | 210 | Conference call with Proskauer restructuring team regarding open matters, assignments (0.50). | 0.50 | $394.50 |
| 09/03/20 | Elliot Stevens | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 09/03/20 | Seth H. Victor | 210 | Update daily litigation tracker (1.20); Telephone call with L. Wolf, E. Jones, Y. Hong regarding same (0.50). | 1.70 | $1,341.30 |
| 09/03/20 | Yena Hong | 210 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock. | 0.90 | $710.10 |
| 09/03/20 | Yena Hong | 210 | Call with L. Wolf, E. Jones, and S. Victor regarding daily litigation tracker chart. | 0.50 | $394.50 |
| 09/03/20 | Michael Wheat | 210 | Bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.50). | 0.50 | $394.50 |
| 09/03/20 | Megan R. Volin | 210 | Bi-weekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.50 | $394.50 |
| 09/03/20 | Erica T. Jones | 210 | E-mail with B. Gottlieb and T. Singer regarding deep dive review of deadlines (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/20 | Erica T. Jones | 210 | Call with L. Wolf, S. Victor, and Y. Hong regarding litigation charts (0.50). | 0.50 | $394.50 |
| 09/03/20 | Erica T. Jones | 210 | E-mail with T. Mungovan, C. Rogoff, and client regarding 555 , Act 61 and San Sebastian letters (0.20). | 0.20 | $157.80 |
| 09/03/20 | Hena Vora | 210 | Draft litigation update e-mail for 9/3/2020 (0.60). | 0.60 | $473.40 |
| 09/03/20 | Lucy Wolf | 210 | Review daily litigation chart entries (0.60); Call with E. Jones, Y. Hong and S. Victor concerning transition for litigation chart team (0.50). | 1.10 | $867.90 |
| 09/03/20 | Alexandra V. Bargoot | 210 | Call with Alvarez Marsal and L. Stafford regarding future omnibus hearings and court concerns (0.50); Revise and circulate notes to L. Stafford (0.20); Call with L. Lerner regarding information on omnibus hearing attendance (0.20); Review information shared by L. Lerner (0.40); Prepare for call with R. Philbin and D. Ostrovskiy regarding ADR procedures (0.20); Call with R. Philbin and D. Ostrovskiy regarding same (1.00); Call with Prime Clerk regarding ACR filings (0.20); E-mails with L. Stafford regarding same (0.10). | 2.80 | $2,209.20 |
| 09/04/20 | Alexandra V. Bargoot | 210 | E-mails with L. Stafford regarding upcoming ACR/ADR deadlines (0.20); E-mails with L. Stafford regarding attendance by claimants at omnibus hearings (0.20); E-mails with D. McPeck and O. Adejobi regarding ACR and ADR deadlines (0.30); E-mails with L. Stafford, A. Deming, and M. Rochman regarding claims against PREPA (0.20); E-mails with Alvarez Marsal regarding claims (0.40). | 1.30 | $1,025.70 |
| 09/04/20 | James Anderson | 210 | Teleconference with M. Firestein, E. Barak, and team regarding strategy and preparation for summary judgment hearing in HTA, PRIFA, and CCDA. | 0.60 | $473.40 |
| 09/04/20 | Lucy Wolf | 210 | Review daily litigation chart entries (0.60); Communications with S. Victor and E. Jones regarding litigation chart edits (0.20). | 0.80 | $631.20 |
| 09/04/20 | Erica T. Jones | 210 | E-mail with C. Rogoff, V. Maldonado, and J. El Koury regarding San Sebastian Letter (0.10); E-mail L. Wolf regarding litigation charts review (0.10). | 0.20 | $157.80 |
| 09/04/20 | Erica T. Jones | 210 | Attend call with B. Gottlieb and T. Singer regarding deadlines review (0.70); E-mail H. Vora regarding same (0.10); Review and revise deadlines chart as of 9/4 (0.10); Review and revise litigation chart as of 9/4 (0.70); E-mail L. Wolf regarding same (0.10). | 1.70 | $1,341.30 |
| 09/04/20 | Seth H. Victor | 210 | Update daily litigation tracker. | 1.00 | $789.00 |
| 09/04/20 | Elliot Stevens | 210 | E-mails with M. Firestein, others, relating to motions for summary judgment (0.20). | 0.20 | $157.80 |
| 09/04/20 | Elliot Stevens | 210 | Conference call with M. Firestein, others, relating to summary judgment motion hearing and surreplies (0.60). | 0.60 | $473.40 |
| 09/04/20 | Elliot Stevens | 210 | Call with E. Barak relating to summary judgment motion hearing (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/04/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: ERS bondholders second amended and supplemental complaint for just compensation for Commonwealth's unconstitutional taking of employer contributions belonging to ERS bondholders (1.40); Consul-Tech Caribe reply to objection of payment of allowance expense and costs claimed under federal programs (0.60); PREPA auditor's report and MD&A for fiscal year ended 6/30/17 (1.40); UCC reply in support of motion to compel discovery of deliberative process privilege and attorney-client privileged documents regarding termination of Rule 9019 motion relating to continuing viability of PREPA RSA (0.90); GS Fajardo Solar motion seeking to sever proceedings and adjourn hearing relating to its purchase power and operating agreements from PREPA's omnibus motion for entry of an order authorizing PREPA to reject certain power purchase and operating agreement (1.10). | 5.40 | $4,260.60 |
| 09/04/20 | Michael A. Firestein | 210 | Prepare for WebEx on argument strategy across all summary judgment motions (0.20); Telephone conference with E. Barak and summary judgment teams regarding reply and hearing strategy (0.60); Review and draft correspondence to T. Mungovan regarding Board recommendation on real estate registration and government response issues (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Telephone conference with E. Barak on plan issues and strategy on go-forward matters (0.20). | 1.40 | $1,104.60 |
| 09/04/20 | Michael A. Firestein | 210 | Review potential table summaries across all summary judgment arguments (0.30). | 0.30 | $236.70 |
| 09/04/20 | Lary Alan Rappaport | 210 | WebEx conference with M. Firestein, J. Levitan, E. Barak, M. Triggs, C. Kass, J. Roche, D. Munkittrick, M. Rochman, E. Stevens, D. Desatnik, J. Anderson regarding status, strategy for preparation for oral argument on CCDA, HTA and PREPA summary judgment motions (0.60); E-mails with M. Firestein regarding anticipated urgent motion for surreplies, replies to objections to Rule 56(d) requests (0.10). | 0.70 | $552.30 |
| 09/04/20 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 09/04/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.10); Conferences, E-mail with T. Mungovan, et al. regarding same (0.20); Conference with T. Mungovan regarding same (0.10). | 1.40 | $1,104.60 |
| 09/04/20 | Laura Stafford | 210 | E-mails with B. Rosen, A. Bargoot regarding ADR and ACR implementation (0.60). | 0.60 | $473.40 |
| 09/04/20 | Colin Kass | 210 | Teleconference with M. Firestein and team regarding summary judgment hearing preparation (0.60). | 0.60 | $473.40 |
| 09/04/20 | Jeffrey W. Levitan | 210 | Review e-mails regarding financial statements (0.10); Participate in call with M. Firestein and team regarding summary judgment hearing (0.60). | 0.70 | $552.30 |

33260 FOMB                                                                          Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/20 | Matthew H. Triggs | 210 | Conference call with M. Firestein and summary judgment teams regarding preparation for hearing. | 0.60 | $473.40 |
| 09/04/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (1.10). | 1.10 | $867.90 |
| 09/04/20 | Ehud Barak | 210 | Prepare for call and review outlines templates for hearing preparation (0.50); Call with M. Firestein and clawback motion for summary judgment team (0.60); Follow-up with D. Desatnik (0.20); Follow-up call with E. Stevens regarding same (0.20); Start drafting outline for argument (2.80). | 4.30 | $3,392.70 |
| 09/04/20 | David A. Munkittrick | 210 | Conference call with M. Firestein discussing preparation for summary judgment hearing (0.60). | 0.60 | $473.40 |
| 09/04/20 | Daniel Desatnik | 210 | Call with M. Firestein and others regarding revenue bond hearing preparation (0.60). | 0.60 | $473.40 |
| 09/04/20 | Daniel Desatnik | 210 | Review Commonwealth 2017 audited financials for legal issues. | 1.10 | $867.90 |
| 09/04/20 | Jennifer L. Roche | 210 | Conference with M. Firestein and revenue bond teams regarding strategy and preparing for oral argument. | 0.60 | $473.40 |
| 09/05/20 | Paul Possinger | 210 | Review and revise letter regarding CRIM RFP (1.20); E-mails with Board advisor and O'Neill regarding equalization fund distributions (0.40). | 1.60 | $1,262.40 |
| 09/06/20 | Laura Stafford | 210 | E-mails with M. Palmer regarding claim objections (0.10). | 0.10 | $78.90 |
| 09/06/20 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, T. Mungovan regarding calendar and weekly WebEx with restructuring and litigation departments (0.10). | 0.10 | $78.90 |
| 09/06/20 | Brian S. Rosen | 210 | Review draft agenda and memorandum to M. Volin regarding same (0.10); Review M. Volin memorandum regarding BANs (0.10); Memorandum to M. Volin regarding same (0.10); Review M. Bienenstock memorandum regarding Board representation (0.30). | 0.60 | $473.40 |
| 09/06/20 | William G. Fassuliotis | 210 | Draft, update, and distribute two-week deadlines and litigation charts. | 0.30 | $236.70 |
| 09/06/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.30 | $236.70 |
| 09/06/20 | Alexandra V. Bargoot | 210 | E-mails with L. Stafford regarding ADR and ACR related filings for Tuesday (0.40); Draft instructions for Prime Clerk related to serving the forms and filings (0.40). | 0.80 | $631.20 |
| 09/06/20 | Seth H. Victor | 210 | Update daily litigation tracker. | 0.30 | $236.70 |
| 09/07/20 | Alexandra V. Bargoot | 210 | E-mails with L. Stafford and Alvarez Marsal regarding particular litigation underlying certain claims (0.20). | 0.20 | $157.80 |
| 09/07/20 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 09/07/20 | Michael A. Firestein | 210 | Review deadline chart to prepare for conference call regarding strategy for all Commonwealth adversaries (0.20). | 0.20 | $157.80 |
| 09/07/20 | Laura Stafford | 210 | Review and revise materials regarding ACR implementation (0.40). | 0.40 | $315.60 |
| 09/08/20 | Kevin J. Perra | 210 | Weekly litigation partner call (0.40); Review deadline charts for same (0.10). | 0.50 | $394.50 |
| 09/08/20 | Matthew H. Triggs | 210 | Weekly call for purposes of review of two week calendar. | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 31 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in litigation call regarding pending matters (0.40); Teleconference E. Barak regarding ERS, bank accounts, bondholder issues (0.30); Review draft hearing agenda, e-mails regarding bank accounts (0.50); Review DRA motion regarding surreply (0.10); Analyze monolines surreply motion (0.60); E-mails E. Barak and team regarding monolines (0.20); Participate in restructuring group call regarding pending matters (0.80). | 3.10 | $2,445.90 |
| 09/08/20 | Michael T. Mervis | 210 | Weekly litigation call. | 0.40 | $315.60 |
| 09/08/20 | Laura Stafford | 210 | E-mails with B. Rosen, M. Bienenstock, et al. regarding status report (0.30). | 0.30 | $236.70 |
| 09/08/20 | Laura Stafford | 210 | E-mails with B. Rosen regarding claim objections (0.20). | 0.20 | $157.80 |
| 09/08/20 | Laura Stafford | 210 | Call with J. Herriman regarding ACR implementation (0.20). | 0.20 | $157.80 |
| 09/08/20 | Laura Stafford | 210 | Participate in litigation update call (0.40). | 0.40 | $315.60 |
| 09/08/20 | Laura Stafford | 210 | Call with B. Rosen regarding upcoming omnibus hearing (0.20). | 0.20 | $157.80 |
| 09/08/20 | Laura Stafford | 210 | E-mails with J. Herriman regarding ADR and ACR implementation (0.30). | 0.30 | $236.70 |
| 09/08/20 | Laura Stafford | 210 | Participate in restructuring group update call (0.60). | 0.60 | $473.40 |
| 09/08/20 | Laura Stafford | 210 | E-mails with A. Bargoot, P. Possinger, E. Barak, et al. regarding ADR implementation (0.60). | 0.60 | $473.40 |
| 09/08/20 | Laura Stafford | 210 | Call with A. Bargoot, P. Fishkind, M. Palmer, A. Deming, and M. Rochman regarding claims reconciliation (0.60). | 0.60 | $473.40 |
| 09/08/20 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation and ADR implementation (0.20). | 0.20 | $157.80 |
| 09/08/20 | Laura Stafford | 210 | Call with B. Rosen regarding status report (0.20). | 0.20 | $157.80 |
| 09/08/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.90); E-mail with T. Mungovan, et al. regarding same (0.10); Partner coordination call (0.40). | 2.40 | $1,893.60 |
| 09/08/20 | Paul Possinger | 210 | Weekly update call with litigation team (0.40); Review comments to letter on SB1333 (0.40); Update call with restructuring team (0.80); Review agenda for 9/16 hearing (0.30); E-mails with team regarding same (0.20). | 2.10 | $1,656.90 |
| 09/08/20 | Scott P. Cooper | 210 | Participate in weekly litigation partners call regarding update on all matters (0.40). | 0.40 | $315.60 |
| 09/08/20 | Marc E. Rosenthal | 210 | Weekly litigation call. | 0.40 | $315.60 |
| 09/08/20 | Michael A. Firestein | 210 | Attend conference call with all partners on strategy for all Commonwealth adversaries (0.40); Teleconference with B. Rosen on plan strategy and status of negotiations and omnibus issues (0.30); Confer with L. Rappaport on preemption argument across all summary judgment motions and urgent motion (0.60). | 1.30 | $1,025.70 |

33260 FOMB                                                                      Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                             Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/08/20 | Lary Alan Rappaport | 210 | Review calendars in preparation for weekly restructuring and litigation department WebEx regarding status, deadlines, tasks, updates, strategy and analysis (0.10); Participate in weekly restructuring and litigation department WebEx regarding status, deadlines, tasks, updates, strategy and analysis with T. Mungovan, M. Dale, M. Firestein, E. Barak, P. Possinger, L. Stafford, M. Bienenstock, J. Roberts, L. Wolf (0.40); Review revised draft omnibus hearing agenda, comments (0.20). | 0.70 | $552.30 |
| 09/08/20 | Lary Alan Rappaport | 210 | E-mails with M. Firestein regarding motions for summary judgment in CCDA, HTA and PRIFA revenue bond adversary proceedings, strategy, surreplies (0.10); Conference with M. Firestein regarding strategy for oral argument on CCDA, HTA, PRIFA revenue bond motions for summary judgment, preparation, defendants' urgent motions (0.60); Review defendants' urgent motion (0.20); E-mails with M. Firestein, J. Anderson, E. Barak, J. Levitan, S. Coper, D. Munkittrick, C. Kass, M. Triggs regarding urgent motion (0.20); Review CCDA, HTA and PREPA summary judgment motions and materials, lift stay hearing transcript, draft oral argument preparation memorandum (7.00). | 8.10 | $6,390.90 |
| 09/08/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues, Solicitor General certiorari petition on behalf of the US regarding First Circuit decision regarding whether Congress violated equal protection clause by failing to extend Puerto Rico the Supplemental Security Income Program and appendices (1.30); Opinion/order denying UCC motion to enter an order dismissing PREPA's Rule 9019 motion because allegedly RSA is no longer supported by Board and PREPA (0.60); Ambac/Assured motion to file sur replies responding to replies by Board and revenue bond adversary proceedings (HTA, PRIFA, CCDA) (board consents) (0.30). | 2.20 | $1,735.80 |
| 09/08/20 | Martin J. Bienenstock | 210 | Meeting with litigators regarding all deadlines. | 0.40 | $315.60 |
| 09/08/20 | Timothy W. Mungovan | 210 | Review deadlines and events for weeks of September 7 and September 14 (0.30). | 0.30 | $236.70 |
| 09/08/20 | Timothy W. Mungovan | 210 | Participate in call with litigation and restructuring partners concerning deadlines and events for weeks of September 7 and September 14 (0.40). | 0.40 | $315.60 |
| 09/08/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 09/08/20 | Guy Brenner | 210 | Review two-week deadline chart (0.10); Weekly partner call (0.40). | 0.50 | $394.50 |
| 09/08/20 | Jonathan E. Richman | 210 | Participate in weekly update call on all matters. | 0.40 | $315.60 |
| 09/08/20 | Lucy Wolf | 210 | Follow-up from Puerto Rico partners call with pending deadline issues. | 0.40 | $315.60 |
| 09/08/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of September 8 and 14. | 0.40 | $315.60 |

33260 FOMB                                                                                                Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                                       Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.90 | $710.10 |
| 09/08/20 | James Anderson | 210 | Review incoming motion for filing of surreplies, including discussion of further Rule 56(d) filings across all summary judgment motions. | 0.30 | $236.70 |
| 09/08/20 | James Anderson | 210 | Draft correspondence to M. Firestein, L. Rapaport, and team regarding potential response to Rule 56(d) contentions across all summary judgment motions. | 0.40 | $315.60 |
| 09/08/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.80 | $631.20 |
| 09/08/20 | Alexandra V. Bargoot | 210 | E-mail L. Wolf regarding adding ACR and ADR dates to the deadlines chart (0.20); Continue drafting and revising ADR settlement offer letters and accompanying notice of settlement (5.00); Revise ADR status notice (0.50); Tasks related to preparing ADR status notice for filing and overseeing filing (0.50); Finalize ACR transfer notice and oversee filing (0.50); E-mails with O'Neill and Prime Clerk regarding the above filings and offer letters (0.80); E-mails with L. Stafford and partners regarding settlement offer and settlement offer letters (1.10); E-mails with Alvarez Marsal regarding settlement offers (0.40); Call led by L. Stafford regarding omnibus objections and ADR/ACR filings status (0.60); Call with L. Stafford regarding draft of notice to accompany ADR settlement offer (0.20); E-mails with paralegals coordinating finalizing ADR settlement offer letters and service (0.80). | 10.60 | $8,363.40 |
| 09/08/20 | John E. Roberts | 210 | Attend weekly litigation partnership meeting. | 0.40 | $315.60 |
| 09/08/20 | Erica T. Jones | 210 | E-mail with L. Stafford and L. Wolf omnibus deadlines chart updates (0.10); E-mail with S. Victor and L. Wolf regarding litigation charts (0.10); E-mail with W. Fassuliotis regarding deadline for Fajardo PPOA severance motion (0.10). | 0.30 | $236.70 |
| 09/08/20 | Peter Fishkind | 210 | Internal claims team call with L. Stafford regarding claims reconciliation process (0.50); Teleconference and related correspondence with L. Stafford and M. Palmer regarding omnibus objection drafts (0.90); Correspondence with M. Zeiss at Alvarez Marsal regarding bond claims (0.40); Review of bond materials for upcoming omnibus objections (1.70); Review of M. Palmer work product on bond claims (0.30); Draft memorandum for L. Stafford regarding reconciliation of outstanding claims (2.20); Updates to omnibus objection per L. Stafford comments (0.40). | 6.40 | $5,049.60 |
| 09/08/20 | Hena Vora | 210 | Draft litigation update e-mail for 9/8/2020 (0.60). | 0.60 | $473.40 |
| 09/08/20 | Marc Palmer | 210 | Phone call with P. Fishkind regarding December omnibus objections (0.40); Review and analyze CUSIPs in support of December omnibus objections (0.70); Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, P. Fishkind, M. Rochman, J. Sosa, and A. Deming (0.60); Review and edit omnibus objection per P. Fishkind and L. Stafford comment (0.80). | 2.50 | $1,972.50 |
| 09/08/20 | Matthew I. Rochman | 210 | Weekly partners and senior counsel teleconference on upcoming deadlines in Puerto Rico litigations. | 0.40 | $315.60 |

33260 FOMB                                                        Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/20 | William G. Fassuliotis | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 1.60 | $1,262.40 |
| 09/08/20 | Megan R. Volin | 210 | Biweekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.80 | $631.20 |
| 09/08/20 | Michael Wheat | 210 | Bi-weekly Puerto Rico team update call with B. Rosen and others (0.70). | 0.70 | $552.30 |
| 09/08/20 | Elliot Stevens | 210 | Conference with T. Mungovan, others, relating to case updates and developments (0.40). | 0.40 | $315.60 |
| 09/08/20 | Elliot Stevens | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.80). | 0.80 | $631.20 |
| 09/08/20 | Brian S. Rosen | 210 | Conference call with Proskauer team regarding open items (0.50). | 0.50 | $394.50 |
| 09/08/20 | Brian S. Rosen | 210 | Review L. Stafford memorandum regarding hearing matters (0.10); Memorandum to L. Stafford regarding same (0.10). | 0.20 | $157.80 |
| 09/08/20 | Seth H. Victor | 210 | Update daily litigation tracker. | 0.80 | $631.20 |
| 09/08/20 | Hadassa R. Waxman | 210 | All partner calendar call. | 0.40 | $315.60 |
| 09/08/20 | Seetha Ramachandran | 210 | Participate in weekly partners call. | 0.40 | $315.60 |
| 09/08/20 | Matthew A. Skrzynski | 210 | Participate in restructuring team update call with B. Rosen and others discussing case status and workstreams. | 0.80 | $631.20 |
| 09/08/20 | Mark Harris | 210 | Weekly partner meeting. | 0.40 | $315.60 |
| 09/08/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines on litigation matters (0.40); Participate in conference call with restructuring team regarding analysis/strategy/deadlines (0.70); Review and revise draft of September 16 Hearing Agenda (0.20). | 1.30 | $1,025.70 |
| 09/08/20 | Chris Theodoridis | 210 | Participate in Proskauer restructuring group internal weekly update meetings. | 0.80 | $631.20 |
| 09/08/20 | Ehud Barak | 210 | Weekly litigation partners' call (0.40); Bankruptcy litigation group call (0.80). | 1.20 | $946.80 |
| 09/09/20 | Ehud Barak | 210 | Call with J. Levitan and teams to prepare for the hearing (0.80); Review and revise the opposition and motion for surreply and outline responses for the hearing (4.60). | 5.40 | $4,260.60 |
| 09/09/20 | David A. Munkittrick | 210 | Conference call with M. Firestein regarding argument strategy on summary judgment motions (0.50). | 0.50 | $394.50 |
| 09/09/20 | Jennifer L. Roche | 210 | Conference with M. Firestein and revenue bond litigation teams regarding oral argument and surreply strategy. | 0.50 | $394.50 |
| 09/09/20 | Daniel Desatnik | 210 | Review HTA and PRIFA supplemental lift stay decision (0.80); Review CCDA supplemental lift stay decision (0.40); Multiple e-mail correspondence with team on same (0.30); Call with J. Levitan and E. Barak and others regarding research on revenue bond surreply issues (0.80); Review preliminary hearing transcript and compile list of questions from judge (1.50). | 3.80 | $2,998.20 |
| 09/09/20 | Seth H. Victor | 210 | Update daily litigation tracker. | 1.60 | $1,262.40 |
| 09/09/20 | Elliot Stevens | 210 | Conference call with E. Barak, others, relating to monoline surreply motion requests and research (0.80). | 0.80 | $631.20 |
| 09/09/20 | William G. Fassuliotis | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 1.00 | $789.00 |
| 09/09/20 | Hena Vora | 210 | Draft litigation update e-mail for 9/9/2020 (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/20 | Peter Fishkind | 210 | Correspondence with L. Stafford and M. Palmer regarding omnibus objection exhibits (0.50); Correspondence with M. Zeiss regarding omnibus objection exhibits (0.30); Review of omnibus objections exhibits (1.80). | 2.60 | $2,051.40 |
| 09/09/20 | Alexandra V. Bargoot | 210 | Review final omnibus exhibits and claims listed within from Alvarez Marsal (0.50); E-mails with L. Stafford, Alvarez Marsal, and Proskauer claims team members regarding same (0.30); E-mails with L. Stafford, O'Neill, and R. Vargas regarding results of conflicts check for omnibus objections (0.20); Review edits by B. Rosen to omnibus objections (0.20). | 1.20 | $946.80 |
| 09/09/20 | James Anderson | 210 | Teleconference with M. Triggs, M. Firestein, and team regarding response strategy across all summary judgment motions. | 0.50 | $394.50 |
| 09/09/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.90 | $710.10 |
| 09/09/20 | Corey I. Rogoff | 210 | Correspond with G. Ojeda regarding San Sebastian (0.10); Review recent statements from chief officials of San Sebastian (0.30). | 0.40 | $315.60 |
| 09/09/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: Opinion regarding CCDA denial of Monolines' stay relief request regarding HTA and PRIFA given no due process faults warranting stay relief (1.30); Opinion regarding CCDA bond stay relief request (0.30); Board Status Report regarding pandemic and proposed Disclosure Statement schedule and terms of Plan of Adjustment (0.50); Plaintiffs' reply to Commonwealth objection to non-applicability of automatic stay regarding Suiza post-petition claims related to pre-petition judgments (0.70); UCC reply in support of motion of terminating Rule 9019 motion to permit UCC to pursue bondholder claims relating to PREPA RSA dispute (0.70); Omnibus reply of objections to magistrate's recommendations/report in Pinto Lugo litigation (ERS bonds) regarding USA obligations to respond to constitutional challenge (0.70); UCC reply to joint response to joint status report and ratepayers' status report (Marreo motion to intervene) (0.60). | 4.80 | $3,787.20 |
| 09/09/20 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding analysis of opinions on CCDA, HTA and PRIFA lift stay motions for purposes of CCDA, HTA and PRIFA revenue bond summary judgment motions (0.20); Conference with E. Barak regarding same (0.20); Conference call with M. Firestein, M. Triggs, C. Kass, J. Roche, D. Munkittrick, M. Rochman, J. Anderson regarding same (0.50); Review order on monolines' urgent motion and related e-mails with M. Firestein, T. Mungovan (0.10); Draft oral argument outline memorandum (6.40); E-mails with J. Anderson, S. Cooper regarding Rule 56(d) argument (0.10). | 7.50 | $5,917.50 |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/20 | Michael A. Firestein | 210 | Draft strategic e-mail to all summary judgment teams on outline points for hearing based on lift stay orders (0.20); Draft multiple e-mails to T. Mungovan across all summary judgment motion strategy issues based on lift stay orders (0.20); Teleconference with L. Rappaport on strategy across all summary judgments in light of lift stay orders (0.20); Teleconference with all summary judgment teams on oral argument strategy issues in light of lift stay and urgent motion approaches (0.50); Teleconference with T. Mungovan on strategy across all summary judgment issues in light of lift stay orders and related pleadings (0.30). | 1.40 | $1,104.60 |
| 09/09/20 | Scott P. Cooper | 210 | E-mails with L. Rappaport and J. Anderson regarding Rule 56(d) argument (0.10). | 0.10 | $78.90 |
| 09/09/20 | Paul Possinger | 210 | E-mails with M. Volin regarding comments to 9/16 agenda. | 0.30 | $236.70 |
| 09/09/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.10); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.20 | $946.80 |
| 09/09/20 | Colin Kass | 210 | Teleconference with E. Barak and team regarding lift stay/summary judgment strategy (0.50). | 0.50 | $394.50 |
| 09/09/20 | Laura Stafford | 210 | E-mails with J. Herriman regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 09/09/20 | Laura Stafford | 210 | Review and analyze analysis regarding bond claims (1.10). | 1.10 | $867.90 |
| 09/09/20 | Laura Stafford | 210 | Review and analyze claim reconciliation analysis (0.20). | 0.20 | $157.80 |
| 09/09/20 | Laura Stafford | 210 | Call with J. Herriman, T. DiNatale regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 09/09/20 | Laura Stafford | 210 | Call with J. Berman regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 09/09/20 | Laura Stafford | 210 | E-mails with P. Fishkind, A. Bargoot, et al. regarding claim objections (0.60). | 0.60 | $473.40 |
| 09/09/20 | Jeffrey W. Levitan | 210 | Analyze PRIFA/HTA lift stay decision (0.70); Review CCDA opinion, and team e-mails regarding decisions (0.30); Review status report, and e-mail L. Rappaport regarding lift stay decisions (0.30); Review monolines surreply motion, and draft list of discussion points (0.50); Participate in call with E. Barak and team regarding summary judgment hearing preparation (0.80). | 2.60 | $2,051.40 |
| 09/09/20 | Matthew H. Triggs | 210 | Conference call with M. Firestein and teams regarding outlines for revenue bond summary judgment hearing. | 0.40 | $315.60 |
| 09/10/20 | Jeffrey W. Levitan | 210 | Participate in restructuring group call regarding pending matters (0.60); Review order and M. Volin e-mails regarding hearing agenda (0.30); Teleconference M. Firestein regarding summary judgment, committee issues (0.30); Review status regarding pension legislation (0.10). | 1.30 | $1,025.70 |
| 09/10/20 | Laura Stafford | 210 | Participate in restructuring update call (0.60). | 0.60 | $473.40 |
| 09/10/20 | Laura Stafford | 210 | E-mails with A. Bargoot regarding ADR and ACR implementation (0.40). | 0.40 | $315.60 |
| 09/10/20 | Laura Stafford | 210 | E-mails with A. Monforte, A. Bargoot, et al. regarding claim objections (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                  Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/20 | Laura Stafford | 210 | E-mails with B. Rosen, J. Herriman, et al. regarding status report (0.60). | 0.60 | $473.40 |
| 09/10/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.00); E-mail with T. Mungovan, L. Stafford, L. Rappaport, M. Harris, M. Bienenstock, et al. regarding same (0.10). | 1.10 | $867.90 |
| 09/10/20 | Ryan P. Blaney | 210 | Review and draft HIPAA privacy and security policies and procedures. | 1.80 | $1,420.20 |
| 09/10/20 | Paul Possinger | 210 | Update call with restructuring team (0.50); Call with R. Tague regarding letter on SB 1333 (0.50); Revise letter (0.30); E-mails with team and adversary counsel regarding time allocation at 9/16 hearing (0.60); E-mails with M. Bienenstock and M. Harris regarding minority party budget adversary (0.50); Review and revise notice of no objection to stay relief regarding same (0.40). | 2.80 | $2,209.20 |
| 09/10/20 | Lary Alan Rappaport | 210 | Draft and revise memorandum regarding preparation for oral argument on motions for summary judgment in CCDA, HTA and PRIFA revenue bond adversary proceedings (6.00); E-mails with M. Firestein, M. Triggs, D. Munkittrick regarding draft, revisions (0.30). | 6.30 | $4,970.70 |
| 09/10/20 | Michael A. Firestein | 210 | Review multiple correspondence from Paul Hastings and Proskauer on hearing issues concerning omnibus (0.30); Draft e-mail to J. Alonzo on list of orders for new Board members (0.20). | 0.50 | $394.50 |
| 09/10/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock, B. Rosen, P. Possinger, E. Barak, G. Brenner, and H. Waxman regarding Board call on September 11, 2020 (0.10). | 0.10 | $78.90 |
| 09/10/20 | Timothy W. Mungovan | 210 | E-mails with J. El Koury and C. Chavez regarding Board call on September 11, 2020 (0.30). | 0.30 | $236.70 |
| 09/10/20 | Julia D. Alonzo | 210 | Review and revise list of substantive orders and decisions for M. Bienenstock and Board (1.40); Correspond with L. Stafford, M. Firestein, M. Dale, T. Mungovan, and L. Orr regarding same (0.30); Correspond with Y. Ike regarding quality control questions from pleadings database review (0.20). | 1.90 | $1,499.10 |
| 09/10/20 | Martin J. Bienenstock | 210 | Began preparation for oral argument on summary judgment motions dismissing monolines' secured claims v CW and HTA. | 7.80 | $6,154.20 |
| 09/10/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.40 | $315.60 |
| 09/10/20 | Alexandra V. Bargoot | 210 | E-mails with L. Stafford and A. Monforte regarding partner edits to drafts of omnibus objections (1.00); E-mails with O'Neill regarding edits to Spanish versions of omnibus objections and tomorrow's filing (0.70); E-mail with Prime Clerk regarding filing the omnibus objections (0.10); Implement comments by B. Rosen into drafts of omnibus objections (5.50); E-mails with L. Stafford regarding omnibus objections (0.40). | 7.70 | $6,075.30 |
| 09/10/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.60 | $473.40 |
| 09/10/20 | Corey I. Rogoff | 210 | Attend call with G. Ojeda regarding San Sebastian (0.30); Review letter regarding San Sebastian (0.50); Review recent actions by municipality of San Sebastian (0.20); Correspond with G. Brenner and H. Waxman regarding San Sebastian (0.10). | 1.10 | $867.90 |

33260 FOMB                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                              Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/20 | Peter Fishkind | 210 | Correspondence with L. Stafford and M. Palmer regarding omnibus objection drafts (0.70); Correspondence with M. Zeiss regarding bond claims (0.30); E-mail to J. Castiglioni at Citigroup regarding bond claims (0.20); Analysis of bond claim inquiries from L. Stafford (1.30); Review of M. Palmer omnibus objection draft edits (0.20). | 2.70 | $2,130.30 |
| 09/10/20 | Erica T. Jones | 210 | E-mail S. Victor and L. Wolf regarding litigation chart review (0.10); Review and revise litigation chart updates as of 9/10 (0.40). | 0.50 | $394.50 |
| 09/10/20 | Hena Vora | 210 | Draft litigation update e-mail for 9/10/2020 (0.40). | 0.40 | $315.60 |
| 09/10/20 | William G. Fassuliotis | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 1.20 | $946.80 |
| 09/10/20 | Elliot Stevens | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 09/10/20 | Javier Sosa | 210 | Review of deficient claims (2.50); Analyzing claims to determine objections (1.90). | 4.40 | $3,471.60 |
| 09/10/20 | Michael Wheat | 210 | Bi-weekly Puerto Rico team update call with B. Rosen and others (0.60). | 0.60 | $473.40 |
| 09/10/20 | Megan R. Volin | 210 | Biweekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.50 | $394.50 |
| 09/10/20 | Brian S. Rosen | 210 | Conference call with Proskauer team regarding update/open matters (0.50). | 0.50 | $394.50 |
| 09/10/20 | Seth H. Victor | 210 | Update daily litigation tracker. | 0.70 | $552.30 |
| 09/10/20 | Peter J. Eggers | 210 | Review and analyze correspondence and issues relating to the ASES memorandum of understanding (0.20); Begin draft of HIPAA policies and procedures (0.20). | 0.40 | $315.60 |
| 09/10/20 | Steve Ma | 210 | Call with Proskauer restructuring team regarding case updates. | 0.50 | $394.50 |
| 09/10/20 | Daniel Desatnik | 210 | Bi-weekly team coordination call with B. Rosen and others (0.60); Review Commonwealth status report (0.80); Review court order regarding omnibus hearing (0.40). | 1.80 | $1,420.20 |
| 09/10/20 | Chris Theodoridis | 210 | Participate in Proskauer restructuring group internal weekly update meetings. | 0.50 | $394.50 |
| 09/11/20 | Ehud Barak | 210 | Call with L. Levitan regarding summary judgment hearing surreply (0.20); Review outline for the hearing (3.20). | 3.40 | $2,682.60 |
| 09/11/20 | Daniel Desatnik | 210 | Continue preparation of rebuttal tables for revenue bond hearings. | 3.70 | $2,919.30 |
| 09/11/20 | Margaret A. Dale | 210 | Conference call with B. Rosen, J. Esses, J. Alonzo and L. Stafford regarding data room for plan of adjustment (0.50). | 0.50 | $394.50 |
| 09/11/20 | Nicollette R. Moser | 210 | Teleconference with M. Rochman regarding hearing (0.10); Draft additional revisions to summary judgment hearing preparation outline (0.50). | 0.60 | $473.40 |
| 09/11/20 | Seth H. Victor | 210 | Update daily litigation tracker. | 2.40 | $1,893.60 |
| 09/11/20 | Javier Sosa | 210 | Weekly claims reconciliation call with Alvarez Marsal and L. Stafford, A. Bargoot and others. | 0.50 | $394.50 |
| 09/11/20 | William G. Fassuliotis | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 3.50 | $2,761.50 |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/20 | Erica T. Jones | 210 | E-mail T. Singer and W. Fassuliotis regarding deep dive review of deadlines (0.10); E-mail T. Singer and W. Fassuliotis regarding Matos v. Carrau deadlines (0.10); Deep dive call with T. Singer and W. Fassuliotis (1.00); Review and revise charts and calendars as of September 11, 2020 (0.30); E-mail H. Vora regarding orders charts instructions (0.10). | 1.60 | $1,262.40 |
| 09/11/20 | Peter Fishkind | 210 | Weekly status call with Proskauer and Alvarez Marsal claims teams (0.50); Drafting of e-mail memorandum for L. Stafford on bond claims (2.20); Correspondence with M. Zeiss regarding bond claims (0.20). | 2.90 | $2,288.10 |
| 09/11/20 | Hena Vora | 210 | Draft litigation update e-mail for 9/11/2020 (0.40). | 0.40 | $315.60 |
| 09/11/20 | Alexandra V. Bargoot | 210 | Perform final review and check of omnibus objections to be filed (0.90); E-mails with L. Stafford and A. Monforte regarding last edits to objections (0.20); E-mails with D. McPeck and O. Adejobi regarding actions items related to ACR and ADR procedures and deadlines (0.80); Call with R. Philbin regarding ADR tracking (0.30). | 2.20 | $1,735.80 |
| 09/11/20 | Alexandra V. Bargoot | 210 | Call with led by Alvarez Marsal and L. Stafford regarding ADR and ACR action items and next set of omnibus objections (0.50); Review, revise, and circulate notes from call to L. Stafford and Proskauer call participants (0.20). | 0.70 | $552.30 |
| 09/11/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.80 | $631.20 |
| 09/11/20 | Lucy Wolf | 210 | Communications with deadlines team regarding various case deadlines, including Mattos v. Carrau case (0.30); Call with L. Silvestro regarding Mattos v. Carrau case (0.10); Communications with litigation chart team regarding Mattos v. Carrau case information (0.30). | 0.70 | $552.30 |
| 09/11/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: Judge Swain order on UCC motion to terminate PREPA Rule 9019 motion adjourning hearing on UCC motion until September progress report (0.20); Governor commentary on debt restructuring for Commonwealth and PREPA by year-end (0.20). | 0.40 | $315.60 |
| 09/11/20 | Julia D. Alonzo | 210 | Conference with B. Rosen, M. Dale, J. Esses, and L. Stafford regarding status of confirmation plan data room (0.50). | 0.50 | $394.50 |
| 09/11/20 | Jonathan E. Richman | 210 | Review new decisions from Title III court in connection with issues raised in various other cases. | 0.60 | $473.40 |
| 09/11/20 | Martin J. Bienenstock | 210 | Prepare for oral argument on summary judgment motions dismissing monolines' secured claims v CW and HTA. | 7.40 | $5,838.60 |
| 09/11/20 | Timothy W. Mungovan | 210 | Review e-mail from B. Rosen to N. Jaresko concerning discussions with creditors relating to PSA (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                                  Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 40 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/11/20 | Michael A. Firestein | 210 | Telephone conference with L. Rappaport on preemption outline strategy materials (0.20); Review AAFAF materials and draft e-mail to B. Rosen on impact regarding UCC urgent motion concerning Commonwealth and PREPA (0.20); Draft e-mail to E. Barak and other bankruptcy colleagues on outline strategy for use across all summary judgment motions (0.20); Review e-mail from B. Natbony on all summary judgment motion format issues (0.20); Draft strategic e-mail to M. Bienenstock on request for hearing issues (0.50); Telephone conference with T. Mungovan on strategy across all summary judgment motions (0.20); Telephone conference with L. Rappaport on strategy regarding Monolines' hearing request (0.20). | 1.70 | $1,341.30 |
| 09/11/20 | Lary Alan Rappaport | 210 | Revise draft memorandum for preparation for oral argument in CCDA, HTA and PRIFA summary judgment motions (2.70); E-mails M. Firestein, M. Triggs and D. Munkittrick, E. Barak, J. Levitan, D. Desatnik, E. Stevens, C. Kass regarding same (0.50); Conferences with M. Firestein regarding same (0.40); Conference with M. Triggs regarding same (0.10); Review e-mails W. Natbony, M. Firestein regarding monolines surreplies, meet and confer on informational motion to submit motions for summary judgment on papers without oral argument (0.20); Conference with M. Firestein regarding same (0.20). | 4.10 | $3,234.90 |
| 09/11/20 | Paul Possinger | 210 | Review needed revisions to agenda (0.20); E-mail to M. Volin regarding same (0.10). | 0.30 | $236.70 |
| 09/11/20 | Laura Stafford | 210 | E-mails with J. Herriman, T. DiNatale regarding ADR and ACR implementation (0.40). | 0.40 | $315.60 |
| 09/11/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.10); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.20 | $946.80 |
| 09/11/20 | Laura Stafford | 210 | Call with B. Rosen, M. Dale, J. Alonzo, J. Esses, et al. regarding dataroom (0.50). | 0.50 | $394.50 |
| 09/11/20 | Laura Stafford | 210 | Call with Alvarez Marsal, A. Bargoot, P. Fishkind, J. Sosa regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 09/11/20 | Laura Stafford | 210 | E-mails with A. Bargoot, A. Monforte, et al. regarding claim objections (0.60). | 0.60 | $473.40 |
| 09/11/20 | Laura Stafford | 210 | E-mails with J. Pardun, J. Sosa, A. Bargoot, et al. regarding claims reconciliation (0.70). | 0.70 | $552.30 |
| 09/11/20 | Jeffrey W. Levitan | 210 | Teleconference E. Barak, review outlines of appropriations and preemption analyses (0.50); Review committee reply regarding GO objection (0.20). | 0.70 | $552.30 |
| 09/12/20 | Jeffrey W. Levitan | 210 | Review comments to hearing agenda and related e-mails, review e-mails regarding summary judgment , teleconference E. Barak regarding summary judgment. | 0.40 | $315.60 |
| 09/12/20 | Paul Possinger | 210 | Review court comments on 9/16 agenda. | 0.40 | $315.60 |
| 09/12/20 | Lary Alan Rappaport | 210 | Review draft section outlines for oral argument on CCDA, HTA and PRIFA summary judgment motions (0.60); Review comments and related e-mails from M. Firestein, J. Roche and M. Triggs (0.30). | 0.90 | $710.10 |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/20 | Michael A. Firestein | 210 | Review and draft e-mail to C. Kass on Monolines' issues regarding argument (0.20). | 0.20 | $157.80 |
| 09/12/20 | Marc Palmer | 210 | Review and analyze e-mails L. Stafford and P. Fishkind e-mails regarding December omnibus objections (0.30); Review, analyze, and track recently filed omnibus objection responses on behalf of Title III debtors (1.10). | 1.40 | $1,104.60 |
| 09/12/20 | Elliot Stevens | 210 | E-mails with M. Triggs, others, relating to revenue bond summary judgment surreplies (0.10). | 0.10 | $78.90 |
| 09/12/20 | Yena Hong | 210 | Draft and revise daily litigation tracker chart. | 1.30 | $1,025.70 |
| 09/12/20 | Brian S. Rosen | 210 | Review L. Stafford memorandum regarding GO priority/court allocation (0.10); Memorandum to L. Stafford regarding same (0.10); Memorandum to L. Stafford regarding hearing rule (0.10). | 0.30 | $236.70 |
| 09/13/20 | Brian S. Rosen | 210 | Review informative motion memorandum regarding GO priority (0.20); Memorandums to L. Stafford regarding same (0.10). | 0.30 | $236.70 |
| 09/13/20 | Yena Hong | 210 | Draft and revise daily litigation tracker chart. | 1.00 | $789.00 |
| 09/13/20 | Erica T. Jones | 210 | E-mail with H. Vora and B. Gottlieb regarding deadlines and calendars (0.30). | 0.30 | $236.70 |
| 09/13/20 | Hena Vora | 210 | Draft litigation update e-mail for 9/13/2020 (0.30). | 0.30 | $236.70 |
| 09/13/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.60 | $473.40 |
| 09/13/20 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 09/13/20 | Michael A. Firestein | 210 | Draft strategic correspondence to M. Bienenstock on approach to Monolines' argument proposal (0.30); Draft e-mail to L. Rappaport on opposition to informative motion including multiple e-mails on same (0.30); Draft e-mail to Monolines on argument proposal (0.20); Review deadline chart and prepare for partner call on strategy for all Commonwealth adversaries (0.20); Draft e-mail across all summary judgment teams on surreply response strategy (0.20). | 1.20 | $946.80 |
| 09/13/20 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, M. Bienenstock, W. Natbony regarding response to monolines' meet and confer, anticipated informative motion on oral argument on summary judgment motions (0.20); Conferences with M. Firestein regarding same, draft opposition (0.30); E-mails with M. Firestein, D. Munkittrick regarding draft opposition to informative motion, revisions, surreply and informative motion (0.40); E-mails with S. Cooper, J. Anderson regarding replies in support of monolines' Rule 56(d) request (0.10); Conferences with M. Firestein regarding monolines' surreplies, informative motion, opposition to informative motion, preparation for oral argument (0.30). | 1.30 | $1,025.70 |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: UCC reply in support of motion to lift stay to allow challenge to GO priority (0.80); UCC objection to magistrate's order regarding discovery regarding motion to terminate Rule 9019 motion on PREPA (0.60); ERS/Board memorandum in support of motion for summary judgment opposing bondholder attempts to get access to ERS assets (1.10). | 2.50 | $1,972.50 |
| 09/13/20 | Scott P. Cooper | 210 | Review replies in support of monolines' Rule 56(d) request and e-mails with M. Firestein, L. Rappaport and J. Anderson regarding same (0.10). | 0.10 | $78.90 |
| 09/13/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (1.10). | 1.10 | $867.90 |
| 09/14/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.80). | 0.80 | $631.20 |
| 09/14/20 | Seetha Ramachandran | 210 | Weekly partners call. | 0.90 | $710.10 |
| 09/14/20 | Seth H. Victor | 210 | E-mails with L. Wolf regarding daily litigation tracker. | 0.10 | $78.90 |
| 09/14/20 | Peter J. Eggers | 210 | Review and analyze proposed memorandum of understanding between Board and PRHIA regarding sharing of health care data (0.60); Continue to review correspondence regarding implementation of privacy and security policies (0.20). | 0.80 | $631.20 |
| 09/14/20 | Mark Harris | 210 | Weekly partner call. | 0.90 | $710.10 |
| 09/14/20 | Matthew A. Skrzynski | 210 | Participate in team update call with B. Rosen and others discussing case updates and status. | 0.50 | $394.50 |
| 09/14/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines on litigation matters (0.90); Participate in bi-weekly conference call with restructuring team regarding work/analysis/strategy (0.50). | 1.40 | $1,104.60 |
| 09/14/20 | Daniel Desatnik | 210 | Weekly coordination call with O'Neill (partial attendance) (0.30); Bi-weekly coordination call with B. Rosen and others (0.50). | 0.80 | $631.20 |
| 09/14/20 | Steve Ma | 210 | Attend call with Proskauer restructuring team regarding case updates. | 0.50 | $394.50 |
| 09/14/20 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly restructuring update meeting. | 0.50 | $394.50 |
| 09/14/20 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly update meetings with litigation partners. | 0.90 | $710.10 |
| 09/14/20 | Ehud Barak | 210 | Participate in weekly litigation partners call (0.90); Follow-up call with P. Possinger (0.20). | 1.10 | $867.90 |
| 09/14/20 | Marc E. Rosenthal | 210 | Weekly litigation call. | 0.90 | $710.10 |
| 09/14/20 | Scott P. Cooper | 210 | Participate in weekly litigation partners call regarding update on all matters (0.90). | 0.90 | $710.10 |
| 09/14/20 | Paul Possinger | 210 | Weekly litigation update call (0.90); Call with Board advisor regarding best interest analysis (0.40); Review Commonwealth status report (0.50); Weekly update call with O'Neill (0.60); Update call with restructuring team (0.50); Review notice of withdrawal for M. Zerjal (0.20). | 3.10 | $2,445.90 |
| 09/14/20 | Laura Stafford | 210 | Participate in weekly litigation update call (0.90). | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161900

0002 PROMESA TITLE III: COMMONWEALTH                                                            Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in litigation call regarding pending matters (0.90); Telephone conference E. Barak regarding ERS, revenue bond issues , review scheduling order, review and revise hearing agenda, review draft informative motion response (0.50). | 1.60 | $1,262.40 |
| 09/14/20 | Matthew H. Triggs | 210 | Attend portion of morning call for purposes of reviewing two-week calendar. | 0.60 | $473.40 |
| 09/14/20 | Kevin J. Perra | 210 | Review deadline charts. | 0.20 | $157.80 |
| 09/14/20 | Michael T. Mervis | 210 | Weekly litigation call. | 0.90 | $710.10 |
| 09/14/20 | Laura Stafford | 210 | Call with J. Herriman, J. Sosa, T. DiNatale, et al. regarding claims reconciliation (0.60). | 0.60 | $473.40 |
| 09/14/20 | Laura Stafford | 210 | Participate in restructuring group update call (0.50). | 0.50 | $394.50 |
| 09/14/20 | Laura Stafford | 210 | E-mails with A. Bargoot, J. Sosa, P. Fishkind, et al. regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 09/14/20 | Laura Stafford | 210 | Call with A. Bargoot, P. Fishkind, J. Sosa, A. Deming, M. Rochman, M. Palmer regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 09/14/20 | Stephen L. Ratner | 210 | Partner coordination call (0.90); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.90 | $1,499.10 |
| 09/14/20 | Ralph C. Ferrara | 210 | Teleconference with T. Singer requesting materials filed in preparation for 9/16 omnibus hearing (0.10); Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: ERS bondholders motion for partial summary judgment on ultra vires issue regarding claim invalidity of ERS bonds, memorandum of law and supporting declarations (0.40); ERS bondholder memorandum in support of summary judgment on ultra vires issues and proceedings and addendum of Puerto Rico statutes and government retirement provisions (1.60); Amendment of the retirement systems (0.20); ERS statement of motion for amendment of ERS programs (0.80); UCC statement of undisputed facts supporting motion for summary judgment on ultra vires issues (0.80); ERS bondholder statement of undisputed facts in support of motion for partial summary judgment on ultra vires issues (0.70); BNY Mellon motion for summary judgment regarding ultra vires challenge (0.90). | 5.50 | $4,339.50 |
| 09/14/20 | Martin J. Bienenstock | 210 | Participate in Proskauer litigation coordination meeting. | 0.90 | $710.10 |
| 09/14/20 | Jonathan E. Richman | 210 | Participate in weekly update call on all matters. | 0.90 | $710.10 |
| 09/14/20 | Julia D. Alonzo | 210 | Participate in weekly litigation status call. | 0.90 | $710.10 |
| 09/14/20 | Guy Brenner | 210 | Review two-week deadline chart (0.10); Attend weekly partner call (0.90). | 1.00 | $789.00 |
| 09/14/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 09/14/20 | Timothy W. Mungovan | 210 | Prepare for call with litigation and restructuring lawyers by reviewing all deadlines and events (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/20 | Timothy W. Mungovan | 210 | Call with litigation and restructuring lawyers to review all deadlines and events (0.80). | 0.80 | $631.20 |
| 09/14/20 | Lary Alan Rappaport | 210 | Review calendars in preparation for weekly restructuring and litigation WebEx regarding schedule, deadlines, tasks, issues, analysis and strategy (0.10); Participate in weekly restructuring and litigation WebEx regarding schedule, deadlines, tasks, issues, analysis and strategy (0.90); Review joint informative motion regarding argument at September 16-17, 2020 hearing on urgent motion of official committee of unsecured creditors to lift stay to allow committee to pursue objection to GO priority (0.10); Review current draft agenda for omnibus hearing (0.10). | 1.20 | $946.80 |
| 09/14/20 | Lary Alan Rappaport | 210 | Review order setting briefing schedule for monolines' informative motion regarding CCDA, HTA and PREPA revenue bond adversary proceeding summary judgment hearing (0.10); E-mails with D. Munkittrick, M. Firestein, M. Bienenstock regarding draft response to same (0.30); Review and revise draft response to monolines' informative motion regarding CCDA, HTA and PREPA revenue bond adversary proceeding summary judgment hearing (2.00); Conferences with M. Firestein regarding response to monolines' informative motion about CCDA, HTA and PREPA revenue bond adversary proceeding summary judgment hearing (0.20); E-mails with H. Bauer, D. Perez, C. Garcia regarding filing response to informative motion for CCDA, HTA and PREPA revenue bond adversary proceeding summary judgment hearing (0.20); Conferences with M. Firestein regarding preparation of outlines, surreply tables for oral argument for CCDA, HTA and PREPA revenue bond adversary proceeding summary judgment hearing (0.30); Conference with D. Munkittrick regarding same (0.20); Draft surreply table for CCDA, HTA and PREPA revenue bond adversary proceeding hearing (4.00). | 7.30 | $5,759.70 |
| 09/14/20 | Michael A. Firestein | 210 | Conference call with all partners on strategy for all Commonwealth adversaries (0.90); Draft multiple e-mails to A. Monforte on M. Bienenstock's needs to prepare for hearing (0.30); Various telephone conferences with L. Rappaport on preemption argument issues across all summary judgment motions (0.30); Draft multiple strategic e-mails to all summary judgment teams on argument strategy based on surreplies (0.20). | 1.70 | $1,341.30 |
| 09/14/20 | Lucy Wolf | 210 | Review daily litigation chart entries (0.30); Communications with S. Victor, Y. Hong, and L. Stafford concerning updates to litigation chart (0.30). | 0.60 | $473.40 |
| 09/14/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of September 14 and 21. | 0.80 | $631.20 |
| 09/14/20 | Lucy Wolf | 210 | Follow-up from Puerto Rico partner call with pending deadline issues. | 0.20 | $157.80 |
| 09/14/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/14/20 | Alexandra V. Bargoot | 210 | Begin update of annotated chronology regarding document preservation (2.00); E-mail L. Stafford regarding December omnibus objection deadlines (0.30); Call led by L. Stafford regarding omnibus objections and claims (0.40). | 2.70 | $2,130.30 |
| 09/14/20 | Corey I. Rogoff | 210 | Correspond with J. Alonzo and L. Wolf regarding orders in Title III cases (0.10); Review and summarize substantive orders in preparation for confirmation hearing, per J. Alonzo (0.60). | 0.70 | $552.30 |
| 09/14/20 | John E. Roberts | 210 | Attend weekly litigation partnership meeting. | 0.90 | $710.10 |
| 09/14/20 | Hena Vora | 210 | Draft litigation update e-mail for 9/14/2020 (0.20). | 0.20 | $157.80 |
| 09/14/20 | Peter Fishkind | 210 | Internal claims team call with L. Stafford regarding claims reconciliation process (0.20); Teleconference with M. Palmer regarding bond claim reconciliation (0.50); E-mail to Alvarez Marsal regarding no address bond claims (0.10); E-mail with analysis for L. Stafford regarding bond claim reconciliation (0.20); Review of M. Zeiss work product on bond claims (0.40). | 1.40 | $1,104.60 |
| 09/14/20 | Erica T. Jones | 210 | E-mail L. Wolf regarding litigation charts (0.10); Review and revise litigation chart entries as of September 14 (1.60). | 1.70 | $1,341.30 |
| 09/14/20 | Marc Palmer | 210 | Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, P. Fishkind, M. Rochman, J. Sosa, and A. Deming (0.30); Phone call with P. Fishkind regarding December omnibus objections (0.50); Review and analyze M. Zeiss's spreadsheet regarding claims for inclusion in December omnibus objections (0.90). | 1.70 | $1,341.30 |
| 09/14/20 | Matthew I. Rochman | 210 | Weekly partners and senior counsel telephone conference on upcoming deadlines in Puerto Rico litigations. | 0.90 | $710.10 |
| 09/14/20 | Megan R. Volin | 210 | Bi-weekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.50 | $394.50 |
| 09/14/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 1.20 | $946.80 |
| 09/14/20 | Elliot Stevens | 210 | Conference with T. Mungovan, others, relating to case updates and developments (0.90). | 0.90 | $710.10 |
| 09/14/20 | Elliot Stevens | 210 | E-mails with M. Firestein, M. Triggs, others, relating to summary judgment motions (0.20). | 0.20 | $157.80 |
| 09/14/20 | Elliot Stevens | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 09/14/20 | Brian S. Rosen | 210 | Conference call with restructuring team regarding open issues/updates (0.50). | 0.50 | $394.50 |
| 09/14/20 | Brian S. Rosen | 210 | Conference call with Proskauer litigation team regarding open matters/assignments (0.70). | 0.70 | $552.30 |
| 09/15/20 | Elliot Stevens | 210 | Conference with M. Firestein, others, relating to preparation for summary judgment hearing (0.70). | 0.70 | $552.30 |
| 09/15/20 | Elliot Stevens | 210 | E-mails with T. Singer, others, relating to pro hac vice motion (0.10). | 0.10 | $78.90 |
| 09/15/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 1.90 | $1,499.10 |
| 09/15/20 | Megan R. Volin | 210 | Compile pleadings for omnibus hearing for M. Bienenstock. | 0.50 | $394.50 |

33260 FOMB                                                                                          Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                                      Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/20 | Marc Palmer | 210 | Review, analyze, and track claimants' responses to omnibus objections (0.50); E-mail with M. Zeiss and P. Pint regarding mailed omnibus objections responses (0.30). | 0.80 | $631.20 |
| 09/15/20 | Erica T. Jones | 210 | E-mail with Y. Hong regarding litigation update as of September 14 (0.10); Review and revise disclosure statement entries regarding same (0.20). | 0.30 | $236.70 |
| 09/15/20 | Hena Vora | 210 | Draft litigation update e-mail for 9/15/2020 (0.40). | 0.40 | $315.60 |
| 09/15/20 | Corey I. Rogoff | 210 | Correspond with V. Maldonado regarding Board correspondence with San Sebastian (0.20); Correspond with G. Brenner regarding Board correspondence with San Sebastian (0.10); Review Board correspondence with San Sebastian (0.90). | 1.20 | $946.80 |
| 09/15/20 | Alexandra V. Bargoot | 210 | E-mail to Alvarez Marsal regarding December omnibus objection schedule (0.10); E-mails with Prime Clerk, L. Stafford, and Alvarez Marsal regarding claims in ACR (0.40). | 0.50 | $394.50 |
| 09/15/20 | James Anderson | 210 | Teleconference with M. Firestein, E. Barak, and team regarding oral argument preparation across all summary judgment motions. | 0.70 | $552.30 |
| 09/15/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 1.40 | $1,104.60 |
| 09/15/20 | Lucy Wolf | 210 | Communications with B. Gottlieb regarding deadlines questions. | 0.30 | $236.70 |
| 09/15/20 | Michael A. Firestein | 210 | Prepare for summary judgment team call across all motions for argument strategy preparation (0.30); Conference call with all Proskauer summary judgment teams on surreply rebuttal tables for argument (0.70); Review and draft e-mail to M. Dale regarding new Board member materials (0.20); Review and draft multiple e-mails to J. Anderson and review of 56(d) submissions by Monolines for argument strategy (0.30). | 1.50 | $1,183.50 |

33260 FOMB                                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/20 | Lary Alan Rappaport | 210 | Participate in WebEx with M. Firestein, M. Triggs, C. Kass, S. Cooper, J. Levitan, E. Barak, J. Roche, D. Munkittrick, M. Rochman, E. Stevens, D. Desatnik and J. Anderson regarding preparation of memoranda for oral argument on summary judgment motions in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.70); E-mails with G. Miranda, M. Firestein regarding filing of response to monolines' informative motion regarding oral argument on summary judgment motions in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.10); Review monolines' reply regarding informative motion about oral argument on summary judgment motions in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.10); Conference with M. Firestein regarding same (0.10); Review Order on monolines' informative motion and related e-mail with M. Bienenstock, M. Firestein, E. Barak, J. Levitan, C. Kass (0.10); Conference with M. Firestein regarding same (0.10); E-mails with D,. Munkittrick, D. Desatnik regarding memorandum for oral argument on summary judgment motions in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.20); Preparation of memorandum for oral argument on summary judgment motions in CCDA, HTA and PRIFA revenue bond adversary proceedings (6.50); Conferences with M. Firestein regarding oral argument, strategy on summary judgment motions in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.30). | 8.20 | $6,469.80 |
| 09/15/20 | Martin J. Bienenstock | 210 | Identify key issues to raise at oral argument of summary judgment motions and listed key facts and legal issues for each issue. | 8.30 | $6,548.70 |

33260 FOMB                                                                      Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues in preparation for omnibus hearing: Environmental Advocacy Group by intervention joinder to UTIER motion for order to pay administrative expenses regarding PREPA transmission and distribution system (0.70); Government parties' objection to UCC and Fuel line lenders and UTIER regarding administrative expense motion (0.40); Stipulation and order on discovery of PREPA administrative expense regarding Luma (0.50); Medcentro motion for stay relief regarding collection of "wrap around" payments (0.60); Response of Commonwealth to Medcentro motion for stay relief regarding collection of "wrap around" payments (0.60); Response of Commonwealth to Medcentro lift stay motion (0.40); Efron Dorado lift stay motion regarding PREPA electric power service account and complaint (0.40); PREPA reply to Efron Dorado stay relief motion (0.30); Agenda for 9/16 hearing (0.20); US opposition to UTIER leave to file second amended complaint and motion to dismiss including constitutional takings claims (1.10); Sur reply of Ambac/Assured/FGI in furtherance of opposition to Board motion for partial summary judgment seeking to disallow PRIFA bond claims (0.90); Ambac/Assured response to Board Rule 56(D) opposition regarding "slept on their rights" (0.50); Ambac/Assured/BNY Mellon sur reply in opposition to Board motion for summary judgment disallowing CCDA bonds regarding pledged hotel taxes (1.00); Sur reply of Assured/Ambac/NTFG to reply Board motion for partial summary judgment for allowed defaults under Excise Tax Statutes (1.10); Ambac response to objections of Commonwealth/Board and requested stay of motion to dismiss summary judgment motion (HTA bonds) (0.70). | 9.40 | $7,416.60 |
| 09/15/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.10); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.20 | $946.80 |
| 09/15/20 | Colin Kass | 210 | Teleconference with M. Firestein and team regarding hearing preparation (0.70). | 0.70 | $552.30 |
| 09/15/20 | Matthew H. Triggs | 210 | Call with M. Firestein regarding hearing outlines and tables for upcoming summary judgment oral argument. | 0.70 | $552.30 |
| 09/15/20 | Jeffrey W. Levitan | 210 | Review statute, e-mails with E. Barak, hearing status reports, informative motion reply and order (0.50); Review issues lists to prepare for team call (0.30); Participate in teleconference with M. Firestein and team regarding summary judgment hearing preparation (0.70); Review outline for portion of summary judgment hearing (0.30); Teleconference with E. Barak and team regarding surreply rebuttal (2.10). | 3.90 | $3,077.10 |

33260 FOMB                                                                          Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                  Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/20 | Scott P. Cooper | 210 | Call with M. Firestein, L. Rappaport, M. Triggs, C. Kass, J. Levitan, E. Barak, J. Roche, D. Munkittrick, M. Rochman, E. Stevens, D. Desatnik and J. Anderson regarding preparation for oral argument on summary judgment motions in CCDA, HTA and PRIFA proceedings (0.70); Analysis regarding same (0.20). | 0.90 | $710.10 |
| 09/15/20 | Paul Possinger | 210 | Review status reports for 9/16 omnibus hearing (0.50); E-mails with M. Volin regarding updated agenda (0.10). | 0.60 | $473.40 |
| 09/15/20 | David A. Munkittrick | 210 | Strategy call with M. Firestein and team discussing preparation for oral argument on summary judgment (0.70). | 0.70 | $552.30 |
| 09/15/20 | Daniel Desatnik | 210 | Call with M. Firestein and others to discuss preparation for revenue bond adversary proceedings (0.70); Call with E. Barak and others regarding same (1.50) (partial attendance). | 2.20 | $1,735.80 |
| 09/15/20 | Ehud Barak | 210 | Prepare for call on revenue bond summary judgment motions (0.70); Call with restructuring team regarding same (2.00); Review and revise riders and conduct research (4.60). | 7.30 | $5,759.70 |
| 09/15/20 | Jennifer L. Roche | 210 | Conference with M. Firestein and revenue bond teams regarding surreplies and strategy for oral argument. | 0.70 | $552.30 |
| 09/15/20 | Peter J. Eggers | 210 | Continue to review the Board and PRHIA memorandum of understanding for privacy and security requirements (0.30); Begin draft of the privacy policies and procedures to comply with the PRHIA memorandum of understanding (1.80). | 2.10 | $1,656.90 |
| 09/15/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (1.00). | 1.00 | $789.00 |
| 09/16/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (2.30). | 2.30 | $1,814.70 |
| 09/16/20 | Peter J. Eggers | 210 | Continue to review and analyze the Board and PRHIA memorandum of understanding (0.30); Continue to draft the privacy policies and procedures to comply with same (2.40); Begin draft of security policies and procedures required to comply with the PRHIA memorandum of understanding (1.10). | 3.80 | $2,998.20 |
| 09/16/20 | Ehud Barak | 210 | Review draft of arguments outline and rebuttal tables in connection with summary judgment hearing. | 6.80 | $5,365.20 |
| 09/16/20 | Ryan P. Blaney | 210 | Review and revise HIPAA privacy policies for compliance with MOU. | 2.00 | $1,578.00 |
| 09/16/20 | Laura Stafford | 210 | E-mails with A. Bargoot, M. Zeiss, J. Herriman, J. Berman, et al. regarding claims reconciliation (1.40). | 1.40 | $1,104.60 |
| 09/16/20 | Jeffrey W. Levitan | 210 | E-mail with T. Mungovan regarding Marrero action (0.10); E-mails with E. Barak, M. Firestein regarding hearing outlines (0.40); Edit argument summary for summary judgment hearing (0.80); Review summary judgment hearing order (0.10); Review rebuttal table for summary judgment hearing (0.90). | 2.30 | $1,814.70 |
| 09/16/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.00); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.10 | $867.90 |
| 09/16/20 | Guy Brenner | 210 | Review letter regarding EDB loan sale and analyze issues raised by same. | 0.30 | $236.70 |

33260 FOMB

Invoice 190161900

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/16/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock, E. Barak, B. Rosen, M. Firestein, M. Dale, H. Waxman, and G. Brenner regarding EBD and plaintiffs' letter to Board (0.50). | 0.50 | $394.50 |
| 09/16/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman and J. El Koury regarding proposed witness interview of N. Jaresko (0.40). | 0.40 | $315.60 |
| 09/16/20 | Lary Alan Rappaport | 210 | Preparation and revision of preemption surreply table for oral argument on summary judgment in CCDA, HTA and PRIFA motions for partial summary judgment (3.00); Conferences with M. Firestein regarding same (0.30); Review E. Stevens comments to HTA surreply (0.10); Review defendants' HTA, PRIFA supplemental exhibits and Rule 56(d) replies (0.50); E-mails with D. Munkittrick, D. Desatnik and M. Firestein regarding defendants' supplemental exhibits and PRIFA Rule 56(d) reply (0.30); Review draft PRIFA oral argument outline (0.30); E-mails with D. Munkittrick, E. Kline and P. Fishkind regarding same (0.20); Review procedures order for motion for summary judgment hearing, related e-mails with M. Firestein, M. Triggs, M. Bienenstock, E. Barak, C. Kass regarding same (0.10); E-mails with E. Barak, M. Firestein, E. McKeen, A. Pavel, P. Friedman regarding preparation for oral argument on CCDA, HTA and PRIFA revenue bond summary judgment motions (0.10). | 4.90 | $3,866.10 |
| 09/16/20 | Michael A. Firestein | 210 | Telephone conference with L. Rappaport on strategy for argument (0.20); Telephone conference with B. Rosen on post-omnibus strategy in light of rulings (0.30); Telephone conference with L. Rappaport on outline revisions (0.20); Review correspondence from plaintiff's lawyer on BDE claim (0.20); Telephone conference with E. Barak on strategy across all summary judgment motions (0.20). | 1.10 | $867.90 |
| 09/16/20 | Lucy Wolf | 210 | Communications with deadlines team regarding deadlines questions. | 0.30 | $236.70 |
| 09/16/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.90 | $710.10 |
| 09/16/20 | Alexandra V. Bargoot | 210 | Call with R. Philbin and D. Ostrovskiy regarding ADR deadline calculations (0.30); Prepare for same call (0.20); Draft e-mail to L. Stafford explaining timetable for January omnibus objections and share with A. Monforte (0.40); Calculate deadlines for ADR and ACR and e-mail with explanations to L. Stafford and paralegals (1.00); Follow-up e-mails regarding same (0.30). | 2.20 | $1,735.80 |
| 09/16/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan regarding Board correspondence with San Sebastian (0.20); Correspond with V. Maldonado regarding Board correspondence with San Sebastian (0.10); Review Board correspondence with San Sebastian (0.40). | 0.70 | $552.30 |
| 09/16/20 | Hena Vora | 210 | Draft litigation update e-mail for 9/16/2020 (0.40). | 0.40 | $315.60 |
| 09/16/20 | Peter Fishkind | 210 | Correspondence with M. Palmer regarding bond claim reconciliation (0.20). | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161900

0002 PROMESA TITLE III: COMMONWEALTH

Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/16/20 | Marc Palmer | 210 | Review and compile omnibus objection mailed responses in advance of transmitting them to Alvarez Marsal (0.40); Review and analyze e-mail L. Stafford e-mail concerning omnibus hearing and upcoming informative motion (0.20). | 0.60 | $473.40 |
| 09/16/20 | Matthew I. Rochman | 210 | Telephone conference with M. Triggs regarding arguments for hearing outlines in revenue bond adversary proceeding (0.20); Research issues for hearing outlines in revenue bond adversary proceedings (2.00); Correspondence to M. Triggs regarding research (0.20). | 2.40 | $1,893.60 |
| 09/16/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 2.10 | $1,656.90 |
| 09/16/20 | Elliot Stevens | 210 | E-mails with T. Mungovan, others, relating to UCC v. Catesby issues (0.10). | 0.10 | $78.90 |
| 09/17/20 | Elliot Stevens | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.70). | 0.70 | $552.30 |
| 09/17/20 | Javier Sosa | 210 | Review claims tracking spreadsheet and related projects ahead of discussion with C. Cordova-Perdoza on managing team going forward. | 1.00 | $789.00 |
| 09/17/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 0.70 | $552.30 |
| 09/17/20 | Megan R. Volin | 210 | Bi-weekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.40 | $315.60 |
| 09/17/20 | Brian S. Rosen | 210 | Proskauer team call regarding open matters (0.60). | 0.60 | $473.40 |
| 09/17/20 | Erica T. Jones | 210 | E-mail B. Gottlieb regarding deadlines charts. | 0.10 | $78.90 |
| 09/17/20 | Marc Palmer | 210 | Review, analyze, and track claimants' responses to omnibus objections (0.90); Review and analyze portion of omnibus hearing transcript regarding claim objections (0.20); E-mail with Alvarez Marsal regarding responses to omnibus objections (0.40); Prepare table concerning omnibus objection responses in support of informative motion (1.20); Draft notice of presentment of order dismissing claims of non-responding claimants (4.20). | 6.90 | $5,444.10 |
| 09/17/20 | Peter Fishkind | 210 | Preparation of bond claim groupings for omnibus objections (0.30). | 0.30 | $236.70 |
| 09/17/20 | Hena Vora | 210 | Draft litigation update e-mail for 9/17/2020 (1.30). | 1.30 | $1,025.70 |
| 09/17/20 | Corey I. Rogoff | 210 | Review potential Board correspondence with the Commonwealth regarding San Sebastian (0.20). | 0.20 | $157.80 |
| 09/17/20 | Corey I. Rogoff | 210 | Review materials regarding New Fortress (0.20); Correspond with G. Brenner regarding potential Board litigation (0.10); Attend call with G. Brenner regarding potential Board litigation (0.20); Review prior correspondence with potential opposing counsel regarding potential Board litigation (0.30); Review Board policies (0.40); Review PROMESA regarding potential Board litigation (0.30); Draft legal analysis regarding potential Board litigation (0.20). | 1.70 | $1,341.30 |
| 09/17/20 | Alexandra V. Bargoot | 210 | Analyze information shared by DOJ regarding cases underlying claims and draft follow-up questions (1.70); Call regarding same with L. Stafford (0.70); Draft follow up memoranda to Alvarez Marsal regarding same (2.20). | 4.60 | $3,629.40 |
| 09/17/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.70 | $552.30 |
| 09/17/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190161900

0002 PROMESA TITLE III: COMMONWEALTH

Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/17/20 | Michael A. Firestein | 210 | Review and draft e-mails to and from L. Rappaport on rebuttal table (0.30); Review court order on UCC Motion regarding GO priority (0.10); Confer with E. Barak on argument strategy for oral argument (0.70); Additional conference with same regarding same (0.20); Telephone conference with C. Kass on oral argument strategy (0.20); Various telephone conferences with L. Rappaport on oral argument strategy for summary judgement (0.50); Research oral argument outline issues (0.50); Various telephone conferences with M. Triggs on outline of argument across all motions (0.40); Draft outline multiple summary judgment issues across all motions (0.30); Conference call with Proskauer and O'Melveny on summary judgment argument strategy (0.70); Research issues for summary judgment hearing across all motions (0.40). | 4.30 | $3,392.70 |
| 09/17/20 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding outlines, tables, surreplies, cases, strategy for oral argument on summary judgment motions in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.70); E-mails with M. Firestein, J. Levitan, M. Bienenstock, E. Barak, M. Triggs, D. Munkittrick, C. Kass, S. Cooper, J. Anderson regarding same (0.50); Review cases for hearing on summary judgment motions in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.30); Conference with M. Firestein, J. Levitan, E. Barak, C. Kass, P. Friedman, E. McKeen, A. Pavel regarding surreplies, cases, strategy for oral argument on summary judgment motions in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.90); Review surreplies, prepare and revise outlines, table for oral argument on summary judgment motions in CCDA, HTA and PRIFA revenue bond adversary proceedings (7.00). | 9.40 | $7,416.60 |
| 09/17/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman, C. Rogoff, and G. Brenner regarding correspondence from counsel to plaintiffs/obligors concerning Economic Development Bank (0.20). | 0.20 | $157.80 |
| 09/17/20 | Timothy W. Mungovan | 210 | E-mails with J. El Koury regarding correspondence from counsel to plaintiffs/obligors concerning Economic Development Bank (0.20). | 0.20 | $157.80 |
| 09/17/20 | Timothy W. Mungovan | 210 | E-mails with J. Alonzo and L. Stafford regarding compiling information for new Board members (0.30). | 0.30 | $236.70 |
| 09/17/20 | Timothy W. Mungovan | 210 | E-mails with N. Jaresko regarding witness interview (0.20). | 0.20 | $157.80 |
| 09/17/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman regarding witness interview (0.20). | 0.20 | $157.80 |
| 09/17/20 | Timothy W. Mungovan | 210 | Call with H. Waxman, C. Rogoff, and G. Brenner regarding correspondence from counsel to plaintiffs/obligors concerning Economic Development Bank (0.50). | 0.50 | $394.50 |
| 09/17/20 | Martin J. Bienenstock | 210 | Review more authorities from monolines' surreply briefs. | 3.80 | $2,998.20 |

33260 FOMB                                                              Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/20 | Guy Brenner | 210 | Assess options regarding EDB issue (0.20); Call with T. Mungovan and H. Waxman regarding issues regarding same (0.30); Strategize regarding PROMESA issues regarding same with C. Rogoff (0.20). | 0.70 | $552.30 |
| 09/17/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.70). | 0.70 | $552.30 |
| 09/17/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: Status report of AAFAF of Commonwealth's response to COVID-19 (0.20); Board/Commonwealth response and opposition to Ambac/Assured request to decide motion for summary judgment without oral argument (0.40); Ambac/Assured reply to Board/Commonwealth response and opposition to Ambac/Assured motion to decide summary judgment without oral argument (0.40); UCC complaint for injunction and declaratory relief against class action pending in Puerto Rico federal court (0.60); Biden recovery plan for Puerto Rico (0.20); Text of Judge Swain oral opinion on UCC motion to lift stay to pursue objections of GO priority (0.40); USA motion for stay pending appeal of permanent injunction on behalf of Puerto Rico resident regarding payment of federal benefits (supplemental security income, supplemental nutritional assistance and low income subsidy (0.20); Board response to 8/27 show cause order regarding Centro Peredisimo Investigativo (0.40); Board status report for 9/16 omnibus hearing (0.30); Impact of PROMESA and COVID-19 on bondholders risk section of draft preliminary offering of Puerto Rico Housing Finance Authority (0.70). | 3.80 | $2,998.20 |
| 09/17/20 | Martin J. Bienenstock | 210 | Review surreply briefs and read portion of cited authorities to prepare for oral argument. | 7.40 | $5,838.60 |
| 09/17/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing case administration and oversight for Title III cases (0.70); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.80 | $631.20 |
| 09/17/20 | Colin Kass | 210 | Teleconference with M. Firestein regarding oral argument allocation (0.30); Teleconference with O'Melveny regarding hearing preparation (1.00). | 1.30 | $1,025.70 |
| 09/17/20 | Jeffrey W. Levitan | 210 | E-mails with L. Rappaport regarding issues for summary judgment hearing (0.20); Participate in restructuring group call regarding pending matters (0.70); Revise outline of issues for summary judgment hearing (1.40); Teleconference and e-mails E. Barak regarding hearing outlines, surreply tables (0.40); E-mails M. Firestein regarding hearing outlines (0.20); Participate in call with P. Friedman and team regarding summary judgment hearing preparation (0.80); Review case law relating to arguments at summary judgment hearing (0.60); E-mails with M. Firestein and team, teleconference E. Barak regarding same (0.50). | 4.80 | $3,787.20 |

33260 FOMB                                                                Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/20 | Laura Stafford | 210 | Review and analyze claims for potential inclusion into ADR (0.30). | 0.30 | $236.70 |
| 09/17/20 | Laura Stafford | 210 | Call with A. Bargoot regarding claims for potential inclusion into ADR (0.80). | 0.80 | $631.20 |
| 09/17/20 | Laura Stafford | 210 | E-mails with J. Herriman regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 09/17/20 | Laura Stafford | 210 | Call with J. Berman regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 09/17/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 09/17/20 | Laura Stafford | 210 | Participate in restructuring update call (0.70). | 0.70 | $552.30 |
| 09/17/20 | Laura Stafford | 210 | E-mails with M. Palmer, A. Bargoot, et al. regarding claims reconciliation (1.20). | 1.20 | $946.80 |
| 09/17/20 | Paul Possinger | 210 | Update call with restructuring team. | 0.80 | $631.20 |
| 09/17/20 | Ehud Barak | 210 | Call with E. Stevens regarding revenue bond summary judgment motions (0.50); Review and revise the outline of argument and rebuttal tables (6.30); Discuss same with D. Desatnik (0.20); Call with M. Firestein regarding hearing preparation (0.70); Call with O'Melveny regarding same (0.80) Follow-up with M. Firestein regarding same (0.20); Follow-up with J. Levitan regarding same (0.20). | 8.90 | $7,022.10 |
| 09/17/20 | Ehud Barak | 210 | Participate in weekly restructuring team call. | 0.70 | $552.30 |
| 09/17/20 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly restructuring update meeting. | 0.70 | $552.30 |
| 09/17/20 | Steve Ma | 210 | Attend part of call with Proskauer team regarding case updates and next steps. | 0.50 | $394.50 |
| 09/17/20 | Daniel Desatnik | 210 | Bi-weekly team coordination call with B. Rosen and others (0.70); Follow-up call with E. Barak on revenue bond hearing preparation (0.20). | 0.90 | $710.10 |
| 09/17/20 | Peter J. Eggers | 210 | Research HIPAA security rules and regulations necessary to comply with the Board and PRHIA memorandum of understanding (0.80); Finalize revisions to the security privacy policies and procedures required to comply with the PRHIA memorandum of understanding (1.40). | 2.20 | $1,735.80 |
| 09/17/20 | Matthew A. Skrzynski | 210 | Participate in team update call with B. Rosen and others discussing case strategy. | 0.50 | $394.50 |
| 09/17/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (2.00). | 2.00 | $1,578.00 |
| 09/17/20 | Hadassa R. Waxman | 210 | Review background materials in connection with Environmental Development Bank (0.40); Call with T. Mungovan, G. Brenner related to strategy (0.30). | 0.70 | $552.30 |
| 09/18/20 | Daniel Desatnik | 210 | Call with M. Firestein, M. Bienenstock and others regarding revenue bond hearing preparation (1.40); Revise surreply hearing table per E. Barak comments (2.80); Call with E. Barak and others on hearing preparation (0.80); Revise hearing chart based on same (1.10); Review and revise preemption chart (3.10). | 9.20 | $7,258.80 |
| 09/18/20 | Jennifer L. Roche | 210 | Conference (partial) with M. Firestein, M. Bienenstock and revenue bond teams regarding strategy for summary judgment oral argument. | 1.00 | $789.00 |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/20 | David A. Munkittrick | 210 | E-mails with L. Rappaport and D. Desatnik regarding argument outline and rebuttal table (0.20); Coordinate drafting of exhibit list with E. Kline (0.20); Review procedures for hearing (0.10); Review and comment on draft 56(d) argument outline (0.80); Review and comment on draft rebuttal table (0.90). | 2.20 | $1,735.80 |
| 09/18/20 | Ehud Barak | 210 | Call with M. Bienenstock and litigators regarding preparation for summary judgment hearing (1.40); Review and revise outlines (8.30); Call with J. Levitan, D. Desatnik and E. Stevens regarding same (0.80). | 10.50 | $8,284.50 |
| 09/18/20 | Laura Stafford | 210 | E-mails with M. Palmer, A. Bargoot, M. Zeiss, et al. regarding claim objection preparation for omnibus hearing (0.90). | 0.90 | $710.10 |
| 09/18/20 | Laura Stafford | 210 | Revise draft letter regarding ADR implementation (0.80). | 0.80 | $631.20 |
| 09/18/20 | Laura Stafford | 210 | Draft summary regarding status of claims transferred into ACR and ADR (0.50). | 0.50 | $394.50 |
| 09/18/20 | Laura Stafford | 210 | E-mails with A. Bargoot, J. Sosa, M. Palmer, et al. regarding claim objections (0.30). | 0.30 | $236.70 |
| 09/18/20 | Laura Stafford | 210 | Review and analyze data regarding claim objections (0.70). | 0.70 | $552.30 |
| 09/18/20 | Laura Stafford | 210 | Call with B. Rosen, J. Herriman, J. Hertzberg regarding claims reconciliation (0.80). | 0.80 | $631.20 |
| 09/18/20 | Laura Stafford | 210 | E-mails with B. Rosen, J. Herriman, and T. DiNatale regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 09/18/20 | Jeffrey W. Levitan | 210 | Review case law regarding arguments potentially to be raised at summary judgment hearing (0.60); E-mail L. Rappaport and team, teleconference E. Barak regarding same (0.50); Review revisions to summary judgment hearing outline (0.40); Teleconference and e-mails L. Rappaport regarding same (0.20); Edit rebuttal table (1.70); Participate in call with M. Bienenstock and team regarding summary judgment hearing preparation (1.40); Edit rebuttal chart (1.60); Participate in call with E. Barak and team regarding summary judgment hearing preparation (0.80). | 7.20 | $5,680.80 |
| 09/18/20 | Matthew H. Triggs | 210 | Conference call with M. Bienenstock and team regarding hearing deliverables. | 1.40 | $1,104.60 |
| 09/18/20 | Colin Kass | 210 | Teleconference with M. Firestein and team regarding hearing preparation (1.40). | 1.40 | $1,104.60 |
| 09/18/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.00); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.10 | $867.90 |
| 09/18/20 | Martin J. Bienenstock | 210 | Draft responses to surreply briefs (7.30); Conference with Proskauer team regarding allocating oral argument (0.80). | 8.10 | $6,390.90 |

33260 FOMB                                                                 Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0002 PROMESA TITLE III: COMMONWEALTH                                      Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: Board response to Fuel Line Lenders hearing position that post-petition debt is not dischargeable by confirmation plan (0.40); FEMA allocation of $10.5B to Puerto Rico on Hurricane Maria relief and perspective impact on budget and Fiscal Plan projections (0.70); Review key arguments on omnibus hearing regarding UCC motion (0.60); Puerto Rico resource recovery (EIFPR) request for reconsideration of waste to energy project (0.30); Board/PREPA opposition to judicial order on motion for discovery in connection with Rule 9019 motion to terminate bankruptcy, based on public health crisis (0.50). | 2.50 | $1,972.50 |
| 09/18/20 | Julia D. Alonzo | 210 | Correspond with L. Stafford regarding collection of substantive orders for Board, as per M. Bienenstock and T. Mungovan. | 0.10 | $78.90 |
| 09/18/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman and C. Chavez regarding preserving time on N. Jaresko's calendar for a witness interview (0.10). | 0.10 | $78.90 |
| 09/18/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman, C. Rogoff, and G. Brenner regarding correspondence from counsel to plaintiffs/obligors concerning Economic Development Bank (0.30). | 0.30 | $236.70 |
| 09/18/20 | Timothy W. Mungovan | 210 | Conference call with J. El Koury, C. Chavez, V. Maldonado, C. Rogoff, and G. Brenner regarding correspondence from counsel to plaintiffs/obligors concerning Economic Development Bank (0.50). | 0.50 | $394.50 |
| 09/18/20 | Timothy W. Mungovan | 210 | E-mails with J. El Koury, C. Chavez, V. Maldonado, C. Rogoff, and G. Brenner regarding correspondence from counsel to plaintiffs/obligors concerning Economic Development Bank (0.20). | 0.20 | $157.80 |
| 09/18/20 | Timothy W. Mungovan | 210 | Prepare for call with J. El Koury, C. Chavez, V. Maldonado, C. Rogoff, and G. Brenner regarding correspondence from counsel to plaintiffs/obligors concerning Economic Development Bank (0.20). | 0.20 | $157.80 |

33260 FOMB                                                              Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/18/20 | Lary Alan Rappaport | 210 | Legal research regarding defendants' case citation in surreply, review cases (1.00); E-mails with J. Levitan, E. Barak, M. Firestein, C. Kass and M. Triggs regarding research, case analysis, oral argument outline (0.40); Review and revise oral argument outlines (0.50); E-mails with E. Barak, J. Levitan, M. Firestein regarding oral argument outlines, revisions (0.40); Conference with J. Levitan regarding same (0.20); WebEx conference with M. Bienenstock, J. Levitan, E. Barak, M. Firestein, C. Kass, M. Triggs, J. Roche, D. Desatnik, E. Stevens regarding strategy, preparation for oral argument on summary judgment motions in CCDA, HTA and PRIFA revenue bond proceedings (1.40); E-mails with M. Bienenstock, J. Levitan, E. Barak, M. Firestein, C. Kass, M. Triggs, J. Roche, D. Desatnik, E. Stevens, D. Munkittrick, A. Monforte regarding demonstratives, exhibits for oral argument summary judgment motions in CCDA, HTA and PRIFA revenue bond proceedings (0.50); E-mails with E. Barak, M. Firestein, P. Friedman, L. Despins regarding oral argument on summary judgment motions in CCDA, HTA and PRIFA revenue bond proceedings (0.20); Review, revise various outlines and tables for oral argument in summary judgment motions in CCDA, HTA and PRIFA revenue bond proceedings (3.00); Conferences with M. Firestein regarding same, exhibits, demonstratives, oral argument (0.50). | 8.10 | $6,390.90 |
| 09/18/20 | Michael A. Firestein | 210 | Prepare for meeting with M. Bienenstock on oral argument strategy on all motions for summary judgment (0.30); Review and draft multiple e-mails to L. Rappaport on 959 strategy (0.20); Conference call with M. Bienenstock, E. Barak, J. Levitan, L. Rappaport and others on argument strategy across all summary judgment motions (1.40); Draft e-mail to all counsel on joint informative motion regarding argument (0.20); Draft e-mail to UCC on oral argument issues (0.20); Draft e-mail to Proskauer restructuring colleagues on informative motion requirements (0.20); Draft e-mail to all summary judgment teams on final outline issues (0.20). | 2.70 | $2,130.30 |
| 09/18/20 | Lucy Wolf | 210 | Communications with deadlines team regarding deadlines questions. | 0.30 | $236.70 |
| 09/18/20 | Lucy Wolf | 210 | Review daily litigation chart entries (0.40); Communications with S. Victor and P. Pint regarding listserv for litigation chart (0.20). | 0.60 | $473.40 |

33260 FOMB                                                              Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/20 | Alexandra V. Bargoot | 210 | E-mails with Puerto Rico Deadline Team explaining ACR and ADR deadlines (0.60); Read M. Palmer's notes from Alvarez Marsal meeting and follow-up on action items (0.20); Draft informative motion to Court regarding replies to omnibus objections and upcoming omnibus hearing (3.00); E-mails with L. Stafford regarding omnibus objections for December omnibus and conflicts checks (0.30); Research and draft e-mail with analysis to O'Neill responding to their questions regarding litigation underlying claims (1.00). | 5.10 | $4,023.90 |
| 09/18/20 | Corey I. Rogoff | 210 | Review potential Board correspondence with the Commonwealth regarding San Sebastian (0.30). | 0.30 | $236.70 |
| 09/18/20 | Peter Fishkind | 210 | Weekly status call with Proskauer and Alvarez Marsal claims teams (0.60). | 0.60 | $473.40 |
| 09/18/20 | Marc Palmer | 210 | Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, J. Sosa, E. Carino, P. Fishkind, and Alvarez Marsal team (0.70); Draft meeting notes and circulate to claims team (0.30); E-mail with Alvarez Marsal and Berkley Research Group concerning omnibus objection responses (1.70); Review, analyze, and track claimants' responses to omnibus objections (0.60). | 3.30 | $2,603.70 |
| 09/18/20 | Erica T. Jones | 210 | Review and revise deadlines charts as of September 18 (1.70); E-mail T. Singer regarding same (0.20); Call with T. Singer regarding same (0.10); E-mail A. Bargoot regarding ADR/ACR deadlines (0.10). | 2.10 | $1,656.90 |
| 09/18/20 | Brian S. Rosen | 210 | Conference call with M. Bienenstock, M. Firestein, and teams (partial) regarding summary judgment argument (1.10); Review surreplies (1.30). | 2.40 | $1,893.60 |
| 09/18/20 | Seth H. Victor | 210 | Draft memorandum regarding daily litigation tracker (0.90); Update daily litigation tracker (1.80). | 2.70 | $2,130.30 |
| 09/18/20 | Javier Sosa | 210 | Weekly claims reconciliation call with Alvarez Marsal, L. Stafford and others (0.50); Call with C. Cordova-Perdoza to discuss claims tracking onboarding and future work (0.50). | 1.00 | $789.00 |
| 09/18/20 | Elliot Stevens | 210 | E-mail with M. Rochman relating to section 106(e) citations (0.10). | 0.10 | $78.90 |
| 09/18/20 | Elliot Stevens | 210 | Conference with M. Firestein, M. Bienenstock, others, relating to summary judgment motions (1.40). | 1.40 | $1,104.60 |
| 09/18/20 | Elliot Stevens | 210 | Conference with E. Barak, D. Desatnik, and J. Levitan relating to summary judgment issues (0.80). | 0.80 | $631.20 |
| 09/19/20 | Michael A. Firestein | 210 | Review multiple e-mails from and to T. Mungovan, C. Febus and M. Dale on expert retention strategy (0.30); Telephone conference with L. Rappaport on 56(d) strategy across all motions (0.30); Review multiple e-mails from and to C. Kass and J. Anderson on 56(d) argument strategy (0.60); Review multiple e-mails from L. Rappaport on argument outline (0.20); Draft e-mails to all teams for outline strategy (0.20); Various telephone conferences with L. Rappaport on rebuttal table (0.30); Telephone conference with E. Barak on rebuttal table strategy (0.20); Draft multiple e-mails on outline issues to M. Bienenstock (0.40). | 2.50 | $1,972.50 |

33260 FOMB                                                                Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/20 | Lary Alan Rappaport | 210 | E-mails with S. Cooper, J. Anderson, C. Kass, M. Firestein regarding Rule 56(d) outline, tables, strategy for summary judgment motion oral argument in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.30); Conference with M. Firestein regarding same (0.20); Review E. Barak, D. Desatnik edits to PRIFA oral argument outline, preemption oral argument outline, preemption oral argument surreply table, make revisions (1.80); Conferences with E. Barak regarding same (0.40); Conferences with M. Firestein regarding same (0.30); E-mails with E. Barak, J. Levitan, D. Munkittrick, E. Stevens, M. Firestein regarding same (0.30). | 3.30 | $2,603.70 |
| 09/19/20 | Jeffrey W. Levitan | 210 | Review revisions to hearing outlines, e-mails M. Firestein. | 0.50 | $394.50 |
| 09/19/20 | Laura Stafford | 210 | E-mails with M. Shankweiler, R. Cohen, et al. regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 09/19/20 | Laura Stafford | 210 | Review and analyze claimant response information in preparation for hearing on claim objections (0.80). | 0.80 | $631.20 |
| 09/19/20 | Ehud Barak | 210 | Review draft of arguments outline and rebuttal tables for hearing. | 6.30 | $4,970.70 |
| 09/19/20 | Daniel Desatnik | 210 | Review materials in preparation of revenue bond adversary proceeding. | 1.80 | $1,420.20 |
| 09/20/20 | Daniel Desatnik | 210 | Call with M. Firestein and others regarding demonstratives (1.20); Prepare demonstratives for revenue bond hearing (1.90). | 3.10 | $2,445.90 |
| 09/20/20 | Jennifer L. Roche | 210 | Conference with M. Firestein and revenue bond teams regarding demonstratives, exhibits and preparation for oral argument (1.20); Analyze and review orders and legislation regarding key points for oral argument (1.00); Review and comment on draft motion and identification of exhibits and demonstratives (0.50); Prepare demonstratives for oral argument (2.20); E-mails and conference with E. Stevens regarding same (0.30). | 5.20 | $4,102.80 |
| 09/20/20 | David A. Munkittrick | 210 | Phone conference with M. Firestein and L. Rappaport discussing demonstratives for summary judgment hearing (1.20). | 1.20 | $946.80 |
| 09/20/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.60). | 0.60 | $473.40 |
| 09/20/20 | Laura Stafford | 210 | Call with B. Rosen regarding claim objections (0.30). | 0.30 | $236.70 |
| 09/20/20 | Laura Stafford | 210 | E-mails with A. Bargoot regarding ADR and ACR implementation (0.50). | 0.50 | $394.50 |
| 09/20/20 | Matthew H. Triggs | 210 | Conference call with M. Firestein and team regarding exhibits, demonstratives and informative motion related to hearing. | 1.20 | $946.80 |
| 09/20/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50). | 0.50 | $394.50 |

33260 FOMB                                                           Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/20 | Lary Alan Rappaport | 210 | E-mails with D. Munkittrick, M. Firestein, J. Roche, M. Bienenstock, M. Rochman, M. Triggs regarding informative motion, exhibits, demonstratives for oral argument in summary judgment motions in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.40); E-mails with D. Munkittrick, J. Roche, M. Rochman, M. Firestein, E. Kline, P. Fishkind, E. Stevens, D. Desatnik, M. Triggs regarding analysis of exhibits, demonstratives, preparation of informative motion (1.00); Conferences with M. Firestein regarding same (0.40); Conference with M. Triggs regarding same (0.10); Review, revise draft informative motion (0.30); E-mails with M. Bienenstock, M. Firestein regarding draft informative motion (0.10); Conference with M. Firestein regarding M. Bienenstock comments on draft informative motion, demonstratives, strategy (0.10); Conference with M. Firestein, M. Bienenstock regarding same (0.20); Conference call with M. Firestein, M. Triggs, J. Roche, A. Monforte, D. Munkittrick, D. Desatnik, E. Stevens regarding same (1.20); Review, edit revisions to CCDA and HTA demonstratives and informative motion (1.50); E-mails with M. Firestein, M. Triggs, J. Roche, A. Monforte, D. Munkittrick, D. Desatnik, E. Stevens, M. Rochman regarding same (0.60). | 5.90 | $4,655.10 |
| 09/20/20 | Michael A. Firestein | 210 | Prepare for all summary judgment hearings across all motions including 56(d) (6.10). | 6.10 | $4,812.90 |
| 09/20/20 | Michael A. Firestein | 210 | Review multiple correspondence from B. Rosen and L. Stafford on claims objection process and related research regarding same on docket (0.20); Prepare multiple memorandums to M. Triggs, J. Roche and L. Rappaport on exhibit needs for hearing (0.60); Various telephone conferences with L. Rappaport on informative motion exhibit portion on oral argument strategy (0.30); Various telephone conferences with M. Triggs on all argument issues and outline strategy (0.30); Review memorandum from E. Stevens on directives of multiple moratorium orders and acts (0.30); Review deadline chart to prepare for call on all Commonwealth adversaries (0.20); Telephone conference with M. Bienenstock and L. Rappaport on informative motion content regarding exhibits and related materials (0.20); Telephone conference with T. Mungovan on strategy across all summary judgment motions (0.10); Conference call with L. Rappaport, E. Stevens, D. Desatnik, J. Roche, M. Triggs and others across all summary judgment teams regarding informative motion content and exhibit content (1.20). | 3.40 | $2,682.60 |
| 09/20/20 | Timothy W. Mungovan | 210 | E-mails with B. Rosen and L. Stafford regarding logistics for omnibus hearing (0.20). | 0.20 | $157.80 |
| 09/20/20 | Martin J. Bienenstock | 210 | Draft portions of summary judgment argument for 9/23 hearing and review portions of record and briefs. | 8.60 | $6,785.40 |
| 09/20/20 | Yena Hong | 210 | Draft and revise daily litigation tracker chart. | 0.50 | $394.50 |

33260 FOMB                                              Invoice 190161900

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                       Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/20 | Elliot Stevens | 210 | Analyze moratorium laws and orders (2.30); E-mails with J. Roche relating to same (0.30); E-mail analysis of same to M. Bienenstock (0.70); Draft demonstratives relating to moratorium orders and laws (1.10); Call with J. Roche relating to same (0.10); E-mails with J. Roche, others, relating to same (0.10). | 4.60 | $3,629.40 |
| 09/20/20 | Elliot Stevens | 210 | Conference call (partial) with M. Firestein, L. Rappaport, others, relating to demonstratives for summary judgment hearing (0.50). | 0.50 | $394.50 |
| 09/20/20 | Erica T. Jones | 210 | Review and revise deadlines chart as of Sept. 20 (0.20). | 0.20 | $157.80 |
| 09/20/20 | Alexandra V. Bargoot | 210 | Revise e-mail responding to O'Neill regarding claims related to wage litigations and sent to O'Neill (0.20); E-mails with L. Stafford analyzing ACR offers, ACR deadlines, and ACR procedures (0.80); E-mail with Proskauer Deadlines Team regarding ACR deadlines (0.20). | 1.20 | $946.80 |
| 09/20/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.20 | $157.80 |
| 09/20/20 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 09/21/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 1.10 | $867.90 |
| 09/21/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of September 21 and 28. | 0.50 | $394.50 |
| 09/21/20 | Lucy Wolf | 210 | Communications with S. Victor and Y. Hong regarding updates to litigation chart processes and pleadings database. | 0.40 | $315.60 |
| 09/21/20 | Alexandra V. Bargoot | 210 | Revise litigation questionnaires for agencies and add follow-up questions (0.50); E-mails questionnaires with notes to Alvarez Marsal (0.20); E-mails with L. Stafford regarding motions in connection with the satellite hearing (0.30). | 1.00 | $789.00 |
| 09/21/20 | Alexandra V. Bargoot | 210 | Begin checking claims underlying objection to be brought for the December Omnibus hearing. | 1.00 | $789.00 |
| 09/21/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan regarding the municipality of San Sebastian (0.10); Draft Board correspondence regarding the municipality of San Sebastian (0.30); Correspond with V. Maldonado regarding Board correspondence with the municipality of San Sebastian (0.10). | 0.50 | $394.50 |
| 09/21/20 | John E. Roberts | 210 | Attend weekly litigation partnership meeting. | 0.50 | $394.50 |
| 09/21/20 | Erica T. Jones | 210 | E-mail A. Bargoot and T. Singer regarding ADR/ACR deadlines (0.20); E-mail S. Victor regarding litigation update (0.10); E-mail W. Fassuliotis regarding closing matters for the purposes of deadline charts (0.10); E-mail Y. Hong regarding SCC v. Inspectorate (0.10); Review and revise deadlines charts as of September 21 (0.30); E-mail W. Fassuliotis regarding same (0.10). | 0.90 | $710.10 |
| 09/21/20 | Matthew I. Rochman | 210 | Weekly partners and senior counsel telephone conference on upcoming deadlines in Puerto Rico litigations. | 0.50 | $394.50 |

33260 FOMB                                                              Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/20 | Marc Palmer | 210 | Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, P. Fishkind, M. Rochman, J. Sosa, and A. Deming (0.50); Draft notice of presentment of order dismissing claims of non-responding claimants (2.80); Review, analyze, and track claimants' responses to omnibus objections (0.20). | 3.50 | $2,761.50 |
| 09/21/20 | Peter Fishkind | 210 | Internal claims team call with L. Stafford regarding claims reconciliation process (0.50). | 0.50 | $394.50 |
| 09/21/20 | Elliot Stevens | 210 | E-mail with O. Adejobi relating to participation in summary judgment hearing (0.20); Analyze HTA demonstratives (0.30); E-mails with M. Firestein, others, relating to same (0.30); E-mails with M. Firestein others, relating to same (0.10). | 0.90 | $710.10 |
| 09/21/20 | Elliot Stevens | 210 | Conference call with T. Mungovan, others relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 09/21/20 | Elliot Stevens | 210 | Conference call with E. Barak, B. Rosen, others relating to case updates and developments (partial) (0.40). | 0.40 | $315.60 |
| 09/21/20 | Brian S. Rosen | 210 | Review two-week calendar (0.20); Conference call with Proskauer litigation partners/team regarding same (0.60). | 0.80 | $631.20 |
| 09/21/20 | Brian S. Rosen | 210 | Proskauer team call regarding open matters (0.50). | 0.50 | $394.50 |
| 09/21/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 1.50 | $1,183.50 |
| 09/21/20 | Seth H. Victor | 210 | Draft memorandum regarding daily litigation tracker. | 0.60 | $473.40 |
| 09/21/20 | Elliot Stevens | 210 | Call with E. Barak relating to revenue bond summary judgment motions (0.10). | 0.10 | $78.90 |
| 09/21/20 | Javier Sosa | 210 | Review weekly report from C. Cordova of e-mails from Title III claimants. | 2.00 | $1,578.00 |
| 09/21/20 | Michael Wheat | 210 | Bi-weekly Puerto Rico team update call with B. Rosen and others (0.50). | 0.50 | $394.50 |
| 09/21/20 | William G. Fassuliotis | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 1.50 | $1,183.50 |
| 09/21/20 | William G. Fassuliotis | 210 | Reviewing and summarizing Biden campaign plan for Puerto Rico bankruptcy. | 0.80 | $631.20 |
| 09/21/20 | Megan R. Volin | 210 | Bi-weekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.50 | $394.50 |
| 09/21/20 | Martin J. Bienenstock | 210 | Conference call with litigation team to review all pending matters and deadlines. | 0.80 | $631.20 |
| 09/21/20 | Martin J. Bienenstock | 210 | Draft portions of summary judgment argument and review portions of record. | 11.70 | $9,231.30 |
| 09/21/20 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.50 | $394.50 |
| 09/21/20 | Julia D. Alonzo | 210 | Weekly litigation status call. | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues in the context of 9/23 omnibus hearing: Commonwealth/Board motion for partial summary judgment disallowing PRIFA bond claims (0.30); Associated draft order (0.40); Commonwealth/Board memorandum in support of motion for partial summary judgment disallowing claims regarding retained rum tax remittance funds regarding PRIFA bonds (1.20); Commonwealth/Board statement of undisputed material facts in support for partial summary judgment disallowing PRIFA bond claims (1.10); Ambac/Assured opposition to Board motion for partial summary judgment to disallow PRIFA bond claims (1.30); Ambac/Assured response to Commonwealth statement of undisputed material facts in support of summary judgment motion (1.00); Commonwealth/Board reply in support of motion for partial summary judgment disallowing PRIFA bond claims (0.90); Commonwealth/Board reply to defendants' response to Commonwealth statement of undisputed material facts in support of summary judgment motion regarding PRIFA bond claims (0.70); Ambac/Assured sur reply in further opposition to Board motion for summary judgment on PRIFA bond claims (0.40); Commonwealth/Board motion for partial summary judgment disallowing HTA bondholder claims for remittance of toll and excise tax revenues clawed back by Commonwealth (0.30); Associated order (0.30); Commonwealth/Board memorandum in support of motion for partial summary judgment disallowing HTA bondholder claims and return of lawful Commonwealth clawbacks (1.40). | 9.30 | $7,337.70 |
| 09/21/20 | Guy Brenner | 210 | Review two-week deadline chart (0.10); Attend partner call (0.50). | 0.60 | $473.40 |
| 09/21/20 | Timothy W. Mungovan | 210 | Review outstanding deadlines and events for weeks of September 21 and September 28 (0.30). | 0.30 | $236.70 |
| 09/21/20 | Timothy W. Mungovan | 210 | Review outstanding deadlines and events for weeks of September 21 and September 28 (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                                  Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/21/20 | Michael A. Firestein | 210 | Draft multiple e-mails to L. Rappaport, M. Triggs and D. Munkittrick on informative motion strategy (0.40); Attend partner conference call regarding strategy for all Commonwealth adversaries (0.50); Telephone conference with E. Barak on summary judgment oral argument and informative motion strategy (0.20); Telephone conference with L. Rappaport on oral argument strategy issues on summary judgment standard (0.20); Draft e-mail to M. Bienenstock on argument strategy issues (0.20); Draft e-mail to L. Despins on argument time allocation issues (0.10); Draft e-mail to O. Adejobi on argument of required informative motion (0.20); Review and draft e-mail to D. Munkittrick on Court preference on exhibits (0.20); Draft e-mail to C. Kass on hearing preparation issues (0.20); Telephone conference with C. Kass on argument strategy regarding 56(d) (0.20); Further telephone conference with C. Kass on rehearsal of argument (0.50); Telephone conference with L. Rappaport on argument strategy on 56(d) and other issues (0.30); Draft multiple correspondence to DRA and Monolines' counsel on informative motion requirements and content (0.50); Review correspondence from constituents and K. Long (0.20); Draft multiple e-mails to B. Natbony on oral argument and informative motion (0.20). | 4.10 | $3,234.90 |
| 09/21/20 | Michael A. Firestein | 210 | Prepare for oral argument across all motions and outline argument for same (4.20). | 4.20 | $3,313.80 |
| 09/21/20 | Lary Alan Rappaport | 210 | E-mails with M. Rochman, D. Munkittrick, M. Triggs, A. Monforte, E. Stevens, C. Kass, M. Firestein, J. Roche, D. Desatnik regarding revised demonstratives, exhibits, informative motion, chambers contact about format for demonstratives and exhibits, strategy for oral argument in summary judgment motions in CCDA, HTA and PRIFA revenue bond adversary proceedings, strategy (1.70); Conferences with M. Firestein regarding same, oral argument preparation and strategy (0.90); Prepare for oral argument strategy and preparation session (4.00); Conferences with E. Barak, M. Bienenstock regarding informative motion, demonstratives (0.10); E-mails D. Munkittrick, G. Miranda, P. González-Montalvo regarding filing informative motion, exhibits and demonstratives (0.10); E-mails with M. Firestein, C. Servais, L. Stafford, O. Adejobi, L. Lerner, P. Armend, defense counsel regarding draft informative motion, numerous revisions (0.30). | 7.10 | $5,601.90 |
| 09/21/20 | Lary Alan Rappaport | 210 | Review calendars in preparation for weekly restructuring and litigation WebEx regarding calendar, deadlines, tasks, assignments, analysis and strategy (0.10); Weekly restructuring and litigation WebEx regarding calendar, deadlines, tasks, assignments, analysis and strategy (0.50); Review notice of correspondence to Judge Swain, correspondence to Judge Swain from C. Long (0.10). | 0.70 | $552.30 |

33260 FOMB                                                                 Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/20 | Stephen L. Ratner | 210 | Partner coordination call (0.50); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.40 | $1,104.60 |
| 09/21/20 | Matthew H. Triggs | 210 | Monday morning call for purposes of review of two week calendar. | 0.50 | $394.50 |
| 09/21/20 | Kevin J. Perra | 210 | Litigation partner meeting (0.50); Review deadline charts for same (0.10). | 0.60 | $473.40 |
| 09/21/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in litigation call regarding pending matters (0.50); Review e-mails regarding monoline arguments, teleconference and e-mails E. Barak regarding summary judgment argument (0.40); Participate in restructuring group call regarding pending matters (0.50); Review rebuttal charts, prepare list of issues for argument (1.70). | 3.30 | $2,603.70 |
| 09/21/20 | Michael T. Mervis | 210 | Weekly litigation call. | 0.50 | $394.50 |
| 09/21/20 | Laura Stafford | 210 | Participate in litigation update call (0.50). | 0.50 | $394.50 |
| 09/21/20 | Laura Stafford | 210 | E-mails with C. Benitez and A. Bargoot regarding question from claimants (0.20). | 0.20 | $157.80 |
| 09/21/20 | Laura Stafford | 210 | E-mails with M. Zeiss regarding hearings on claim objections (0.40). | 0.40 | $315.60 |
| 09/21/20 | Laura Stafford | 210 | Review and analyze claims for potential transfer into ADR process (1.20). | 1.20 | $946.80 |
| 09/21/20 | Laura Stafford | 210 | E-mails with B. Rosen and A. Zapata regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 09/21/20 | Laura Stafford | 210 | Review and revise analysis of bond objection claims (0.20). | 0.20 | $157.80 |
| 09/21/20 | Laura Stafford | 210 | Call with E. Abdelmasieh regarding ADR implementation (0.20). | 0.20 | $157.80 |
| 09/21/20 | Laura Stafford | 210 | Call with J. Sosa, A. Bargoot, P. Fishkind, M. Palmer, A. Deming, and M. Rochman regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 09/21/20 | Laura Stafford | 210 | E-mails with M. Palmer and A. Bargoot regarding hearings on claims objections (0.80). | 0.80 | $631.20 |
| 09/21/20 | Laura Stafford | 210 | E-mails with D. Munkittrick regarding preparation for revenue bond summary judgment hearing (0.10). | 0.10 | $78.90 |
| 09/21/20 | Laura Stafford | 210 | Call with M. Zeiss regarding hearings on claim objections (0.20). | 0.20 | $157.80 |
| 09/21/20 | Laura Stafford | 210 | Calls to chambers regarding procedural matters (0.20). | 0.20 | $157.80 |
| 09/21/20 | Laura Stafford | 210 | E-mails with O. Adejobi, L. Lerner, M. Firestein regarding informative motion regarding summary judgment hearing (0.40). | 0.40 | $315.60 |
| 09/21/20 | Laura Stafford | 210 | Participate in bankruptcy update call (0.50). | 0.50 | $394.50 |
| 09/21/20 | Laura Stafford | 210 | Call with B. Rosen, J. El Koury, and J. Herriman regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 09/21/20 | Ryan P. Blaney | 210 | Continue to work on draft HIPAA policies and procedures related to MOU and employee benefits requests. | 3.50 | $2,761.50 |
| 09/21/20 | Scott P. Cooper | 210 | Participate in weekly litigation partners call regarding update on all matters (0.50). | 0.50 | $394.50 |
| 09/21/20 | Marc E. Rosenthal | 210 | Participate in weekly litigation partner meeting regarding two-week calendar. | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/20 | Paul Possinger | 210 | Weekly status call with litigation team (0.50); Update call with restructuring team (0.70). | 1.20 | $946.80 |
| 09/21/20 | Hadassa R. Waxman | 210 | Participate in weekly partner calendar call. | 0.50 | $394.50 |
| 09/21/20 | Seetha Ramachandran | 210 | Weekly partners call. | 0.50 | $394.50 |
| 09/21/20 | Mark Harris | 210 | Weekly partner call. | 0.50 | $394.50 |
| 09/21/20 | Peter J. Eggers | 210 | Finalize review and revisions to Board privacy and security policies and procedures (0.50); Prepare drafts for delivery to Board leadership (0.10). | 0.60 | $473.40 |
| 09/21/20 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly update meetings with litigation partners. | 0.50 | $394.50 |
| 09/21/20 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly restructuring update meeting. | 0.50 | $394.50 |
| 09/21/20 | Ehud Barak | 210 | Prep for revenue bond hearing (4.30); Review and revise outline and rebuttal tables (4.70). | 9.00 | $7,101.00 |
| 09/21/20 | Ehud Barak | 210 | Weekly partners meeting (0.60); Follow-up call with M. Firestein (0.20); Follow-up call with J. Levitan (0.20). | 1.00 | $789.00 |
| 09/21/20 | Jennifer L. Roche | 210 | E-mails with M. Firestein and L. Rappaport and D. Munkittrick regarding demonstratives for revenue bond oral arguments (0.20); Review final demonstrative set (0.10). | 0.30 | $236.70 |
| 09/21/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines on litigation matters (0.50); Participate in bi-weekly conference call with restructuring team regarding work/analysis/strategy (0.50). | 1.00 | $789.00 |
| 09/21/20 | Steve Ma | 210 | Attend weekly Proskauer team call regarding case updates. | 0.60 | $473.40 |
| 09/21/20 | Daniel Desatnik | 210 | Bi-weekly update call with B. Rosen and others (0.50); Call with E. Barak regarding revenue bond hearing preparation (0.20). | 0.70 | $552.30 |
| 09/22/20 | Daniel Desatnik | 210 | Review revenue bond outlines in preparation of hearing (2.30); Revenue bond hearing preparation session with M. Bienenstock and others (2.40); Review demonstratives and exhibits filed (2.60); Review case law related to same (2.50); Review pleadings related to same (1.40). | 11.20 | $8,836.80 |
| 09/22/20 | Margaret A. Dale | 210 | Review and revise summary of Biden Plan for Puerto Rico regarding debt issues (0.40). | 0.40 | $315.60 |
| 09/22/20 | Jennifer L. Roche | 210 | Conference (partial) with M. Bienenstock and M. Firestein and revenue bond teams regarding oral argument preparation and strategy. | 2.20 | $1,735.80 |
| 09/22/20 | Ehud Barak | 210 | Review and revise the outline for the hearing and list of questions for preparation session (4.60); Conduct research (1.60); Participate in hearing preparation session with M. Firestein and team (2.40); Follow-up call with M. Firestein and E. Stevens (0.40). | 9.00 | $7,101.00 |
| 09/22/20 | Paul Possinger | 210 | Review CRIM letter budget and fiscal plan (1.20); Prepare response to same (1.00). | 2.20 | $1,735.80 |
| 09/22/20 | Steven O. Weise | 210 | Attend preparation session for hearing with M. Bienenstock, M. Firestein and team. | 2.40 | $1,893.60 |
| 09/22/20 | Steven O. Weise | 210 | Review surreply for motions on summary judgment. | 2.80 | $2,209.20 |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/22/20 | Scott P. Cooper | 210 | Call with M. Bienenstock, M. Firestein, L. Rappaport, E. Barak, and other Proskauer summary judgment team attorneys regarding strategy and preparation for summary judgment oral argument (2.40); E-mails with M. Firestein, L. Rappaport, D. Munkittrick and E. Stevens regarding hearing on summary judgment motions (0.20). | 2.60 | $2,051.40 |
| 09/22/20 | Ryan P. Blaney | 210 | Continue to work on draft HIPAA privacy and data security policies and procedures. | 2.00 | $1,578.00 |
| 09/22/20 | Laura Stafford | 210 | E-mails with M. Palmer, J. Sosa, A. Bargoot, M. Zeiss regarding claim objection hearing (0.40). | 0.40 | $315.60 |
| 09/22/20 | Laura Stafford | 210 | Call with M. Zeiss regarding claim objection hearings (0.40). | 0.40 | $315.60 |
| 09/22/20 | Laura Stafford | 210 | E-mails with B. Rosen regarding ADR and ACR implementation (0.20). | 0.20 | $157.80 |
| 09/22/20 | Laura Stafford | 210 | Review and revise draft analysis of bond related claims (0.40). | 0.40 | $315.60 |
| 09/22/20 | Laura Stafford | 210 | Call with J. Berman regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 09/22/20 | Michael A. Firestein | 210 | Prepare for oral argument across all summary judgment motions (4.30); Attend moot arguments for summary judgment preparation with O'Melveny and Proskauer (2.40). | 6.70 | $5,286.30 |
| 09/22/20 | Michael A. Firestein | 210 | Telephone conference with E. Barak and E. Stevens on legislative history issue regarding 407 secured interest argument and new related Congressional record matters (0.20); Draft e-mail to M. Triggs and E. Stevens on strategy for legislative history issues (0.50); Telephone conference with M. Triggs and L. Rappaport on 56(d) strategy (0.30); Telephone conference with E. Barak on oral argument strategy (0.20); Telephone conference with M. Triggs on strategy across all summary judgment motions (0.20). | 1.40 | $1,104.60 |
| 09/22/20 | Jeffrey W. Levitan | 210 | Teleconference and e-mails E. Barak regarding summary judgment issues (0.50); Review E. Barak issues list, draft informative motion, team e-mails regarding summary judgment hearing (0.40); Participate in call with M. Bienenstock and team regarding hearing preparation (2.40). | 3.30 | $2,603.70 |
| 09/22/20 | Matthew H. Triggs | 210 | Conference call (partial) with M. Bienenstock, M. Firestein and team regarding hearing and related strategy. | 1.50 | $1,183.50 |
| 09/22/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.00); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.10 | $867.90 |
| 09/22/20 | Colin Kass | 210 | Participate in hearing moot court (2.40). | 2.40 | $1,893.60 |

33260 FOMB                                                          Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/22/20 | Lary Alan Rappaport | 210 | E-mails with E. Stevens, M. Bienenstock, E. Barak, M. Firestein, M. Triggs regarding proposed informative motion for oral argument, draft informative motion, revisions and strategy (0.30); Review and comment on draft and revised informative motion, exhibit (0.30); Conference with M. Firestein, M. Triggs regarding strategy for oral argument (0.30); E-mails with D. Desatnik, D. Munkittrick regarding preemption, oral argument issues (0.20); Review briefs, statutes, demonstratives, exhibits for WebEx regarding preparation for oral argument and for oral argument (3.50); E-mails with M. Firestein, M. Triggs, S. Weise, E. Barak, E. Stevens, M. Bienenstock regarding sur-reply briefs, UCC and security interest issues (0.30); Review A. Pavel e-mail, charts (0.20); E-mails with M. Firestein, M. Triggs regarding same (0.10); Review final version of oral argument informative motion (0.10); Participate in WebEx with M. Bienenstock, M. Firestein, E. Barak, J. Levitan, C. Kass, S. Weise, J. Roche, D. Desatnik, E. Stevens, M. Triggs, P. Friedman, E. McKeen, A. Pavel regarding preparation for oral argument (2.40); Conference with M. Firestein regarding WebEx preparation issues (0.20); E-mails with D. Desatnik, S. Weise, E. Barak regarding PRIFA trust agreement, oral argument (0.20); E-mails with E. Stevens, S. Cooper, M. Firestein, D. Munkittrick regarding hearing on summary judgment motions (0.20). | 8.30 | $6,548.70 |
| 09/22/20 | Timothy W. Mungovan | 210 | E-mails with J. El Koury and V. Maldonado regarding letter from counsel to Class Plaintiffs concerning economic development bank (0.40). | 0.40 | $315.60 |
| 09/22/20 | Timothy W. Mungovan | 210 | E-mails with R. Blaney and J. El Koury regarding draft internal policies and procedures for HIPAA (0.20). | 0.20 | $157.80 |
| 09/22/20 | Timothy W. Mungovan | 210 | Review new letter from counsel to Class Plaintiffs concerning economic development bank (0.30). | 0.30 | $236.70 |
| 09/22/20 | Timothy W. Mungovan | 210 | Call with H. Bauer regarding inquiries to Board (0.30). | 0.30 | $236.70 |
| 09/22/20 | Timothy W. Mungovan | 210 | Call with J. El Koury regarding economic development bank (0.20). | 0.20 | $157.80 |
| 09/22/20 | Corey I. Rogoff | 210 | Attend call with G. Brenner regarding BDE (0.10); Review correspondence with Plaintiff's counsel in class action regarding BDE (0.30). | 0.40 | $315.60 |

33260 FOMB                                                         Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                   Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/22/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues in the context of 9/23 omnibus hearing: Commonwealth/Board statement of undisputed material facts in support of summary judgment disallowing HTA claims (1.30); Assured/Ambac opposition to Commonwealth/Board motion for partial summary judgment motion disallowing HTA bondholder claims (1.20); Ambac/Assured response to Commonwealth's statement of undisputed facts and counter statement of undisputed facts (1.60); GBD DRA Parties response to Board memorandum of law in support of partial summary judgment (0.40); Commonwealth/Board reply memorandum in support of motion for partial summary judgment disallowing HTA bondholder claims (1.40); Ambac/Assured reply to defendant's response to Commonwealth statement of undisputed material facts in support of motion for summary judgment disallowing HTA bondholder claims (0.80); GBD DRA Parties surreply to Board reply in support of motion for partial summary judgment (0.30); Ambac/Assured surreply to reply memorandum of Commonwealth/Board for partial summary judgment (0.40); Commonwealth/Board motion for partial summary judgment disallowing CCDA bondholder claims of remittances of certain hotel occupancy taxes (0.30); Commonwealth/Board memorandum in support of motion for summary judgment disallowing CCDA bondholder claims (1.80); Commonwealth statement of undisputed material facts in support of motion for partial summary judgment disallowing CCDA bondholder claims (0.70); Ambac/Assured opposition to Board motion for partial summary judgment seeking to disallow CCDA bondholder claims (1.60); Defendant's response to Commonwealth statement of undisputed material fact in support of motion for summary judgment disallowing CCDA bondholder claims (0.80); Commonwealth/Board reply in support of motion for summary judgment disallowing CCDA claims (0.90). | 13.50 | $10,651.50 |
| 09/22/20 | Martin J. Bienenstock | 210 | Draft portions of summary judgment argument and review portions of briefs and record for hearing. | 10.80 | $8,521.20 |
| 09/22/20 | Martin J. Bienenstock | 210 | Participate (partial) in moot court with O'Melveny and Proskauer in preparation for summary judgment hearing. | 2.20 | $1,735.80 |
| 09/22/20 | William G. Fassuliotis | 210 | Review and draft summary of Biden campaign plan for Puerto Rico bankruptcy. | 2.10 | $1,656.90 |
| 09/22/20 | William G. Fassuliotis | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.70 | $552.30 |
| 09/22/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 0.50 | $394.50 |
| 09/22/20 | Elliot Stevens | 210 | Call with E. Barak relating to summary judgment hearings (0.50). | 0.50 | $394.50 |

33260 FOMB                                                          Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                    Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/22/20 | Elliot Stevens | 210 | Conference with M. Bienenstock, others, relating to hearing preparation for summary judgment motions (2.40). | 2.40 | $1,893.60 |
| 09/22/20 | Elliot Stevens | 210 | Call with E. Barak relating to summary judgment motions (0.20). | 0.20 | $157.80 |
| 09/22/20 | Peter Fishkind | 210 | Review claims reconciliation chart and related correspondence with M. Palmer (0.20). | 0.20 | $157.80 |
| 09/22/20 | Matthew I. Rochman | 210 | Telephone conference with M. Bienenstock, M. Firestein, C. Kass, and O'Melveny attorneys preparing for hearing on summary judgment motion in revenue bond adversary proceedings. | 2.40 | $1,893.60 |
| 09/22/20 | Erica T. Jones | 210 | E-mail L. Wolf regarding litigation chart review (0.10); E-mail H. Vora regarding deadlines charts review (0.10); E-mail W. Fassuliotis and H. Vora regarding active case monitoring (0.30); Review and revise deadlines chart as of Sept. 21 (0.10). | 0.60 | $473.40 |
| 09/22/20 | Hena Vora | 210 | Draft litigation update e-mail for 9/22/2020 (0.30). | 0.30 | $236.70 |
| 09/22/20 | James Anderson | 210 | Teleconference with M. Bienenstock, M. Firestein, E. Barak, and team regarding summary judgment preparation and strategy for upcoming summary judgment oral argument. | 2.40 | $1,893.60 |
| 09/22/20 | Alexandra V. Bargoot | 210 | Send O'Neill information for conflicts check for December omnibus hearings (0.20); Implement edits from B. Rosen into informative motion regarding satellite hearing and respond to questions (0.90) E-mails with L. Stafford regarding same (0.10). | 1.20 | $946.80 |
| 09/22/20 | Lucy Wolf | 210 | Review daily litigation chart entries and communications with litigation and deadlines teams regarding portal update protocol (0.60). | 0.60 | $473.40 |
| 09/23/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.70 | $552.30 |
| 09/23/20 | Alexandra V. Bargoot | 210 | Draft comprehensive notice to claimants regarding satellite hearings on omnibus objections and responses (4.00); E-mails with L. Stafford and M. Palmer regarding same, notice of presentment, and informative motion (0.50); E-mails with R. Philbin regarding ADR procedures (0.20). | 4.70 | $3,708.30 |
| 09/23/20 | James Anderson | 210 | Conference with M. Bienenstock, M. Firestein, C. Kass, and summary judgment team regarding arguments for afternoon session of summary judgment oral arguments. | 1.00 | $789.00 |
| 09/23/20 | James Anderson | 210 | Provide notes on arguments and strategy during combined summary judgment hearing for PRIFA, HTA, and CCDA. | 4.00 | $3,156.00 |
| 09/23/20 | Marc Palmer | 210 | Review and analyze L. Stafford e-mail regarding CFTS bonds and December objections (0.20); Review and edit informative motion regarding omnibus objections per A&M claim information (2.70); Review and analyze procedural history concerning 75, 76, 77 omnibus objections in support of information motion (0.70). | 3.60 | $2,840.40 |
| 09/23/20 | Erica T. Jones | 210 | Review and revise deadlines calendar as of Sept. 23 (0.20); E-mail W. Fassuliotis regarding same (0.10); Review and revise litigation updates as of Sept. 23 (0.40); E-mail S. Victor regarding same (0.10). | 0.80 | $631.20 |
| 09/23/20 | Peter Fishkind | 210 | E-mail with analysis to L. Stafford inquiry regarding bond claim reconciliation (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/20 | Brian S. Rosen | 210 | Review M. Dale memorandum regarding BMC group (0.10); Memorandum to M. Dale regarding same (0.10); Review BMC website (0.10); Memorandum to P. Possinger regarding same (0.10); Memorandum to H. Blaustein regarding same (0.10); Review H. Blaustein memorandum regarding same (0.10); Memorandum to J. Levitan regarding same (0.10); Review ReOrg Research articles and recent pleadings (0.30). | 1.00 | $789.00 |
| 09/23/20 | Seth H. Victor | 210 | Update daily litigation tracker. | 1.20 | $946.80 |
| 09/23/20 | William G. Fassuliotis | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.60 | $473.40 |
| 09/23/20 | Javier Sosa | 210 | Review weekly report from C. Cordova of e-mails from Title III claimants. | 1.50 | $1,183.50 |
| 09/23/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues in the context of 9/23 omnibus hearing: Ambac/Assured reply to defendant's response to CW statement of undisputed material facts in support of partial summary judgment disallowing CCDA bondholder claims (1.30); E. Ambac/Assured surreply in furtherance of their opposition to Board motion for partial summary judgment to disallow CCDA bondholder claims (0.70). | 2.00 | $1,578.00 |
| 09/23/20 | Corey I. Rogoff | 210 | Attend call with T. Mungovan, G. Brenner, J. El Koury, V. Maldonado, and G. Ojeda regarding class action involving BDE (0.40); Draft Board correspondence pertaining to BDE (0.60); Review documents submitted by BDE (0.30); Correspond with T. Mungovan regarding BDE (0.10). | 1.40 | $1,104.60 |
| 09/23/20 | Timothy W. Mungovan | 210 | E-mails with J. El Koury, V. Maldonado, G. Brenner, C. Rogoff, and G. Ojeda regarding documents submitted by Class Plaintiffs concerning Economic Development bank (0.40). | 0.40 | $315.60 |
| 09/23/20 | Timothy W. Mungovan | 210 | Prepare for call with J. El Koury, V. Maldonado, G. Brenner, C. Rogoff, and G. Ojeda regarding letters from counsel to Class Plaintiffs concerning Economic Development bank (0.30). | 0.30 | $236.70 |
| 09/23/20 | Timothy W. Mungovan | 210 | E-mails with J. El Koury and N. Jaresko regarding Economic Development bank (0.30). | 0.30 | $236.70 |
| 09/23/20 | Timothy W. Mungovan | 210 | Call with J. El Koury, V. Maldonado, G. Brenner, C. Rogoff, and G. Ojeda regarding letters from counsel to Class Plaintiffs concerning Economic Development bank (0.40). | 0.40 | $315.60 |
| 09/23/20 | Timothy W. Mungovan | 210 | Call with J. El Koury regarding litigation involving Board (0.30). | 0.30 | $236.70 |
| 09/23/20 | Colin Kass | 210 | Prepare for argument on Rue 56(d) (1.00); Participate in court hearing regarding summary judgment and Rule 56(d) (6.30). | 7.30 | $5,759.00 |
| 09/23/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing case administration and oversight for Title III cases (1.10); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.20 | $946.80 |

33260 FOMB                                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                           Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/20 | Michael A. Firestein | 210 | Attend conference call with Proskauer and O'Melveny regarding rebuttal arguments for summary judgment hearings (1.50); Telephone conference with M. Triggs and L. Rappaport on results of summary judgment hearings (0.20); Draft e-mail to M. Mervis on results of hearing (0.10); Telephone conference with E. Barak on results of hearing (0.20). | 2.00 | $1,578.00 |
| 09/23/20 | Laura Stafford | 210 | Review and revise draft memorandum regarding claims reconciliation (1.60). | 1.60 | $1,262.40 |
| 09/23/20 | Laura Stafford | 210 | Calls with B. Rosen regarding claim objections (0.30). | 0.30 | $236.70 |
| 09/23/20 | Laura Stafford | 210 | E-mails with J. Berman regarding claim objection hearings (0.20). | 0.20 | $157.80 |
| 09/23/20 | Laura Stafford | 210 | E-mails with A. Bargoot and M. Palmer regarding claim objection hearings (0.70). | 0.70 | $552.30 |
| 09/23/20 | Steven O. Weise | 210 | Prepare for summary judgment hearing (1.40); Attend hearings on motion for summary judgment (5.30). | 6.70 | $5,286.30 |
| 09/23/20 | Paul Possinger | 210 | Draft letter to CRIM in response to request to amend fiscal plan and budget (2.20); Review disaster loan legislation (0.60); E-mail to Board advisor regarding same (0.20). | 3.00 | $2,367.00 |
| 09/24/20 | Paul Possinger | 210 | Draft letter to CRIM regarding fiscal plan revisions (2.00); Update call with restructuring team (0.70); Review/revise letter to municipalities regarding CRIM fiscal plan (0.70). | 3.40 | $2,682.60 |
| 09/24/20 | Ryan P. Blaney | 210 | Continue to work on HIPAA polices and procedures related to MOU. | 1.30 | $1,025.70 |
| 09/24/20 | Laura Stafford | 210 | Participate in restructuring group update call (0.50). | 0.50 | $394.50 |
| 09/24/20 | Laura Stafford | 210 | Call with J. Herriman, R. Valentin, et al. regarding ACR implementation (0.50). | 0.50 | $394.50 |
| 09/24/20 | Laura Stafford | 210 | E-mails with H. Bauer regarding ACR and ADR implementation (0.40). | 0.40 | $315.60 |
| 09/24/20 | Michael A. Firestein | 210 | Telephone conference with B. Rosen on results of hearing on all summary judgment motions and status of settlement issues (0.20); Telephone conference with E. Barak on post summary judgment issues and go forward strategy (0.20). | 0.40 | $315.60 |
| 09/24/20 | Jeffrey W. Levitan | 210 | Participate in restructuring group call regarding pending matters (0.70); Review decision regarding administrative claims (0.20). | 0.90 | $710.10 |
| 09/24/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 09/24/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock, M. Dale, M. Firestein, C. Febus, M. Kim, E. Barak and P. Possinger regarding potential expert engagement (0.30). | 0.30 | $236.70 |
| 09/24/20 | Timothy W. Mungovan | 210 | E-mails with E. Barak and P. Possinger regarding potential expert engagement (0.20). | 0.20 | $157.80 |
| 09/24/20 | Corey I. Rogoff | 210 | Review Board correspondence regarding BDE (0.20); Correspond with J. El Koury regarding BDE (0.10); Conduct research regarding U. S. Attorney for the District of Puerto Rico (0.30); Correspond with G. Brenner and H. Waxman regarding BDE (0.20). | 0.80 | $631.20 |

33260 FOMB                                                                          Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues:  Economic Development Bank for Puerto Rico Economic Activity Index (compare to Fiscal Plan Macro Assumptions) (0.80); Notice of filing of an adversary complaint against Board/UCC regarding PREPA seeking declaratory relief and lift stay (0.20); Rate Payer complaint for declaratory judgment and stay relief regarding PREPA Estate Adversary Proceeding (0.70); Board complaint to resolve proofs of claim, and priorities and claims of interest in revenues appropriated to PRIFA asserted by Ambac/Assured (1.80); Board complaint against Ambac/Assured objecting to proofs of claim and priorities regarding revenues that have not been appropriated to CCDA regarding retained occupancy tax revenue (1.60); Board complaint against Ambac/Assured objecting to bondholders' proofs of claim and asserted priorities regarding HTA toll and allocable revenues (1.50); Ambac/Assured notice of appeal to opinion and order denying HTA and PRIFA bond stay relief motions (0.90). | 7.50 | $5,917.50 |
| 09/24/20 | Elliot Stevens | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.70). | 0.70 | $552.30 |
| 09/24/20 | William G. Fassuliotis | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 0.80 | $631.20 |
| 09/24/20 | Megan R. Volin | 210 | Biweekly call with Puerto Rico team regarding ongoing matters. | 0.70 | $552.30 |
| 09/24/20 | Seth H. Victor | 210 | Update daily litigation tracker. | 1.10 | $867.90 |
| 09/24/20 | Brian S. Rosen | 210 | Proskauer team call regarding open matters, assignments (0.50); Memorandum to E. Barak regarding team assignments (0.10); Review E. Barak memorandum regarding same (0.10). | 0.70 | $552.30 |
| 09/24/20 | Erica T. Jones | 210 | Review deadlines Valdes Llauger complaint (0.10); E-mail W. Fassuliotis regarding same (0.10); Review and revise deadline charts as of Sept. 24 (0.10). | 0.30 | $236.70 |
| 09/24/20 | Matthew I. Rochman | 210 | Telephone conference with B. Wright regarding prior intervention filings and handling of intervention motions (0.30); Correspondence to B. Wright and A. Monforte regarding same (0.20). | 0.50 | $394.50 |
| 09/24/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 1.20 | $946.80 |
| 09/24/20 | Alexandra V. Bargoot | 210 | E-mails with R. Philbin regarding calculation of ADR deadlines (0.40); E-mails with L. Stafford and Alvarez Marsal regarding tomorrow's meeting regarding claims (0.20). | 0.60 | $473.40 |
| 09/24/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.70 | $552.30 |
| 09/24/20 | Ehud Barak | 210 | Participate in part of the weekly restructuring team meeting. | 0.60 | $473.40 |
| 09/24/20 | Daniel Desatnik | 210 | Bi-weekly team update call with B. Rosen and others (0.70); E-mail correspondence with paralegal team regarding obtaining transcripts from September 23 hearing (0.20). | 0.90 | $710.10 |
| 09/24/20 | Matthew A. Skrzynski | 210 | Correspond with C. Velaz Rivero regarding omnibus stay motion. | 0.40 | $315.60 |

33260 FOMB                                                          Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                 Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/20 | Matthew A. Skrzynski | 210 | Participate in call with B. Rosen and others discussing status of case and workstreams. | 0.70 | $552.30 |
| 09/24/20 | Bryant D. Wright | 210 | Call with M. Rochman to discuss monitoring intervention motions moving forward. | 0.30 | $236.70 |
| 09/25/20 | Margaret A. Dale | 210 | Conference call with B. Rosen, J. Alonzo, L. Stafford and J. Esses regarding disclosure statement discovery platform (0.40). | 0.40 | $315.60 |
| 09/25/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 1.10 | $867.90 |
| 09/25/20 | Alexandra V. Bargoot | 210 | Call led by L. Stafford and Alvarez Marsal regarding ACR, ADR, December omnibus objections, and other claims related items (0.90); Draft December omnibus objections (3.80); Continue reviewing claims underlying the objections (0.80). | 5.50 | $4,339.50 |
| 09/25/20 | Erica T. Jones | 210 | Attend call regarding deep dive review of deadline calendars and charts with W. Fassuliotis and T. Singer (0.80); E-mail W. Fassuliotis and T. Singer regrading same (0.10); Review and revise deadline charts as of Sept. 25 (0.10); E-mail W. Fassuliotis regarding same (0.10). | 1.10 | $867.90 |
| 09/25/20 | Marc Palmer | 210 | Review, analyze, and compile mailed responses to omnibus objections (0.50); Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, J. Sosa, P. Fishkind, and Alvarez & Marsal team (0.80). | 1.30 | $1,025.70 |
| 09/25/20 | Peter Fishkind | 210 | Weekly status call with Proskauer and Alvarez & Marsal claims teams (0.80); Review of claim information regarding undeliverable claims (0.20); E-mail with analysis to T. DiNatale at Alvarez & Marsal regarding undeliverable claims (0.30). | 1.30 | $1,025.70 |
| 09/25/20 | Brian S. Rosen | 210 | Review M. Firestein memorandum regarding DRA parties stipulation (0.10); Teleconference with M. Firestein regarding hearing (0.20); Teleconference with M. Bienenstock regarding same (0.40); Review DRA stipulation (0.10); Memorandum to M. Kremer regarding same (0.10). | 0.90 | $710.10 |
| 09/25/20 | Seth H. Victor | 210 | Update daily litigation tracker. | 1.70 | $1,341.30 |
| 09/25/20 | William G. Fassuliotis | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 2.10 | $1,656.90 |
| 09/25/20 | Javier Sosa | 210 | Weekly claims reconciliation call with Alvarez Marsal, L. Stafford, A. Bargoot and others (0.80); Draft next round of omnibus objections (7.00). | 7.80 | $6,154.20 |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues: COFINA auditor's report of 2020 audited financials (0.20); COFINA management discussion and analysis for 2020 audited financial statements, contingent liability notes 11 & 12 and litigation note 15 (0.80); Board motion on behalf of Special Claims Committee/UCC regarding litigation scheduling (0.50); COFINA 2020 Annual Report with focus on GNP and macro data/recent events (0.60); PREPA/Board report regarding settlements embodied in RSA and tolling agreement (0.40); Order for responses concerning the GBD debt recovery authority (DRA) (0.30); UCC reply in support of urgent objection respecting Magistrate Judge's order on motion to compel discovery on Rule 9019 motion to terminate bankruptcy regarding no agreement on RSA viability (0.50); Status report on COVID impact on 9019 motion regarding PREPA and resistance to potential legislation to facilitate RSA (0.60); PREPA reply in support of cross motion for summary judgement raised by UCC adversary proceeding and class plaintiff adversary proceeding regarding timing considerations (0.40); San Juan notice of appeal seeking review of Judge Swain's opinion finding municipalities to be covered entities under PROMESA, including review of 12/19 opinion (0.40). | 4.70 | $3,708.30 |
| 09/25/20 | Timothy W. Mungovan | 210 | Evaluate Board's authority with respect to payroll issues at department of Education (0.60). | 0.60 | $473.40 |
| 09/25/20 | Timothy W. Mungovan | 210 | E-mails with N. Jaresko and B. Rosen regarding Department of Education (0.20). | 0.20 | $157.80 |
| 09/25/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 09/25/20 | Laura Stafford | 210 | Call with M. Dale, J. Alonzo, B. Rosen, and J. Esses regarding Board dataroom (0.40). | 0.40 | $315.60 |
| 09/25/20 | Laura Stafford | 210 | Call with J. Sosa, J. Herriman, A. Bargoot, P. Fishkind, M. Palmer, et al. regarding claims reconciliation (0.70). | 0.70 | $552.30 |
| 09/25/20 | Laura Stafford | 210 | E-mails with A. Bargoot regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 09/25/20 | Laura Stafford | 210 | Review and analyze claims regarding unpaid wages (2.70). | 2.70 | $2,130.30 |
| 09/26/20 | Yena Hong | 210 | Draft and revise daily litigation tracker chart. | 0.10 | $78.90 |
| 09/27/20 | Yena Hong | 210 | Draft and revise daily litigation tracker chart. | 0.10 | $78.90 |
| 09/27/20 | Erica T. Jones | 210 | E-mail L. Wolf regarding litigation charts (0.10); Review and revise deadlines charts as of Sept. 27 (0.10). | 0.20 | $157.80 |
| 09/27/20 | Alexandra V. Bargoot | 210 | E-mails with L. Stafford regarding ADR settlement offers to claimants (0.20). | 0.20 | $157.80 |
| 09/27/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.20 | $157.80 |
| 09/27/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.40). | 0.40 | $315.60 |
| 09/28/20 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 09/28/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/28/20 | John E. Roberts | 210 | Call with L. Kowalczyk to discuss request by N. Jaresko for summary of SSI benefits litigations (0.20); Revise summary of same (0.30). | 0.50 | $394.50 |
| 09/28/20 | Corey I. Rogoff | 210 | Correspond with G. Waxman and C. Chavez regarding department of education (0.10); Conduct research regarding department of education (0.20). | 0.30 | $236.70 |
| 09/28/20 | Erica T. Jones | 210 | E-mail H. Vora regarding weekly deadlines calendar and charts (0.10); E-mail H. Vora and W. Fassuliotis regarding deadlines chart as of Sept. 28 (0.10); Review and revise Litigation charts as of Sept. 28 (0.20); E-mail Y. Hong regarding same (0.10). | 0.50 | $394.50 |
| 09/28/20 | Hena Vora | 210 | Draft litigation update e-mail for 9/28/2020 (0.50). | 0.50 | $394.50 |
| 09/28/20 | Marc Palmer | 210 | Review, analyze, and compile mailed responses to omnibus objections (0.20). | 0.20 | $157.80 |
| 09/28/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 0.30 | $236.70 |
| 09/28/20 | William G. Fassuliotis | 210 | Draft, prepare, update, and distribute two-week deadlines and litigation charts. | 1.20 | $946.80 |
| 09/28/20 | Laura Stafford | 210 | E-mails with A. Bargoot and M. Palmer regarding claims reconciliation (0.60). | 0.60 | $473.40 |
| 09/28/20 | Laura Stafford | 210 | Review and analyze data regarding claim objection hearings (0.50). | 0.50 | $394.50 |
| 09/28/20 | Laura Stafford | 210 | Review and analyze litigation-related claims (0.30). | 0.30 | $236.70 |
| 09/28/20 | Laura Stafford | 210 | Call with J. Berman regarding ACR implementation (0.10). | 0.10 | $78.90 |
| 09/28/20 | Paul Possinger | 210 | Review draft of COVID disaster relief bill (0.50); E-mails with Board and Board advisor regarding same (0.20). | 0.70 | $552.30 |
| 09/28/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases. | 0.60 | $473.40 |
| 09/28/20 | Michael A. Firestein | 210 | Review summary on SSI opinion for impact on other adversaries and related e-mails by T. Mungovan and J. Roberts (0.20); Review deadline chart to prepare for partner conference call on all Commonwealth adversaries (0.20). | 0.40 | $315.60 |
| 09/28/20 | Timothy W. Mungovan | 210 | E-mails with J. Roberts regarding United States v. Vaello-Madero and Pena-Martinez v. Azar and their potential impact on Puerto Rico citizens (0.30). | 0.30 | $236.70 |
| 09/29/20 | Timothy W. Mungovan | 210 | Conference call with litigation and restructuring lawyers to review deadlines and events for weeks of September 28 and October 5 (0.50). | 0.50 | $394.50 |
| 09/29/20 | Timothy W. Mungovan | 210 | E-mails and work relating to logistics for coordinating meeting with Governor on October 7 (0.90). | 0.90 | $710.10 |
| 09/29/20 | Timothy W. Mungovan | 210 | E-mails with C. Chavez regarding coordinating meeting with Governor on October 7 (0.70). | 0.70 | $552.30 |
| 09/29/20 | Timothy W. Mungovan | 210 | Review deadlines and events for weeks of September 28 and October 5 (0.30). | 0.30 | $236.70 |

33260 FOMB                                                      Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/29/20 | Lary Alan Rappaport | 210 | Review calendars, schedules in preparation for weekly restructuring and litigation department WebEx regarding deadlines, assignments, status, analysis and strategy for Board matters (0.10); Participate in weekly restructuring and litigation department WebEx regarding deadlines, assignments, status, analysis and strategy for Board matters (0.50). | 0.60 | $473.40 |
| 09/29/20 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.60 | $473.40 |
| 09/29/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner and H. Waxman regarding BDE. | 0.10 | $78.90 |
| 09/29/20 | Guy Brenner | 210 | Review 2-week deadline chart (0.10); Attend weekly partner call (0.60). | 0.70 | $552.30 |
| 09/29/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 09/29/20 | Martin J. Bienenstock | 210 | Participate in litigation meeting to review all deadlines. | 0.60 | $473.40 |
| 09/29/20 | Ralph C. Ferrara | 210 | Participate in weekly Proskauer litigation call (0.60). | 0.60 | $473.40 |
| 09/29/20 | Michael T. Mervis | 210 | Weekly litigation call. | 0.60 | $473.40 |
| 09/29/20 | Michael A. Firestein | 210 | Attend partner strategy call for all adversaries involving Commonwealth (0.60); Telephone conference with B. Rosen on plan issues and status and potential for future litigation (0.60). | 1.20 | $946.80 |
| 09/29/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in litigation call regarding pending matters (0.60); Review summary judgment hearing transcript (1.00); Review AAFAF summary judgment brief regarding Act 176 (0.80); Teleconferences and e-mails with E. Barak regarding GO, plan litigation (0.50); Participate in restructuring group call regarding pending matters (0.50). | 3.60 | $2,840.40 |
| 09/29/20 | Kevin J. Perra | 210 | Litigation partner call (0.50); Review deadline charts for same (0.10). | 0.60 | $473.40 |
| 09/29/20 | Matthew H. Triggs | 210 | Participate in weekly partner call for purposes of review of two week calendar. | 0.60 | $473.40 |
| 09/29/20 | Stephen L. Ratner | 210 | Partner coordination call (0.60); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.40 | $1,104.60 |
| 09/29/20 | Paul Possinger | 210 | Weekly update call with litigation team (0.60); Review Board advisor's revisions to CRIM letter regarding fiscal plan (0.30). | 0.90 | $710.10 |
| 09/29/20 | Marc E. Rosenthal | 210 | Weekly litigation call. | 0.60 | $473.40 |
| 09/29/20 | Scott P. Cooper | 210 | Participate in weekly litigation partners call regarding update on all matters (0.60). | 0.60 | $473.40 |
| 09/29/20 | Laura Stafford | 210 | E-mails with M. Palmer and A. Bargoot regarding preparations for October claim objection hearing (0.60). | 0.60 | $473.40 |
| 09/29/20 | Laura Stafford | 210 | Review, analyze and summarize document preservation discussions (0.90). | 0.90 | $710.10 |
| 09/29/20 | Laura Stafford | 210 | Call with J. Sosa, M. Palmer, P. Fishkind, A. Bargoot regarding claims reconciliation (0.60). | 0.60 | $473.40 |
| 09/29/20 | Laura Stafford | 210 | Call with B. Rosen regarding claim objection hearings (0.20). | 0.20 | $157.80 |
| 09/29/20 | Laura Stafford | 210 | Participate in restructuring update call (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                      Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/20 | Laura Stafford | 210 | Participate in litigation update call (0.60). | 0.60 | $473.40 |
| 09/29/20 | Javier Sosa | 210 | Internal claims objection call with L. Stafford, A. Bargoot and others. | 0.50 | $394.50 |
| 09/29/20 | Megan R. Volin | 210 | Biweekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.50 | $394.50 |
| 09/29/20 | Michael Wheat | 210 | Bi-weekly Puerto Rico restructuring team update call with B. Rosen and others (0.50). | 0.50 | $394.50 |
| 09/29/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by L. Lerner. | 1.40 | $1,104.60 |
| 09/29/20 | Seth H. Victor | 210 | E-mails with L. Wolf, Y. Hong regarding daily litigation tracker. | 0.10 | $78.90 |
| 09/29/20 | Brian S. Rosen | 210 | Partial attendance conference call with Proskauer litigation team regarding assignments (0.40); Teleconference with M. Firestein regarding same (0.20). | 0.60 | $473.40 |
| 09/29/20 | Brian S. Rosen | 210 | Conference call with Proskauer team regarding open matters (0.50). | 0.50 | $394.50 |
| 09/29/20 | Elliot Stevens | 210 | Conference with T. Mungovan, others, relating to case updates and developments (partial) (0.50). | 0.50 | $394.50 |
| 09/29/20 | Elliot Stevens | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 09/29/20 | Marc Palmer | 210 | Review and analyze information concerning adjourned omnibus objections in support of notice of presentment and hearing strategy (2.70); Draft e-mail to L. Stafford regarding adjourned omnibus objection hearing strategy (0.40); Participate in weekly Puerto Rico status call with L. Stafford, A. Bargoot, P. Fishkind, and J. Sosa (0.60); Review and analyze Court's order concerning Board's informative motion (0.20). | 3.90 | $3,077.10 |
| 09/29/20 | Matthew I. Rochman | 210 | Weekly partners and senior counsel telephone conference on upcoming deadlines in Puerto Rico litigations. | 0.60 | $473.40 |
| 09/29/20 | Hena Vora | 210 | Draft litigation update e-mail for 9/13/2020 (0.60). | 0.60 | $473.40 |
| 09/29/20 | Erica T. Jones | 210 | E-mail L. Wolf regarding litigation charts (0.10); Review Catesby Jones v. Special Claims Committee order (0.20); E-mail Y. Hong and L. Wolf regarding same (0.10). | 0.40 | $315.60 |
| 09/29/20 | Peter Fishkind | 210 | Internal claims team call with L. Stafford regarding claims reconciliation process (0.60); Correspondence with L. Stafford and M. Palmer regarding bond reconciliation (0.20); E-mail with analysis to J. Castiglioni and D. Keca regarding bond reconciliation (0.20). | 1.00 | $789.00 |
| 09/29/20 | John E. Roberts | 210 | Attend weekly litigation partnership meeting. | 0.60 | $473.40 |
| 09/29/20 | Alexandra V. Bargoot | 210 | E-mails with L. Stafford, Alvarez Marsal, and Prime clerk regarding claims in ACR and ADR (0.20); E-mails with L. Stafford and Alvarez Marsal regarding litigation underlying claims (0.80); Draft ACR status update to the court (1.00); Review and provide feedback for Exhibit A for ACR status update to court drafted by A&M (0.50). | 2.50 | $1,972.50 |
| 09/29/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of September 29 and October 5. | 0.60 | $473.40 |
| 09/29/20 | Lucy Wolf | 210 | Review daily litigation chart entries (0.60); E-mail communications with E. Jones regarding litigation charts (0.10). | 0.70 | $552.30 |
| 09/29/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (1.50). | 1.50 | $1,183.50 |
| 09/29/20 | Seetha Ramachandran | 210 | Weekly partners' call. | 0.60 | $473.40 |
| 09/29/20 | Hadassa R. Waxman | 210 | All partner calendar call. | 0.60 | $473.40 |
| 09/29/20 | Mark Harris | 210 | Weekly partner call. | 0.50 | $394.50 |
| 09/29/20 | Daniel Desatnik | 210 | Bi-weekly restructuring team coordination call with B. Rosen and others (0.50). | 0.50 | $394.50 |
| 09/29/20 | Ehud Barak | 210 | Restructuring team weekly meeting (0.50); Follow-up call with J. Levitan regarding same (0.20). | 0.70 | $552.30 |
| 09/29/20 | Ehud Barak | 210 | Litigation partner weekly call (0.60); Prepare for same (0.50). | 1.10 | $867.90 |
| 09/29/20 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly update meeting with litigation partners. | 0.60 | $473.40 |
| 09/29/20 | Chris Theodoridis | 210 | Participate in weekly restructuring update meeting. | 0.50 | $394.50 |
| 09/30/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.20). | 0.20 | $157.80 |
| 09/30/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.50). | 0.50 | $394.50 |
| 09/30/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.40 | $315.60 |
| 09/30/20 | Alexandra V. Bargoot | 210 | E-mails with L. Stafford regarding notes from call with Board Advisors regarding document preservation (0.10); Review notes from calls regarding same (0.50); Continue review of claims underlying December objections (0.60). | 1.20 | $946.80 |
| 09/30/20 | Peter Fishkind | 210 | Correspond with L. Stafford and M. Palmer regarding bond reconciliation (0.30). | 0.30 | $236.70 |
| 09/30/20 | Erica T. Jones | 210 | E-mail S. Victor, L. Wolf, and J. Alonzo regarding Assured Guaranty Corp. litigation deadlines (0.10). | 0.10 | $78.90 |
| 09/30/20 | Hena Vora | 210 | Communications with K. Curtis regarding motion to certify Spanish translation documents (0.40). | 0.40 | $315.60 |
| 09/30/20 | Hena Vora | 210 | Draft litigation update e-mail for 9/30/2020 (0.30). | 0.30 | $236.70 |
| 09/30/20 | Hena Vora | 210 | Research regarding documents produced in ERS action to be used in Ambac appeal (0.40); Related communications with L. Stafford (0.20). | 0.60 | $473.40 |
| 09/30/20 | Marc Palmer | 210 | Phone call with D.P.R. clerk regarding Court's order in response to Oversight Board's informative motion (0.30); Draft meeting notes for L. Stafford and litigation team (0.30); Review and analyze Citi Group's e-mail regarding CFTS and refunded bond CUSIPs in advance of drafting December omnibus objections (0.20). | 0.80 | $631.20 |
| 09/30/20 | Seth H. Victor | 210 | Update daily litigation tracker (1.00); Related e-mails with L. Wolf (0.10). | 1.10 | $867.90 |
| 09/30/20 | Javier Sosa | 210 | Review of deficient claims to determine how we should proceed with replying or objecting. | 4.90 | $3,866.10 |
| 09/30/20 | Laura Stafford | 210 | Call with clerk's office regarding docketing issues (0.30). | 0.30 | $236.70 |
| 09/30/20 | Laura Stafford | 210 | Review and revise draft summary of document preservation discussions (3.30). | 3.30 | $2,603.70 |
| 09/30/20 | Ryan P. Blaney | 210 | Continue to develop HIPAA privacy and data security policies and revisions. | 1.20 | $946.80 |
| 09/30/20 | Laura Stafford | 210 | E-mails with E. Abdelmasieh, A. Bargoot, J. Herriman, et al. regarding ADR implementation (0.50). | 0.50 | $394.50 |
| 09/30/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases. | 0.40 | $315.60 |
| 09/30/20 | Michael A. Firestein | 210 | Review e-mail from D. Munkittrick and draft same on post summary judgment strategy across all revenue bond issues (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/30/20 | Ralph C. Ferrara | 210 | Review for benchmark to other relief stay/claim/adversary proceedings and development of revised Fiscal Plan, Budget and Plan of Adjustment issues:  TSA Cash Positions Report regarding Budget and Fiscal Plan benchmarks (0.30); Commonwealth/COFINA/HTA/ERS/PREPA/PBA motion regarding modifications to automatic stay and proposed order (0.50); AAFAF memorandum of law in support of motion for summary judgment regarding power of FOMB to invalidate new laws (Act 138) regarding healthcare enhancements (1.30); Memorandum in support of summary judgment regarding FOMB power to invalidate laws (Act 176) regarding altering vacation and sick days for Commonwealth employees (0.70); UCC motion and memorandum of law for preliminary injunction to enforce automatic stay regarding Marrero class action against PREPA, fuel suppliers, etc. under RICO kickback allegations (1.10); Marrero complaint and Exhibit B thereto (1.20); UCC amended adversarial complaint in Fuel Line oil case and Exhibit A (1.30). | 6.40 | $5,049.60 |
| 09/30/20 | Chantel L. Febus | 210 | Communication with T. Mungovan and M. Dale regarding expert project assignment terms. | 0.30 | $236.70 |
| | **Analysis and Strategy** | | | **1,105.40** | **$872,160.60** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Yvonne O. Ike | 212 | E-mails with Inspired regarding pleadings-review workflow. | 0.50 | $195.00 |
| 09/01/20 | Christian Cordova-Pedro | 212 | Teleconference with E. Carino regarding adjournment documents (0.50); Review documents regarding same (0.50); Organize electronic data base regarding acknowledgment of October hearing correspondence (0.50). | 1.50 | $405.00 |
| 09/01/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.40); Analyze and research pleadings for same (0.60); Continue drafting agenda (0.20). | 1.20 | $324.00 |
| 09/01/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/01/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to debtors' objections to claims per A. Bloch. | 0.40 | $108.00 |
| 09/01/20 | Angelo Monforte | 212 | Update intervention briefing charts and internal database with information regarding new filings per M. Rochman. | 0.90 | $243.00 |
| 09/01/20 | Angelo Monforte | 212 | Draft claims objections portion of agenda for September omnibus hearing in connection with adjourned June omnibus objections per M. Volin. | 3.70 | $999.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161900

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 81 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Eric R. Chernus | 212 | Discuss production tracker with vendor and request updates regarding workspaces, dates, and recipients (0.40); Quality-check recent production numbers and recipients in trackers (0.30); Review master tracker and make updates regarding Proskauer collections and Ernst Young document sets (1.20). | 1.90 | $513.00 |
| 09/01/20 | Dennis T. Mcpeck | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload. | 8.30 | $2,241.00 |
| 09/01/20 | Sara E. Cody | 212 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock. | 3.80 | $1,026.00 |
| 09/01/20 | Tal J. Singer | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.80). | 2.30 | $621.00 |
| 09/01/20 | Lela Lerner | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (1.00). | 2.00 | $540.00 |
| 09/02/20 | Lela Lerner | 212 | Review dockets (0.70); Update PROMESA litigation charts in connection with same (0.80); Review substantive orders and organize according to existing chart per J. Alonzo (1.20). | 2.70 | $729.00 |
| 09/02/20 | Tal J. Singer | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.80). | 2.30 | $621.00 |
| 09/02/20 | Tal J. Singer | 212 | Draft motion to appear pro hac vice per E. Stevens (1.10); Communications with E. Stevens, N. Petrov and L. Silvestro regarding same (0.20). | 1.30 | $351.00 |
| 09/02/20 | Sara E. Cody | 212 | Review and organize substantive District Court and First Circuit orders for Board's review, per M. Bienenstock. | 0.80 | $216.00 |
| 09/02/20 | Olga Friedman | 212 | Telephone conference with J. Alonzo, Y. Ike and Inspired personnel regarding pleadings bib coding project (1.00). | 1.00 | $390.00 |
| 09/02/20 | Dennis T. Mcpeck | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (4.70). | 4.70 | $1,269.00 |
| 09/02/20 | James Kay | 212 | Telephone conference with J. Alonzo, Y. Ike and Inspired personnel regarding pleadings bib coding project (1.00); E-mails to Y. Ike regarding same and document review (0.10); E-mails from Y. Ike regarding same (0.10); Review and analysis of documents for bib coding (1.40). | 2.60 | $1,014.00 |
| 09/02/20 | Lisa P. Orr | 212 | Research regarding Title III orders (2.20); Index documents regarding Title III orders (1.30); Research regarding orders from First Circuit (1.00). | 4.50 | $1,215.00 |
| 09/02/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/02/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to debtors' objections to claims per A. Bloch. | 0.90 | $243.00 |
| 09/02/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.30); Analyze and review pleadings for same (0.60). | 0.90 | $243.00 |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/20 | Christian Cordova-Pedro | 212 | Organize electronic data base regarding acknowledgment of October hearing correspondence (0.30); Update spreadsheet regarding claim holder responses (0.70). | 1.00 | $270.00 |
| 09/02/20 | Yvonne O. Ike | 212 | Prepare Relativity workspace for new review (2.50); E-mails with KLD regarding OCR and secured documents (1.50); Conference with J. Alonzo and Inspired review team regarding revised coding protocol (1.00). | 5.00 | $1,950.00 |
| 09/02/20 | Angelo Monforte | 212 | Review case docket and compile defective pleading filings in connection with responses to omnibus objections per A. Bloch. | 0.20 | $54.00 |
| 09/02/20 | Angelo Monforte | 212 | Updates to October omnibus objections to claims status tracker per A. Bargoot. | 0.60 | $162.00 |
| 09/03/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/03/20 | Angelo Monforte | 212 | Review First Circuit docket for docketing of new appeal per J. Roberts. | 0.20 | $54.00 |
| 09/03/20 | Angelo Monforte | 212 | Draft claims objections portion of agenda for September omnibus hearing in connection with adjourned July omnibus objections per M. Volin. | 3.10 | $837.00 |
| 09/03/20 | Yvonne O. Ike | 212 | Provide reviewer feedback to review team (1.50); Create quality control review batches for J. Kay in Relativity and provide instructions (1.50). | 3.00 | $1,170.00 |
| 09/03/20 | Christian Cordova-Pedro | 212 | Organize electronic data base regarding acknowledgment of October hearing correspondence (0.60); Update spreadsheet regarding claim holder responses (0.40). | 1.00 | $270.00 |
| 09/03/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.60); Review pleadings for same (1.10); Continue drafting agenda for upcoming omnibus hearing (1.10); E-mails with M. Volin regarding same (0.10); E-mails with A. Bargoot, M. Volin and L. Silvestro regarding omnibus objections hearings (0.30); Review December hearing transcript regarding same (0.40). | 3.60 | $972.00 |
| 09/03/20 | Lisa P. Orr | 212 | Research regarding additional Title III orders (1.40); Index documents regarding Title III orders (1.10). | 2.50 | $675.00 |
| 09/03/20 | James Kay | 212 | Draft report to Y. Ike regarding Board pleadings bib-coding project and document review (0.60); E-mails to Y. Ike regarding same (0.10); E-mails from Y. Ike regarding same (0.10); Review Y. Ike quality-control analysis of Board pleadings bib-coding (0.40). | 1.20 | $468.00 |
| 09/03/20 | Dennis T. Mcpeck | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (6.30). | 6.30 | $1,701.00 |
| 09/03/20 | Dennis T. Mcpeck | 212 | Review ACR and ADR tracker for upcoming deadlines (1.80). | 1.80 | $486.00 |
| 09/03/20 | Lela Lerner | 212 | Review prior omnibus hearing transcripts for number of claim objections heard and number of claimants (1.80); Confer with A. Bargoot regarding same (0.20). | 2.00 | $540.00 |
| 09/03/20 | Tal J. Singer | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.70). | 2.20 | $594.00 |
| 09/03/20 | Lela Lerner | 212 | Review dockets (0.50); Update PROMESA litigation charts in connection with same (0.70). | 1.20 | $324.00 |

33260 FOMB

Invoice 190161900

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/20 | Lela Lerner | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.80). | 1.60 | $432.00 |
| 09/04/20 | Olaide M. Adejobi | 212 | Revise ADR and ACR deadlines chart and related e-mails with D. McPeck. | 0.30 | $81.00 |
| 09/04/20 | Tal J. Singer | 212 | Draft summary of new deadlines (1.30); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per H. Vora (1.10). | 3.20 | $864.00 |
| 09/04/20 | Lela Lerner | 212 | Added recent productions to production index and verified information was correct from vendor (1.00); Weekly review of substantive orders from associates and incorporation into order summaries chart (0.40); Assisted associates with citation formatting questions (0.20). | 1.60 | $432.00 |
| 09/04/20 | Dennis T. Mcpeck | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (3.40). | 3.40 | $918.00 |
| 09/04/20 | Dennis T. Mcpeck | 212 | Calculate all upcoming deadlines for ACR and ADR tracker (4.60). | 4.60 | $1,242.00 |
| 09/04/20 | James Kay | 212 | E-mails to Y. Ike regarding Board pleadings bib-coding project and document review and coding panel access (0.20); E-mails from Y. Ike regarding same (0.20); Conduct second-level review of coded documents with comments (1.40); Draft report to Y. Ike concerning same (0.60). | 2.40 | $936.00 |
| 09/04/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.80); Review pleadings for same (1.20); Draft agenda for upcoming omnibus hearing (2.40); E-mails with M. Volin and L. Stafford regarding same (0.20). | 4.60 | $1,242.00 |
| 09/04/20 | Yvonne O. Ike | 212 | E-mails with case team regarding review feedback and update to review field. | 0.80 | $312.00 |
| 09/04/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/04/20 | Angelo Monforte | 212 | Draft claims objections portion of agenda for September omnibus hearing in connection with adjourned July omnibus objections per M. Volin. | 3.40 | $918.00 |
| 09/07/20 | Yvonne O. Ike | 212 | E-mails with Inspired regarding review batches. | 0.50 | $195.00 |
| 09/07/20 | James Kay | 212 | Conduct second-level review of bib coding project coded documents with comments concerning coding changes (1.30); Draft report to Y. Ike concerning second level review of bib coding project coded documents concerning coding changes (0.40); E-mail to Y. Ike with report to Y. Ike concerning second level review of bib coding project coded documents concerning coding changes (0.10). | 1.80 | $702.00 |
| 09/08/20 | James Kay | 212 | E-mails to Y. Ike and C. Peterson regarding bib-coding project and document review progress (0.40); E-mails from Y. Ike and C. Peterson regarding same (0.40); Conduct second-level review of bib-coding project coded documents including Spanish-language document review and coding (5.40). | 6.20 | $2,418.00 |
| 09/08/20 | Dennis T. Mcpeck | 212 | Confer with O. Adejobi regarding ACR and ADR tracking procedures (1.40). | 1.40 | $378.00 |
| 09/08/20 | Dennis T. Mcpeck | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (4.20). | 4.20 | $1,134.00 |

33260 FOMB

Invoice 190161900

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                    Page 84

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/20 | Lela Lerner | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (0.80). | 1.20 | $324.00 |
| 09/08/20 | Lela Lerner | 212 | Prepare and review claims for filing to Prime Clerk per A. Bargoot and L. Stafford. | 2.00 | $540.00 |
| 09/08/20 | Tal J. Singer | 212 | Draft summary of new deadlines (1.10); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.70). | 2.40 | $648.00 |
| 09/08/20 | Yvonne O. Ike | 212 | E-mails with J. Kay and Inspired regarding review and quality control workflow (2.00); E-mails with case team regarding quality control feedback (0.80). | 2.80 | $1,092.00 |
| 09/08/20 | Christian Cordova-Pedro | 212 | Organize electronic data base regarding acknowledgment of October hearing correspondence (0.50); Update spreadsheet regarding claim holder responses (1.30). | 1.80 | $486.00 |
| 09/08/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/08/20 | Angelo Monforte | 212 | Draft claims objections portion of agenda for October omnibus hearing in connection with adjourned August omnibus objections per M. Volin. | 2.20 | $594.00 |
| 09/08/20 | Angelo Monforte | 212 | Updates to October omnibus objections to claims status tracker per A. Bargoot. | 0.60 | $162.00 |
| 09/08/20 | Angelo Monforte | 212 | Provide Spanish translations of English terms for ADR offer letters per A. Bargoot. | 0.60 | $162.00 |
| 09/08/20 | Angelo Monforte | 212 | Review internal database and distribute June 4, 2020 omnibus hearing transcript per L. Rappaport. | 0.10 | $27.00 |
| 09/08/20 | Angelo Monforte | 212 | Prepare and label internal database folders for October omnibus objections to claims and corresponding exhibits per A. Bargoot. | 0.80 | $216.00 |
| 09/08/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding briefing schedule per J. Roberts. | 0.20 | $54.00 |
| 09/08/20 | Angelo Monforte | 212 | Re-format template to draft ADR offer notice per A. Bargoot (0.40); Incorporate information regarding claimants and offer amounts into English and Spanish versions of ADR offer notices per A. Bargoot. (2.40). | 2.80 | $756.00 |
| 09/08/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.40); Review pleadings for same (0.60); Continue drafting agenda for upcoming omnibus hearing (0.60); E-mails with M. Volin regarding same (0.10). | 1.70 | $459.00 |
| 09/08/20 | Lawrence T. Silvestro | 212 | Research Board website to locate current and historical fiscal plans and related budgets (0.90). | 0.90 | $243.00 |
| 09/09/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.40); Review pleadings for same (0.70). | 1.10 | $297.00 |
| 09/09/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/09/20 | Angelo Monforte | 212 | Review case docket and compile defective pleading filings in connection with responses to omnibus objections per A. Bloch. | 0.60 | $162.00 |

33260 FOMB                                                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                                            Page 85

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/20 | Angelo Monforte | 212 | Compile case law cited in briefing regarding UCC's motion to terminate 9019 motion Per D. Desatnik (1.40); Review CW Title III case docket and compile motion practice relating to the Board or Government Parties' requests to stay or adjourn the 9019 Motion (0.90); Review CW Title III case docket and compile status reports in connection with adjournment of 9019 motion (0.40). | 2.70 | $729.00 |
| 09/09/20 | Christian Cordova-Pedro | 212 | Organize electronic data base regarding acknowledgment of October hearing correspondence (0.25); Update spreadsheet regarding claim holder responses (0.25). | 0.50 | $135.00 |
| 09/09/20 | Tal J. Singer | 212 | Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.90). | 2.90 | $783.00 |
| 09/09/20 | Lela Lerner | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.80); Manage alert notifications for team (0.30). | 1.90 | $513.00 |
| 09/09/20 | Dennis T. Mcpeck | 212 | Review ACR and ADR procedures to ensure tracking accuracy (3.70). | 3.70 | $999.00 |
| 09/09/20 | James Kay | 212 | Review documents and prepare draft report concerning project coding status (6.80); Second-level review and coding of documents (2.10). | 8.90 | $3,471.00 |
| 09/10/20 | James Kay | 212 | E-mails to Y. Ike regarding case team request for Zip file of documents identified in second-level review feedback and coding of review documents (0.30); E-mails from C. Peterson, Y. Ike, regarding case team request for Zip file of documents identified in second-level review feedback and coding of review documents (0.30); Prepare document list regarding case team request for Zip file of documents identified in second-level review feedback and coding of review documents (0.40); Review documents identified in second-level review feedback and coding of review documents (0.40); E-mails from Y. Ike regarding status of second-level review and regarding further second-level review tasks (0.20); E-mails to Y. Ike regarding status of second-level review and regarding further second-level review tasks (0.20); Second-level coding and review of documents (0.10); Review case team e-mails regarding further first-level review tasks and regarding coding issues (0.40); Review documents and prepare draft report concerning project coding issues (1.40). | 3.70 | $1,443.00 |
| 09/10/20 | Dennis T. Mcpeck | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (8.10). | 8.10 | $2,187.00 |
| 09/10/20 | Lela Lerner | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.80); Review substantive order summaries and pulled any newly identified orders per L. Stafford (1.00). | 2.60 | $702.00 |
| 09/10/20 | Olaide M. Adejobi | 212 | Draft and revise summary of new deadlines (1.50); Update two-week chart with new deadlines (0.90); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.90). | 3.30 | $891.00 |

33260 FOMB                                                              Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 86

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/20 | Olaide M. Adejobi | 212 | Circulate order regarding omnibus hearing procedures and register attorneys for listen-in and live lines. | 0.50 | $135.00 |
| 09/10/20 | Lisa P. Orr | 212 | Manual review of specific orders regarding Title III orders. | 1.50 | $405.00 |
| 09/10/20 | Yvonne O. Ike | 212 | E-mails with J. Kay and Inspired regarding review and quality control workflow (2.00); E-mails with case team regarding quality control feedback (0.80). | 2.80 | $1,092.00 |
| 09/10/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/10/20 | Angelo Monforte | 212 | Review First Circuit docket for docketing of new appeal per J. Roberts. | 0.10 | $27.00 |
| 09/10/20 | Angelo Monforte | 212 | Updates to October omnibus objections to claims status tracker per A. Bargoot (0.60); Review and save to internal database English and Spanish versions of schedules of claims exhibits to October omnibus objections (0.40); Add hyperlinks to chart listing draft Spanish translations of omnibus objections and exhibits (0.20); Revise formatting and insert edits to Spanish translations and exhibits to October omnibus objections to claims (1.80); Final review, revisions, formatting, and finalizing of English versions of October omnibus objections and exhibits (1.70); Final review, revisions, formatting, and finalizing of Spanish versions of October omnibus objections and exhibits (1.80); Combine and finalize for filing English and Spanish versions of October omnibus objections and exhibits (1.30). | 7.80 | $2,106.00 |
| 09/10/20 | Angelo Monforte | 212 | Review PREPA Title III docket for stipulations regarding claimants M. Beauchamp and Pou Martinez per M. Rochman. | 0.70 | $189.00 |
| 09/10/20 | Angelo Monforte | 212 | Review order regarding procedures for September omnibus hearing and distribute information regarding listen-in call-in number to J. El Koury and K. Rifkind. | 0.20 | $54.00 |
| 09/10/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.50); Review pleadings for same (0.80); Update draft agenda for upcoming omnibus hearing (0.20); E-mails with M. Volin and L. Stafford regarding same (0.20). | 1.70 | $459.00 |
| 09/11/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.60); Review newly filed pleadings for same (0.80); Update draft agenda for upcoming omnibus hearing (0.70); E-mails with M. Volin regarding same (0.10). | 2.20 | $594.00 |
| 09/11/20 | Angelo Monforte | 212 | Prepare zip files of final October omnibus objections to claims for transfer to local counsel for filing per A. Bargoot. | 0.40 | $108.00 |
| 09/11/20 | Angelo Monforte | 212 | Continue to combine and finalize English and Spanish versions of omnibus objections to claims for filing Per L. Stafford. | 0.70 | $189.00 |
| 09/11/20 | Angelo Monforte | 212 | Continue to draft claims objections portion of agenda for October omnibus hearing in connection with adjourned August omnibus objections per M. Volin. | 1.20 | $324.00 |
| 09/11/20 | Angelo Monforte | 212 | Review as filed October omnibus objections to claims for accuracy per L. Stafford. | 1.30 | $351.00 |
| 09/11/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 87

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/20 | Angelo Monforte | 212 | Review First Circuit docket for docketing of new appeal per J. Roberts. | 0.10 | $27.00 |
| 09/11/20 | Yvonne O. Ike | 212 | Perform document quality control review (0.50); E-mails with J. Kay and Inspired regarding quality control review (0.50). | 1.00 | $390.00 |
| 09/11/20 | Olaide M. Adejobi | 212 | E-mail with D. Ostrovskiy regarding ADR communications repository SharePoint (0.10); E-mails with A. Bargoot regarding ADR and ACR deadlines calculations and review related e-mails (0.40); Calculate upcoming deadlines for newly entered ACR claims and update spreadsheet for entry onto ACR tracker (2.10); Review ADR procedures and calculate order exchange deadlines for claims newly entered into ADR (1.30); E-mails and communication with D. McPeck regarding same (0.10). | 4.00 | $1,080.00 |
| 09/11/20 | Tal J. Singer | 212 | Draft summary of new deadlines (1.30); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.90). | 2.90 | $783.00 |
| 09/11/20 | Tal J. Singer | 212 | Review and revise master parties in interest chart (0.90); Update master conflicts list per same (0.70). | 1.60 | $432.00 |
| 09/11/20 | Lela Lerner | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.80); Review substantive order summaries and pulled any newly identified orders per L. Stafford (1.00). | 2.60 | $702.00 |
| 09/11/20 | Dennis T. Mcpeck | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload. | 2.20 | $594.00 |
| 09/11/20 | Dennis T. Mcpeck | 212 | Review ADR tracker for accuracy and completeness (1.00); Review ACR tracker for accuracy and completeness (1.10); Calculate deadlines for all ACR procedures (1.50); Calculate deadlines for all ADR procedures (2.00). | 5.60 | $1,512.00 |
| 09/11/20 | James Kay | 212 | E-mails to Y. Ike regarding substantive coding question of standalone exhibits with substantive topic term hits (0.10); E-mail from Y. Ike regarding substantive coding question of standalone exhibits with substantive topic term hits (0.10); E-mails to J. Alonzo, L. Stafford and case team regarding substantive coding question of standalone exhibits with substantive topic term hits (0.70); E-mail from J. Alonzo regarding substantive coding question of standalone exhibits (0.10); Review of documents, case dockets in preparation of substantive coding questions including coding of standalone exhibits with substantive topic term hits (5.70). | 6.70 | $2,613.00 |
| 09/12/20 | James Kay | 212 | E-mail to Y. Ike regarding review of second-level saved search documents for accuracy (0.20); Conduct review of saved search second-level documents for accuracy (4.20); E-mail to Y. Ike regarding status of second-level review of documents (0.20). | 4.60 | $1,794.00 |
| 09/12/20 | Dennis T. Mcpeck | 212 | Calculate ADR procedural deadlines (2.50); Review ADR deadlines for accuracy (0.50). | 3.00 | $810.00 |

33260 FOMB                                                                                          Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 88 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/13/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.20); Review newly filed pleadings for same (0.40); Update draft agenda for upcoming omnibus hearing (0.30); E-mail M. Volin regarding same (0.10). | 1.00 | $270.00 |
| 09/14/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.60); Review pleadings for same (0.70). | 1.30 | $351.00 |
| 09/14/20 | Yvonne O. Ike | 212 | E-mails with case team regarding pleadings quality-control review feedback. | 2.00 | $780.00 |
| 09/14/20 | Christian Cordova-Pedro | 212 | Revise claimholder adjournment spreadsheet regarding October hearing (3.40). | 3.40 | $918.00 |
| 09/14/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/14/20 | Dennis T. Mcpeck | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload. | 4.00 | $1,080.00 |
| 09/14/20 | James Kay | 212 | E-mails to Y. Ike regarding second-level review of documents (0.40); E-mail from Y. Ike regarding second-level review of documents (0.10); E-mails from L. Wolf regarding answers to questions addressed to case team (0.40); E-mails to L. Wolf regarding answers to questions addressed to case team (0.30); Review coding of second-level review documents in light of answers to questions addressed to case team and conduct second-level review of documents (5.10). | 6.30 | $2,457.00 |
| 09/14/20 | Lela Lerner | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (0.80). | 1.20 | $324.00 |
| 09/14/20 | Tal J. Singer | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.80). | 2.30 | $621.00 |
| 09/14/20 | Tal J. Singer | 212 | Collect relevant pleadings to R. Ferrara (0.40); Communications with S. Johnson regarding same (0.10); Teleconference with R. Ferrara regarding materials filed in preparation for 9/16 omnibus hearing (0.10); Attend call with C. Rogoff regarding documents pertaining to Board meeting (0.10). | 0.70 | $189.00 |
| 09/14/20 | Tal J. Singer | 212 | Draft notice of withdrawal of attorney of. M. Zerjal (0.60); Communications with P. Possinger regarding same (0.20); Communications with local counsel regarding same (0.10). | 0.90 | $243.00 |
| 09/14/20 | Olaide M. Adejobi | 212 | Calculate internal deadlines for omnibus objections per A. Bargoot. | 0.90 | $243.00 |
| 09/14/20 | Olaide M. Adejobi | 212 | Compile documents cited in hearing agenda. | 0.80 | $216.00 |
| 09/14/20 | Tal J. Singer | 212 | Communications with C. Theodoridis regarding upcoming omnibus hearing. | 0.20 | $54.00 |
| 09/15/20 | Tal J. Singer | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.60). | 1.90 | $513.00 |
| 09/15/20 | Tal J. Singer | 212 | E-mails with E. Stevens, others, relating to pro hac vice motion (0.10). | 0.10 | $27.00 |
| 09/15/20 | Lela Lerner | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.80). | 1.60 | $432.00 |

33260 FOMB

Invoice 190161900

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 89 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/20 | Eric R. Chernus | 212 | Check production tracker provided by vendor and discuss options for adding law firm and party recipient information to trackers (0.70); Update collections trackers with new document sources, dates, and counts (0.50). | 1.20 | $324.00 |
| 09/15/20 | Dennis T. Mcpeck | 212 | Review and update ACR tracker to reflect current status of claims (3.00); Review and update ADR tracker to reflect current status of claims (3.20). | 6.20 | $1,674.00 |
| 09/15/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (0.60); Review pleadings for same (0.80); E-mails with M. Volin regarding same (0.10); Review new adversary case filed (0.30); Pacer research regarding same (0.30); E-mails with L. Stafford regarding same (0.10); E-mail Prime Clerk regarding same (0.10). | 2.30 | $621.00 |
| 09/15/20 | Angelo Monforte | 212 | Review case docket and compile defective pleading filings in connection with responses to omnibus objections per A. Bloch. | 0.20 | $54.00 |
| 09/15/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to Debtors' objections to claims per A. Bloch. | 0.90 | $243.00 |
| 09/15/20 | Angelo Monforte | 212 | Draft December omnibus objections to claims tracker with proposed internal deadlines per A. Bargoot. | 0.70 | $189.00 |
| 09/15/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/15/20 | Natasha Petrov | 212 | Compile pleadings for M. Bienenstock in preparation for omnibus hearing. | 0.30 | $81.00 |
| 09/16/20 | Lawrence T. Silvestro | 212 | Draft request for omnibus hearing transcript (0.30). | 0.30 | $81.00 |
| 09/16/20 | Angelo Monforte | 212 | Draft claims objections portion of agenda for October omnibus hearing in connection with October omnibus objections per M. Volin. | 0.90 | $243.00 |
| 09/16/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/16/20 | Yvonne O. Ike | 212 | E-mails with J. Alonzo and case team regarding pleadings review metrics update, potential clean-up review and budget projections. | 1.50 | $585.00 |
| 09/16/20 | Dennis T. Mcpeck | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload (1.80). | 1.80 | $486.00 |
| 09/16/20 | Dennis T. Mcpeck | 212 | Review and update ACR tracker to reflect current status of claims (2.70); Review and update ADR tracker to reflect current status of claims (2.90). | 5.60 | $1,512.00 |
| 09/16/20 | Lela Lerner | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.80). | 1.60 | $432.00 |
| 09/16/20 | Tal J. Singer | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.40). | 1.20 | $324.00 |
| 09/16/20 | Tal J. Singer | 212 | Communications with J. El Koury regarding interested parties list (0.20); Research regarding same (1.40); E-mails with C. Theodoridis and R. Kim regarding same (0.70); Communications with J. El Koury and R. Kim regarding research findings (0.30). | 2.60 | $702.00 |
| 09/16/20 | Olaide M. Adejobi | 212 | Update spreadsheet of ACR claims per A. Bargoot and e-mails D. Ostrovskiy regarding uploading claims to ACR tracker. | 0.30 | $81.00 |

33260 FOMB                                                                                      Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | | Page 90 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/20 | Tal J. Singer | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.70). | 2.30 | $621.00 |
| 09/17/20 | Dennis T. Mcpeck | 212 | Compile all pleadings, transcripts and key documents in preparation for secure firm database upload. | 6.20 | $1,674.00 |
| 09/17/20 | Lela Lerner | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.80); Update order summaries chart and internal files with new attorney entries (0.90). | 2.50 | $675.00 |
| 09/17/20 | Christian Cordova-Pedro | 212 | Correspond with J. Sosa regarding claimholder responses (0.30). | 0.30 | $81.00 |
| 09/17/20 | Angelo Monforte | 212 | Review internal database and distribute samples of notices of presentment per M. Palmer. | 0.40 | $108.00 |
| 09/17/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/17/20 | Angelo Monforte | 212 | Continue to draft claims objections portion of agenda for October omnibus hearing in connection with October omnibus objections per M. Volin. | 1.20 | $324.00 |
| 09/17/20 | David C. Cooper | 212 | Review 9/16 omnibus hearing transcript and add same to document repository (0.20). | 0.20 | $54.00 |
| 09/18/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/18/20 | Angelo Monforte | 212 | Review Title III case docket and compile previously filed notices of adjournment of omnibus objections to claims per A. Bargoot. | 0.40 | $108.00 |
| 09/18/20 | Christian Cordova-Pedro | 212 | Teleconference with J. Sosa regarding claimholders (0.50); Revise claimholder adjournment spreadsheet regarding October hearing (4.30). | 4.80 | $1,296.00 |
| 09/18/20 | Tal J. Singer | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.70). | 2.20 | $594.00 |
| 09/18/20 | Tal J. Singer | 212 | Review and revise master parties in interest list (0.80); Update master conflicts list (0.40). | 1.20 | $324.00 |
| 09/18/20 | Olaide M. Adejobi | 212 | E-mails regarding registering speakers and listen-only participants for September 23rd hearing (0.60); Draft joint informative motion e-mails with L. Stafford regarding same (2.60). | 3.20 | $864.00 |
| 09/18/20 | Olaide M. Adejobi | 212 | Calculate filings deadlines for October omnibus hearing and circulate. | 0.40 | $108.00 |
| 09/18/20 | Lela Lerner | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (1.00); Answer questions in connection to new adversary proceeding (0.30). | 2.30 | $621.00 |
| 09/21/20 | Lela Lerner | 212 | Review dockets (0.50); Update PROMESA litigation charts in connection with same (0.90); Review and revise joint informative motion prior to filing (2.50). | 3.90 | $1,053.00 |
| 09/21/20 | Tal J. Singer | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.50). | 1.30 | $351.00 |
| 09/21/20 | Christian Cordova-Pedro | 212 | Correspond with J. Sosa regarding claimholders' spreadsheet (0.50). | 0.50 | $135.00 |
| 09/21/20 | Yvonne O. Ike | 212 | E-mails with L. Wolf regarding Pleadings orders in Relativity. | 0.50 | $195.00 |

33260 FOMB                                                                          Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 91

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/22/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/22/20 | Angelo Monforte | 212 | Review case docket and compile pleading filings in connection with responses to omnibus objections per A. Bloch. | 0.20 | $54.00 |
| 09/22/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to Debtors' objections to claims per A. Bloch. | 0.70 | $189.00 |
| 09/22/20 | Tal J. Singer | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.40). | 1.20 | $324.00 |
| 09/22/20 | Olaide M. Adejobi | 212 | Draft summary of new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.40). | 0.50 | $135.00 |
| 09/22/20 | Lela Lerner | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (0.90). | 1.80 | $486.00 |
| 09/22/20 | Dennis T. Mcpeck | 212 | Compile pleadings, transcripts and key documents in preparation for secure firm database upload (7.10). | 7.10 | $1,917.00 |
| 09/23/20 | Lela Lerner | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.70). | 1.50 | $405.00 |
| 09/23/20 | Tal J. Singer | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.40). | 1.20 | $324.00 |
| 09/23/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding new appeal per J. Roberts. | 0.30 | $81.00 |
| 09/23/20 | Angelo Monforte | 212 | Review and identify discrepancies between responses listed in internal omnibus objections to claims chart and Commonwealth Title III docket for April omnibus objections to claims per M. Volin (1.70); Revise claims objections portion of agenda for October omnibus regarding same (0.80). | 2.50 | $675.00 |
| 09/23/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/23/20 | Angelo Monforte | 212 | Review case docket and compile pleading filings in connection with responses to omnibus objections per A. Bloch. | 0.20 | $54.00 |
| 09/24/20 | Angelo Monforte | 212 | Update intervention briefing chart and internal database with additional intervention briefing per B. Wright. | 0.70 | $189.00 |
| 09/24/20 | Angelo Monforte | 212 | E-mail with Prime Clerk regarding addition of new adversary proceeding to website per L. Stafford. | 0.10 | $27.00 |
| 09/24/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/24/20 | Angelo Monforte | 212 | Review and identify discrepancies between responses listed in internal omnibus objections to claims chart and Commonwealth Title III docket for June, July, and September omnibus objections to claims per M. Volin (2.70); Revise claims objections portion of agenda for October omnibus regarding same (1.40). | 4.10 | $1,107.00 |
| 09/24/20 | Lawrence T. Silvestro | 212 | Review Board website to retrieve 2017-2020 fiscal plans and related budgets (0.90). | 0.90 | $243.00 |
| 09/24/20 | Yvonne O. Ike | 212 | E-mails with L. Wolf about Pleadings orders quality control review. | 1.00 | $390.00 |
| 09/24/20 | Tal J. Singer | 212 | E-mails with O. Adejobi regarding deadlines. | 0.20 | $54.00 |

33260 FOMB                                                          Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                    Page 92

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/20 | Olaide M. Adejobi | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.90); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.50). | 2.00 | $540.00 |
| 09/24/20 | Lela Lerner | 212 | Review dockets (0.70); Update PROMESA litigation charts in connection with same (0.80). | 1.50 | $405.00 |
| 09/24/20 | Alexander N. Cook | 212 | Research and identify fiscal plans for Title III entities and store in electronic database. | 1.80 | $486.00 |
| 09/24/20 | Dennis T. Mcpeck | 212 | Review ACR and ADR trackers to ensure accuracy and completeness (2.10). | 2.10 | $567.00 |
| 09/25/20 | Dennis T. Mcpeck | 212 | Compile pleadings, transcripts and key documents in preparation for secure firm database upload (6.10). | 6.10 | $1,647.00 |
| 09/25/20 | Lela Lerner | 212 | Review dockets (0.70); Update PROMESA litigation charts in connection with same (0.80). | 1.50 | $405.00 |
| 09/25/20 | Tal J. Singer | 212 | Draft summary of new deadlines (1.40); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.90). | 3.10 | $837.00 |
| 09/25/20 | Tal J. Singer | 212 | Update master parties in interest list (0.70); Update master conflicts list (0.40). | 1.10 | $297.00 |
| 09/25/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/25/20 | Angelo Monforte | 212 | Review December omnibus objections proofs of claim chart and compile proofs of claim listed in same per A. Bargoot. | 1.80 | $486.00 |
| 09/25/20 | Shealeen E. Schaefer | 212 | Review of case records to identify historical Rule 2004 motions and objections. | 1.20 | $324.00 |
| 09/28/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/28/20 | Angelo Monforte | 212 | Draft chart of internal links to draft omnibus objections to claims regarding December omnibus hearing per A. Bargoot. | 0.60 | $162.00 |
| 09/28/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding filing of new appeal per J. Roberts. | 0.30 | $81.00 |
| 09/28/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for omnibus hearing agenda (1.40); Review pleadings for same (1.60); Begin drafting agenda for next omnibus hearing (1.10). | 4.10 | $1,107.00 |
| 09/28/20 | Lawrence T. Silvestro | 212 | Review and obtain proof of claims to reflect amended, duplicative claims and satisfied claims for review (1.10). | 1.10 | $297.00 |
| 09/28/20 | Olaide M. Adejobi | 212 | Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.50); E-mails with W. Fassuliotis regarding same (0.10). | 1.20 | $324.00 |
| 09/28/20 | Lela Lerner | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (0.40). | 0.80 | $216.00 |
| 09/28/20 | Eric R. Chernus | 212 | Review master discovery tracker and check that all custodians have proper date ranges reflecting most recent collections (0.60); Review vendor created incoming and outgoing production tracker and provide updates for recipients and senders (0.70). | 1.30 | $351.00 |
| 09/29/20 | Lela Lerner | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (0.90); Pulled briefing relating to ACR transfers per A. Bargoot (0.10). | 1.90 | $513.00 |

33260 FOMB                                                                      Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 93 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/20 | Tal J. Singer | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.90). | 2.50 | $675.00 |
| 09/29/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (0.40); Review pleadings for same (0.80). | 1.20 | $324.00 |
| 09/29/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/29/20 | Angelo Monforte | 212 | Review appeals docket for docketing of new appeals per J. Roberts. | 0.20 | $54.00 |
| 09/30/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/30/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to Debtors' objections to claims per A. Bloch. | 0.70 | $189.00 |
| 09/30/20 | Angelo Monforte | 212 | Review appeals docket for docketing of new appeals per J. Roberts. | 0.20 | $54.00 |
| 09/30/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding filing of notices of appearance per J. Roberts. | 0.20 | $54.00 |
| 09/30/20 | Natasha Petrov | 212 | Review Title III and adversary proceedings dockets for next omnibus hearing agenda (0.70); Review pleadings for same (1.30); Continue drafting omnibus objections portion of next agenda (2.70). | 4.70 | $1,269.00 |
| 09/30/20 | Olaide M. Adejobi | 212 | Draft summary of new deadlines (0.30); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.20). | 0.90 | $243.00 |
| 09/30/20 | Lela Lerner | 212 | Review dockets (0.50); Update PROMESA litigation charts in connection with same (0.80). | 1.30 | $351.00 |
| | **General Administration** | | | **421.30** | **$121,767.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/20 | Paul Possinger | 213 | Review summary of AFT discussions. | 0.20 | $157.80 |
| 09/11/20 | Paul M. Hamburger | 213 | Analyze issues for AFT negotiations and follow-up. | 0.30 | $236.70 |
| 09/13/20 | Paul M. Hamburger | 213 | Analyze and review AFT counter proposal and Ernst Young response and comments and compare to prior versions and discussions. | 0.80 | $631.20 |
| 09/13/20 | Paul Possinger | 213 | Review and revise talking points for discussions with AFT. | 0.40 | $315.60 |
| 09/14/20 | Paul M. Hamburger | 213 | Review AFT response and Ernst Young chart and e-mails on comments for negotiations (1.00); Participate in call with Ernst Young regarding AFT proposals (1.00). | 2.00 | $1,578.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190161900

0002 PROMESA TITLE III: COMMONWEALTH

Page 94

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/20 | Paul Possinger | 213 | Review final outline of talking points for AFT discussions (0.10); Review N. Jaresko e-mail regarding same (0.10); Review term sheet response from AFT (0.40); Call with Board advisor regarding same (1.10). | 1.70 | $1,341.30 |
| 09/15/20 | Paul M. Hamburger | 213 | Review decks for decision making on AFT negotiations. | 0.30 | $236.70 |
| 09/16/20 | Paul M. Hamburger | 213 | Review Ernst Young decks for AFT negotiations (0.50); Follow-up e-mail with Ernst Young on comments (0.20); Participate in conference call with Ernst Young to prepare for AFT (1.40). | 2.10 | $1,656.90 |
| 09/16/20 | Paul Possinger | 213 | Review final deck for counter to AFT (0.30); Call with N. Jaresko and Board advisor regarding same (1.00). | 1.30 | $1,025.70 |
| 09/17/20 | Paul M. Hamburger | 213 | Review updated deck for AFT negotiations (0.60); Participate in conference call with AFT negotiations (1.40). | 2.00 | $1,578.00 |
| 09/17/20 | Paul Possinger | 213 | Review final version of deck for presentation to AFT (0.20); E-mail to R. Tague regarding same (0.10); Participate in settlement discussion with AFT (1.40). | 1.70 | $1,341.30 |
| **Labor, Pension Matters** | | | | **12.80** | **$10,099.20** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.20 | $157.80 |
| 09/01/20 | Brian S. Rosen | 215 | Conference call with Citi, PJT, et al., regarding plan update (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); REDACTED: Work relating to court-ordered mediation] (0.40); Final review of reply to UCC motion regarding lift stay (0.30); Review C. Theodoridis memorandum regarding filing (0.20); Review Ambac joinder regarding UCC motion (0.10); Memorandum to M. Firestein regarding same (0.10); Teleconference with M. Firestein regarding same (0.20); Memorandum to S. Ma regarding preparation of status report (0.10); Memorandum to J. El Koury et al. regarding same (0.10). | 2.20 | $1,735.80 |
| 09/01/20 | Steve Ma | 215 | Update PJT regarding PSA creditors' holdings. | 0.10 | $78.90 |

33260 FOMB

Invoice 190161900

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 95

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al. regarding plan related issues (0.60); Teleconference with N. Jaresko regarding same (0.40); Review Mackay Shields Holdings (0.20); Memorandum to PJT regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.50 | $1,183.50 |
| 09/03/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan/PSA (0.40); Memorandum to S. Zelin regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to S. Ma regarding states report (0.10); Review M. Dale memorandum regarding claims/status report (0.10); Memorandum to M. Dale regarding same (0.10). | 2.50 | $1,972.50 |
| 09/03/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.10 | $78.90 |
| 09/04/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.30 | $236.70 |
| 09/04/20 | Brian S. Rosen | 215 | Review Newton memorandum regarding BANS (0.10); Memorandum to Newton regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40). | 2.50 | $1,972.50 |
| 09/04/20 | Mee R. Kim | 215 | E-mails with M. Mervis, C. Theodoridis and N. Miller regarding cash restriction analysis. | 0.20 | $157.80 |
| 09/05/20 | Brian S. Rosen | 215 | Review draft status report (0.20); Review plan support agreement (0.40); Review PSA creditor proposal (0.60). | 1.20 | $946.80 |
| 09/06/20 | Brian S. Rosen | 215 | Review D. Dunne memorandum regarding Ambac discussion (0.10); Memorandum to D. Dunne regarding same (0.10). | 0.20 | $157.80 |
| 09/07/20 | Brian S. Rosen | 215 | Teleconference with D. Dunne regarding Ambac discussion (0.20); Memorandum to S. Zelin, et al., regarding same (0.10) Review S. Zelin, W. Evarts and D. Brownstein memorandums regarding same (0.10); Memorandum to S. Zelin et al., regarding same (0.10); Review and revise status report (1.10); Memorandum to S. Ma and L. Stafford regarding same (0.10); Review L. Stafford memorandum regarding same (0.10). | 1.80 | $1,420.20 |

33260 FOMB

Invoice 190161900

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 96

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/20 | Brian S. Rosen | 215 | Review and revise status report regarding plan (0.40); Memorandum to S. Ma et al. regarding same (0.10); Review L. Stafford memorandum regarding status report (0.10); Further revise and report memorandum to L. Stafford regarding same (0.20); Conference call with PJT, Citi, et al., regarding plan issues (0.50); Review M. Bienenstock memorandum regarding status comments (0.30); Memorandum to L. Stafford regarding same (0.10); Review K. Rifkind memorandum regarding status report (0.10); Memorandum to K. Rifkind regarding same (0.10); Memorandum to L. Stafford regarding same (0.10); Memorandum to N. Jaresko regarding status report (0.20); Review N. Jaresko comments regarding status report (0.10); Teleconference with L. Stafford regarding same (0.20); Review C. Theodoridis memorandum regarding GO priority litigation (0.10); Memorandum to C. Theodoridis regarding same (0.10); Memorandum to L. Stafford regarding status report (0.10); Teleconference with M. Scott regarding discussions (0.30). | 3.10 | $2,445.90 |
| 09/08/20 | Mee R. Kim | 215 | E-mails with M. Mervis, C. Theodoridis and N. Miller regarding cash restriction analysis. | 0.10 | $78.90 |
| 09/09/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement (1.30); Call with litigation and restructuring team regarding updates to disclosure statement (0.40); Follow-up call with E. Jones regarding factual background of disclosure statement (0.20). | 1.90 | $1,499.10 |
| 09/09/20 | Erica T. Jones | 215 | Call with S. Ma, B. Blackwell, L. Wolf, J. Alonzo, S. Victor, Y. Hong, and L. Stafford regarding disclosure statement updates (0.40); Call with L. Wolf regarding same (0.20); E-mail with S. Victor and L. Lerner regarding PREPA avoidance actions cases (0.10); E-mail with W. Fassuliotis and H. Vora regarding surreply deadlines (0.10). | 0.80 | $631.20 |
| 09/09/20 | Brian S. Rosen | 215 | Review D. Dunne memorandum regarding Ambac proposal (0.10); Memorandum to D. Dunne regarding same (0.10); Memorandum to PJT, Citi, regarding same (0.10); Review D. Dunne memorandum regarding Friday call (0.10); Memorandum to PJT, Citi regarding same (0.10); Conference call with PJT, Citi, et al., regarding plan discussion/cash (0.40); Memorandum to D. Dunne regarding Ambac call (0.20); Teleconference with L. Stafford regarding status report (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review D. Dunne memorandum regarding Ambac and reply (0.10). | 1.40 | $1,104.60 |
| 09/09/20 | Megan R. Volin | 215 | Weekly call C. Theodoridis and disclosure statement team. | 0.40 | $315.60 |
| 09/09/20 | Brooke H. Blackwell | 215 | Conference call with litigation team, C. Theodoridis and S. Ma regarding disclosure statement (0.50); Revisions regarding same (0.30). | 0.80 | $631.20 |

33260 FOMB                                                                              Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                     Page 97

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/09/20 | Martin J. Bienenstock | 215 | Teleconference with M. Ellenberg and A. Wilkinson regarding Commonwealth and PREPA plans and next steps. | 0.70 | $552.30 |
| 09/09/20 | Steve Ma | 215 | Call with C. Theodoridis and team regarding disclosure statement updates. | 0.50 | $394.50 |
| 09/09/20 | Chris Theodoridis | 215 | Confer with B. Blackwell and team regarding disclosure statement. | 0.40 | $315.60 |
| 09/09/20 | Seth H. Victor | 215 | Conference call with C. Theodoridis, S. Ma, L. Wolf, E. Jones, B. Blackwell regarding litigation updates (0.40); Draft litigation updates to disclosure statement (0.20). | 0.60 | $473.40 |
| 09/10/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.20 | $157.80 |
| 09/10/20 | Chris Theodoridis | 215 | Confer with Ernst Young regarding disclosure statement. | 0.20 | $157.80 |
| 09/10/20 | Brian S. Rosen | 215 | Memorandum to PSA counsel regarding public disclosure (0.20); Conference call with Citi, PJT, et al., regarding plan/disclosure (0.50); Review K. Mayer memorandum regarding A/A (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Memorandum to S. Zelin regarding PSA call (0.10); Memorandum to M. Stancil, et al., regarding Aurelius/Autonomy (0.10); Memorandum to K. Mayr regarding PSA call (0.20); Teleconference with M. Scott regarding plan/disclosure (0.40). | 2.20 | $1,735.80 |
| 09/10/20 | Mee R. Kim | 215 | E-mails with M. Mervis, Proskauer team and Board advisors regarding cash restriction analysis. | 0.10 | $78.90 |
| 09/11/20 | Mee R. Kim | 215 | E-mails with M. Mervis, C. Theodoridis and N. Miller regarding cash restriction analysis (0.50); E-mails with M. Mervis, Proskauer team and Board advisors regarding same (0.30). | 0.80 | $631.20 |
| 09/11/20 | Lucy Wolf | 215 | Edits to summary of adversary proceedings for Commonwealth disclosure statement. | 0.60 | $473.40 |
| 09/11/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan issues (0.40); [REDACTED: Work relating to court-ordered mediation] (0.90); Conference call with TRS, Milbank, PJT, et al., regarding Ambac proposal (0.60); Conference call with Board, PJT, et al., regarding plan/debt (0.80); Conference call with M. Dale, et al., regarding dataroom issues (0.50); Review L. Despins memorandum regarding GO priority (0.10); Memorandum to L. Despins regarding same (0.10); Memorandum to Proskauer team regarding same (0.10); Memorandum to T. Mungovan regarding GO hearing (0.10); Memorandum to T. Mungovan regarding hearing role (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); Memorandum to PSA counsel regarding PSA position (0.10); Memorandum to N. Jaresko regarding same (0.10). | 4.60 | $3,629.40 |
| 09/11/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.50 | $394.50 |

33260 FOMB                                                             Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 98

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/20 | Martin J. Bienenstock | 215 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| 09/11/20 | Michael T. Mervis | 215 | Review Ernst Young draft of Bank Account Statutes Update as of 6/30/20. | 0.20 | $157.80 |
| 09/11/20 | Steve Ma | 215 | Follow-up with PJT regarding updated holdings of PSA creditors. | 0.10 | $78.90 |
| 09/12/20 | Michael T. Mervis | 215 | Telephone conference with Ernst Young regarding cash update (0.90); Prepare for same (0.30). | 1.20 | $946.80 |
| 09/12/20 | Brian S. Rosen | 215 | Review Ernst Young cash balance analysis (0.40); Memorandum to PJT, et al. regarding same (0.10). | 0.50 | $394.50 |
| 09/12/20 | Mee R. Kim | 215 | E-mails with M. Mervis, Proskauer team and Board advisors regarding cash restriction analysis (0.20); Videoconference with M. Mervis, Proskauer team and Ernst Young team regarding same (0.90); Review materials regarding same (0.20). | 1.30 | $1,025.70 |
| 09/12/20 | Nathaniel Miller | 215 | Phone call with Ernst Young team regarding restricted cash presentation (0.90). | 0.90 | $710.10 |
| 09/12/20 | Nathaniel Miller | 215 | Review Ernst Young deck on restricted cash in preparation for phone call (0.40). | 0.40 | $315.60 |
| 09/13/20 | Mee R. Kim | 215 | E-mail with M. Mervis, B. Rosen and C. Theodoridis regarding cash restriction analysis (0.10). | 0.10 | $78.90 |
| 09/13/20 | Lucy Wolf | 215 | Edits to summary of adversary proceedings for Commonwealth disclosure statement. | 0.20 | $157.80 |
| 09/13/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.30 | $236.70 |
| 09/14/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 1.00 | $789.00 |

33260 FOMB                                                                           Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                  Page 99

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/20 | Brian S. Rosen | 215 | Conference call with Board advisors regarding plan issues, disclosure (0.50); Conference call with Board advisors regarding best interest analysis (0.40); Memorandum to J. Newton regarding BANs motion (0.10); Review and revise status report (0.40); Memorandum to L. Stafford regarding status report revisions (0.10); Review and revise report (0.30); Review L. Stafford memorandum regarding same (0.10); Review M. Bienenstock revisions (0.20); Memorandum to M. Bienenstock regarding GO priority hearing (0.20); Review S. Kirpalani memorandum regarding Marble Ridge (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Memorandum to M. Volin regarding status report (0.20); Review S. Kirpalani update memorandum (0.20); Memorandum to S. Kirpalani regarding same (0.10); Teleconference with S. Kirpalani regarding same (0.30); Memorandum to N. Jaresko regarding update (0.10); Memorandum to Board advisor regarding public disclosure (0.20); Revise status report (0.10); Memorandum to L. Stafford regarding same (0.10); Review S. Zelin memorandum regarding Marble Ridge (0.10); Memorandum to S. Zelin regarding same (0.10); Teleconference with N. Jaresko regarding same (0.30); Memorandum to Board advisors regarding same (0.30); Memorandum to M. Volin regarding M. Bienenstock revisions/Board (0.10). | 5.20 | $4,102.80 |
| 09/14/20 | Lucy Wolf | 215 | Edits to summary of adversary proceedings for Commonwealth disclosure statement. | 1.20 | $946.80 |
| 09/14/20 | Joshua A. Esses | 215 | Call with Board advisor on best interest assumptions chart (0.40); Draft best interest assumptions chart (0.80). | 1.20 | $946.80 |
| 09/14/20 | Mee R. Kim | 215 | E-mail with M. Mervis, B. Rosen and C. Theodoridis regarding cash restriction analysis (0.10); Review materials regarding same (0.40). | 0.50 | $394.50 |
| 09/14/20 | Brooke H. Blackwell | 215 | Review and revise draft disclosure statement with recent developments (0.20). | 0.20 | $157.80 |
| 09/14/20 | Chris Theodoridis | 215 | Conference call between Proskauer and Board advisor regarding best interests test. | 0.40 | $315.60 |
| 09/14/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement (0.10); E-mails regarding same with L. Wolf, Y. Hong (0.10); Call regarding same with Y. Hong (0.30). | 0.50 | $394.50 |
| 09/15/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.10 | $78.90 |
| 09/15/20 | Chris Theodoridis | 215 | Confer with M. Mervis and R. Kim regarding cash analysis. | 0.80 | $631.20 |
| 09/15/20 | Michael T. Mervis | 215 | Weekly internal cash telephone conference. | 0.70 | $552.30 |

33260 FOMB                                                              Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                     Page 100

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/20 | Mee R. Kim | 215 | E-mail with M. Mervis, C. Theodoridis, and N. Miller regarding cash restriction analysis (0.20); Review materials regarding same (0.40); Teleconference with M. Mervis, C. Theodoridis and N. Miller regarding same (0.70); E-mails with N. Miller regarding same (0.10). | 1.40 | $1,104.60 |
| 09/15/20 | Nathaniel Miller | 215 | Weekly Proskauer team phone call regarding cash analysis (0.30). | 0.30 | $236.70 |
| 09/15/20 | Brian S. Rosen | 215 | Conference call with Board advisors regarding plan/public disclosure (0.60); Teleconference A. Sklar regarding public disclosure (0.40); Teleconference with M. Scott regarding same (0.40); Teleconference with G. Lee regarding same (0.40); Teleconference with S. Kirpalani regarding same (0.30); Teleconference with N. Jaresko regarding same (0.30); Teleconference with S. Kirpalani regarding same (0.20); Memorandum with S. Zelin, El Koury et al., regarding same (0.50); [REDACTED: Work relating to court-ordered mediation] (0.40); Memorandum to D. Kamensky regarding Marble Ridge (0.10); Teleconference with D. Kamensky regarding same (0.20); Review D. Kamensky memorandum to S. Kirpalani, et al., regarding disclosure (0.10); Memorandum to A. Rosenberg regarding same (0.10); Memorandum to N. Jaresko regarding public disclosure (0.30); Memorandum to L. Stafford regarding status report (0.10); Teleconference with H. Bauer regarding same (0.10); Memorandum to PSA creditors regarding non-disclosure (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation](0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review S. Zelin memorandum regarding 9/30 disclosure (0.10); Memorandum to S. Zelin regarding same (0.10); Memorandum to M. Bienenstock regarding GO priority (0.10). | 5.20 | $4,102.80 |
| 09/15/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.50 | $394.50 |
| 09/16/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.40 | $315.60 |
| 09/16/20 | Megan R. Volin | 215 | Weekly call with disclosure statement team. | 0.30 | $236.70 |
| 09/16/20 | Brian S. Rosen | 215 | Teleconference with W. Evarts regarding cash/plan update (0.30); Teleconference with D. Brownstein regarding same (0.20); Review and revise PSA (0.30). | 0.80 | $631.20 |
| 09/16/20 | Erica T. Jones | 215 | Call with S. Ma, B. Blackwell, L. Wolf, J. Alonzo, S. Victor, Y. Hong, and L. Stafford regarding disclosure statement updates (0.30). | 0.30 | $236.70 |
| 09/16/20 | Lucy Wolf | 215 | Weekly call with bankruptcy and litigation teams regarding disclosure statement updates (0.30); Revise summary of adversary proceedings for Commonwealth disclosure statement (0.90). | 1.20 | $946.80 |

33260 FOMB                                                                 Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 101

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/16/20 | Laura Stafford | 215 | Call with C. Theodoridis, S. Ma, B. Blackwell, L. Wolf, S. Victor, E. Jones, et al. regarding disclosure statement (0.30). | 0.30 | $236.70 |
| 09/16/20 | Brooke H. Blackwell | 215 | Status call with litigation team, S. Ma, and C. Theodoridis (0.40); Review comments and changes from S. Victor to litigation riders (0.20). | 0.60 | $473.40 |
| 09/16/20 | Chris Theodoridis | 215 | Participate in disclosure statement call with S. Ma and team. | 0.40 | $315.60 |
| 09/16/20 | Steve Ma | 215 | Call with Proskauer team regarding disclosure statement updates. | 0.30 | $236.70 |
| 09/16/20 | Seth H. Victor | 215 | Conference call with C. Theodoridis, L. Stafford, S. Ma, L. Wolf, B. Blackwell, Y. Hong regarding disclosure statement updates. | 0.30 | $236.70 |
| 09/17/20 | Steve Ma | 215 | Follow-up with PJT regarding PSA creditor updated holdings. | 0.10 | $78.90 |
| 09/17/20 | Chris Theodoridis | 215 | Review disclosure statement. | 2.10 | $1,656.90 |
| 09/17/20 | Mee R. Kim | 215 | E-mail with M. Mervis, Proskauer team and Board advisors regarding cash restriction analysis. | 0.10 | $78.90 |
| 09/17/20 | Brian S. Rosen | 215 | Conference call with Board advisors regarding plan/cash (0.60). | 0.60 | $473.40 |
| 09/18/20 | Brian S. Rosen | 215 | Conference call with Board advisors regarding plan/update/cash (0.40); Review Board advisor update regarding cash/plan analysis (0.10); Memorandum to Board advisor regarding same (0.10); Review Board advisor memorandum regarding same (0.10). | 0.70 | $552.30 |
| 09/18/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.10 | $78.90 |
| 09/18/20 | Chris Theodoridis | 215 | Review cash analysis documentation. | 2.50 | $1,972.50 |
| 09/18/20 | Chris Theodoridis | 215 | Review disclosure statement. | 2.90 | $2,288.10 |
| 09/19/20 | Brian S. Rosen | 215 | Review D. Brownstein memorandum regarding cash reconciliation (0.10); Memorandum to D. Brownstein regarding same (0.10); Review D. Brownstein reply (0.10). | 0.30 | $236.70 |
| 09/21/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan issues, proposal (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Teleconference with S. Zelin regarding update (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.30 | $1,025.70 |
| 09/22/20 | Brian S. Rosen | 215 | Conference call with Citi, PJT, et al., regarding plan update (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.00 | $789.00 |
| 09/22/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.30 | $236.70 |
| 09/22/20 | Mee R. Kim | 215 | E-mails with M. Mervis, C. Theodoridis, and N. Miller regarding cash restriction analysis (0.10); Draft memorandum regarding same (3.30); E-mails with C. Theodoridis regarding same (0.20); E-mails with Board staff, M. Mervis, Proskauer team and Board consultants regarding same (0.20). | 3.80 | $2,998.20 |
| 09/22/20 | Lucy Wolf | 215 | Edits to summary of adversary proceedings for Commonwealth Disclosure Statement. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161900

0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 102

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/20 | Lucy Wolf | 215 | Edits to summary of adversary proceedings for Commonwealth disclosure statement (0.40); Call with litigation and restructuring team regarding disclosure statement updates (0.20). | 0.60 | $473.40 |
| 09/23/20 | Mee R. Kim | 215 | Videoconference with C. Theodoridis regarding cash restriction analysis (1.00); Prepare for same meeting (0.40). | 1.40 | $1,104.60 |
| 09/23/20 | Erica T. Jones | 215 | Call with S. Ma, B. Blackwell, L. Wolf, S. Victor, Y. Hong, C. Theodoridis, and L. Stafford regarding disclosure statement updates (0.30). | 0.30 | $236.70 |
| 09/23/20 | Seth H. Victor | 215 | Conference call with internal disclosure statement team (0.30); E-mails with B. Blackwell, Y. Hong regarding edits (0.10); Draft litigation updates to disclosure statement (0.30). | 0.70 | $552.30 |
| 09/23/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan proposal (0.60); Memorandum to S. Zelin regarding same (0.10); Teleconference with S. Zelin regarding same (0.20); Teleconference with W. Evarts regarding same (0.20). | 1.10 | $867.90 |
| 09/23/20 | Brooke H. Blackwell | 215 | Conference with litigation team led by L. Stafford regarding status of revisions, recent developments, and logistics (0.30); Review and revise disclosure statement with recent developments (0.80); E-mail with S. Victor and Y. Hong regarding same (0.10). | 1.20 | $946.80 |
| 09/23/20 | Laura Stafford | 215 | Call with C. Theodoridis, B. Blackwell, L. Wolf, E. Jones, et al. regarding disclosure statement (0.30). | 0.30 | $236.70 |
| 09/23/20 | Chris Theodoridis | 215 | Confer with R. Kim regarding cash analysis (1.00); Prepare for same (0.50). | 1.50 | $1,183.50 |
| 09/23/20 | Chris Theodoridis | 215 | Participate in internal disclosure statement call with L. Stafford and team. | 0.30 | $236.70 |
| 09/24/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi et al. regarding plan update (0.50); Review S. Zelin memorandum regarding Board position (0.10); Memorandum to S. Zelin regarding same (0.10); Teleconference with W. Evarts regarding meeting (0.20); Review debt proposal analyses (0.40). | 1.30 | $1,025.70 |
| 09/24/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.90 | $710.10 |
| 09/24/20 | Mee R. Kim | 215 | E-mails with M. Mervis, C. Theodoridis and N. Miller regarding cash restriction analysis. | 0.10 | $78.90 |
| 09/24/20 | Lucy Wolf | 215 | Edits to summary of adversary proceedings for Commonwealth disclosure statement. | 0.30 | $236.70 |
| 09/25/20 | Joshua A. Esses | 215 | Call on dataroom with B. Rosen and M. Dale et al. | 0.30 | $236.70 |
| 09/25/20 | Mee R. Kim | 215 | E-mails with C. Theodoridis regarding cash restriction analysis. | 0.10 | $78.90 |
| 09/25/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.30 | $236.70 |

33260 FOMB                                                          Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 103

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/20 | Brian S. Rosen | 215 | Conference call with Citi, PJT, et al. regarding plan/proposal (0.40); Conference call with M. Dale, et al. regarding plan proposal (0.40); Conference call regarding plan/ debt with PJT, N. Jaresko, et al. (0.70); Review talking points regarding plan update (0.20); Memorandum to W. Evarts regarding same (0.10); Review revised talking points (0.10); Memorandum to W. Evarts regarding same (0.10); Review Ambac proposal (0.20); Memorandum to M. Bienenstock regarding same (0.10); Memorandum to PJT regarding wage claims/plan (0.20); Teleconference with L. Stafford regarding same (0.20). | 2.70 | $2,130.30 |
| 09/25/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement (0.80); E-mail with S. Victor and Y. Hong regarding same (0.30). | 1.10 | $867.90 |
| 09/26/20 | Brian S. Rosen | 215 | Conference call with N. Jaresko, and board advisors regarding plan update (1.40); Memoranda to S. Zelin regarding cash position (0.30); Teleconference with M. Bienenstock regarding call (0.20). | 1.90 | $1,499.10 |
| 09/26/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.80 | $631.20 |
| 09/27/20 | Brian S. Rosen | 215 | Memorandum to W. Evarts regarding plan call (0.10); Review W. Evarts memorandum regarding same (0.10); Review G. Malhotra memorandum regarding same (0.10); Memorandum to G. Malhotra regarding same (0.10). | 0.40 | $315.60 |
| 09/28/20 | Brian S. Rosen | 215 | Teleconference with G. Malhotra regarding plan affordability (1.20); Review materials regarding same (0.40); Teleconference with W. Evarts regarding same (0.30) Review materials for strategy session (0.60). | 2.50 | $1,972.50 |
| 09/28/20 | Mee R. Kim | 215 | E-mail with C. Theodoridis regarding cash restriction analysis (0.10); Draft memorandum regarding same (3.10); Review materials regarding same (2.30). | 5.50 | $4,339.50 |
| 09/28/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (0.40); E-mail with S. Victor and H. Yong regarding same (0.20). | 0.60 | $473.40 |
| 09/29/20 | Mee R. Kim | 215 | E-mails with M. Mervis, C. Theodoridis, and N. Miller regarding cash restriction analysis (0.30); E-mails with C. Theodoridis regarding same (0.10); Review materials regarding same (2.10). | 2.50 | $1,972.50 |

33260 FOMB

Invoice 190161900

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 104

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/20 | Brian S. Rosen | 215 | Conference call with Board advisors et al., regarding plan/counter proposal (0.60); Conference call with Board advisor regarding board action (0.40); Teleconference with M. Scott regarding proposal (0.30); Memorandum to S. Zelin regarding G. Malhotra call (0.20); Review Mackay Shields memorandum regarding holdings (0.30); Memorandum to Board advisor regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Memorandum to J. El Koury regarding public disclosure (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Review G. Lee memorandum regarding proposal (0.10); Memorandum to G. Lee regarding same (0.10); Memorandum to E. Zayas regarding public disclosure (0.20); Teleconference with M. Firestein regarding plan disclosure (0.20). | 3.10 | $2,445.90 |
| 09/30/20 | Brian S. Rosen | 215 | Conference call with Board advisors regarding plan issues (0.40); [REDACTED: Work relating to court-ordered mediation] (1.20); Teleconference with A. Gonzalez regarding Board position (0.10); Conference call with S. Zelin and W. Evarts regarding call (0.40); Memorandum to PSA creditors regarding call (0.10); Review E. Kay memorandum regarding same (0.10); Review A. Sklar memorandum regarding proposal (0.10); Memorandum to A. Sklar regarding same (0.10); Conference call with PSA advisors regarding same (0.50); Conference call with Board advisors regarding same (0.30); Teleconference with N. Jaresko regarding same (0.40); Teleconference with M. Bienenstock regarding same (0.20); Review M. Firestein memorandum regarding plan/litigation (0.20); Memorandum to team regarding same (0.20); Review D. Kamensky memorandum regarding disclosure (0.10); Memorandum to S. Zelin regarding same (0.10); Review and revise press release (0.40); Teleconference with J. El Koury regarding same (0.20); Memorandum to M. Rieker regarding disclosure documents (0.10); Review W. Evarts memorandum regarding same (0.10); Teleconference with S. Zelin regarding plan/proposal (0.10). | 5.40 | $4,260.60 |
| 09/30/20 | Seth H. Victor | 215 | Conference call regarding disclosure statement updates with C. Theodoridis, L. Stafford, L. Wolf, E. Jones, B. Blackwell, Y. Hong, M. Volin (0.30); Draft litigation updates to disclosure statement (0.10). | 0.40 | $315.60 |
| 09/30/20 | Yena Hong | 215 | Telephone call with C. Theodoridis, B. Blackwell, L. Stafford, M. Volin, S. Victor, L. Wolf and E. Jones regarding disclosure statement updates. | 0.30 | $236.70 |
| 09/30/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 105

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/30/20 | Megan R. Volin | 215 | Weekly call with L. Stafford and disclosure statement team. | 0.30 | $236.70 |
| 09/30/20 | Mee R. Kim | 215 | E-mails with M. Mervis, C. Theodoridis, and N. Miller regarding cash restriction analysis (0.10); Teleconference with M. Mervis, C. Theodoridis and N. Miller regarding same (0.50); E-mails with M. Mervis, Proskauer team and Ernst Young team regarding same (0.50); Review materials regarding same (0.90). | 2.00 | $1,578.00 |
| 09/30/20 | Lucy Wolf | 215 | Call with C. Theodoridis, and litigation and restructuring teams regarding Commonwealth disclosure statement. | 0.30 | $236.70 |
| 09/30/20 | Erica T. Jones | 215 | Call with S. Ma, B. Blackwell, L. Wolf, S. Victor, Y. Hong, C. Theodoridis, and L. Stafford regarding disclosure statement updates (0.30). | 0.30 | $236.70 |
| 09/30/20 | Nathaniel Miller | 215 | Phone call with C. Theodoridis and restricted cash analysis team (0.50). | 0.50 | $394.50 |
| 09/30/20 | Brooke H. Blackwell | 215 | Conference call with team led by L. Stafford regarding logistics and strategy for disclosure statement revisions (0.30); Review and revise disclosure statement (0.40). | 0.70 | $552.30 |
| 09/30/20 | Martin J. Bienenstock | 215 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| 09/30/20 | Laura Stafford | 215 | Prepare for team meeting regarding disclosure statement updates (0.10). | 0.10 | $78.90 |
| 09/30/20 | Laura Stafford | 215 | Call with L. Wolf, B. Blackwell, and C. Theodoridis regarding disclosure statement updates (0.30); E-mails with same regarding same (0.10). | 0.40 | $315.60 |
| 09/30/20 | Michael T. Mervis | 215 | Weekly cash restriction call with R. Kim, C. Theodoridis, and N. Miller. | 0.50 | $394.50 |
| 09/30/20 | Chris Theodoridis | 215 | Participate in conference call with R. Kim and team regarding cash analysis. | 0.50 | $394.50 |
| 09/30/20 | Chris Theodoridis | 215 | Participate in conference call with L. Stafford and team regarding disclosure statement. | 0.30 | $236.70 |
| | **Plan of Adjustment and Disclosure Statement** | | | **123.70** | **$97,599.30** |

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/20 | Corey I. Rogoff | 216 | Review and summarize substantive orders in preparation for confirmation hearing, per J. Alonzo (1.10). | 1.10 | $867.90 |
| 09/16/20 | Corey I. Rogoff | 216 | Review and summarize substantive orders in preparation for confirmation hearing, per J. Alonzo (1.60). | 1.60 | $1,262.40 |
| 09/17/20 | Corey I. Rogoff | 216 | Correspond with J. Alonzo and L. Wolf regarding orders in Title III cases (0.10). | 0.10 | $78.90 |
| 09/21/20 | Julia D. Alonzo | 216 | Conference with T. Mungovan regarding status of data room prepared in preparation for plan confirmation (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 106

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/22/20 | William G. Fassuliotis | 216 | Review and summarize substantive orders in preparation for confirmation hearing, per J. Alonzo. | 0.50 | $394.50 |
| 09/23/20 | William G. Fassuliotis | 216 | Review and summarize substantive orders in preparation for confirmation hearing, per J. Alonzo. | 1.20 | $946.80 |
| 09/25/20 | Julia D. Alonzo | 216 | Conference with B. Rosen, J. Esses, L. Stafford and M. Dale regarding status of data room for plan confirmation purposes. | 0.40 | $315.60 |
| 09/29/20 | Eric Wertheim | 216 | Review and summarize substantive orders in preparation for confirmation hearing, per J. Alonzo. | 1.20 | $946.80 |
| **Confirmation** | | | | **6.20** | **$4,891.80** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/20 | Natasha Petrov | 218 | Review monthly statements from Finance Department for Proskauer tenth interim fee application. | 0.30 | $81.00 |
| 09/11/20 | Elliot Stevens | 218 | E-mails with M. Volin, E. Barak, relating to Commonwealth fee application (0.10). | 0.10 | $78.90 |
| 09/11/20 | Megan R. Volin | 218 | E-mails with E. Barak regarding fee applications. | 0.10 | $78.90 |
| 09/11/20 | Ehud Barak | 218 | Review and revise the quarterly fee application. | 3.20 | $2,524.80 |
| 09/14/20 | Megan R. Volin | 218 | E-mails with E. Barak regarding fee applications. | 0.10 | $78.90 |
| 09/15/20 | Elliot Stevens | 218 | E-mails with M. Volin, others, relating to Commonwealth fee applications (0.10). | 0.10 | $78.90 |
| 09/15/20 | Megan R. Volin | 218 | Review and revise draft fee application. | 1.10 | $867.90 |
| 09/16/20 | Elliot Stevens | 218 | E-mails with M. Volin relating to Commonwealth fee application (0.10). | 0.10 | $78.90 |
| 09/16/20 | Megan R. Volin | 218 | E-mails with client and E. Barak regarding fee applications. | 0.10 | $78.90 |
| 09/16/20 | Natasha Petrov | 218 | Revisions to Proskauer ninth interim fee application per E. Barak (0.60); Update notice of filing of same (0.30). | 0.90 | $243.00 |
| 09/17/20 | Natasha Petrov | 218 | Finalize exhibits to ninth interim fee application in preparation for filing (0.70); Finalize notice of filing for same (0.20). | 0.90 | $243.00 |
| 09/17/20 | Megan R. Volin | 218 | E-mails with client, M. Bienenstock, and E. Barak regarding fee applications and revise fee applications (0.30); Revise notices of filing fee applications (0.20). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 107 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/17/20 | Elliot Stevens | 218 | E-mails with M. Volin, others, relating to Commonwealth fee applications (0.10). | 0.10 | $78.90 |
| 09/18/20 | Elliot Stevens | 218 | E-mails with M. Volin relating to Commonwealth fee applications (0.10). | 0.10 | $78.90 |
| 09/18/20 | Megan R. Volin | 218 | Review final draft fee applications (0.60); E-mails with O'Neill, Fee Examiner, and Proskauer team regarding filing of fee applications (0.20). | 0.80 | $631.20 |
| 09/18/20 | Natasha Petrov | 218 | Finalize for filing Proskauer ninth interim fee application. | 0.70 | $189.00 |
| 09/19/20 | Elliot Stevens | 218 | E-mails with M. Volin, others, relating to Commonwealth fee applications (0.10). | 0.10 | $78.90 |
| **Employment and Fee Applications** | | | | **9.30** | **$5,884.50** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/28/20 | Michael A. Firestein | 219 | Review multiple appellate filings across all lift stays (0.20). | 0.20 | $157.80 |
| **Appeal** | | | | **0.20** | **$157.80** |

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/29/20 | Chantel L. Febus | 220 | Review economic consulting firm fee statement. | 0.30 | $236.70 |
| **Fee Applications for Other Parties** | | | | **0.30** | **$236.70** |

| **Total for Professional Services** | **$1,401,965.40** |
|---|---|

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 108

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 122.10 | 789.00 | $96,336.90 |
| CHANTEL L. FEBUS | PARTNER | 3.90 | 789.00 | $3,077.10 |
| COLIN KASS | PARTNER | 14.20 | 789.00 | $11,203.80 |
| EHUD BARAK | PARTNER | 109.80 | 789.00 | $86,632.20 |
| GUY BRENNER | PARTNER | 9.80 | 789.00 | $7,732.20 |
| HADASSA R. WAXMAN | PARTNER | 3.10 | 789.00 | $2,445.90 |
| JEFFREY W. LEVITAN | PARTNER | 51.60 | 789.00 | $40,712.40 |
| JOHN E. ROBERTS | PARTNER | 2.90 | 789.00 | $2,288.10 |
| JONATHAN E. RICHMAN | PARTNER | 3.00 | 789.00 | $2,367.00 |
| KEVIN J. PERRA | PARTNER | 1.90 | 789.00 | $1,499.10 |
| LARY ALAN RAPPAPORT | PARTNER | 107.70 | 789.00 | $84,975.30 |
| MARC E. ROSENTHAL | PARTNER | 2.40 | 789.00 | $1,893.60 |
| MARGARET A. DALE | PARTNER | 5.90 | 789.00 | $4,655.10 |
| MARK HARRIS | PARTNER | 2.30 | 789.00 | $1,814.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 115.50 | 789.00 | $91,129.50 |
| MATTHEW H. TRIGGS | PARTNER | 11.50 | 789.00 | $9,073.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 88.50 | 789.00 | $69,826.50 |
| MICHAEL T. MERVIS | PARTNER | 7.70 | 789.00 | $6,075.30 |
| PAUL POSSINGER | PARTNER | 40.80 | 789.00 | $32,191.20 |
| PAUL M. HAMBURGER | PARTNER | 7.50 | 789.00 | $5,917.50 |
| RALPH C. FERRARA | PARTNER | 99.70 | 789.00 | $78,663.30 |
| RYAN P. BLANEY | PARTNER | 13.10 | 789.00 | $10,335.90 |
| SCOTT P. COOPER | PARTNER | 12.50 | 789.00 | $9,862.50 |
| SEETHA RAMACHANDRAN | PARTNER | 2.40 | 789.00 | $1,893.60 |
| STEPHEN L. RATNER | PARTNER | 25.50 | 789.00 | $20,119.50 |
| STEVEN O. WEISE | PARTNER | 11.90 | 789.00 | $9,389.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 32.50 | 789.00 | $25,642.50 |
| **Total for PARTNER** | | **909.70** | | **$717,753.30** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 13.90 | 789.00 | $10,967.10 |
| JULIA D. ALONZO | SENIOR COUNSEL | 10.20 | 789.00 | $8,047.80 |
| **Total for SENIOR COUNSEL** | | **24.10** | | **$19,014.90** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 67.00 | 789.00 | $52,863.00 |
| BROOKE C. GOTTLIEB | ASSOCIATE | 13.00 | 789.00 | $10,257.00 |
| BROOKE H. BLACKWELL | ASSOCIATE | 7.90 | 789.00 | $6,233.10 |
| BRYANT D. WRIGHT | ASSOCIATE | 4.40 | 789.00 | $3,471.60 |
| CAROLINE L. GUENSBERG | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| CHRIS THEODORIDIS | ASSOCIATE | 31.30 | 789.00 | $24,695.70 |
| COREY I. ROGOFF | ASSOCIATE | 23.90 | 789.00 | $18,857.10 |
| DANIEL DESATNIK | ASSOCIATE | 52.80 | 789.00 | $41,659.20 |
| DAVID A. MUNKITTRICK | ASSOCIATE | 12.30 | 789.00 | $9,704.70 |
| ELISA CARINO | ASSOCIATE | 3.40 | 789.00 | $2,682.60 |
| ELLIOT STEVENS | ASSOCIATE | 31.00 | 789.00 | $24,459.00 |
| ERIC WERTHEIM | ASSOCIATE | 1.20 | 789.00 | $946.80 |
| ERICA T. JONES | ASSOCIATE | 19.70 | 789.00 | $15,543.30 |
| HENA VORA | ASSOCIATE | 8.60 | 789.00 | $6,785.40 |
| JAMES ANDERSON | ASSOCIATE | 9.90 | 789.00 | $7,811.10 |
| JAVIER SOSA | ASSOCIATE | 23.60 | 789.00 | $18,620.40 |
| JOSHUA A. ESSES | ASSOCIATE | 15.00 | 789.00 | $11,835.00 |
| LAURA STAFFORD | ASSOCIATE | 104.60 | 789.00 | $82,529.40 |
| LUCAS KOWALCZYK | ASSOCIATE | 1.10 | 789.00 | $867.90 |

33260 FOMB                                                                   Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 109 |
|---|---|---|---|---|
| LUCY WOLF | ASSOCIATE | 32.60 | 789.00 | $25,721.40 |
| MARC PALMER | ASSOCIATE | 38.80 | 789.00 | $30,613.20 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 5.20 | 789.00 | $4,102.80 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 16.00 | 789.00 | $12,624.00 |
| MEE R. KIM | ASSOCIATE | 26.90 | 789.00 | $21,224.10 |
| MICHAEL WHEAT | ASSOCIATE | 2.80 | 789.00 | $2,209.20 |
| NATHANIEL MILLER | ASSOCIATE | 2.10 | 789.00 | $1,656.90 |
| NICOLLETTE R. MOSER | ASSOCIATE | 0.60 | 789.00 | $473.40 |
| PETER FISHKIND | ASSOCIATE | 30.40 | 789.00 | $23,985.60 |
| PETER J. EGGERS | ASSOCIATE | 9.90 | 789.00 | $7,811.10 |
| SETH H. VICTOR | ASSOCIATE | 25.30 | 789.00 | $19,961.70 |
| STEVE MA | ASSOCIATE | 6.30 | 789.00 | $4,970.70 |
| WILLIAM G. FASSULIOTIS | ASSOCIATE | 19.10 | 789.00 | $15,069.90 |
| MEGAN R. VOLIN | ASSOCIATE | 21.70 | 789.00 | $17,121.30 |
| YENA HONG | ASSOCIATE | 18.90 | 789.00 | $14,912.10 |
| **Total for ASSOCIATE** | | **687.80** | | **$542,674.20** |
| | | | | |
| JAMES KAY | E-DISCOVERY ATTORNEY | 44.40 | 390.00 | $17,316.00 |
| OLGA FRIEDMAN | E-DISCOVERY ATTORNEY | 1.00 | 390.00 | $390.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 26.80 | 390.00 | $8,346.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **71.80** | | **$26,052.00** |
| | | | | |
| ALEXANDER N. COOK | LEGAL ASSISTANT | 1.80 | 270.00 | $486.00 |
| ANGELO MONFORTE | LEGAL ASSISTANT | 77.10 | 270.00 | $20,817.00 |
| CHRISTIAN CORDOVA-PEDROZA | LEGAL ASSISTANT | 14.80 | 270.00 | $3,996.00 |
| DAVID C. COOPER | LEGAL ASSISTANT | 0.20 | 270.00 | $54.00 |
| DENNIS T. MCPECK | LEGAL ASSISTANT | 96.40 | 270.00 | $26,028.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 3.20 | 270.00 | $864.00 |
| LELA LERNER | LEGAL ASSISTANT | 44.80 | 270.00 | $12,096.00 |
| LISA P. ORR | LEGAL ASSISTANT | 8.50 | 270.00 | $2,295.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 34.70 | 270.00 | $9,369.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 18.30 | 270.00 | $4,941.00 |
| SARA E. CODY | LEGAL ASSISTANT | 4.60 | 270.00 | $1,242.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 1.20 | 270.00 | $324.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 47.30 | 270.00 | $12,771.00 |
| **Total for LEGAL ASSISTANT** | | **352.90** | | **$95,283.00** |
| | PRAC. SUPPORT | 4.40 | 270.00 | $1,188.00 |
| ERIC R. CHERNUS | | | | |
| **Total for PRAC. SUPPORT** | | **4.40** | | **$1,188.00** |
| | **Total** | **2,045.70** | | **$1,401,965.40** |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 110

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/03/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $428.30 |
| 09/08/2020 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/09/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.20 |
| 09/12/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $318.10 |
| 09/14/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $347.20 |
| 09/14/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.40 |
| | | | **Total for REPRODUCTION** | **$1,098.60** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/28/2020 | Sara E. Cody | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 08/29/2020 | Sara E. Cody | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 08/31/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |
| 09/01/2020 | Sara E. Cody | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 09/16/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$792.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/19/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $143.00 |
| 08/21/2020 | Sara E. Cody | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 2  Lines Printed | $432.00 |
| 09/02/2020 | Seth H. Victor | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 57  Lines Printed | $372.00 |
| 09/02/2020 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 6  Lines Printed | $429.00 |
| 09/10/2020 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 92  Lines Printed | $3,586.00 |
| 09/16/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10  Lines Printed | $429.00 |
| | | | **Total for WESTLAW** | **$5,391.00** |

33260 FOMB

Invoice 190161900

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 111

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/21/2019 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: AMY WALKER AMY WALKER - INVOICE-20-45 - Transcripts ordered:  September 11, 2019 PROMESA Hearing  October 30, 2019 PROMESA Hearing  U.S. District Court  District of Puerto Rico Delivered electronically | $1,016.40 |
| 06/30/2020 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: AMY WALKER AMY WALKER - INVOICE- 20-23 - Transcripts ordered: June 12, 2019 PROMESA Hearing  July 24, 2019 PROMESA Hearing  U.S. District Court District of Puerto Rico Delivered electronically | $1,728.25 |
| 08/31/2020 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: AMY WALKER AMY WALKER - INVOICE 20-57 - Transcripts ordered: | $959.20 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$3,703.85** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/01/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Ralph Ferrara 2818 McGill Terrace, NW WASHINGTON  DC, Tracking #: 394415447840, Shipped on 070120 , Invoice #: 706156832 | $20.40 |
| 07/31/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Margaret Dale 510 PHILADELPHIA BLVD SEA GIRT NJ,  Tracking #: 395368458709, Shipped on 073120, In voice #: 708798503 | $34.50 |
| 08/05/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery RALPH C FERRARA RALPH C FERRARA 2818 MCGILL TE R NW WASHINGTON DC, Tracking #: 395826315101714, Shipped on 080520, Invoice #: 709421050 | $13.62 |
| 08/11/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Julia Alonzo, Esq 303 AMBER LAKE RD LIVINGSTON M ANOR NY, Tracking #: 395711849394, Shipped on 08 1120, Invoice #: 709420969 | $23.50 |
| 08/12/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery CARLA GARCIA BENITEZ O NEILL And BORGES LLC 250 E MUNOZ RIVERA STE  800 HATO REY PR, Tracking # : 395742674491, Shipped on 081220, Invoice #: 32 8822760 | $43.75 |

33260 FOMB                                                                 Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 112 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/13/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Helgi C Walker Gibson, Dunn And Crutcher LLP 10 CONNECTICUT AVE NW WASHINGTON DC, Tracking #: 3 95778104242, Shipped on 081320, Invoice #: 71008 7309 | $13.33 |
| | | | **Total for MESSENGER/DELIVERY** | **$149.10** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/29/2020 | Ralph C. Ferrara | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Ralph Ferrara Telephonically attend hearing before Judge Swain | $70.00 |
| 09/16/2020 | Michael T. Mervis | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Michael Mervis Telephonic Court Hearing | $70.00 |
| 09/16/2020 | Ralph C. Ferrara | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Ralph Ferrara Telephonically attend hearing before Judge Swain. | $70.00 |
| 09/16/2020 | Michael A. Firestein | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Michael Firestein Attend telephonic omni hearing in Puerto Rico matter | $70.00 |
| 09/16/2020 | Brian S. Rosen | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Brian Rosen Court Solutions Hearing for Puerto Rico | $70.00 |
| 09/16/2020 | Lary Alan Rappaport | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Lary Alan Rappaport CourtSolutions fee for telephonic appearance at 9/16/20 Omnibus Hearing in In Re FOMB (Case No. 17-BK-3283-LTS) | $70.00 |
| 09/23/2020 | Michael A. Firestein | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Michael Firestein Telephonic hearing attendance in summary judgment motions re Puerto Rico | $70.00 |
| 09/23/2020 | Martin J. Bienenstock | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Martin Bienenstock Puerto Rico Hearing | $70.00 |
| 09/23/2020 | Brian S. Rosen | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Brian Rosen Puerto Rico Hearing | $70.00 |
| 09/23/2020 | Elliot Stevens | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Elliot Stevens Telephonic hearing on revenue bond summary judgment motions | $70.00 |
| | | | **Total for TELEPHONE** | **$700.00** |

33260 FOMB                                                                    Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 113

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/02/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LIQUID LITIGATION MANAGEMENT, INC. LIQUID LITIGATION MANAGEMENT, INC. - Invoice # 9055 dated 03/02/20 | $1,320.00 |
| 04/30/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LIQUID LITIGATION MANAGEMENT, INC. LIQUID LITIGATION - INVOICE -21091- MATTER NAME DBID Title III Plan Dataroom-PROJECT MANAGEMENT | $1,910.20 |
| 06/30/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: RVM INCORPORATED inv# CINV33969 6/30/20 Monthly User Fees-per user for June Services | $1,708.60 |
| 07/09/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK - INVOICE - P0100129164- DISCOVERY SERVICES- 06/01/20 -06/30/20 - Active Hosting - Relativity | $1,373.30 |
| 07/09/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK -INVOICE - P0100129159-DISCOVERY SERVICES-06/01/20 -06/30/20 - Active Hosting - Relativity | $9,007.90 |
| 07/09/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC inv# P0100129138 7/9/20 Active Hosting - Relativity for period 6/30-6/30/20 | $27,329.26 |
| 07/09/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC LD LOWER HOLIDNGS INC- Service charges- Invoice #P0100129152 dated 07/09/2020 | $64.68 |
| 07/09/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC LD LOWER HOLIDNGS INC- Service charges- Invoice #P0100129151 dated 07/09/2020 | $75.24 |

33260 FOMB

Invoice 190161900

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 114

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 07/09/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK, LLC -INVOICE - P0100129167-DISCOVERY SERVICES- 06/01/20 -06/30/20- Active Hosting - Relativity/User Access - Relativity | $3,786.00 |
| 07/09/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC inv# P0100129142 7/9/20 Active Hosting - Relativity for Period 6/1-6/30/20 | $3,834.00 |
| 07/10/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC inv# P0100129212 7/10/20 Professional Services - Relativity Tech Support for period 6/1-6/30/20 | $671.70 |
| 07/31/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: RVM INCORPORATED inv# CINV34318 7/31/20 Monthly User Fees-per user for July Services | $1,708.60 |
| 07/31/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LIQUID LITIGATION MANAGEMENT, INC. LIQUID LITIGATION - INVOICE - 200200741 - MATTER NAME Title III Plan Dataroom -project management | $696.70 |
| 08/10/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK -INVOICE - P0100134104-DISCOVERY SERVICES Active Hosting - Relativity Professional Services - Relativity Tech Support  Units Selective ESI Processing - Data Ingestion | $30,258.25 |
| 08/10/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK - INVOICE - P0100134112-  DISCOVERY SERVICES- 07/01/20- 07/31/20 | $3,786.00 |
| 08/10/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK - INVOICE - P0100134109- DISCOVERY SERVICES- 07/01/20 -07/30/20- Active Hosting - Relativity | $1,373.30 |

33260 FOMB                                                              Invoice 190161900
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 115

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 08/10/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC LD LOWER HOLIDNGS INC- Service charges- Invoice #P0100134096 dated 08/10/2020 | $155.24 |
| 08/10/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC LD LOWER HOLIDNGS INC- Service charges- Invoice #P0100134097 dated 08/10/2020 | $64.68 |
| 08/10/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC inv# P0100134117 8/10/20 User Access - Relativity for period 7/1-7/31/20 | $878.55 |
| 08/12/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC inv# P0100134535 8/12/20 Active Hosting - Relativity for Period 7/1-7/31/20 | $4,008.57 |
| 08/13/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC inv# P0100134959 8/13/20 Active Hosting - Relativity for period 7/1-7/31/20 | $65,486.73 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$159,497.50** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|-------:|
| REPRODUCTION | 1,098.60 |
| LEXIS | 792.00 |
| WESTLAW | 5,391.00 |
| TRANSCRIPTS & DEPOSITIONS | 3,703.85 |
| MESSENGER/DELIVERY | 149.10 |
| TELEPHONE | 700.00 |
| PRACTICE SUPPORT VENDORS | 159,497.50 |
| **Total Expenses** | **$171,332.05** |
| **Total Amount for this Matter** | **$1,573,297.45** |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

## REMITTANCE ADVICE

Federal ID 13-1840454

FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD
OFFICE 314A
40 WASHINGTON SQUARE SOUTH
NEW YORK, NY 10012

Invoice No. 190161900
Client/Matter No. 33260.0002
10/02/20

Remit To:

    Proskauer Rose LLP
    Eleven Times Square
    New York, NY 10036
    Attention: Accounts Receivable

Total this Invoice          $    $1,573,297.45

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE:  33260.0002

33260 FOMB                                                        Invoice 190161919
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                               Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 0.10 | $78.90 |
| 205 | Communications with the Commonwealth and its Representa | 0.10 | $78.90 |
| 206 | Documents Filed on Behalf of the Board | 11.20 | $8,836.80 |
| 208 | Stay Matters | 7.20 | $5,680.80 |
| 210 | Analysis and Strategy | 18.20 | $14,359.80 |
| 212 | General Administration | 1.30 | $351.00 |
| | **Total** | **38.10** | **$29,386.20** |

33260 FOMB                                                                    Invoice 190161919
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III - HEALTHCARE                              Page 2

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/09/20 | Steve Ma | 204 | E-mail FQHCs regarding proposed schedule of settlement discussions. | 0.10 | $78.90 |
| **Communications with Claimholders** | | | | **0.10** | **$78.90** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/17/20 | Steve Ma | 205 | E-mails with AAFAF local counsel regarding WAP payment. | 0.10 | $78.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.10** | **$78.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/01/20 | Julia D. Alonzo | 206 | Review comments from T. Mungovan on reply in support of motion to dismiss in connection with AMC (0.80); Revise reply in support of motion to dismiss (2.00); Prepare same for filing (0.50). | 3.30 | $2,603.70 |
| 09/01/20 | Timothy W. Mungovan | 206 | Revise Board's reply in support of motion to dismiss complaint of Atlantic Medical Center (2.20). | 2.20 | $1,735.80 |
| 09/01/20 | Timothy W. Mungovan | 206 | E-mails with L. Stafford and B. Rosen regarding Board's reply in support of its motion to dismiss complaint of Atlantic Medical Center (0.40). | 0.40 | $315.60 |
| 09/04/20 | Timothy W. Mungovan | 206 | Call with J. Alonzo regarding revisions to reply in support of motion to dismiss (0.40). | 0.40 | $315.60 |
| 09/14/20 | Julia D. Alonzo | 206 | Review draft joint status report from Puerto Rico DOJ and related correspondence between DOJ and counsel (0.30); Revise draft joint status report (0.50); Correspond with M. Skrzynski and S. Ma regarding same (0.20). | 1.00 | $789.00 |
| 09/14/20 | Matthew A. Skrzynski | 206 | Review draft status report regarding med centro hearing. | 1.80 | $1,420.20 |
| 09/15/20 | Matthew A. Skrzynski | 206 | Review draft status report regarding med centro hearing. | 0.50 | $394.50 |
| 09/15/20 | Julia D. Alonzo | 206 | Review revisions to joint status report from movants and PR DOJ (0.40); Revise joint status report (0.60); Correspond with M. Skrzynski regarding same (0.60). | 1.60 | $1,262.40 |
| **Documents Filed on Behalf of the Board** | | | | **11.20** | **$8,836.80** |

33260 FOMB                                                                    Invoice 190161919
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0034 COMMONWEALTH TITLE III – HEALTHCARE | Page 3 |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Steve Ma | 208 | Follow-up with AAFAF local counsel regarding shortfall payment in connection with lift-stay stipulation. | 0.10 | $78.90 |
| 09/02/20 | Steve Ma | 208 | E-mails with Atlantic Medical Center group regarding extension of deadlines for lift-stay motion (0.20); E-mails with B. Rosen regarding same (0.10); Draft extension motion and order (0.50); E-mails with Atlantic Medical Center group regarding same (0.10). | 0.90 | $710.10 |
| 09/08/20 | Brian S. Rosen | 208 | Memorandum to S. Ma regarding schedule for Medical Center proposal (0.20). | 0.20 | $157.80 |
| 09/09/20 | Brian S. Rosen | 208 | Memorandum to S. Ma regarding Medical Center motion/hearing (0.10); Review S. Ma memorandum regarding same (0.10). | 0.20 | $157.80 |
| 09/09/20 | Steve Ma | 208 | Follow-up with AAFAF local counsel regarding Med Centro lift-stay motion. | 0.10 | $78.90 |
| 09/10/20 | Brian S. Rosen | 208 | Review N. Bacon memorandum regarding Medical Center schedule (0.10); Memorandum to N. Bacon regarding same (0.10). | 0.20 | $157.80 |
| 09/12/20 | Brian S. Rosen | 208 | Review order regarding Medical Center briefing (0.10); Memorandum to S. Ma regarding same (0.10). | 0.20 | $157.80 |
| 09/12/20 | Steve Ma | 208 | Analyze issues regarding oral argument for Med Centro lift-stay motion. | 0.70 | $552.30 |
| 09/14/20 | Brian S. Rosen | 208 | Memorandum to S. Ma regarding Medical Center status report (0.10); Review preliminary status report (0.30); Memorandum to S. Ma regarding same (0.10). | 0.50 | $394.50 |
| 09/15/20 | Brian S. Rosen | 208 | Review R. Graham memorandum regarding medical center timing (0.10); Memorandum to R. Graham regarding same (0.10). | 0.20 | $157.80 |
| 09/18/20 | Brian S. Rosen | 208 | Review N. Bacon memorandum and proposal regarding Medical Center settlement (0.40); Memorandum to N. Bacon regarding same (0.10). | 0.50 | $394.50 |
| 09/21/20 | Brian S. Rosen | 208 | Review FQITC proposal (0.30); Memorandum to S. Ma regarding same (0.10); Review N. Bacon memorandum regarding proposal (0.10); Memorandum to N. Bacon regarding same (0.10). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190161919
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III - HEALTHCARE                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/22/20 | Brian S. Rosen | 208 | Conference call with S. Ma, J. Alonzo, et al. regarding Medical proposal (0.50); Review and revise same (1.60). | 2.10 | $1,656.90 |
| 09/23/20 | Brian S. Rosen | 208 | Further revise FQHC proposal (0.50). | 0.50 | $394.50 |
| 09/29/20 | Brian S. Rosen | 208 | Review N. Bacon memorandum regarding FOITC proposal (0.10); Memorandum to N. Bacon regarding same (0.10). | 0.20 | $157.80 |
| **Stay Matters** | | | | **7.20** | **$5,680.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/20 | Matthew A. Skrzynski | 210 | Correspond with S. Ma and J. Alonzo regarding med center settlement discussions. | 0.20 | $157.80 |
| 09/14/20 | Matthew A. Skrzynski | 210 | Revise global settlement outline. | 0.40 | $315.60 |
| 09/18/20 | Richard J. Zall | 210 | E-mail with S. Ma regarding FQHC settlement offer. | 0.30 | $236.70 |
| 09/18/20 | Steve Ma | 210 | Review and analyze settlement proposal. | 0.30 | $236.70 |
| 09/21/20 | Steve Ma | 210 | Call with J. Alonzo and M. Skrzynski regarding FQHC proposed settlement. | 0.20 | $157.80 |
| 09/21/20 | Julia D. Alonzo | 210 | Review settlement submission from FQHCs (0.70). | 0.70 | $552.30 |
| 09/21/20 | Matthew A. Skrzynski | 210 | Review FQHC proposal. | 0.70 | $552.30 |
| 09/22/20 | Matthew A. Skrzynski | 210 | Participate in call with B. Rosen, S. Ma, and J. Alonzo regarding health center proposal. | 0.50 | $394.50 |
| 09/22/20 | Steve Ma | 210 | Call with B. Rosen, J. Alonzo, and M. Skrzynski regarding FQHC settlement proposal. | 0.50 | $394.50 |
| 09/22/20 | Steve Ma | 210 | Review and analyze FQHC settlement proposal (1.70); Draft analysis and notes on the same (0.60). | 2.30 | $1,814.70 |
| 09/22/20 | Peter J. Eggers | 210 | Conduct brief review and analysis of litigation settlement proposal from Federally Qualified Health Centers involved in litigation regarding Medicaid wraparound payments (0.40). | 0.40 | $315.60 |
| 09/22/20 | Julia D. Alonzo | 210 | Conference with B. Rosen, S. Ma and M. Skrzynski regarding FQHCs' settlement proposal. | 0.60 | $473.40 |
| 09/23/20 | Julia D. Alonzo | 210 | Draft memorandum analyzing FQHCs' settlement proposal (2.20); Review S. Ma and R. Zall notes regarding FQHCs' settlement proposal (0.50); Correspond with B. Rosen, M. Skrzynski, and S. Ma regarding analysis of FQHCs' settlement proposal (0.20). | 2.90 | $2,288.10 |

33260 FOMB                                                                          Invoice 190161919
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III - HEALTHCARE                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/24/20 | Peter J. Eggers | 210 | Continue to review and analyze the proposed litigation settlement provided by the plaintiff Federally Qualified Health Centers regarding Medicaid Wraparound Payments (0.20). | 0.20 | $157.80 |
| 09/25/20 | Julia D. Alonzo | 210 | Conference with B. Rosen regarding analysis of FQHCs' settlement proposal (0.20); Correspond with M. Skrzynski regarding same (0.20). | 0.40 | $315.60 |
| 09/25/20 | Matthew A. Skrzynski | 210 | Review proofs of claim for quantifying claims. | 3.10 | $2,445.90 |
| 09/26/20 | Matthew A. Skrzynski | 210 | Revise global settlement outline summary. | 3.80 | $2,998.20 |
| 09/28/20 | Matthew A. Skrzynski | 210 | Review correspondence from C. Velaz Rivero and others regarding Community Health Foundation. | 0.70 | $552.30 |
| **Analysis and Strategy** | | | | **18.20** | **$14,359.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/01/20 | Lawrence T. Silvestro | 212 | Review and generate tables of contents, legal and statutory table of authorities in revised reply brief in support of its motion to dismiss amended complaint (1.30). | 1.30 | $351.00 |
| **General Administration** | | | | **1.30** | **$351.00** |

**Total for Professional Services**                                                     **$29,386.20**

33260 FOMB                                                                           Invoice 190161919
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0034 COMMONWEALTH TITLE III - HEALTHCARE                                          Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 5.40 | 789.00 | $4,260.60 |
| RICHARD J. ZALL | PARTNER | 0.30 | 789.00 | $236.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 3.00 | 789.00 | $2,367.00 |
| **Total for PARTNER** | | **8.70** | | **$6,864.30** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 10.50 | 789.00 | $8,284.50 |
| **Total for SENIOR COUNSEL** | | **10.50** | | **$8,284.50** |
| | | | | |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 11.70 | 789.00 | $9,231.30 |
| PETER J. EGGERS | ASSOCIATE | 0.60 | 789.00 | $473.40 |
| STEVE MA | ASSOCIATE | 5.30 | 789.00 | $4,181.70 |
| **Total for ASSOCIATE** | | **17.60** | | **$13,886.40** |
| | | | | |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 1.30 | 270.00 | $351.00 |
| **Total for LEGAL ASSISTANT** | | **1.30** | | **$351.00** |
| | | | | |
| | **Total** | **38.10** | | **$29,386.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/23/2020 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $143.00 |
| 08/27/2020 | Matthew A. Skrzynski | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 45  Lines Printed | $572.00 |
| 08/31/2020 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 31  Lines Printed | $429.00 |
| | | | **Total for WESTLAW** | **$1,144.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| WESTLAW | 1,144.00 |
| **Total Expenses** | **$1,144.00** |
| | |
| **Total Amount for this Matter** | **$30,530.20** |

33260 FOMB                                                          Invoice 190161922
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0039 COMMONWEALTH TITLE III - RULE 2004                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 2.30 | $1,814.70 |
| 204 | Communications with Claimholders | 17.30 | $13,649.70 |
| 205 | Communications with the Commonwealth and its Representatives | 1.10 | $867.90 |
| 206 | Documents Filed on Behalf of the Board | 3.50 | $2,761.50 |
| 210 | Analysis and Strategy | 102.50 | $80,872.50 |
| 212 | General Administration | 10.00 | $3,312.00 |
| | **Total** | **136.70** | **$103,278.30** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190161922

0039 COMMONWEALTH TITLE III - RULE 2004

Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/20 | Michael Wheat | 202 | Ambac Rule 2004: Research regarding necessary expenses for discovery responses related to the 2004 cash motion (2.30). | 2.30 | $1,814.70 |
| **Legal Research** | | | | **2.30** | **$1,814.70** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Julia D. Alonzo | 204 | Ambac Rule 2004: Participate in meet and confer with counsel for Ambac and AAFAF (0.20); Review draft correspondence with Ambac and other bondholders (0.30); Correspond with L. Stafford regarding same (0.10); Review and revise draft joint status report (0.80); Correspond with L. Stafford regarding same (0.10). | 1.50 | $1,183.50 |
| 09/01/20 | Laura Stafford | 204 | Ambac Rule 2004: Call with J. Alonzo, J. Hughes, et al. regarding Ambac 2004 regarding cash/assets (0.20). | 0.20 | $157.80 |
| 09/01/20 | Laura Stafford | 204 | Ambac Rule 2004: Revise draft letter to Ambac regarding Ambac 2004 regarding cash/assets (0.80). | 0.80 | $631.20 |
| 09/04/20 | Julia D. Alonzo | 204 | Ambac Rule 2004: Correspond with counsel for ERS bondholders, M. Dale and L. Stafford regarding production. | 0.30 | $236.70 |
| 09/11/20 | Michael T. Mervis | 204 | Ambac Rule 2004: Review Ambac meet and confer letter and consider strategy regarding same. | 0.50 | $394.50 |
| 09/18/20 | Michael T. Mervis | 204 | Ambac Rule 2004: Participate in meet and confer call with J. Alonzo regarding cash/assets. | 0.40 | $315.60 |
| 09/18/20 | Julia D. Alonzo | 204 | Ambac Rule 2004: Meet and confer with bondholders' counsel (0.40); Follow-up correspondence with L. Stafford, M. Dale, and M. Mervis regarding compliance with motion (0.50); Call with L. Stafford regarding same (0.20). | 1.10 | $867.90 |
| 09/18/20 | Laura Stafford | 204 | Ambac Rule 2004: Call with J. Alonzo, A. Pavel, and Milbank team regarding Ambac 2004 regarding cash/assets (0.40). | 0.40 | $315.60 |
| 09/23/20 | Laura Stafford | 204 | Ambac Rule 2004: Draft letter to opposing counsel regarding Ambac 2004 regarding pensions liabilities (1.20). | 1.20 | $946.80 |

33260 FOMB                                                                      Invoice 190161922
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/24/20 | Lary Alan Rappaport | 204 | Ambac Rule 2004: E-mails L. Stafford, P. Possinger, M. Dale, W. Dalsen, M. Pocha, A. Paslawsky, J. Rosen regarding Ambac Rule 2004 (pensions) meet and confer (0.20); Review draft meet and confer response (0.20). | 0.40 | $315.60 |
| 09/24/20 | Laura Stafford | 204 | Ambac Rule 2004: Review and revise draft letter to opposing counsel regarding Ambac 2004 regarding cash/assets (1.40). | 1.40 | $1,104.60 |
| 09/25/20 | Lary Alan Rappaport | 204 | Ambac Rule 2004: Review revised meet and confer letter (0.20); E-mails M. Dale, L. Stafford, M. Pocha regarding same (0.10). | 0.30 | $236.70 |
| 09/25/20 | Laura Stafford | 204 | Ambac Rule 2004: Revise draft letter regarding Ambac 2004 regarding pension liabilities (0.40). | 0.40 | $315.60 |
| 09/25/20 | Laura Stafford | 204 | Ambac Rule 2004: Call with S. Chawla regarding Ambac 2004 regarding cash/assets (0.20). | 0.20 | $157.80 |
| 09/25/20 | Laura Stafford | 204 | Ambac Rule 2004: Draft letter to Ambac regarding cash/assets requests (1.40). | 1.40 | $1,104.60 |
| 09/25/20 | Margaret A. Dale | 204 | Ambac Rule 2004: Review and revise letter to Ambac related to 2004 regarding pensions (0.30); E-mails with L. Stafford regarding same (0.10). | 0.40 | $315.60 |
| 09/26/20 | Margaret A. Dale | 204 | Ambac Rule 2004: Review and revise letter to Ambac regarding Rule 2004 motion regarding cash (0.40). | 0.40 | $315.60 |
| 09/26/20 | Laura Stafford | 204 | Ambac Rule 2004: Revise draft letter to Ambac regarding 2004 regarding cash/assets (0.20). | 0.20 | $157.80 |
| 09/26/20 | Michael T. Mervis | 204 | Ambac Rule 2004: Review Ambac meet and confer letter (0.20); Review and comment on draft meet and confer letter to Ambac (0.20). | 0.40 | $315.60 |
| 09/28/20 | Lary Alan Rappaport | 204 | Ambac Rule 2004: Review e-mail M. Pocha, comments to draft meet and confer response in Ambac pensions Rule 2004 motion (0.20). | 0.20 | $157.80 |
| 09/28/20 | Laura Stafford | 204 | Ambac Rule 2004: Review and revise draft letter regarding Ambac 2004 cash/assets motion (0.30). | 0.30 | $236.70 |
| 09/28/20 | Laura Stafford | 204 | Ambac Rule 2004: E-mails with J. Alonzo, M. Dale, M. Mervis, et al. regarding draft letter to Ambac regarding 2004 cash/assets motions (0.90). | 0.90 | $710.10 |
| 09/29/20 | Michael T. Mervis | 204 | Ambac Rule 2004: Meet and confer telephone conference with Ambac counsel. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190161922
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/29/20 | Laura Stafford | 204 | Ambac Rule 2004: Call with S. Chawla regarding Ambac 2004 regarding cash/assets motion (0.20). | 0.20 | $157.80 |
| 09/29/20 | Julia D. Alonzo | 204 | Ambac Rule 2004: Meet and confer with counsel for bondholders, AAFAF, L. Stafford and M. Mervis (0.30); Follow-up correspondence regarding strategy and forthcoming production of documents in response to same (0.40); Review draft letter to bondholders (0.30). | 1.00 | $789.00 |
| 09/29/20 | Laura Stafford | 204 | Ambac Rule 2004: Review and revise draft letter to Ambac regarding cash/asset motion (0.30). | 0.30 | $236.70 |
| 09/29/20 | Laura Stafford | 204 | Ambac Rule 2004: Prepare for meet and confer with Ambac regarding cash/asset 2004 (0.20). | 0.20 | $157.80 |
| 09/29/20 | Laura Stafford | 204 | Ambac Rule 2004: Call with J. Alonzo, A. Pavel, E. McKeen, and Ambac regarding Ambac 2004 regarding cash/assets (0.30). | 0.30 | $236.70 |
| 09/29/20 | Laura Stafford | 204 | Ambac Rule 2004: Review and analyze revised draft letter to Ambac regarding pension liabilities 2004 (0.70). | 0.70 | $552.30 |
| 09/30/20 | Michael T. Mervis | 204 | Ambac Rule 2004: Review meet and confer correspondence and draft status report. | 0.40 | $315.60 |
| 09/30/20 | Lary Alan Rappaport | 204 | Ambac Rule 2004: Prepare for conference regarding Rule 2004 (pensions) meet and confer (0.30); E-mails with A. Paslawsky, L. Stafford, J. Roth, W. Dalsen, M. Pocha regarding rescheduling meet and confer conference (0.10). | 0.40 | $315.60 |
| 09/30/20 | Laura Stafford | 204 | Ambac Rule 2004: Review and analyze draft letter to Ambac regarding cash/asset 2004s (0.20). | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **17.30** | **$13,649.70** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/18/20 | Laura Stafford | 205 | Ambac Rule 2004: Call with A. Pavel regarding Ambac 2004 regarding cash/assets (0.30). | 0.30 | $236.70 |
| 09/28/20 | Laura Stafford | 205 | Ambac Rule 2004: Call with M. Dale, J. Alonzo, A. Pavel, and E. McKeen regarding Ambac 2004 regarding cash/assets (0.40). | 0.40 | $315.60 |
| 09/28/20 | Laura Stafford | 205 | Ambac Rule 2004: Review and analyze draft AAFAF letter regarding Ambac 2004 cash/assets motion (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190161922
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                        Page 5

| | | | | | |
|---|---|---|---|---|---|
| **Communications with the Commonwealth and its Representatives** | | | | **1.10** | **$867.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/01/20 | Laura Stafford | 206 | Ambac Rule 2004: Review and revise draft status report regarding Ambac 2004 regarding cash/assets (0.90). | 0.90 | $710.10 |
| 09/21/20 | Laura Stafford | 206 | Ambac Rule 2004: E-mails with J. Alonzo, M. Dale, M. Mervis, and J. Sosa regarding Ambac 2004 regarding cash/assets (0.20). | 0.20 | $157.80 |
| 09/29/20 | Laura Stafford | 206 | Ambac Rule 2004: Review and analyze letter and joint status report regarding Ambac 2004 regarding cash/assets (0.60). | 0.60 | $473.40 |
| 09/30/20 | Julia D. Alonzo | 206 | Ambac Rule 2004: Review and revise joint status report (0.70); Revise privilege log (0.20); Correspond with M. Dale, M. Mervis, L. Stafford and J. Sosa regarding same (0.10). | 1.00 | $789.00 |
| 09/30/20 | Michael A. Firestein | 206 | Ambac Rule 2004: Review Rule 2004 status report and exhibits for impact on other discovery issues (0.20). | 0.20 | $157.80 |
| 09/30/20 | Laura Stafford | 206 | Ambac Rule 2004: Review and revise draft status report regarding Ambac 2004 regarding cash/assets (0.60). | 0.60 | $473.40 |
| **Documents Filed on Behalf of the Board** | | | | **3.50** | **$2,761.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/01/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with A. Bargoot regarding Ambac 2004 regarding pension liabilities (0.20). | 0.20 | $157.80 |
| 09/01/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, J. Alonzo, et al. regarding Ambac 2004 regarding cash/asset (0.70). | 0.70 | $552.30 |
| 09/01/20 | Laura Stafford | 210 | Ambac Rule 2004: Revise draft responses to Ambac discovery requests regarding Ambac 2004 regarding cash/assets (1.80). | 1.80 | $1,420.20 |
| 09/01/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: E-mails with L. Stafford regarding privilege log (0.20). | 0.20 | $157.80 |
| 09/01/20 | Elisa Carino | 210 | Ambac Rule 2004: Quality-check proposed document production (1.20); Send same to opposing counsel (0.10). | 1.30 | $1,025.70 |

33260 FOMB                                                                      Invoice 190161922
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                     Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/01/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review and finalize letter to Ambac regarding cash requests (0.40); E-mails with J. Alonzo and L. Stafford regarding J. Hughes e-mail and further meet and confer regarding interrogatories (0.30); Review and revise joint status report to court (0.30); E-mails with J. Alonzo and L. Stafford regarding joint status report (0.20). | 1.20 | $946.80 |
| 09/02/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review and revise draft responses and objections to requests for admission in connection with cash 2004 motion (0.80); Review draft of AAFAF responses and objections to RFAs (0.20); E-mails with J. Alonzo and L. Stafford regarding same (0.10). | 1.10 | $867.90 |
| 09/02/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Review and revise draft objections to request for admission (0.20); Correspond with L. Stafford regarding same (0.10). | 0.30 | $236.70 |
| 09/02/20 | Laura Stafford | 210 | Ambac Rule 2004: Review and revise responses and objections to requests for admission regarding Ambac 2004 regarding cash/assets (0.80). | 0.80 | $631.20 |
| 09/02/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Alonzo, M. Wheat, et al. regarding Ambac 2004 regarding cash/assets (0.50). | 0.50 | $394.50 |
| 09/03/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Review requests for admission (0.50); Correspond with M. Wheat regarding service of same (0.50). | 1.00 | $789.00 |
| 09/03/20 | Michael Wheat | 210 | Ambac Rule 2004: Review responses and objections to Ambac's requests for admission (2.30); Serve production on opposing counsel (0.30). | 2.60 | $2,051.40 |
| 09/03/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Finalize responses and objections to requests for admission regarding cash (0.20). | 0.20 | $157.80 |
| 09/08/20 | Laura Stafford | 210 | Ambac Rule 2004: Review and revise draft responses to interrogatories regarding Ambac 2004 regarding cash/assets (0.90). | 0.90 | $710.10 |
| 09/08/20 | Michael Wheat | 210 | Ambac Rule 2004: Research fiscal plans and budgets regarding essential services for responses to Ambac's interrogatories (2.40). | 2.40 | $1,893.60 |
| 09/09/20 | Laura Stafford | 210 | Ambac Rule 2004: Revise draft Ambac interrogatories regarding cash/asset motion (0.80). | 0.80 | $631.20 |
| 09/09/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Review and comment on draft interrogatory responses. | 0.80 | $631.20 |

33260 FOMB                                                                          Invoice 190161922
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0039 COMMONWEALTH TITLE III - RULE 2004                                        Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/20 | Laura Stafford | 210 | Ambac Rule 2004: Draft update regarding responses to interrogatories regarding Ambac 2004 regarding cash/assets (0.40). | 0.40 | $315.60 |
| 09/10/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, M. Mervis, J. Alonzo, M. Wheat et al. regarding Ambac 2004 regarding cash/assets (0.40). | 0.40 | $315.60 |
| 09/10/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with J. Sosa and J. Alonzo regarding privilege log in connection with Ambac 2004 regarding cash/assets (0.40). | 0.40 | $315.60 |
| 09/10/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Conference with L. Stafford and J. Sosa regarding privilege log. | 0.40 | $315.60 |
| 09/10/20 | Michael Wheat | 210 | Ambac Rule 2004: Research fiscal plans and budgets regarding essential services for responses to Ambac's interrogatories (1.80). | 1.80 | $1,420.20 |
| 09/10/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents to prepare for drafting privilege log (0.90); Call with L. Stafford and J. Alonzo to discuss privilege log (0.40). | 1.30 | $1,025.70 |
| 09/10/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review draft interrogatory responses and objections (0.30); E-mail M. Bienenstock regarding same (0.20). | 0.50 | $394.50 |
| 09/11/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents to prepare for drafting privilege log. | 0.50 | $394.50 |
| 09/11/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Sosa regarding privilege log regarding Ambac 2004 regarding cash/assets (0.20). | 0.20 | $157.80 |
| 09/13/20 | Laura Stafford | 210 | Ambac Rule 2004: Review, analyze and summarize status regarding Ambac 2004 regarding cash/assets (0.80). | 0.80 | $631.20 |
| 09/14/20 | Martin J. Bienenstock | 210 | Ambac Rule 2004: Review and draft portions of, and edited responses to Ambac's interrogatories. | 4.80 | $3,787.20 |
| 09/14/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with L. Stafford, W. Dalsen regarding meet and confer with Milbank, O'Melveny regarding Ambac Rule 2004 motion and discovery (0.20). | 0.20 | $157.80 |
| 09/14/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Wheat, M. Dale, et al. regarding Ambac 2004 regarding cash/assets (0.50). | 0.50 | $394.50 |
| 09/14/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with W. Dalsen, M. Dale, and L. Rappaport regarding Ambac 2004 regarding pension liabilities (0.40). | 0.40 | $315.60 |
| 09/14/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Review M. Bienenstock comments to draft interrogatory responses. | 0.10 | $78.90 |

33260 FOMB  
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190161922

0039 COMMONWEALTH TITLE III - RULE 2004         Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/20 | Michael Wheat | 210 | Ambac Rule 2004: Organize documents for production in connection with discovery relating to the Rule 2004 motion (0.90). | 0.90 | $710.10 |
| 09/14/20 | Margaret A. Dale | 210 | Ambac Rule 2004: E-mails with L. Stafford and J. Alonzo regarding verification for interrogatory responses (0.20); E-mails with M. Bienenstock regarding interrogatory responses (0.20). | 0.40 | $315.60 |
| 09/15/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review M. Bienenstock comments to draft interrogatory responses related to 2004 motion directed at cash (0.50); E-mails with M. Mervis, J. Alonzo and L. Stafford regarding revisions to interrogatory responses and meet and confer with Ambac (0.20); Review letter from Ambac regarding Rule 2004 motion related to pensions (0.20); E-mails with L. Stafford and W. Dalsen regarding pension discovery correspondence (0.20); Review revised draft of interrogatory responses related to 2004 motion directed at cash (0.60); E-mails with N. Jaresko assistant, J. El Koury and L. Stafford regarding N. Jaresko certification (0.20); Review comments on draft privilege log regarding cash 2004 and selected documents (0.30). | 2.20 | $1,735.80 |
| 09/15/20 | Michael Wheat | 210 | Ambac Rule 2004: Revise responses and objections to Ambac's interrogatories relating to cash rule 2004 (2.60). | 2.60 | $2,051.40 |
| 09/15/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff & Phelps Commonwealth cash analysis report. | 2.60 | $2,051.40 |
| 09/15/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Review privilege log documents and correspondence with L. Stafford regarding same. | 0.50 | $394.50 |
| 09/15/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with M. Dale, L. Stafford, P. Possinger regarding Ambac meet and confer, discovery, strategy (0.20). | 0.20 | $157.80 |
| 09/15/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with W. Dalsen, L. Rappaport, M. Dale, et al. regarding Ambac 2004 regarding pensions (0.40). | 0.40 | $315.60 |
| 09/15/20 | Laura Stafford | 210 | Ambac Rule 2004: Review and revise draft interrogatories regarding Ambac 2004 regarding cash/assets (0.90). | 0.90 | $710.10 |

33260 FOMB                                                              Invoice 190161922
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                         Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Alonzo, M. Mervis, and M. Dale regarding Ambac 2004 regarding cash//assets (0.20). | 0.20 | $157.80 |
| 09/16/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: WebEx with M. Dale, L. Stafford and W. Dalsen regarding Ambac Rule 2004 (pensions) meet and confer, strategy (0.60); E-mails with M. Dale, L. Stafford, W. Dalsen and M. Pocha regarding same (0.20). | 0.80 | $631.20 |
| 09/16/20 | Laura Stafford | 210 | Ambac Rule 2004: Draft summary regarding Ambac 2004 regarding cash/assets (0.50). | 0.50 | $394.50 |
| 09/16/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with A. Pavel, M. Dale, N. Jaresko, J. El Koury, et al. regarding Ambac 2004 regarding cash/assets (0.80). | 0.80 | $631.20 |
| 09/16/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with L. Rappaport, W. Dalsen, M. Dale regarding Ambac 2004 regarding pension liabilities (0.60). | 0.60 | $473.40 |
| 09/16/20 | William D. Dalsen | 210 | Ambac Rule 2004: Call with M. Dale and L. Rappaport regarding Ambac Rule 2004 requests (0.80). | 0.80 | $631.20 |
| 09/16/20 | Javier Sosa | 210 | Ambac Rule 2004: Coordinate with e-discovery to prepare privilege log. | 2.50 | $1,972.50 |
| 09/16/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review 9/14 letter from Ambac regarding pension issues (0.30); Conference call with L. Rappaport, W. Dalsen and L. Stafford regarding Ambac's latest requests and proposed responses (0.70); Communications with J. El Koury, Board staff and L. Stafford regarding N. Jaresko certification to interrogatory responses related to Ambac 2004 motion related to cash (0.30). | 1.30 | $1,025.70 |
| 09/17/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review AAFAF draft responses and objections to Ambac interrogatories related to cash (0.40); E-mails with L. Stafford regarding same (0.10); E-mails with L. Stafford and J. Alonzo regarding meet and confer with Ambac regarding cash (0.20). | 0.70 | $552.30 |
| 09/17/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Correspond with L. Stafford, M. Mervis and M. Dale regarding September 18 meet and confer with counsel for bondholders. | 0.20 | $157.80 |
| 09/17/20 | Laura Stafford | 210 | Ambac Rule 2004: Review, analyze and revise responses to interrogatories regarding Ambac 2004 regarding cash/assets (1.40). | 1.40 | $1,104.60 |

33260 FOMB                                                                                    Invoice 190161922
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                                      Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/20 | Margaret A. Dale | 210 | Ambac Rule 2004: E-mails with J. Alonzo and L. Stafford regarding meet and confer with Ambac related to cash 2004 motion (0.20); Conference call with L. Rappaport, L. Stafford and M. Pocha regarding response to Ambac's requests related to pension 2004 motion (0.50). | 0.70 | $552.30 |
| 09/18/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with J. Alonzo regarding Ambac 2004 regarding cash/assets (0.20). | 0.20 | $157.80 |
| 09/18/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with L. Rappaport, M. Dale, J. Roth, and M. Pocha regarding Ambac 2004 regarding pension liabilities (0.50). | 0.50 | $394.50 |
| 09/18/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: WebEx with M. Dale, L. Stafford, M. Pocha, J. Roth regarding Ambac Rule 2004 pensions letter, strategy for response (0.50). | 0.50 | $394.50 |
| 09/21/20 | Javier Sosa | 210 | Ambac Rule 2004: Work with e-Discovery to prepare documents for privilege review (1.00); Review documents to prepare privilege log (3.00). | 4.00 | $3,156.00 |
| 09/22/20 | Julia D. Alonzo | 210 | Ambac Cash Rule 2004 Motion: Conference with L. Stafford, M. Mervis and M. Dale regarding strategy for responses to 2004 motion. | 0.90 | $710.10 |
| 09/22/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Conference call with M. Mervis, J. Alonzo and L. Stafford regarding responses and objections to 2004 motion regarding cash (0.90). | 0.90 | $710.10 |
| 09/22/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Telephone conference with M. Dale, J. Alonso and L. Stafford regarding meet and confer issues. | 0.90 | $710.10 |
| 09/22/20 | Laura Stafford | 210 | Ambac Rule 2004: Review and analyze documents for production regarding Ambac 2004 regarding cash/assets (0.30). | 0.30 | $236.70 |
| 09/22/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with J. Alonzo, M. Mervis, and M. Dale regarding Ambac 2004 regarding cash/assets (0.90). | 0.90 | $710.10 |
| 09/22/20 | Laura Stafford | 210 | Ambac Rule 2004: Review and analyze documents regarding privilege log regarding Ambac 2004 regarding cash/assets (0.60). | 0.60 | $473.40 |
| 09/22/20 | Laura Stafford | 210 | Ambac Rule 2004: Review and analyze draft privilege log regarding Ambac 2004 regarding pensions liabilities (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 190161922

0039 COMMONWEALTH TITLE III - RULE 2004     Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/23/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Sosa regarding privilege log regarding Ambac 2004 regarding cash/assets (0.30). | 0.30 | $236.70 |
| 09/23/20 | Alexandra V. Bargoot | 210 | AMBAC Rule 2004: E-mails with L. Stafford regarding analysis of entries and documents on draft privilege log (0.30). | 0.30 | $236.70 |
| 09/23/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to Duff & Phelps/Ernst Young cash analysis report to finalize initial draft of privilege log. | 4.80 | $3,787.20 |
| 09/24/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Conference call with J. Alonzo, L. Stafford and O'Neill to discuss 2004 motion related to cash (0.60). | 0.60 | $473.40 |
| 09/24/20 | Javier Sosa | 210 | Ambac Rule 2004: Continue reviewing documents to finalize coding and prepare for privilege log. | 5.00 | $3,945.00 |
| 09/24/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, M. Mervis, A. Pavel, et al. regarding Ambac 2004 regarding cash/assets (0.40). | 0.40 | $315.60 |
| 09/24/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Conference with team at O'Neill, L. Stafford and M. Dale regarding cash restriction analysis. | 0.60 | $473.40 |
| 09/24/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Alonzo and M. Wheat regarding production regarding Ambac 2004 regarding cash/assets (0.20). | 0.20 | $157.80 |
| 09/24/20 | Laura Stafford | 210 | Ambac Rule 2004: Review and revise draft e-mail regarding privilege analysis regarding Ambac 2004 regarding cash/assets (0.60). | 0.60 | $473.40 |
| 09/24/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with W. Dalsen, L. Rappaport, M. Dale, et al. regarding Ambac 2004 regarding pension liabilities (0.50). | 0.50 | $394.50 |
| 09/24/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with H. Bauer, M. Dale, J. Alonzo, I. Rodriguez, et al. regarding Ambac 2004 regarding cash/asset (0.60). | 0.60 | $473.40 |
| 09/25/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Correspond with L. Stafford regarding production of documents to bondholders. | 0.60 | $473.40 |
| 09/25/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with S. Chawla, J. Alonzo, and J. Sosa regarding production regarding Ambac 2004 regarding cash/assets (0.40). | 0.40 | $315.60 |
| 09/25/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with E. Chernus, M. Wheat regarding production regarding Ambac 2004 regarding cash/assets (0.20). | 0.20 | $157.80 |

33260 FOMB                                                           Invoice 190161922
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                  Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/20 | Javier Sosa | 210 | Ambac Rule 2004: Communication with e-discovery to export document information for review. | 0.30 | $236.70 |
| 09/25/20 | Michael Wheat | 210 | Ambac Rule 2004: Prepare documents to be produced in connection with the 2004 motion (0.90); Correspondence with L. Stafford regarding documents to be produced in connection with the 2004 motion (0.30). | 1.20 | $946.80 |
| 09/27/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with E. Chernus and M. Wheat regarding production to Ambac for 2004 motion regarding cash/assets (0.20). | 0.20 | $157.80 |
| 09/27/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, M. Mervis, A. Pavel, et al. regarding Ambac 2004 motion regarding cash/assets (0.10). | 0.10 | $78.90 |
| 09/27/20 | Laura Stafford | 210 | Ambac Rule 2004: Review and analyze draft privilege log regarding Ambac 2004 motion regarding cash/assets (0.80). | 0.80 | $631.20 |
| 09/27/20 | Margaret A. Dale | 210 | Ambac Rule 2004: E-mails with L. Stafford, M. Mervis and A. Pavel regarding letter to Ambac related to cash 2004 motion. | 0.20 | $157.80 |
| 09/28/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Conference call with Proskauer and O'Melveny regarding letter to Ambac related to cash 2004 motion (0.40); Review O'Melveny proposed language related to interrogatory response related to withheld documents (0.30); E-mails with L. Stafford, J. Alonzo, M. Mervis and O'Melveny regarding proposed language (0.40); Review final letter to Ambac (0.20). | 1.30 | $1,025.70 |
| 09/28/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Correspond with L. Stafford, J. Alonso and M. Dale regarding meet and confer issues. | 0.30 | $236.70 |
| 09/28/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Sosa, J. Alonzo, et al. regarding privilege log regarding Ambac 2004 regarding cash/assets (0.80). | 0.80 | $631.20 |
| 09/28/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Review draft privilege log (0.20); Correspond with L. Stafford and J. Sosa regarding same (0.30); Teleconference with L. Stafford, E. McKeen, A. Pavel, and M. Dale regarding counsel for Ambac's regarding Board's questions regarding interrogatory responses (0.40); Follow-up correspondence with M. Dale, L. Stafford, and M. Mervis regarding same (0.40). | 1.30 | $1,025.70 |

33260 FOMB                                                                Invoice 190161922
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0039 COMMONWEALTH TITLE III - RULE 2004                                        Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/28/20 | Laura Stafford | 210 | Ambac Rule 2004: Draft summary regarding response to question from Ambac regarding cash/assets motion (0.70). | 0.70 | $552.30 |
| 09/28/20 | Laura Stafford | 210 | Ambac Rule 2004: Review and revise draft privilege log regarding Ambac 2004 regarding cash/assets (1.80). | 1.80 | $1,420.20 |
| 09/28/20 | Javier Sosa | 210 | Ambac Rule 2004: Review comments from J. Alonzo and L. Stafford on draft privilege log (2.00); Incorporate edits and new documents into updated draft (3.30). | 5.30 | $4,181.70 |
| 09/28/20 | Ann M. Ashton | 210 | Ambac Rule 2004: E-mails with M. Dale regarding issues arising in 2004 litigation. | 0.20 | $157.80 |
| 09/29/20 | Ann M. Ashton | 210 | Ambac Rule 2004: Review e-mails regarding 2004 issues raised in discussion with M. Dale (0.70); E-mail to M. Dale regarding same (0.10). | 0.80 | $631.20 |
| 09/29/20 | Javier Sosa | 210 | Ambac Rule 2004: Review new documents to prepare supplemental production (2.00); E-mail to Ernst Young regarding Ernst Young and Duff Phelps outstanding documents (3.30). | 5.30 | $4,181.70 |
| 09/29/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails M. Pocha, J. Roth, L. Stafford regarding revisions to meet and confer letter for pensions 2004 motion (0.40). | 0.40 | $315.60 |
| 09/29/20 | Laura Stafford | 210 | Ambac Rule 2004: Review and analyze draft privilege log regarding Ambac 2004 cash/assets motion (0.80). | 0.80 | $631.20 |
| 09/29/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review O'Melveny revisions to draft letter regarding 2004 motion regarding pensions (0.30). | 0.30 | $236.70 |
| 09/30/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review privilege log and selected documents (0.90); E-mails with L. Stafford and team regarding privileged documents (0.30); Review and revise draft status report regarding 2004 motion related to cash (0.30); Review AAFAF letter to Ambac regarding cash 2004 (0.20); Teleconference with E. McKeen regarding AAFAF letter to Ambac and suggested edits (0.20); Teleconference with L. Stafford regarding Ambac 2004 related to cash (0.30). | 2.20 | $1,735.80 |
| 09/30/20 | Michael A. Firestein | 210 | Ambac Rule 2004: Telephone conference with M. Dale on document production issues in 2004 exam demand (0.20). | 0.20 | $157.80 |

33260 FOMB                                                          Invoice 190161922
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0039 COMMONWEALTH TITLE III - RULE 2004                               Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/30/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Alonzo, M. Dale, M. Mervis regarding Ambac 2004 regarding cash/assets (0.20). | 0.20 | $157.80 |
| 09/30/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Pocha, A. Paslawsky, et al. regarding Ambac 2004 regarding pension liabilities (0.20). | 0.20 | $157.80 |
| 09/30/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Dale regarding Ambac 2004 regarding cash/assets (0.30). | 0.30 | $236.70 |
| 09/30/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Sosa, J. Alonzo, and M. Dale regarding privilege log regarding Ambac cash/asset 2004s (0.70). | 0.70 | $552.30 |
| 09/30/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mail with H. Vora regarding Ambac 2004 regarding pension liabilities (0.20). | 0.20 | $157.80 |
| 09/30/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with B. Gottlieb, J. Sosa, and M. Wheat regarding Ambac 2004s (0.40). | 0.40 | $315.60 |
| 09/30/20 | Javier Sosa | 210 | Ambac Rule 2004: Pull and organize documents in order to respond to M. Dale e-mail. | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **102.50** | **$80,872.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/20 | Angelo Monforte | 212 | Ambac Rule 2004: Review Title III case docket and compile joinder motions filed in connection with Ambac 2004 motions per L. Stafford. | 0.40 | $108.00 |
| 09/09/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with J. Sosa regarding request to create saved searches in Relativity (0.50); Create same in Relativity (0.50). | 1.00 | $390.00 |
| 09/15/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with J. Sosa regarding potential production and saved searches in Relativity. | 1.00 | $390.00 |
| 09/21/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with J. Sosa regarding privilege log review (0.30); Prepare privilege log fields and coding panel in Relativity (0.70). | 1.00 | $390.00 |
| 09/23/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with J. Sosa regarding privilege log (0.30); Export draft privilege log from Relativity (0.50). | 0.80 | $312.00 |
| 09/23/20 | Angelo Monforte | 212 | Ambac Rule 2004: Compile and organize Ambac Rule 2004 documents per A. Bargoot. | 1.40 | $378.00 |

33260 FOMB                                                                    Invoice 190161922
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                              Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with J. Sosa regarding new review field in Relativity (0.30); Export Relativity review report for same (0.50). | 0.80 | $312.00 |
| 09/25/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: Export Relativity review report for J. Sosa. | 0.50 | $195.00 |
| 09/25/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Review new document load and production request by case team and discuss production population (0.40); Send new documents to vendor with loading, processing, and foldering instructions (0.30). | 0.70 | $189.00 |
| 09/27/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Review new document load for production (0.30); Quality-check production specifications and escalate questions to case team (0.40); Update vendor with production numbering, stamping, and delivery needs (0.60); Quality-check production and release to case team with dissemination instructions (0.80). | 2.10 | $567.00 |
| 09/30/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Send newly received production to vendor with loading and foldering instructions. | 0.30 | $81.00 |
| **General Administration** | | | | **10.00** | **$3,312.00** |

**Total for Professional Services**                                                 **$103,278.30**

33260 FOMB                                                                Invoice 190161922
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 16

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| ANN M. ASHTON | PARTNER | 1.00 | 789.00 | $789.00 |
| LARY ALAN RAPPAPORT | PARTNER | 3.40 | 789.00 | $2,682.60 |
| MARGARET A. DALE | PARTNER | 14.60 | 789.00 | $11,519.40 |
| MARTIN J. BIENENSTOCK | PARTNER | 4.80 | 789.00 | $3,787.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.40 | 789.00 | $315.60 |
| MICHAEL T. MERVIS | PARTNER | 4.60 | 789.00 | $3,629.40 |
| **Total for PARTNER** | | **28.80** | | **$22,723.20** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 10.20 | 789.00 | $8,047.80 |
| **Total for SENIOR COUNSEL** | | **10.20** | | **$8,047.80** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| ELISA CARINO | ASSOCIATE | 1.30 | 789.00 | $1,025.70 |
| JAVIER SOSA | ASSOCIATE | 31.90 | 789.00 | $25,169.10 |
| LAURA STAFFORD | ASSOCIATE | 39.40 | 789.00 | $31,086.60 |
| MICHAEL WHEAT | ASSOCIATE | 13.80 | 789.00 | $10,888.20 |
| WILLIAM D. DALSEN | ASSOCIATE | 0.80 | 789.00 | $631.20 |
| **Total for ASSOCIATE** | | **87.70** | | **$69,195.30** |
| | | | | |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 5.10 | 390.00 | $1,989.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **5.10** | | **$1,989.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.80 | 270.00 | $486.00 |
| **Total for LEGAL ASSISTANT** | | **1.80** | | **$486.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 3.10 | 270.00 | $837.00 |
| **Total for PRAC. SUPPORT** | | **3.10** | | **$837.00** |
| | | | | |
| | **Total** | **136.70** | | **$103,278.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 07/09/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC LD LOWER HOLIDNGS INC- Service charges- Invoice #P0100129169 dated 07/09/2020 | $895.15 |
| 08/10/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC LD LOWER HOLIDNGS INC- Service charges- Invoice #P0100134115 dated 08/10/2020 | $1,046.88 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$1,942.03** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161922

0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 17

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| PRACTICE SUPPORT VENDORS | 1,942.03 |
| **Total Expenses** | **$1,942.03** |
| **Total Amount for this Matter** | **$105,220.33** |

33260 FOMB

Invoice 190161927

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0040 COMMONWEALTH TITLE III - COOPERATIVAS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 33.50 | $26,431.50 |
| 206 | Documents Filed on Behalf of the Board | 94.20 | $74,323.80 |
| 210 | Analysis and Strategy | 2.10 | $1,656.90 |
| | **Total** | **129.80** | **$102,412.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161927

0040 COMMONWEALTH TITLE III - COOPERATIVAS                                      Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Eric Wertheim | 202 | Research on issues for reply brief on motion to dismiss. | 3.00 | $2,367.00 |
| 09/02/20 | Eric Wertheim | 202 | Research on arguments for motion to dismiss, and update outline of reply in support of motion to dismiss. | 3.50 | $2,761.50 |
| 09/03/20 | Eric Wertheim | 202 | Perform research related to plaintiffs' arguments in opposition brief. | 5.00 | $3,945.00 |
| 09/03/20 | Jonathan E. Richman | 202 | Review research for reply regarding motion to dismiss. | 0.80 | $631.20 |
| 09/12/20 | Eric Wertheim | 202 | Research on issues for reply brief on motion to dismiss. | 0.70 | $552.30 |
| 09/15/20 | Marc Palmer | 202 | Research First Circuit case law in support of reply brief in support of Board's motion to dismiss plaintiffs' complaint. | 2.10 | $1,656.90 |
| 09/19/20 | Eric Wertheim | 202 | Research on issues for reply brief on motion to dismiss. | 3.40 | $2,682.60 |
| 09/21/20 | Eric Wertheim | 202 | Research on issues for reply brief on motion to dismiss. | 2.00 | $1,578.00 |
| 09/22/20 | Eric Wertheim | 202 | Research on issues for reply brief on motion to dismiss. | 3.70 | $2,919.30 |
| 09/23/20 | Eric Wertheim | 202 | Research on issues for reply brief on motion to dismiss. | 4.60 | $3,629.40 |
| 09/24/20 | Eric Wertheim | 202 | Research on issues for reply brief on motion to dismiss (2.70); Review research performed by co-counsel and prepare list of open issues (0.40). | 3.10 | $2,445.90 |
| 09/29/20 | Eric Wertheim | 202 | Research on issues for reply brief on motion to dismiss. | 1.60 | $1,262.40 |
| **Legal Research** | | | | **33.50** | **$26,431.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Jonathan E. Richman | 206 | Draft and review e-mails with E. Wertheim, M. Palmer, J. Alonzo, C. Benitez regarding issues for reply on motion to dismiss. | 0.60 | $473.40 |
| 09/02/20 | Jonathan E. Richman | 206 | Draft and review e-mails with J. Alonzo regarding reply brief on motion to dismiss (0.20); Review research for reply brief (0.60). | 0.80 | $631.20 |
| 09/04/20 | Jonathan E. Richman | 206 | Draft and review e-mails with C. Garcia-Benitez, J. Alonzo, M. Palmer, E. Wertheim regarding issues for reply in support of motion to dismiss (0.40); Review research for reply brief (0.40). | 0.80 | $631.20 |
| 09/05/20 | Eric Wertheim | 206 | Update reply outline and perform related research for reply brief. | 3.00 | $2,367.00 |
| 09/07/20 | Eric Wertheim | 206 | Update reply outline and perform related research for reply brief. | 2.60 | $2,051.40 |

33260 FOMB                                                                          Invoice 190161927
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                                           Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/08/20 | Jonathan E. Richman | 206 | Review research for reply brief on motion to dismiss. | 1.30 | $1,025.70 |
| 09/09/20 | Jonathan E. Richman | 206 | Draft and review e-mails with J. Alonzo regarding reply on motion to dismiss. | 0.20 | $157.80 |
| 09/11/20 | Julia D. Alonzo | 206 | Review and revise outline of reply in support of motion to dismiss. | 8.30 | $6,548.70 |
| 09/12/20 | Julia D. Alonzo | 206 | Review edits from J. Richman to outline of reply in support of motion to dismiss (0.60); Correspond with J. Richman, M. Palmer, E. Wertheim, P. Possinger and S. Ma regarding same (0.20). | 0.80 | $631.20 |
| 09/12/20 | Jonathan E. Richman | 206 | Revise outline of reply on motion to dismiss second amended complaint (2.60); Draft and review e-mails with J. Alonzo, E. Wertheim, M. Palmer regarding same (0.30). | 2.90 | $2,288.10 |
| 09/14/20 | Jonathan E. Richman | 206 | Draft and review e-mails with J. Alonzo, E. Wertheim, M. Palmer regarding reply on motion to dismiss. | 0.60 | $473.40 |
| 09/14/20 | Julia D. Alonzo | 206 | Review and revise outline of reply in support of motion to dismiss (3.80); Draft memorandum to C. Garcia Benitez regarding research questions for same (1.20). | 5.00 | $3,945.00 |
| 09/14/20 | Marc Palmer | 206 | Review and analyze J. Alonzo's edits to outline of reply brief (0.50); Draft sections of reply brief (0.70). | 1.20 | $946.80 |
| 09/15/20 | Julia D. Alonzo | 206 | Draft reply in support of motion to dismiss. | 5.00 | $3,945.00 |
| 09/15/20 | Jonathan E. Richman | 206 | Review correspondence with O'Neill concerning research for reply on motion to dismiss, and review research. | 0.70 | $552.30 |
| 09/16/20 | Julia D. Alonzo | 206 | Draft reply in support of motion to dismiss. | 3.50 | $2,761.50 |
| 09/17/20 | Julia D. Alonzo | 206 | Draft reply in support of motion to dismiss. | 6.00 | $4,734.00 |
| 09/17/20 | Eric Wertheim | 206 | Review and revise updated outline of reply in support of motion to dismiss. | 0.60 | $473.40 |
| 09/18/20 | Julia D. Alonzo | 206 | Draft reply in support of motion to dismiss. | 1.40 | $1,104.60 |
| 09/21/20 | Jonathan E. Richman | 206 | Draft and review e-mails with J. Alonzo, P. Possinger, S. Ma, E. Wertheim, M. Palmer regarding reply on motion to dismiss (0.30); Review materials for reply brief (0.30). | 0.60 | $473.40 |
| 09/21/20 | Julia D. Alonzo | 206 | Draft reply in support of motion to dismiss (6.40); Correspond with E. Wertheim and J. Richman regarding same (0.40). | 6.80 | $5,365.20 |
| 09/22/20 | Jonathan E. Richman | 206 | Review comments on outline of reply brief in support of motion to dismiss (0.40); Review research for brief (0.40). | 0.80 | $631.20 |
| 09/22/20 | Julia D. Alonzo | 206 | Draft reply in support of motion to dismiss second amended complaint (5.80); Correspond with E. Wertheim regarding same (0.60). | 6.40 | $5,049.60 |
| 09/23/20 | Julia D. Alonzo | 206 | Draft reply in support of motion to dismiss. | 2.40 | $1,893.60 |
| 09/23/20 | Jonathan E. Richman | 206 | Review research for reply brief on motion to dismiss. | 1.10 | $867.90 |
| 09/24/20 | Julia D. Alonzo | 206 | Draft reply in support of motion to dismiss SAC. | 4.70 | $3,708.30 |
| 09/25/20 | Julia D. Alonzo | 206 | Correspond with J. Richman regarding reply in support of motion to dismiss. | 0.10 | $78.90 |

33260 FOMB                                                          Invoice 190161927
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                          Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/20 | Jonathan E. Richman | 206 | Draft and review e-mails with J. Alonzo, M. Palmer, E. Wertheim, and O'Neill regarding issues for reply brief on motion to dismiss (0.40); Review research for reply brief (1.70); Review and revise draft of reply brief (4.80). | 6.90 | $5,444.10 |
| 09/26/20 | Jonathan E. Richman | 206 | Revise reply brief on motion to dismiss. | 3.20 | $2,524.80 |
| 09/27/20 | Jonathan E. Richman | 206 | Draft e-mail to J. Alonzo, E. Wertheim, M. Palmer regarding reply brief for motion to dismiss (0.10); Review materials for reply brief (0.60). | 0.70 | $552.30 |
| 09/29/20 | Jonathan E. Richman | 206 | Draft and review e-mails with C. Garcia-Benitez, J. Alonzo, E. Wertheim, M. Palmer regarding reply on motion to dismiss (0.60); Review research for reply brief (3.60); Revise reply brief (2.70). | 6.90 | $5,444.10 |
| 09/29/20 | Julia D. Alonzo | 206 | Review and revise reply in support of motion to dismiss. | 1.20 | $946.80 |
| 09/30/20 | Eric Wertheim | 206 | Review and revise reply brief (3.60); Perform related research (1.00). | 4.60 | $3,629.40 |
| 09/30/20 | Jonathan E. Richman | 206 | Draft and review e-mails with O'Neill, E. Wertheim, J. Alonzo, M. Palmer regarding reply on motion to dismiss (0.30); Review research for reply brief (1.90); Revise reply brief (0.30). | 2.50 | $1,972.50 |
| **Documents Filed on Behalf of the Board** | | | | **94.20** | **$74,323.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/20 | Marc Palmer | 210 | Review and analyze e-mails from C. Garcia-Benitez regarding research in support of reply brief (0.30); Review and analyze issues concerning plaintiffs' claims (0.50). | 0.80 | $631.20 |
| 09/29/20 | Marc Palmer | 210 | E-mail with J. Richman and J. Alonzo regarding reply brief in support of motion to dismiss (0.30); Research issues for reply brief (0.70); Draft e-mail to C. Garcia-Benitez regarding issues for reply brief (0.30). | 1.30 | $1,025.70 |
| **Analysis and Strategy** | | | | **2.10** | **$1,656.90** |

| | | | | | |
|---|---|---|---|---|---|
| **Total for Professional Services** | | | | | **$102,412.20** |

33260 FOMB                                                                          Invoice 190161927
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                                          Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 31.40 | 789.00 | $24,774.60 |
| **Total for PARTNER** | | **31.40** | | **$24,774.60** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 51.60 | 789.00 | $40,712.40 |
| **Total for SENIOR COUNSEL** | | **51.60** | | **$40,712.40** |
| | | | | |
| ERIC WERTHEIM | ASSOCIATE | 41.40 | 789.00 | $32,664.60 |
| MARC PALMER | ASSOCIATE | 5.40 | 789.00 | $4,260.60 |
| **Total for ASSOCIATE** | | **46.80** | | **$36,925.20** |
| | | | | |
| | **Total** | **129.80** | | **$102,412.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/29/2020 | Eric Wertheim | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $990.00 |
| 08/30/2020 | Eric Wertheim | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |
| 09/03/2020 | Eric Wertheim | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 09/05/2020 | Eric Wertheim | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $792.00 |
| 09/07/2020 | Eric Wertheim | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$2,574.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/01/2020 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6  Lines Printed | $265.00 |
| 09/03/2020 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17   Lines Printed | $429.00 |
| 09/11/2020 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $429.00 |
| 09/15/2020 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $286.00 |
| 09/16/2020 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $286.00 |

33260 FOMB                                                                                    Invoice 190161927
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0040 COMMONWEALTH TITLE III - COOPERATIVAS                                              Page 6

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/17/2020 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $572.00 |
| 09/18/2020 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $143.00 |
| 09/19/2020 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 30  Lines Printed | $1,060.00 |
| | | | **Total for WESTLAW** | **$3,470.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/11/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Jonathan Richman, Esq 325 W END AVE APT 5B NEW Y ORK NY, Tracking #: 395696460670, Shipped on 081 120, Invoice #: 709420969 | $25.90 |
| | | | **Total for MESSENGER/DELIVERY** | **$25.90** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| LEXIS | 2,574.00 |
| WESTLAW | 3,470.00 |
| MESSENGER/DELIVERY | 25.90 |
| **Total Expenses** | **$6,069.90** |
| **Total Amount for this Matter** | **$108,482.10** |

33260 FOMB                                                                Invoice 190161927
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                                         Page 7

**Summary of Outstanding Accounts Receivable**

| Invoice Date | Invoice # | Amount | Credits | Balance |
|---|---|---|---|---|
| 07/29/19 | 190118696 | $85,093.70 | $76,959.11 | $8,134.59 |
| 08/28/19 | 190122843 | $46,000.40 | $41,571.86 | $4,428.54 |
| 09/17/19 | 190125461 | $1,499.10 | $1,349.19 | $149.91 |
| 10/04/19 | 190127187 | $710.10 | $639.09 | $71.01 |
| 11/21/19 | 190132042 | $10,003.00 | $9,008.86 | $994.14 |
| 01/24/20 | 190138269 | $13,151.70 | $11,849.64 | $1,302.06 |
| 02/26/20 | 190141445 | $5,601.90 | $5,041.71 | $560.19 |
| 03/19/20 | 190143877 | $2,153.40 | $1,940.37 | $213.03 |
| 04/20/20 | 190147309 | $2,209.20 | $1,988.28 | $220.92 |
| 05/18/20 | 190150031 | $129,285.40 | $116,436.46 | $12,848.94 |
| 06/16/20 | 190152440 | $48,567.90 | $43,731.09 | $4,836.81 |
| 07/20/20 | 190155010 | $9,783.60 | $8,805.24 | $978.36 |
| 08/20/20 | 190157966 | $946.80 | $852.12 | $94.68 |
| 09/10/20 | 190160023 | $42,702.90 | $38,434.41 | $4,268.49 |
| | | **$397,709.10** | **$358,607.43** | **$39,101.67** |

**Prior Balance Due**                                                              **$39,101.67**



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

## REMITTANCE ADVICE

Federal ID 13-1840454

FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD
OFFICE 314A
40 WASHINGTON SQUARE SOUTH
NEW YORK, NY 10012

Invoice No. 190161927
Client/Matter No. 33260.0040
10/02/20

Remit To:

       Proskauer Rose LLP
       Eleven Times Square
       New York, NY 10036
       Attention: Accounts Receivable

Total this Invoice                                  $     $108,482.10

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE:  33260.0040

33260 FOMB                                                                                      Invoice 190161930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 8.40 | $6,627.60 |
| 204 | Communications with Claimholders | 0.20 | $157.80 |
| 205 | Communications with the Commonwealth and its Representatives | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 19.50 | $15,385.50 |
| 207 | Non-Board Court Filings | 8.30 | $6,548.70 |
| 208 | Stay Matters | 6.80 | $5,365.20 |
| 210 | Analysis and Strategy | 7.50 | $5,917.50 |
| | **Total** | **51.00** | **$40,239.00** |

33260 FOMB                                                                Invoice 190161930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                     Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/16/20 | Lucy Wolf | 202 | Hernandez-Montanez: Legal research on motion to dismiss issues. | 2.60 | $2,051.40 |
| 09/17/20 | Lucy Wolf | 202 | Hernandez-Montanez: Legal research on motion to dismiss issues. | 1.70 | $1,341.30 |
| 09/18/20 | Lucy Wolf | 202 | Hernandez-Montanez: Legal research on motion to dismiss issues. | 3.90 | $3,077.10 |
| 09/24/20 | Michael A. Firestein | 202 | Hernandez-Montanez: Review and research proposals for response and e-mails to M. Harris on briefing approach (0.20). | 0.20 | $157.80 |
| **Legal Research** | | | | **8.40** | **$6,627.60** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/24/20 | Timothy W. Mungovan | 204 | Hernandez-Montanez: E-mails with counsel for Hernandez Montanez regarding proposed briefing schedule (0.20). | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **0.20** | **$157.80** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/11/20 | Chris Theodoridis | 205 | Admin Exp: Participate in conference call with AAFAF regarding Consul Tech litigation. | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.30** | **$236.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/11/20 | Laura Stafford | 206 | Hernandez-Montanez: Revise draft notice of no objection (1.30). | 1.30 | $1,025.70 |
| 09/11/20 | Laura Stafford | 206 | Hernandez-Montanez: E-mails with L. Rappaport, M. Harris, et al. regarding notice of no objection (0.70). | 0.70 | $552.30 |
| 09/11/20 | Mark Harris | 206 | Hernandez-Montanez: Revise notice of no objection. | 0.50 | $394.50 |
| 09/11/20 | Lary Alan Rappaport | 206 | Hernandez-Montanez: Review draft response to motion to terminate stay, revisions (0.30); E-mails L. Stafford, P. Possinger, M. Harris, C. Connolly regarding same (0.40). | 0.70 | $552.30 |

33260 FOMB                                                          Invoice 190161930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0041 COMMONWEALTH TITLE III - MISCELLANEOUS                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/20 | Michael A. Firestein | 206 | Hernandez-Montanez: Review Board's position on lift stay motion (0.20). | 0.20 | $157.80 |
| 09/15/20 | Laura Stafford | 206 | Hernandez-Montanez: Call with L. Wolf regarding response to complaint (0.30). | 0.30 | $236.70 |
| 09/15/20 | Laura Stafford | 206 | Hernandez-Montanez: E-mails with L. Wolf, et al. regarding response to complaint (0.30). | 0.30 | $236.70 |
| 09/15/20 | Lucy Wolf | 206 | Hernandez-Montanez: Call with L. Stafford regarding motion to dismiss (0.40); Follow-up research on deadlines issues regarding motion to dismiss (0.60). | 1.00 | $789.00 |
| 09/16/20 | Lucy Wolf | 206 | Hernandez-Montanez: Draft motion to dismiss outline. | 1.70 | $1,341.30 |
| 09/17/20 | Lucy Wolf | 206 | Hernandez-Montanez: Draft motion to dismiss outline. | 2.70 | $2,130.30 |
| 09/18/20 | Lucy Wolf | 206 | Hernandez-Montanez: Draft motion to dismiss outline. | 2.90 | $2,288.10 |
| 09/20/20 | Laura Stafford | 206 | Hernandez-Montanez: Review draft dismissal outline (0.20). | 0.20 | $157.80 |
| 09/22/20 | Lucy Wolf | 206 | Hernandez-Montanez: Draft joint informative motion (1.60); Edits to joint informative motion (0.80). | 2.40 | $1,893.60 |
| 09/23/20 | Lucy Wolf | 206 | Hernandez-Montanez: Draft informative motion. | 1.10 | $867.90 |
| 09/23/20 | Laura Stafford | 206 | Hernandez-Montanez: Review and revise draft status report (0.40). | 0.40 | $315.60 |
| 09/25/20 | Lucy Wolf | 206 | Hernandez-Montanez: Finalize joint informative motion. | 1.20 | $946.80 |
| 09/25/20 | Laura Stafford | 206 | Hernandez-Montanez: Review and revise draft status report (0.50). | 0.50 | $394.50 |
| 09/25/20 | Laura Stafford | 206 | Hernandez-Montanez: E-mails with L. Rappaport, H. Bauer, L. Wolf, et al. regarding status report (0.40). | 0.40 | $315.60 |
| 09/30/20 | Lucy Wolf | 206 | Hernandez-Montanez: Call with L. Stafford regarding edits to motion to dismiss outline. | 0.50 | $394.50 |
| 09/30/20 | Laura Stafford | 206 | Hernandez-Montanez: Call with L. Wolf regarding outline (0.50). | 0.50 | $394.50 |
| **Documents Filed on Behalf of the Board** | | | | **19.50** | **$15,385.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/20 | Brooke H. Blackwell | 207 | Admin Exp: Review response filed by Consul Tech (0.70); Summarize and analyze for E. Barak and C. Theodoridis (0.70). | 1.40 | $1,104.60 |
| 09/08/20 | Laura Stafford | 207 | Pinto Lugo: Review and analyze reply in support of objection to report and recommendation (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190161930

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/09/20 | Michael A. Firestein | 207 | Pinto Lugo: Review Pinto Lugo reply on objection to report by Magistrate Judge (0.30). | 0.30 | $236.70 |
| 09/09/20 | Timothy W. Mungovan | 207 | Pinto Lugo: E-mails with L. Stafford regarding Pinto Lugo's reply in support of its objection to Judge Dein's report and recommendation (0.20). | 0.20 | $157.80 |
| 09/11/20 | Lucy Wolf | 207 | Hernandez-Montanez: Review complaint and status report. | 2.20 | $1,735.80 |
| 09/11/20 | Michael A. Firestein | 207 | Hernandez-Montanez: Review United States' position on lift stay and related draft e-mail to L. Stafford on strategy for same (0.20). | 0.20 | $157.80 |
| 09/14/20 | Lucy Wolf | 207 | Hernandez-Montanez: Review and analyze complaint in preparation for drafting motion to dismiss outline. | 3.40 | $2,682.60 |
| 09/14/20 | Timothy W. Mungovan | 207 | Hernandez-Montanez: Review order lifting stay in Hernandez Montanez (0.10). | 0.10 | $78.90 |
| 09/16/20 | Timothy W. Mungovan | 207 | Hernandez-Montanez: E-mails with L. Stafford regarding correct order in Hernandez Montanez (0.10). | 0.10 | $78.90 |
| 09/16/20 | Lary Alan Rappaport | 207 | Hernandez-Montanez: Review amended order in Hernandez-Montanez, e-mail with L. Stafford regarding same (0.10). | 0.10 | $78.90 |
| 09/30/20 | Lary Alan Rappaport | 207 | Hernandez-Montanez: Review scheduling order regarding motion to dismiss complaint (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **8.30** | **$6,548.70** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/03/20 | Steve Ma | 208 | Lift Stay: E-mails with AAFAF local counsel regarding Maldonado lift stay motion. | 0.10 | $78.90 |
| 09/08/20 | Timothy W. Mungovan | 208 | Hernandez-Montanez: E-mails with L. Stafford and P. Possinger regarding Board's consent to motion to lift stay in connection with Hernandez Montanez adversary proceeding (0.30). | 0.30 | $236.70 |
| 09/08/20 | Brooke H. Blackwell | 208 | Admin Exp: E-mail with C. Rivero regarding Consul Tech negotiation status (0.10). | 0.10 | $78.90 |
| 09/10/20 | Brooke H. Blackwell | 208 | Admin Exp: Internal communications with E. Barak and C. Theodoridis regarding Consul Tech matter (0.20); E-mail with L. Marini regarding same (0.10). | 0.30 | $236.70 |
| 09/10/20 | Steve Ma | 208 | Lift Stay: Follow-up with AAFAF local counsel regarding Maldonado lift-stay stipulation. | 0.10 | $78.90 |

33260 FOMB                                                                           Invoice 190161930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/20 | Lary Alan Rappaport | 208 | Hernandez-Montanez: E-mails with L. Stafford, T. Mungovan, M. Harris, P. Possinger and M. Bienenstock regarding strategy for response to motion to terminate stay (0.20). | 0.20 | $157.80 |
| 09/10/20 | Laura Stafford | 208 | Hernandez-Montanez: E-mails with L. Rappaport, T. Mungovan, et al. regarding response to motion to lift stay (0.60). | 0.60 | $473.40 |
| 09/10/20 | Laura Stafford | 208 | Hernandez-Montanez: Draft notice of no opposition regarding plaintiff's motion to lift stay (1.80). | 1.80 | $1,420.20 |
| 09/11/20 | Brooke H. Blackwell | 208 | Admin Exp: Internal communications with E. Barak and C. Theodoridis, and team members, regarding Consul Tech matter (0.40); Conference call with MPM and O'Melveny regarding logistics and strategy for Consul Tech argument (0.30). | 0.70 | $552.30 |
| 09/11/20 | Steve Ma | 208 | Lift Stay: Call with AAFAF local counsel regarding lift-stay notice. | 0.20 | $157.80 |
| 09/14/20 | Brooke H. Blackwell | 208 | Admin Exp: Review Consul-Tech pleadings and prepare summary of same ahead of hearing (0.20). | 0.20 | $157.80 |
| 09/17/20 | Brooke H. Blackwell | 208 | Admin Exp: Review reference materials regarding Consul-Tech argument (0.30). | 0.30 | $236.70 |
| 09/17/20 | Steve Ma | 208 | Lift Stay: Follow-up with AAFAF local counsel and M. Skrzynski regarding 18th omnibus lift-stay stipulation approval motion. | 0.10 | $78.90 |
| 09/21/20 | Brooke H. Blackwell | 208 | Admin Exp: Review argument at omnibus hearing regarding Consul-Tech motion for administrative expense (0.60); Analysis and strategy regarding same (0.20). | 0.80 | $631.20 |
| 09/21/20 | Steve Ma | 208 | Lift Stay: Call with M. Skrzynski regarding 18th omnibus lift stay stipulation approval motion. | 0.10 | $78.90 |
| 09/21/20 | Steve Ma | 208 | Lift Stay: Review and revise draft Centeno lift-stay stipulation. | 0.40 | $315.60 |
| 09/29/20 | Elliot Stevens | 208 | Lift Stay: Draft edits to omnibus lift stay motion (0.40); E-mail same to L. Stafford, others (0.10). | 0.50 | $394.50 |
| **Stay Matters** | | | | **6.80** | **$5,365.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Timothy W. Mungovan | 210 | Hernandez-Montanez: E-mails with M. Harris, P. Possinger, and L. Stafford regarding response to Hernandez-Montanez adversary proceeding (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190161930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                   Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/07/20 | Lary Alan Rappaport | 210 | Hernandez-Montanez: E-mails with L. Stafford, P. Possinger and T. Mungovan regarding strategy for response to Hernandez Montanez adversary proceeding (0.10). | 0.10 | $78.90 |
| 09/08/20 | Lary Alan Rappaport | 210 | Hernandez-Montanez: E-mails with L. Stafford, P. Possinger, T. Mungovan and M. Bienenstock regarding strategy for response in Hernandez Montanez adversary proceeding (0.10). | 0.10 | $78.90 |
| 09/08/20 | Stephen L. Ratner | 210 | Hernandez-Montanez: E-mail with T. Mungovan, P. Possinger, M. Bienenstock, M. Harris, et al. regarding minority party adversary proceeding and related matters (0.20); Review complaint, lift stay motion, and related materials regarding same (0.50). | 0.70 | $552.30 |
| 09/09/20 | Chantel L. Febus | 210 | Hernandez-Montanez: Communications with AUSA C. Connolly and L. Stafford regarding Hernandez-Montanez. | 0.40 | $315.60 |
| 09/10/20 | Chantel L. Febus | 210 | Hernandez-Montanez: Communications with AUSA C. Connolly and L. Stafford regarding Hernandez-Montanez. | 0.30 | $236.70 |
| 09/10/20 | Timothy W. Mungovan | 210 | Hernandez-Montanez: E-mails with L. Stafford, P. Possinger, M. Harris, and L. Rappaport regarding adversary proceeding brought by Hernandez Montanez (0.30). | 0.30 | $236.70 |
| 09/11/20 | Kelly M. Curtis | 210 | Admin Exp: Confer with C. Rivero, E. Barak, B. Blackwell, C. Theodoridis, M. Skrzynski regarding Consul Tech negotiations and upcoming hearing. | 0.30 | $236.70 |
| 09/14/20 | Lary Alan Rappaport | 210 | Hernandez-Montanez: Review lift stay and scheduling order for status report in Hernandez-Montanez adversary proceeding, and related e-mails with L. Stafford, P. Possinger, M. Harris and T. Mungovan regarding strategy (0.20). | 0.20 | $157.80 |
| 09/14/20 | Laura Stafford | 210 | Hernandez-Montanez: E-mails with L. Wolf, L. Rappaport, et al. regarding status report (0.20). | 0.20 | $157.80 |
| 09/20/20 | Laura Stafford | 210 | Hernandez-Montanez: E-mails with L. Rappaport, L. Wolf, P. Possinger, and M. Harris regarding status report (0.20). | 0.20 | $157.80 |
| 09/21/20 | Laura Stafford | 210 | Hernandez-Montanez: E-mails with L. Wolf regarding case scheduling (0.20). | 0.20 | $157.80 |
| 09/21/20 | Lucy Wolf | 210 | Hernandez-Montanez: Draft chart of possible briefing schedule for motion to dismiss. | 0.40 | $315.60 |
| 09/22/20 | Laura Stafford | 210 | Hernandez-Montanez: Review and analyze draft scheduling proposals (0.50). | 0.50 | $394.50 |

33260 FOMB                                                          Invoice 190161930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/20 | Lary Alan Rappaport | 210 | Hernandez-Montanez: E-mails P. Possinger, M. Harris, L. Stafford regarding Hernandez-Montanez meet and confer, scheduling proposals for motion to dismiss (0.30). | 0.30 | $236.70 |
| 09/23/20 | Laura Stafford | 210 | Hernandez-Montanez: E-mails with L. Wolf, P. Possinger, L. Rappaport, and M. Harris regarding status report (0.60). | 0.60 | $473.40 |
| 09/24/20 | Lary Alan Rappaport | 210 | Hernandez-Montanez: E-mails with L. Stafford, P. Possinger, H. Bauer, U.S. DOJ regarding Hernandez-Montanez status report, meet and confer (0.20); Review Special Claims Committee motion for order clarifying deadlines (0.10). | 0.30 | $236.70 |
| 09/24/20 | Laura Stafford | 210 | Hernandez-Montanez: E-mails with L. Rappaport, H. Bauer, et al. regarding joint status report (0.80). | 0.80 | $631.20 |
| 09/24/20 | Timothy W. Mungovan | 210 | Hernandez-Montanez: E-mails with L. Stafford, M. Harris, and J. Alonzo regarding proposed briefing schedule in Hernandez Montanez (0.20). | 0.20 | $157.80 |
| 09/25/20 | Lary Alan Rappaport | 210 | Hernandez-Montanez: E-mails with H. Bauer, P. Possinger, L. Stafford, L. Wolf, counsel for United States regarding draft status report in Hernandez-Montanez adversary proceeding (0.30); Review draft status report (0.10). | 0.40 | $315.60 |
| 09/25/20 | Paul Possinger | 210 | Hernandez-Montanez: Review status report in Hernandez-Montanez action (0.20); E-mail to L. Stafford regarding same (0.10). | 0.30 | $236.70 |
| 09/29/20 | Matthew A. Skrzynski | 210 | Lift Stay: Correspond with C. Velaz-Rivero regarding notice information regarding lift stay motion. | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **7.50** | **$5,917.50** |

| | | |
|---|---|---|
| **Total for Professional Services** | | **$40,239.00** |

33260 FOMB                                                                 Invoice 190161930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 8

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 0.70 | 789.00 | $552.30 |
| LARY ALAN RAPPAPORT | PARTNER | 2.50 | 789.00 | $1,972.50 |
| MARK HARRIS | PARTNER | 0.50 | 789.00 | $394.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.90 | 789.00 | $710.10 |
| PAUL POSSINGER | PARTNER | 0.30 | 789.00 | $236.70 |
| STEPHEN L. RATNER | PARTNER | 0.70 | 789.00 | $552.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.60 | 789.00 | $1,262.40 |
| **Total for PARTNER** | | **7.20** | | **$5,680.80** |
| | | | | |
| BROOKE H. BLACKWELL | ASSOCIATE | 3.80 | 789.00 | $2,998.20 |
| CHRIS THEODORIDIS | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| ELLIOT STEVENS | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| KELLY M. CURTIS | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| LAURA STAFFORD | ASSOCIATE | 9.70 | 789.00 | $7,653.30 |
| LUCY WOLF | ASSOCIATE | 27.70 | 789.00 | $21,855.30 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| STEVE MA | ASSOCIATE | 1.00 | 789.00 | $789.00 |
| **Total for ASSOCIATE** | | **43.80** | | **$34,558.20** |
| | | | | |
| | **Total** | **51.00** | | **$40,239.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/25/2020 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $594.00 |
| | | | **Total for LEXIS** | **$594.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/18/2020 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20   Lines Printed | $143.00 |
| 09/10/2020 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7   Lines Printed | $429.00 |
| 09/14/2020 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9   Lines Printed | $286.00 |
| 09/16/2020 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1   Lines Printed | $143.00 |
| 09/17/2020 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7   Lines Printed | $715.00 |
| 09/18/2020 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 72   Lines Printed | $1,266.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190161930

| 0041 COMMONWEALTH TITLE III - MISCELLANEOUS | Page 9 |
|---|---|

**Total for WESTLAW**              **$2,982.00**

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 594.00 |
| WESTLAW | 2,982.00 |
| **Total Expenses** | **$3,576.00** |
| **Total Amount for this Matter** | **$43,815.00** |

33260 FOMB                                                          Invoice 190161949
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0069 COMMONWEALTH TITLE III - APPU V                          Page 1
    UNIVERSITY OF PUERTO RICO

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| | **Total** | **0.40** | **$315.60** |

33260 FOMB                                                                    Invoice 190161949
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0069 COMMONWEALTH TITLE III - APPU V                                      Page 2
     UNIVERSITY OF PUERTO RICO

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/20 | Michael T. Mervis | 207 | Review reply brief in support of plaintiffs' objections to Magistrate's report and recommendation on motion to dismiss and in support of motion for leave to amend. | 0.40 | $315.60 |
| | **Non-Board Court Filings** | | | **0.40** | **$315.60** |

**Total for Professional Services**                                          **$315.60**

33260 FOMB                                                                    Invoice 190161949
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0069 COMMONWEALTH TITLE III - APPU V                                       Page 3
    UNIVERSITY OF PUERTO RICO

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MICHAEL T. MERVIS | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **0.40** | | **$315.60** |
| | **Total** | **0.40** | | **$315.60** |
| | **Total Amount for this Matter** | | | **$315.60** |

33260 FOMB                                                                   Invoice 190161952
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0072 COMMONWEALTH TITLE III - GO &                               Page 1
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 2.40 | $1,893.60 |
| 206 | Documents Filed on Behalf of the Board | 0.90 | $710.10 |
| 207 | Non-Board Court Filings | 1.10 | $867.90 |
| 208 | Stay Matters | 0.90 | $710.10 |
| 210 | Analysis and Strategy | 17.80 | $14,044.20 |
| 212 | General Administration | 0.80 | $216.00 |
| | **Total** | **23.90** | **$18,441.90** |

33260 FOMB                                                                                    Invoice 190161952
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
| 0072 COMMONWEALTH TITLE III - GO & | Page 2 |
| GUARANTEED BONDS LIEN | |
| AVOIDANCE AND SECURED STATUS | |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/20 | Michael A. Firestein | 202 | Research GO motion to dismiss issues for planning (0.40). | 0.40 | $315.60 |
| 09/07/20 | Michael A. Firestein | 202 | Research GO lien challenge issues for rejuvenation of upcoming disputes (0.30). | 0.30 | $236.70 |
| 09/08/20 | Michael A. Firestein | 202 | Research and draft memorandum to myself on strategy for lien challenge issues (0.30). | 0.30 | $236.70 |
| 09/25/20 | Michael A. Firestein | 202 | Research GO lien challenge issues for plan impact (0.40); Review and research stipulation and order on claim by Cooperativa regarding withdrawal (0.20). | 0.60 | $473.40 |
| 09/29/20 | Michael A. Firestein | 202 | Research GO litigation claims approach issues (0.30). | 0.30 | $236.70 |
| 09/30/20 | Michael A. Firestein | 202 | Research GO lien challenge litigation strategy issues (0.50). | 0.50 | $394.50 |
| **Legal Research** | | | | **2.40** | **$1,893.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/20 | Christina Assi | 206 | Review communications and draft documents to finalize submission of proposed order to the Court. | 0.90 | $710.10 |
| **Documents Filed on Behalf of the Board** | | | | **0.90** | **$710.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/20 | Timothy W. Mungovan | 207 | E-mails with B. Rosen regarding his discussions with counsel for UCC concerning UCC's motion to lift stay challenge to GO priority (0.30). | 0.30 | $236.70 |
| 09/11/20 | Michael A. Firestein | 207 | Review UCC reply on seeking to pursue GO priority objection (0.30). | 0.30 | $236.70 |
| 09/13/20 | Michael A. Firestein | 207 | Review UCC draft informative motion on GO priority argument (0.10). | 0.10 | $78.90 |
| 09/16/20 | Timothy W. Mungovan | 207 | E-mails with M. Harris and M. Firestein regarding court's continued stay of GO Bond priority challenge (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190161952
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &                                            Page 3
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/20 | Matthew I. Rochman | 207 | Review Board's reply to Unsecured Creditors' Committee's General Obligation bond priority objection motion. | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **1.10** | **$867.90** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Michael A. Firestein | 208 | Review objection to UCC request to lift GO stay (0.40); Review Ambac support of GO litigation and draft multiple strategic e-mails to B. Rosen on response in light of summary judgment (0.50). | 0.90 | $710.10 |
| **Stay Matters** | | | | **0.90** | **$710.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/20 | Michael A. Firestein | 210 | Telephone conference with E. Barak on GO lien challenge, go-forward strategy and motions to dismiss (0.20); Review charts on GO related issues (0.20). | 0.40 | $315.60 |
| 09/08/20 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding GO lien challenge strategy, hearing (0.10). | 0.10 | $78.90 |
| 09/08/20 | Michael A. Firestein | 210 | Review lien challenge and validity pleadings regarding strategy for motion practice (0.40); Teleconference with L. Rappaport on GO lien challenge strategy (0.10); Review and draft memorandum to M. Harris on GO lien challenge issues (0.10); Review and draft e-mail to C. Theodoridis on lien challenge and UCC priority issues (0.10). | 0.70 | $552.30 |
| 09/08/20 | Mark Harris | 210 | Telephone conference with H. Waxman regarding litigation. | 0.20 | $157.80 |
| 09/09/20 | Timothy W. Mungovan | 210 | E-mails with M. Firestein, L. Stafford, J. Alonzo and B. Rosen regarding UCC's motion to lift stay to pursue its challenge against GO priority lien (0.20). | 0.20 | $157.80 |
| 09/09/20 | Jennifer L. Jones | 210 | E-mails with J. Alonzo concerning status of GO litigation (0.10); Review Board status report concerning plan and disclosure statement (0.20). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161952

0072 COMMONWEALTH TITLE III - GO &
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/20 | Michael T. Mervis | 210 | Telephone conference with C. Theodoridis, M. Firestein, S. Cooper, B. Rosen, T. Mungovan, L. Stafford, J. Alonzo regarding GO litigation issues. | 0.60 | $473.40 |
| 09/10/20 | Timothy W. Mungovan | 210 | Call with B. Rosen, M. Firestein, M. Mervis, S. Cooper, M. Harris, L. Stafford, and J. Alonzo regarding UCC's lift stay motion to pursue its claims challenging GO priority and planning for possible litigation with GOs (0.50). | 0.50 | $394.50 |
| 09/10/20 | Mark Harris | 210 | Telephone conference with M. Firestein and team regarding GO bond litigation. | 0.60 | $473.40 |
| 09/10/20 | Laura Stafford | 210 | Call with M. Firestein, J. Alonzo, T. Mungovan, B. Rosen, S. Cooper, M. Mervis et al. regarding UCC motion to lift stay (0.60). | 0.60 | $473.40 |
| 09/10/20 | Michael A. Firestein | 210 | Prepare for GO lien conference call (0.50); Conference call with C. Theodoridis, T. Mungovan, S. Cooper, M. Harris, M. Mervis and others on GO lien strategy (0.60). | 1.10 | $867.90 |
| 09/10/20 | Julia D. Alonzo | 210 | Conference with M. Harris, L. Stafford, B. Rosen, T. Mungovan, C. Theodoridis, M. Firestein, M. Mervis, and S. Cooper regarding GO litigation issues (0.60); Draft memorandum regarding same (0.20). | 0.80 | $631.20 |
| 09/10/20 | Chris Theodoridis | 210 | Confer with M. Firestein and team regarding UCC's motion to lift the stay to proceed with GO priority litigation. | 0.60 | $473.40 |
| 09/10/20 | Scott P. Cooper | 210 | Prepare for GO lien conference call (0.20); Call with C. Theodoridis, M. Firestein, T. Mungovan, M. Mervis, M. Harris, B. Rosen, J. Alonzo and L. Stafford regarding GO litigation issues and lien strategy (0.60). | 0.80 | $631.20 |
| 09/10/20 | Brian S. Rosen | 210 | Conference call with M. Firestein and team regarding GO Priority litigation (0.60); Memorandum to PSA creditors regarding call (0.10); Teleconference with S. Zelin regarding same (0.20); Review G. Lee memorandum regarding call (0.10); Memorandum to G. Lee regarding same (0.10); Memorandum to S. Kirpalani regarding same (0.20); Memorandum to L. Despins regarding GO priority (0.10); Teleconference with L. Despins regarding same (0.10). | 1.50 | $1,183.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190161952

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/20 | Michael A. Firestein | 210 | Review multiple e-mails on UCC motion regarding GO priority issues from B. Rosen and T. Mungovan including review of further UCC reply (0.20). | 0.20 | $157.80 |
| 09/13/20 | Michael A. Firestein | 210 | Review and draft e-mail to B. Rosen and L. Stafford on argument issues for UCC's motions (0.20). | 0.20 | $157.80 |
| 09/16/20 | Brian S. Rosen | 210 | Memorandum to M. Bienenstock regarding GO priority (0.10); Teleconference with M. Firestein regarding hearing/GO priority (0.30); Teleconference with M. Bienenstock regarding same (0.30). | 0.70 | $552.30 |
| 09/25/20 | Michael A. Firestein | 210 | Draft multiple e-mails to L. Stafford on strategy regarding Cooperativa issues (0.20). | 0.20 | $157.80 |
| 09/29/20 | Michael A. Firestein | 210 | Review, research and draft multiple correspondence to E. Barak on GO litigation stay and strategy (0.30); Draft e-mails to B. Rosen and T. Mungovan on GO strategy issues (0.20); Telephone conference with E. Barak on GO litigation strategy (0.20); Telephone conference with T. Mungovan on strategy for GO litigation (0.20); Review memorandum by L. Stafford on strategy for vendor lien challenge motion practice (0.20). | 1.10 | $867.90 |
| 09/30/20 | Laura Stafford | 210 | E-mails with M. Firestein, J. Alonzo, et al. regarding GO litigation (0.20). | 0.20 | $157.80 |
| 09/30/20 | Michael A. Firestein | 210 | Telephone conference with L. Rappaport on lien challenge strategy in light of Evertec (0.20); Telephone conference with B. Rosen on GO lien challenge and settlement issues (0.10); Review and draft multiple correspondence to Puerto Rico counsel and L. Rappaport on Marrero issues (0.30); Draft e-mails to Proskauer partners on status of GO lien litigation and strategy and review same from B. Rosen (0.40); Draft memorandum to L. Stafford and J. Alonzo on GO true lease issues for impact on debt limit (0.20). | 1.20 | $946.80 |
| 09/30/20 | Ehud Barak | 210 | Call with M. Firestein regarding GO priority litigation (0.60); Review related materials and scheduling orders (2.40). | 3.00 | $2,367.00 |
| 09/30/20 | Jeffrey W. Levitan | 210 | Review e-mails regarding GO issues and review index of memoranda. | 0.20 | $157.80 |

33260 FOMB

Invoice 190161952

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0072 COMMONWEALTH TITLE III - GO &
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/30/20 | Julia D. Alonzo | 210 | Correspond with M. Firestein, L. Rappaport, L. Stafford, J. Jones and L. Silvestro regarding GO research memoranda. | 0.60 | $473.40 |
| 09/30/20 | Jennifer L. Jones | 210 | Review information and analysis concerning GO litigation (0.40); E-mails with M. Firestein, J. Alonzo and L. Stafford regarding same (0.40). | 0.80 | $631.20 |
| 09/30/20 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding GO claim status, issues and strategy (0.20); E-mails with M. Firestein, L. Stafford, J. Alonzo regarding same (0.20). | 0.40 | $315.60 |
| **Analysis and Strategy** | | | | **17.80** | **$14,044.20** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/20 | Tal J. Singer | 212 | Research documents relating to UCC GO priority per B. Rosen (0.60); E-mail with B. Rosen regarding same (0.10). | 0.70 | $189.00 |
| 09/30/20 | Olaide M. Adejobi | 212 | Locate and circulate GO memoranda per L. Stafford and J. Alonzo. | 0.10 | $27.00 |
| **General Administration** | | | | **0.80** | **$216.00** |

**Total for Professional Services** | | | | | **$18,441.90**

33260 FOMB                                                                                      Invoice 190161952
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0072 COMMONWEALTH TITLE III - GO &                                              Page 7
   GUARANTEED BONDS LIEN
   AVOIDANCE AND SECURED STATUS

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 2.20 | 789.00 | $1,735.80 |
| EHUD BARAK | PARTNER | 3.00 | 789.00 | $2,367.00 |
| JEFFREY W. LEVITAN | PARTNER | 0.20 | 789.00 | $157.80 |
| LARY ALAN RAPPAPORT | PARTNER | 0.50 | 789.00 | $394.50 |
| MARK HARRIS | PARTNER | 0.80 | 789.00 | $631.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 8.80 | 789.00 | $6,943.20 |
| MICHAEL T. MERVIS | PARTNER | 0.60 | 789.00 | $473.40 |
| SCOTT P. COOPER | PARTNER | 0.80 | 789.00 | $631.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.20 | 789.00 | $946.80 |
| **Total for PARTNER** | | **18.10** | | **$14,280.90** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 1.40 | 789.00 | $1,104.60 |
| **Total for SENIOR COUNSEL** | | **1.40** | | **$1,104.60** |
| | | | | |
| CHRIS THEODORIDIS | ASSOCIATE | 0.60 | 789.00 | $473.40 |
| CHRISTINA ASSI | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| JENNIFER L. JONES | ASSOCIATE | 1.10 | 789.00 | $867.90 |
| LAURA STAFFORD | ASSOCIATE | 0.80 | 789.00 | $631.20 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| **Total for ASSOCIATE** | | **3.60** | | **$2,840.40** |
| | | | | |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 0.10 | 270.00 | $27.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 0.70 | 270.00 | $189.00 |
| **Total for LEGAL ASSISTANT** | | **0.80** | | **$216.00** |
| | **Total** | **23.90** | | **$18,441.90** |
| | **Total Amount for this Matter** | | | **$18,441.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161955

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA
STAY-RELIEF MOTION

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 0.20 | $157.80 |
| 212 | General Administration | 2.70 | $729.00 |
| 219 | Appeal | 0.30 | $236.70 |
| | **Total** | **3.20** | **$1,123.50** |

33260 FOMB                                                                                          Invoice 190161955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                              Page 2
    STAY-RELIEF MOTION

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/20 | Elliot Stevens | 210 | E-mails with E. Barak, others, relating to account issues relating to clawback revenues (0.10). | 0.10 | $78.90 |
| 09/10/20 | Elliot Stevens | 210 | E-mails with E. Barak, others, relating to stay relief orders (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **0.20** | **$157.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/20 | Angelo Monforte | 212 | Compile underlying briefing and save to internal database per J. Roberts. | 0.90 | $243.00 |
| 09/25/20 | Angelo Monforte | 212 | Draft notices of appearance for M. Bienenstock, T. Mungovan, S. Ratner, M. Harris, J. Roberts, B. Rosen, E. Barak, M. Firestein, and L. Rappaport. | 1.80 | $486.00 |
| **General Administration** | | | | **2.70** | **$729.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/20 | Lary Alan Rappaport | 219 | Review notices of appeal filed by monolines in HTA and PRIFA lift stay motions, related e-mails with M. Firestein and M. Triggs (0.10). | 0.10 | $78.90 |
| 09/24/20 | Lary Alan Rappaport | 219 | Review appellate notices (0.10); E-mails with M. Firestein, J. Roberts, M. Harris regarding lift stay appeal (0.10). | 0.20 | $157.80 |
| **Appeal** | | | | **0.30** | **$236.70** |

**Total for Professional Services**                                                                        **$1,123.50**

Case:17-03283-LTS   Doc#:16143-2   Filed:03/19/21   Entered:03/19/21 22:48:39   Desc:
Exhibit B   Page 1441 of 1570

33260 FOMB                                                                    Invoice 190161955
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                  Page 3
　　STAY-RELIEF MOTION

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **0.30** | | **$236.70** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| **Total for ASSOCIATE** | | **0.20** | | **$157.80** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 2.70 | 270.00 | $729.00 |
| **Total for LEGAL ASSISTANT** | | **2.70** | | **$729.00** |
| | | | | |
| | **Total** | **3.20** | | **$1,123.50** |
| | | | | |
| | **Total Amount for this Matter** | | | **$1,123.50** |

33260 FOMB                                                            Invoice 190161957
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                    Page 1
    COSSEC

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 2.10 | $1,656.90 |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 4.50 | $3,550.50 |
| | **Total** | **7.20** | **$5,680.80** |

33260 FOMB                                                                 Invoice 190161957
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                        Page 2
   COSSEC

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury regarding his revisions to letter to COSSEC (0.20). | 0.20 | $157.80 |
| **Tasks relating to the Board and Associated Members** | | | | **0.20** | **$157.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/20 | Steve Ma | 206 | Review and comment on outline to reply in support of motion to dismiss. | 2.10 | $1,656.90 |
| **Documents Filed on Behalf of the Board** | | | | **2.10** | **$1,656.90** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/20 | Jonathan E. Richman | 207 | Review draft of plaintiffs' motion for extension of time to file amended complaint (0.20); Draft and review e-mails with co-defendants' counsel regarding same (0.10). | 0.30 | $236.70 |
| 09/30/20 | Jonathan E. Richman | 207 | Review correspondence and court order regarding case status. | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.40** | **$315.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Jonathan E. Richman | 210 | Draft and review e-mails with client and C. Garcia-Benitez regarding status of Commonwealth's plan for COSSEC, in connection with issues in litigation. | 0.20 | $157.80 |
| 09/03/20 | Jonathan E. Richman | 210 | Draft and review e-mails with C. Garcia-Benitez and client regarding AAFAF plan for COSSEC. | 0.10 | $78.90 |
| 09/05/20 | Jonathan E. Richman | 210 | Draft and review e-mails with C. Garcia-Benitez regarding status of AAFAF plans for COSSEC. | 0.10 | $78.90 |
| 09/09/20 | Jonathan E. Richman | 210 | Draft and review e-mails with C. Garcia-Benitez regarding status of plans for COSSEC. | 0.10 | $78.90 |
| 09/10/20 | Jonathan E. Richman | 210 | Draft and review e-mails with C. Garcia-Benitez regarding meeting with AAFAF, COSSEC, and Cooperativas. | 0.40 | $315.60 |

33260 FOMB                                                                      Invoice 190161957
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                               Page 3
    COSSEC

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/20 | Jonathan E. Richman | 210 | Teleconference with C. Garcia-Benitez, J. P. Gautier, L. Marini regarding COSSEC's submission of plan to AAFAF, and potential relevance to litigation. | 0.90 | $710.10 |
| 09/15/20 | Jonathan E. Richman | 210 | Review correspondence between Cooperatives and COSSEC, in connection with litigation. | 0.30 | $236.70 |
| 09/17/20 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding AAFAF plan for COSSEC and communications with plaintiffs' lawyer regarding same. | 0.40 | $315.60 |
| 09/18/20 | Jonathan E. Richman | 210 | Revise letter to COSSEC in connection with its review of Cooperativas. | 0.40 | $315.60 |
| 09/20/20 | Jonathan E. Richman | 210 | Review comments on draft of letter to COSSEC regarding plans for Cooperativas (0.10); Review draft of plan for COSSEC, in connection with potential amended complaint (0.30). | 0.40 | $315.60 |
| 09/21/20 | Jonathan E. Richman | 210 | Draft and review e-mails with client and C. Garcia-Benitez regarding letter to COSSEC, in connection with potential litigation (0.30); Draft and review e-mails with G. Ramos, C. Garcia-Benitez regarding litigation status (0.30). | 0.60 | $473.40 |
| 09/24/20 | Jonathan E. Richman | 210 | Review materials regarding case status. | 0.20 | $157.80 |
| 09/28/20 | Jonathan E. Richman | 210 | Draft and review e-mails with J. Alonzo, E. Wertheim, M. Palmer, and co-defendants' counsel regarding case status and plaintiffs' request for extension. | 0.30 | $236.70 |
| 09/29/20 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding case status. | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **4.50** | **$3,550.50** |
| | | | | | |
| **Total for Professional Services** | | | | | **$5,680.80** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190161957

0077 COMMONWEALTH TITLE III - COOPERATIVAS V. COSSEC

Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| JONATHAN E. RICHMAN | PARTNER | 4.90 | 789.00 | $3,866.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **5.10** | | **$4,023.90** |
| | | | | |
| STEVE MA | ASSOCIATE | 2.10 | 789.00 | $1,656.90 |
| **Total for ASSOCIATE** | | **2.10** | | **$1,656.90** |
| | | | | |
| | **Total** | **7.20** | | **$5,680.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/06/2020 | Eric Wertheim | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |
| | | | **Total for LEXIS** | **$396.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| LEXIS | 396.00 |
| **Total Expenses** | **$396.00** |
| | |
| **Total Amount for this Matter** | **$6,076.80** |

33260 FOMB                                                                          Invoice 190161957
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                        Page 5
    COSSEC

**Summary of Outstanding Accounts Receivable**

| Invoice Date | Invoice # | Amount | Credits | Balance |
|---|---|---|---|---|
| 08/28/19 | 190122854 | $194,010.80 | $175,590.41 | $18,420.39 |
| 09/17/19 | 190125475 | $14,552.50 | $13,126.42 | $1,426.08 |
| 10/04/19 | 190127193 | $4,891.80 | $4,402.62 | $489.18 |
| 11/21/19 | 190132036 | $8,659.20 | $7,798.95 | $860.25 |
| 12/20/19 | 190135233 | $5,367.00 | $4,830.48 | $536.52 |
| 01/24/20 | 190138275 | $3,314.70 | $2,983.32 | $331.38 |
| 02/26/20 | 190141450 | $2,209.20 | $1,988.28 | $220.92 |
| 03/19/20 | 190143887 | $9,115.50 | $8,223.93 | $891.57 |
| 04/20/20 | 190147219 | $710.10 | $639.09 | $71.01 |
| 05/18/20 | 190150016 | $1,262.40 | $1,136.16 | $126.24 |
| 06/16/20 | 190152449 | $867.90 | $781.11 | $86.79 |
| 07/20/20 | 190155020 | $1,341.30 | $1,207.17 | $134.13 |
| 08/20/20 | 190157975 | $4,655.10 | $4,189.59 | $465.51 |
| 09/10/20 | 190160032 | $867.90 | $781.11 | $86.79 |
| | | **$251,825.40** | **$227,678.64** | **$24,146.76** |

**Prior Balance Due**                                                              **$24,146.76**



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

---

## REMITTANCE ADVICE

Federal ID 13-1840454

FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD
OFFICE 314A
40 WASHINGTON SQUARE SOUTH
NEW YORK, NY 10012

Invoice No. 190161957
Client/Matter No. 33260.0077
10/02/20

Remit To:

      Proskauer Rose LLP
      Eleven Times Square
      New York, NY 10036
      Attention: Accounts Receivable

Total this Invoice                                       $        $6,076.80

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 33260.0077

33260 FOMB                                                                    Invoice 190161964
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                            Page 1
    BY PRIFA
    BONDHOLDERS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 4.80 | $3,787.20 |
| 206 | Documents Filed on Behalf of the Board | 14.90 | $11,756.10 |
| 207 | Non-Board Court Filings | 7.50 | $5,917.50 |
| 210 | Analysis and Strategy | 87.20 | $68,800.80 |
| 212 | General Administration | 18.60 | $5,022.00 |
| 219 | Appeal | 1.30 | $1,025.70 |
| | **Total** | **134.30** | **$96,309.30** |

33260 FOMB

Invoice 190161964

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY PRIFA BONDHOLDERS

Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Michael A. Firestein | 202 | Research argument outline issues for hearing (0.30). | 0.30 | $236.70 |
| 09/08/20 | Michael A. Firestein | 202 | Research docket on summary judgment regarding urgent motion issues (0.10). | 0.10 | $78.90 |
| 09/14/20 | Michael Wheat | 202 | Research regarding contracts clause of the constitution in relation to bondholder surreply (1.30). | 1.30 | $1,025.70 |
| 09/15/20 | Michael Wheat | 202 | Research regarding contracts clause of the constitution in relation to bondholder surreply (3.10). | 3.10 | $2,445.90 |
| **Legal Research** | | | | **4.80** | **$3,787.20** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Michael A. Firestein | 206 | Partial review of as-filed reply documents (0.40). | 0.40 | $315.60 |
| 09/14/20 | David A. Munkittrick | 206 | Review and analyze surreply brief (0.50); E-mails with L. Rappaport regarding opposition to informative motion (0.10); Revise opposition to informative motion to cancel hearing (0.40). | 1.00 | $789.00 |
| 09/16/20 | Michael A. Firestein | 206 | Review PRIFA brief outline (0.30). | 0.30 | $236.70 |
| 09/18/20 | Emily Kline | 206 | Draft informative motion with exhibits and demonstratives for PRIFA Summary Judgment Hearing (2.90); E-mail with D. Munkittrick regarding same (0.20). | 3.10 | $2,445.90 |
| 09/19/20 | Emily Kline | 206 | Review and revise informative motion, exhibits and demonstratives for PRIFA Summary Judgment Hearing (5.30); E-mail with D. Munkittrick and A. Monforte regarding same (0.30). | 5.60 | $4,418.40 |
| 09/20/20 | David A. Munkittrick | 206 | Review and revise draft motions submitting hearing exhibits and demonstratives (2.20); Draft demonstratives for hearing (2.30). | 4.50 | $3,550.50 |
| **Documents Filed on Behalf of the Board** | | | | **14.90** | **$11,756.10** |

33260 FOMB                                                                Invoice 190161964
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                            Page 3
BY PRIFA
BONDHOLDERS

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/20 | David A. Munkittrick | 207 | Review and analyze Ambac status report for potential impact on summary judgment reply (0.10). | 0.10 | $78.90 |
| 09/08/20 | Michael A. Firestein | 207 | Review urgent motion by Monolines (0.10). | 0.10 | $78.90 |
| 09/08/20 | David A. Munkittrick | 207 | Review and analyze defendants' motion for surreply (0.30); E-mails with M. Firestein and L. Rappaport regarding same (0.10). | 0.40 | $315.60 |
| 09/09/20 | David A. Munkittrick | 207 | Review and analyze orders on lift stay motion (0.30). | 0.30 | $236.70 |
| 09/13/20 | Jeffrey W. Levitan | 207 | Review monolines 56(d) opposition (0.30); Review monolines surreply (0.50). | 0.80 | $631.20 |
| 09/13/20 | Lary Alan Rappaport | 207 | Review monolines' surreply in opposition to motion for summary judgment (0.70). | 0.70 | $552.30 |
| 09/13/20 | Michael A. Firestein | 207 | Partial review of PRIFA surreply by Monolines and 56(d) response (0.60). | 0.60 | $473.40 |
| 09/13/20 | Daniel Desatnik | 207 | Review monoline PRIFA surreply (1.40); Continue preparation of rebuttal charts in preparation of hearing (1.10). | 2.50 | $1,972.50 |
| 09/14/20 | James Anderson | 207 | Review responsive pleading to Rule 56(d) Objection. | 0.30 | $236.70 |
| 09/14/20 | Michael A. Firestein | 207 | Further partial review of surreply materials for PRIFA by Monolines (0.50). | 0.50 | $394.50 |
| 09/25/20 | Lary Alan Rappaport | 207 | Review draft transcript of hearing on motions for summary judgment (0.70). | 0.70 | $552.30 |
| 09/26/20 | Lary Alan Rappaport | 207 | Review final transcript of oral argument on motions for summary judgment (0.50). | 0.50 | $394.50 |
| **Non-Board Court Filings** | | | | **7.50** | **$5,917.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/20 | Lary Alan Rappaport | 210 | Review exhibits, briefs, preliminary preparation for motion for summary judgment oral argument (4.00). | 4.00 | $3,156.00 |
| 09/05/20 | Michael A. Firestein | 210 | Review PRIFA materials on preemption for argument on summary judgment (0.30). | 0.30 | $236.70 |
| 09/07/20 | Michael A. Firestein | 210 | Review briefing for summary judgment argument strategy (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                        Invoice 190161964
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                    Page 4
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/20 | Michael Wheat | 210 | Conference with E. Barak and others regarding research related to surreply (0.50). | 0.50 | $394.50 |
| 09/10/20 | Daniel Desatnik | 210 | Continue reviewing hearing transcripts to compile questions raised by judge (2.20); Prepare document analyzing and responding to the same (2.40). | 4.60 | $3,629.40 |
| 09/10/20 | Michael A. Firestein | 210 | Review and draft e-mail to L. Rappaport on oral argument outline issues (0.20). | 0.20 | $157.80 |
| 09/13/20 | David A. Munkittrick | 210 | Coordinate and draft opposition to monolines' motion to adjourn hearing (1.40); Review and analyze monolines' surreply papers (1.60). | 3.00 | $2,367.00 |
| 09/14/20 | Jeffrey W. Levitan | 210 | Analyze summary judgment surreply, prepare list of issues (1.30); Review US Bank joinder (0.10). | 1.40 | $1,104.60 |
| 09/14/20 | Emily Kline | 210 | E-mail with D. Munkittrick and P. Fishkind regarding upcoming tasks to prepare for PRIFA summary judgment hearing (0.10). | 0.10 | $78.90 |
| 09/14/20 | Scott P. Cooper | 210 | Review monolines' surreply regarding PRIFA Rule 56(d) objection (0.40). | 0.40 | $315.60 |
| 09/14/20 | Daniel Desatnik | 210 | Continue preparation of updated rebuttal responses to questions raised at lift stay hearing in preparation for revenue bond adversary hearing. | 4.30 | $3,392.70 |
| 09/15/20 | David A. Munkittrick | 210 | Review and comment on draft argument outline (0.40); Coordinate draft of argument outline with P. Fishkind and E. Kline (0.20); E-mails with D. Desatnik regarding surreply rebuttal table (0.10); Review court's order in informative motion (0.10). | 0.80 | $631.20 |
| 09/15/20 | Daniel Desatnik | 210 | Review surreply in preparation of rebuttal table (1.30); Begin preparation of rebuttal table (2.10). | 3.40 | $2,682.60 |
| 09/15/20 | Emily Kline | 210 | Review and revise oral argument outline for PRIFA summary judgment hearing (5.40); E-mail with D. Munkittrick and P. Fishkind regarding same (0.40). | 5.80 | $4,576.20 |
| 09/15/20 | Peter Fishkind | 210 | Preparation of outline for upcoming hearing (5.30); Correspondence with D. Munkittrick and E. Kline related to preparation of outline (0.30). | 5.60 | $4,418.40 |
| 09/16/20 | Peter Fishkind | 210 | Draft and revise outline for upcoming hearing (1.10); Correspondence with D. Munkittrick and E. Kline related to preparation of outline (0.20); Review and analysis of restructuring comments on outline (0.40). | 1.70 | $1,341.30 |

33260 FOMB                                                                    Invoice 190161964
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                Page 5
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/16/20 | Emily Kline | 210 | Review and revise oral argument outline for PRIFA summary judgment hearing (0.70); E-mail with D. Munkittrick regarding same (0.10). | 0.80 | $631.20 |
| 09/16/20 | Daniel Desatnik | 210 | Prepare table of rebuttal arguments to surreply (3.40); Call with E. Barak and others regarding hearing preparation materials (0.10); Revise outline of PRIFA reply (2.10). | 5.60 | $4,418.40 |
| 09/16/20 | James Anderson | 210 | Begin work on revisions to Rule 56(d) oral argument outline. | 0.30 | $236.70 |
| 09/16/20 | James Anderson | 210 | Draft case-specific portions of oral argument outline in opposition to Defendants' request for Rule 56(d) relief. | 2.50 | $1,972.50 |
| 09/16/20 | David A. Munkittrick | 210 | Coordinate drafting of oral argument outline (0.20); Revise argument outline (1.10); E-mails with L. Rappaport and D. Desatnik regarding 56(d) arguments (0.20); Review and analyze order on oral argument procedures (0.10). | 1.60 | $1,262.40 |
| 09/17/20 | David A. Munkittrick | 210 | E-mails with P. Fishkind regarding outline for oral argument (0.20); Review and analyze order on logistics for oral argument (0.10); Review comments to argument outline (0.20); Revise oral argument outline (1.10). | 1.60 | $1,262.40 |
| 09/17/20 | James Anderson | 210 | Revise Rule 56(d) oral argument outline specific PRIFA issues in view of team comments. | 1.00 | $789.00 |
| 09/17/20 | Emily Kline | 210 | E-mail with D. Munkittrick and P. Fishkind regarding preparing points for PRIFA Motion for Summary Judgment hearing outline (0.20). | 0.20 | $157.80 |
| 09/17/20 | Daniel Desatnik | 210 | Revise hearing outline per E. Barak comments (2.90); Continue preparation of PRIFA rebuttal table (1.40); Review preemption outline (1.50). | 5.80 | $4,576.20 |
| 09/17/20 | Peter Fishkind | 210 | Updates to outline for upcoming hearing (3.20); Correspondence with D. Munkittrick and E. Kline related to preparation of outline (0.40). | 3.60 | $2,840.40 |
| 09/17/20 | Jeffrey W. Levitan | 210 | Review and comment on hearing outline (0.60); Review surreply rebuttal table, e-mails L. Rappaport regarding same (0.50). | 1.10 | $867.90 |
| 09/17/20 | Lary Alan Rappaport | 210 | Review and edit revised draft PRIFA outline for oral argument on motion for summary judgment (0.30); E-mails D. Munkittrick, E. Kline and P. Fishkind regarding same (0.20); Review PRIFA opposition, surreply cases (0.40). | 0.90 | $710.10 |

33260 FOMB                                                                    Invoice 190161964
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                              Page 6
    BY PRIFA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/17/20 | Elliot Stevens | 210 | Draft edits to preemption outline (1.20); E-mail same to E. Barak (0.10). | 1.30 | $1,025.70 |
| 09/17/20 | Michael A. Firestein | 210 | Review preemption outline for PRIFA issues (0.30); Review and draft e-mail to L. Rappaport on same (0.20); Review PRIFA outline based on existing briefing (0.20). | 0.70 | $552.30 |
| 09/18/20 | Michael A. Firestein | 210 | Review proposed PRIFA revisions to rebuttal arguments (0.20). | 0.20 | $157.80 |
| 09/18/20 | Jeffrey W. Levitan | 210 | Review revised rebuttal table . | 0.40 | $315.60 |
| 09/18/20 | Elliot Stevens | 210 | E-mails with E. Barak regarding surreply rebuttal (0.10); Draft edits to PRIFA surreply rebuttal table for summary judgment hearing (2.40); E-mails with E. Barak relating to same (0.10); E-mails with E. Barak, D. Desatnik, others, relating to same (0.20). | 2.80 | $2,209.20 |
| 09/18/20 | James Anderson | 210 | Further revise Rule 56(d) oral argument outline in view of team comments regarding themes and legal standard. | 0.80 | $631.20 |
| 09/19/20 | David A. Munkittrick | 210 | E-mails with L. Rappaport, M. Firestein, and C. Kass regarding 56(d) and summary judgment argument outlines (0.20); Review and revise informative motion on exhibits (0.90). | 1.10 | $867.90 |
| 09/19/20 | Elliot Stevens | 210 | E-mails with L. Rappaport, others, relating to PRIFA summary judgment motion (0.10). | 0.10 | $78.90 |
| 09/20/20 | Emily Kline | 210 | Review of exhibits and demonstratives for PRIFA Summary Judgment Motion Hearing (1.90); E-mail with D. Munkittrick and team regarding same (0.30). | 2.20 | $1,735.80 |
| 09/20/20 | Lary Alan Rappaport | 210 | Review draft informative motion for demonstratives, exhibits for summary judgment motions in CCDA, HTA and PRIFA revenue bond adversary proceedings (0.10); Review Defendants' filings for additional exhibits, demonstratives for oral argument (1.00); E-mails with D. Munkittrick, J. Roche, M. Rochman, M. Firestein, E. Kline, P. Fishkind regarding same (0.30); Conference with D. Munkittrick regarding same (0.10); E-mails D. Desatnik, D. Munkittrick regarding draft informative motion for demonstratives, exhibits for summary judgment motions in PRIFA revenue bond adversary proceeding, revisions, strategy (0.60). | 2.10 | $1,656.90 |

33260 FOMB                                                                                      Invoice 190161964
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                               Page 7
    BY PRIFA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/20 | Daniel Desatnik | 210 | Review summary judgment motions for preparation for hearing (3.10); Review rebuttal charts on same (2.20); Review 56(d) materials from O'Melveny (1.60); Prepare questions for mock trial on same (1.20). | 8.10 | $6,390.90 |
| 09/21/20 | Emily Kline | 210 | E-mail with D. Munkittrick and A. Monforte regarding filing of informative motion for PRIFA summary judgment hearing (0.30); Review of informative motion and attached exhibits and demonstratives (1.60). | 1.90 | $1,499.10 |
| 09/22/20 | Jeffrey W. Levitan | 210 | Review surreply rebuttal table and draft list of issues for argument. | 0.80 | $631.20 |
| 09/29/20 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, M. Triggs regarding analysis of counts of complaint not subject to submitted motion for partial summary adjudication, strategy for adjudication (0.20); Review remaining counts of complaint not subject to submitted motion for partial summary adjudication, strategy for adjudication, and contemporaneously draft memorandum regarding analysis and strategy for adjudication (3.00). | 3.20 | $2,524.80 |
| **Analysis and Strategy** | | | | **87.20** | **$68,800.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/20 | Angelo Monforte | 212 | Compile and organize filings related to reply to motion for partial summary judgment and coordinate assembly of hard copies and distribution of same per M. Firestein and L. Rappaport. | 1.30 | $351.00 |
| 09/09/20 | Angelo Monforte | 212 | Distribute order on revenue bond stay relief motion per M. Triggs and M. Rochman. | 0.10 | $27.00 |
| 09/13/20 | Angelo Monforte | 212 | Review internal database and distribute final draft of response to defendants' urgent motion to exceed page limit per D. Munkittrick. | 0.20 | $54.00 |
| 09/13/20 | Angelo Monforte | 212 | Review case docket and compile summary judgment surreply related filings per M. Firestein and L. Rappaport (0.40); Prepare electronic binder regarding same (0.40). | 0.80 | $216.00 |

33260 FOMB                                                                          Invoice 190161964
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                    Page 8
    BY PRIFA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/20 | Olaide M. Adejobi | 212 | Compile and organize cases cited in fully briefed PRIFA motion for summary judgment per A. Monforte. | 2.60 | $702.00 |
| 09/14/20 | Angelo Monforte | 212 | Review and compile electronic copies of motion for summary judgment briefing and related filings to facilitate hard copy assembly of same per M. Bienenstock (1.10); Draft indices of documents regarding same (0.90); E-mails with copy center and mailroom to coordinate assembly and delivery of same (0.10). | 2.10 | $567.00 |
| 09/15/20 | Olaide M. Adejobi | 212 | Locate and pull lift-stay filings per E. Kline. | 0.30 | $81.00 |
| 09/15/20 | Dennis T. Mcpeck | 212 | Compile and organize all relevant documents regarding the denial of lift stay motions (0.40). | 0.40 | $108.00 |
| 09/18/20 | Olaide M. Adejobi | 212 | Locate demonstrative exhibits for past hearing for A. Monforte. | 0.20 | $54.00 |
| 09/18/20 | Angelo Monforte | 212 | Compile enabling act statutes and bond documents and draft cover sheets for same to be used as demonstratives and exhibits for the Sept. 23 hearing per D. Munkittrick. | 1.80 | $486.00 |
| 09/19/20 | Angelo Monforte | 212 | Review edits to draft informative motion in connection with Sept. 23 hearing on motion for summary judgment and update cover sheets regarding same per D. Munkittrick. | 0.40 | $108.00 |
| 09/20/20 | Angelo Monforte | 212 | Review and OCR for text-searchability, demonstratives and exhibits in connection with informative motion to Sept. 23 hearing on motion for summary judgment per D. Munkittrick. | 0.30 | $81.00 |
| 09/20/20 | Angelo Monforte | 212 | Compile supplemental exhibits to informative motion regarding Sept. 23 hearing per M. Triggs (0.40); Draft cover sheets regarding same (0.30); Review exhibit list to informative motion and add information regarding location of exhibits on Court dockets (0.60). | 1.30 | $351.00 |
| 09/21/20 | Angelo Monforte | 212 | Revise and finalize demonstratives and exhibits to informative motion regarding Sept. 23 hearing per D. Munkittrick. | 1.70 | $459.00 |
| 09/21/20 | Olaide M. Adejobi | 212 | Update and revise joint informative motion per comments from L. Stafford and M. Firestein (2.40); Register various attorneys for conference lines for September 23 hearing (0.60); E-mail O'Neill team regarding filing (0.10). | 3.10 | $837.00 |

33260 FOMB                                                                    Invoice 190161964
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                      Page 9
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/22/20 | Olaide M. Adejobi | 212 | E-mails with T. Singer and D. Desatnik regarding Court Solutions conference information. | 0.30 | $81.00 |
| 09/22/20 | Angelo Monforte | 212 | Compile as filed versions of informative motion, demonstratives, and exhibits and distribute to revenue bond summary judgment team per L. Rappaport. | 1.20 | $324.00 |
| 09/22/20 | Angelo Monforte | 212 | E-mails with D. Desatnik and T. Singer regarding registration with Court Solutions for Sept. 23 hearing. | 0.20 | $54.00 |
| 09/25/20 | Angelo Monforte | 212 | E-mails with D. Desatnik and L. Silvestro regarding September 23 hearing transcript. | 0.30 | $81.00 |
| **General Administration** | | | | **18.60** | **$5,022.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/30/20 | Lary Alan Rappaport | 219 | Review memoranda for analysis of strategy for remaining counts (0.50); E-mails with D. Munkittrick, M. Firestein regarding strategy for PRIFA revenue bond adversary going forward, appeal of lift stay orders (0.10); E-mails with M. Triggs regarding strategy for revenue bond adversaries going forward (0.10); Conference with D. Munkittrick regarding strategy for PRIFA revenue bond adversary going forward, appeal of lift stay orders (0.20). | 0.90 | $710.10 |
| 09/30/20 | David A. Munkittrick | 219 | Review and analyze filings and correspondence regarding appeal of lift stay rulings (0.20); Discuss appeals process with L. Rappaport (0.20). | 0.40 | $315.60 |
| **Appeal** | | | | **1.30** | **$1,025.70** |

**Total for Professional Services**                                                     **$96,309.30**

33260 FOMB                                                                                           Invoice 190161964
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                               Page 10
        BY PRIFA
        BONDHOLDERS

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 4.50 | 789.00 | $3,550.50 |
| LARY ALAN RAPPAPORT | PARTNER | 13.00 | 789.00 | $10,257.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 4.10 | 789.00 | $3,234.90 |
| SCOTT P. COOPER | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **22.00** | | **$17,358.00** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 34.30 | 789.00 | $27,062.70 |
| DAVID A. MUNKITTRICK | ASSOCIATE | 14.80 | 789.00 | $11,677.20 |
| ELLIOT STEVENS | ASSOCIATE | 4.20 | 789.00 | $3,313.80 |
| EMILY KLINE | ASSOCIATE | 19.70 | 789.00 | $15,543.30 |
| JAMES ANDERSON | ASSOCIATE | 4.90 | 789.00 | $3,866.10 |
| MICHAEL WHEAT | ASSOCIATE | 4.90 | 789.00 | $3,866.10 |
| PETER FISHKIND | ASSOCIATE | 10.90 | 789.00 | $8,600.10 |
| **Total for ASSOCIATE** | | **93.70** | | **$73,929.30** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 11.70 | 270.00 | $3,159.00 |
| DENNIS T. MCPECK | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 6.50 | 270.00 | $1,755.00 |
| **Total for LEGAL ASSISTANT** | | **18.60** | | **$5,022.00** |
| | **Total** | **134.30** | | **$96,309.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/23/2020 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 08/24/2020 | Lela Lerner | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 08/25/2020 | Olaide M. Adejobi | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $190.00 |
| 08/30/2020 | Olaide M. Adejobi | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 08/30/2020 | Emily Kline | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $693.00 |
| 09/18/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| | | | **Total for LEXIS** | **$1,378.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161964

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED
BY PRIFA
BONDHOLDERS

Page 11

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/18/2020 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5  Lines Printed | $509.00 |
| 08/19/2020 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5  Lines Printed | $143.00 |
| 08/24/2020 | Lela Lerner | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 73  Lines Printed | $286.00 |
| 08/25/2020 | Olaide M. Adejobi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 68  Lines Printed | $837.00 |
| 08/25/2020 | Dennis T. McPeck | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 51  Lines Printed | $1,198.00 |
| 08/28/2020 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16  Lines Printed | $673.00 |
| 08/28/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18  Lines Printed | $143.00 |
| 08/28/2020 | Dennis T. McPeck | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 21  Lines Printed | $429.00 |
| 08/29/2020 | Olaide M. Adejobi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 21  Lines Printed | $143.00 |
| 08/30/2020 | Olaide M. Adejobi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 61  Lines Printed | $715.00 |
| 08/30/2020 | Dennis T. McPeck | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5  Lines Printed | $143.00 |
| 08/31/2020 | Olaide M. Adejobi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 40  Lines Printed | $429.00 |
| 08/31/2020 | Dennis T. McPeck | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 37  Lines Printed | $286.00 |
| 09/15/2020 | Michael Wheat | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 56  Lines Printed | $216.00 |
| | | | **Total for WESTLAW** | **$6,150.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| LEXIS | 1,378.00 |
| WESTLAW | 6,150.00 |
| **Total Expenses** | **$7,528.00** |
| **Total Amount for this Matter** | **$103,837.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161966

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED
BY CCDA
BONDHOLDERS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.70 | $552.30 |
| 206 | Documents Filed on Behalf of the Board | 39.70 | $31,323.30 |
| 207 | Non-Board Court Filings | 8.20 | $6,469.80 |
| 208 | Stay Matters | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 95.80 | $75,586.20 |
| 212 | General Administration | 17.60 | $4,752.00 |
| 219 | Appeal | 0.20 | $157.80 |
| | **Total** | **162.40** | **$118,999.20** |

33260 FOMB                                                                                      Invoice 190161966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                                   Page 2
BY CCDA
BONDHOLDERS

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/20 | Matthew I. Rochman | 202 | Legal research regarding whether defendants can appeal the stay relief order related to the CCDA Bonds. | 0.70 | $552.30 |
| **Legal Research** | | | | **0.70** | **$552.30** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Michael A. Firestein | 206 | Partial review of as-filed reply documents (0.40). | 0.40 | $315.60 |
| 09/10/20 | Matthew I. Rochman | 206 | Analyze defendants' motion for leave to file surreplies on CCDA summary judgment motion and develop strategy for issues raised therein (0.60); Draft revisions to hearing outline for CCDA summary judgment motion (2.90); Correspondence with N. Moser and R. Desai regarding same (0.20); Review N. Moser's revisions to earing outline for CCDA summary judgment motion (0.20); Correspondence to C. Kass regarding same (0.10); Draft further revisions to hearing outline for CCDA summary judgment motion (0.90). | 4.90 | $3,866.10 |
| 09/14/20 | Matthew I. Rochman | 206 | Analyze defendants' surreply in response to CCDA motion for summary judgment and related documents, including Rule 56(d) opposition and motion to avoid oral argument (1.90); Telephone conference with C. Kass regarding next steps for responding to surreply (0.30); Correspondence to N. Moser, R. Desai, Y. Hong and B. Wright regarding same (0.40); Telephone conference with N. Moser, R. Desai, Y. Hong and B. Wright regarding preparing outline in response to surreply (0.30). | 2.90 | $2,288.10 |
| 09/14/20 | Matthew I. Rochman | 206 | Draft revisions to CCDA hearing outline to incorporate new arguments in defendants' surreply. | 2.30 | $1,814.70 |
| 09/15/20 | Matthew I. Rochman | 206 | Draft revisions to CCDA rebuttal chart for surreply to motion for summary judgment. | 2.30 | $1,814.70 |

33260 FOMB                                                                                    Invoice 190161966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                    Page 3
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/20 | Matthew I. Rochman | 206 | Review Board's response to motion to dispense with oral argument on CCDA summary judgment motion. | 0.30 | $236.70 |
| 09/16/20 | Matthew I. Rochman | 206 | Draft revisions to surreply rebuttal tables for hearing on CCDA motion for summary judgment (2.60); Telephone conference with N. Moser regarding same (0.20); Correspondence with C. Kass regarding same (0.40). | 3.20 | $2,524.80 |
| 09/17/20 | Matthew I. Rochman | 206 | Telephone conference with N. Moser regarding revisions to CCDA surreply table (0.20); Correspondence to N. Moser, R. Desai, Y. Hong, and B. Wright regarding same (0.30); Telephone conference with C. Kass regarding same (0.20); Telephone conference with B. Wright regarding revisions to CCDA surreply table (0.30); Correspondence with J. Levitan regarding revisions to hearing outline (0.30). | 1.30 | $1,025.70 |
| 09/17/20 | Matthew I. Rochman | 206 | Draft revisions to CCDA surreply tables, incorporating comments of C. Kass. | 2.40 | $1,893.60 |
| 09/18/20 | Matthew I. Rochman | 206 | Draft revisions to CCDA surreply table for upcoming hearing on summary judgment motion (4.20); Correspondence with C. Kass, N. Moser and R. Desai regarding surreply tables (1.20); Telephone conferences with C. Kass and N. Moser regarding same (0.30); Identify exhibits for upcoming hearing on CCDA summary judgment motion (0.80); Correspondence to A. Monforte and D. Munkittrick regarding exhibits for CCDA summary judgment motion (0.30). | 6.80 | $5,365.20 |
| 09/18/20 | Michael A. Firestein | 206 | Review bankruptcy edits to CCDA rebuttal table for impact on HTA contract clause argument (0.30); Review bankruptcy edits to brief outline and CCDA (0.10). | 0.40 | $315.60 |
| 09/18/20 | Matthew I. Rochman | 206 | Draft revisions to CCDA surreply tables, incorporating comments of E. Stevens. | 0.90 | $710.10 |
| 09/19/20 | Matthew I. Rochman | 206 | Draft revisions to CCDA surreply tables, incorporating comments of D. Desatnik and E. Barak. | 2.20 | $1,735.80 |
| 09/19/20 | Michael A. Firestein | 206 | Review CCDA surreply rebuttable table (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                          Invoice 190161966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                       Page 4
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/20 | Matthew I. Rochman | 206 | Prepare demonstratives for upcoming hearing on CCDA summary judgment motion (1.60); Analyze relevant statutes and orders to pull excerpts for demonstratives (2.50); Telephone conference with M. Triggs regarding same (0.20); Correspondence to C. Kass and L. Rappaport regarding demonstratives (0.30). | 4.60 | $3,629.40 |
| 09/21/20 | Matthew I. Rochman | 206 | Review draft informative motion regarding exhibits and demonstratives for upcoming hearing on CCDA summary judgment motion (0.30); Correspondence with C. Kass and L. Rappaport regarding same (0.20); Review exhibits and demonstratives for hearing on CCDA summary judgment prior to filing of motion (0.60). | 1.10 | $867.90 |
| 09/21/20 | Matthew I. Rochman | 206 | Review draft rule 56(d) oral argument outline for upcoming hearing on CCDA summary judgment motion (0.30); Analyze defendants' rule 56(d) filing as to list of unidentified transfers (1.00); Analyze bank statements related to alleged unidentified transfers (1.00); Correspondence to C. Kass regarding analysis of discovery documents related to list of unidentified transfers (0.40); Telephone conference with C. Kass regarding defendants' identification of other transfers for Rule 56(d) request (0.50); Telephone conference with N. Moser regarding same (0.20). | 3.40 | $2,682.60 |
| **Documents Filed on Behalf of the Board** | | | | **39.70** | **$31,323.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/20 | Colin Kass | 207 | Review lift stay opinion (0.70); E-mails with M. Rochman regarding same (0.30). | 1.00 | $789.00 |
| 09/09/20 | Timothy W. Mungovan | 207 | Review Court's order denying in part monolines' motion to lift stay (0.30). | 0.30 | $236.70 |
| 09/09/20 | Timothy W. Mungovan | 207 | E-mails with M. Firestein concerning Court's order denying in part monolines' motion to lift stay (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                         Invoice 190161966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                              Page 5
    BY CCDA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/20 | Matthew I. Rochman | 207 | Analyze order denying stay relief motion for PRIFA and HTA bonds (0.40); Analyze order denying stay relief motion for CCDA bonds (0.50); Correspondence with C. Kass, N. Moser, R. Desai, Y. Hong, and B. Wright regarding same (0.20); Teleconference with M. Triggs regarding orders (0.20). | 1.30 | $1,025.70 |
| 09/09/20 | Michael A. Firestein | 207 | Review CCDA final lift stay order and related strategic e-mail from E. Barak and E. Stevens on issues of finality (0.30); Review Court order on urgent motion (0.10). | 0.40 | $315.60 |
| 09/09/20 | James Anderson | 207 | Review recent CCDA order in lift stay proceedings for potential consequences in summary judgment and Rule 56(d) response preparation. | 0.40 | $315.60 |
| 09/09/20 | Nicollette R. Moser | 207 | Review CCDA lift stay decision. | 0.40 | $315.60 |
| 09/13/20 | Jeffrey W. Levitan | 207 | Review monolines 59(d) reply (0.30); Review monolines surreply (0.50). | 0.80 | $631.20 |
| 09/13/20 | Matthew I. Rochman | 207 | Analyze defendants' surreply in response to CCDA motion for summary judgment. | 0.50 | $394.50 |
| 09/13/20 | Michael A. Firestein | 207 | Partial review of CCDA surreply by Monolines and 56(d) response (0.60). | 0.60 | $473.40 |
| 09/14/20 | Jeffrey W. Levitan | 207 | Analyze summary judgment surreply, prepare list of issues (1.10). | 1.10 | $867.90 |
| 09/14/20 | Michael A. Firestein | 207 | Further partial review of CCDA surreply materials by Monolines (0.40). | 0.40 | $315.60 |
| 09/14/20 | James Anderson | 207 | Review responsive pleading to Rule 56(d) Objection. | 0.40 | $315.60 |
| 09/14/20 | Scott P. Cooper | 207 | Review monolines' surreply regarding CCDA Rule 56(d) objection (0.30). | 0.30 | $236.70 |
| 09/15/20 | Matthew I. Rochman | 207 | Review Defendants' Reply regarding motion to dispense with oral argument on summary judgment motions (0.10); Review Court's order on same (0.10). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **8.20** | **$6,469.80** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/20 | Michael A. Firestein | 208 | Review and draft e-mail to L. Rappaport on CCDA lift stay go forward issues (0.20). | 0.20 | $157.80 |
| **Stay Matters** | | | | **0.20** | **$157.80** |

33260 FOMB                                                      Invoice 190161966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                  Page 6
BY CCDA
BONDHOLDERS

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/20 | Matthew I. Rochman | 210 | Correspondence to N. Moser and R. Desai regarding outline for upcoming hearing on summary judgment motion. | 0.20 | $157.80 |
| 09/07/20 | Michael A. Firestein | 210 | Review briefing for summary judgment argument strategy (0.30). | 0.30 | $236.70 |
| 09/08/20 | Nicollette R. Moser | 210 | Teleconference with M. Rochman regarding motion for summary judgement hearing preparation (0.20); Draft outline of arguments in preparation for motion for summary judgment hearing (2.20). | 2.40 | $1,893.60 |
| 09/08/20 | Matthew I. Rochman | 210 | Analyze Unsecured Creditors' Committee's limited joinder to CCDA reply in support of summary judgment (0.30); Teleconference with C. Kass regarding preparing outline for hearing on summary judgment motion (0.10); Begin analyzing summary judgment motion and reply for purposes of preparing outline for hearing (0.40); Teleconference with C. Kass regarding preparing outline for hearing on summary judgment motion (0.20). | 1.00 | $789.00 |
| 09/08/20 | Matthew I. Rochman | 210 | Begin drafting outline of arguments for hearing on CCDA motion for summary judgment (1.00); Review prior filings in conjunction with preparing outline (0.80); Teleconference with C. Kass regarding same (0.20); Teleconference with N. Moser regarding same (0.20). | 2.20 | $1,735.80 |
| 09/08/20 | Colin Kass | 210 | Teleconference with M. Rochman regarding hearing preparation outline (0.20); Review defendants motion for leave to file a summary judgment surreply (0.30). | 0.50 | $394.50 |
| 09/09/20 | Nicollette R. Moser | 210 | Teleconference with M. Rochman regarding summary judgment status (0.20). | 0.20 | $157.80 |
| 09/09/20 | Matthew I. Rochman | 210 | Legal research regarding finality of stay relief order for purposes of appeal (0.40); Prepare for teleconference regarding Court's order on lift stay motion (0.30); Teleconference with M. Firestein, C. Kass, M. Triggs, and L. Rappaport regarding strategy following orders on lift stay motions (0.50). | 1.20 | $946.80 |
| 09/09/20 | Matthew I. Rochman | 210 | Draft outline for hearing on summary judgment motion in CCDA adversary proceeding. | 4.40 | $3,471.60 |

33260 FOMB                                                                              Invoice 190161966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                        Page 7
  BY CCDA
  BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/20 | Rucha Desai | 210 | Draft statement of facts outline for hearing (3.00); Related correspondence with M. Rochman and N. Moser (0.10). | 3.10 | $2,445.90 |
| 09/10/20 | Nicollette R. Moser | 210 | Correspondence with M. Rochman regarding summary judgment hearing preparation (0.10); Draft revisions to summary judgment hearing outline (0.40). | 0.50 | $394.50 |
| 09/10/20 | Rucha Desai | 210 | Continue preparing statement of facts section in hearing outline (2.80); Related correspondence with M. Rochman (0.10). | 2.90 | $2,288.10 |
| 09/11/20 | Colin Kass | 210 | Review and revise draft outline for hearing preparation (2.50). | 2.50 | $1,972.50 |
| 09/11/20 | Matthew I. Rochman | 210 | Analyze impact of CCDA lift stay ruling on contract clause arguments in summary judgment motion (0.80); Correspondence to J. Roche regarding same (0.20). | 1.00 | $789.00 |
| 09/11/20 | Matthew I. Rochman | 210 | Draft revisions to CCDA outline for hearing on motion for summary judgment. | 3.30 | $2,603.70 |
| 09/11/20 | Matthew I. Rochman | 210 | Review draft outline of preemption argument from L. Rappaport for CCDA summary judgment motion. | 0.40 | $315.60 |
| 09/13/20 | Lary Alan Rappaport | 210 | Review monolines' surreply in opposition to motion for summary judgment in CCDA adversary proceeding, Rule 56(d) reply (0.40). | 0.40 | $315.60 |
| 09/14/20 | Yena Hong | 210 | Reviewing CCDA bondholders' surreply and related filings (0.50); Call with M. Rochman, N. Moser, R. Desai, and B. Wright regarding response to surreply (0.50). | 1.00 | $789.00 |
| 09/14/20 | Nicollette R. Moser | 210 | Review CCDA defendants' surreply and informative motion (0.80); Teleconference with M. Rochman regarding status (0.20); Draft revisions to CCDA hearing outline (1.40). | 2.40 | $1,893.60 |
| 09/14/20 | Bryant D. Wright | 210 | Phone call with M. Rochman, R. Desai, N. Moser, Y. Hong to discuss surreply follow-up tasks (0.10); Draft rebuttal chart for CCDA surreply (2.00). | 2.10 | $1,656.90 |
| 09/14/20 | Colin Kass | 210 | Teleconference with M. Rochman regarding surreply (0.40); Review same (1.00); Review and revise outline for hearing (2.70). | 4.10 | $3,234.90 |
| 09/14/20 | Rucha Desai | 210 | Call with M. Rochman, N. Moser, B. Wright, and Y. Hong regarding surreply (0.20); Research relating to non-justiciability (0.60); Related correspondence with N. Moser (0.10). | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 190161966

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS
Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/20 | Colin Kass | 210 | Teleconference with M. Rochman regarding status (0.20); Teleconference with M. Rochman regarding outline (0.30); Review and revise draft hearing preparation outline (1.80); Review draft surreply response table (1.30). | 3.60 | $2,840.40 |
| 09/15/20 | Bryant D. Wright | 210 | Review HTA/CCDA surreplies for argument alignment. | 0.40 | $315.60 |
| 09/15/20 | Michael A. Firestein | 210 | Partial review of outline of CCDA argument (0.40). | 0.40 | $315.60 |
| 09/15/20 | Elliot Stevens | 210 | E-mails with M. Rochman, others, relating to CCDA surreply rebuttal (0.10). | 0.10 | $78.90 |
| 09/15/20 | Matthew I. Rochman | 210 | Draft revisions to CCDA hearing outline for summary judgment motion (1.90); Correspondence with C. Kass, N. Moser, R. Desai regarding same (0.40); Telephone conferences with C. Kass, N. Moser, and B. Wright regarding same (0.40); Telephone conference with C. Kass regarding revisions to outline (0.30); Draft further revisions to outline (1.70). | 4.70 | $3,708.30 |
| 09/15/20 | Nicollette R. Moser | 210 | Teleconference with M. Rochman regarding rebuttal chart (0.10); Teleconference with R. Desai regarding rebuttal chart (0.10); Draft rebuttal chart arguments (1.80). | 2.00 | $1,578.00 |
| 09/15/20 | Rucha Desai | 210 | Revise rebuttal chart with arguments relating to justiciability (0.70); Related correspondence with N. Moser and M. Rochman (0.20). | 0.90 | $710.10 |
| 09/16/20 | Jeffrey W. Levitan | 210 | Review and edit argument summary. | 1.80 | $1,420.20 |
| 09/16/20 | Nicollette R. Moser | 210 | Teleconference with M. Rochman regarding summary judgment rebuttal chart (0.10); Draft summary judgment rebuttal chart arguments (0.60). | 0.70 | $552.30 |
| 09/16/20 | Colin Kass | 210 | Review and revise draft outline and surreply table (2.00). | 2.00 | $1,578.00 |
| 09/16/20 | James Anderson | 210 | Draft case-specific portions of oral argument outline in opposition to Defendants' request for Rule 56(d) relief. | 2.00 | $1,578.00 |
| 09/17/20 | Colin Kass | 210 | Review and revise surreply table (2.30). | 2.30 | $1,814.70 |
| 09/17/20 | James Anderson | 210 | Revise Rule 56(d) oral argument outline specific to CCDA issues in view of team comments. | 0.80 | $631.20 |
| 09/17/20 | Jeffrey W. Levitan | 210 | E-mails with M. Rochman regarding hearing outline (0.20); Revise hearing outline (1.20). | 1.40 | $1,104.60 |

33260 FOMB                                                                  Invoice 190161966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                              Page 9
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/20 | Nicollette R. Moser | 210 | Teleconference with M. Rochman regarding summary judgment rebuttal chart (0.10); Draft rebuttal chart for contract clause argument (2.00). | 2.10 | $1,656.90 |
| 09/17/20 | Bryant D. Wright | 210 | Discuss filling in CCDA rebuttal chart in conformance with PRIFA rebuttals with M. Rochman (0.30); Populate CCDA rebuttal chart in accordance with arguments per L. Rappaport and prior briefing (3.80). | 4.10 | $3,234.90 |
| 09/17/20 | Michael A. Firestein | 210 | Review bankruptcy edits to CCDA argument outline (0.20). | 0.20 | $157.80 |
| 09/18/20 | Jeffrey W. Levitan | 210 | Review rebuttal table (0.70); Review revised hearing outline (0.30); E-mails with E. Stevens regarding revisions (0.20). | 1.20 | $946.80 |
| 09/18/20 | Nicollette R. Moser | 210 | Teleconference with M. Rochman regarding summary judgment rebuttal chart (0.10); Revise rebuttal chart (1.00). | 1.10 | $867.90 |
| 09/18/20 | Elliot Stevens | 210 | Draft edits to CCDA surreply rebuttal table for preparation for summary judgment hearing (1.40); Draft edits relating to J. Levitan, others, comments (0.40); E-mail same with M. Rochman relating to same (0.10); Draft edits to CCDA hearing outline (0.40); E-mails with J. Levitan, M. Rochman, others relating to same (0.10). | 2.40 | $1,893.60 |
| 09/18/20 | Colin Kass | 210 | Review and revise surreply tables (1.50); Teleconference with M. Rochman regarding same (0.40); E-mails with M. Rochman regarding demonstratives (0.40); Review and revise draft 56(d) surreply table (2.00). | 4.30 | $3,392.70 |
| 09/19/20 | Colin Kass | 210 | E-mails with team regarding 56(d) surreply tables and argument (1.50); Review and revise draft CCDA surreply table (0.50). | 2.00 | $1,578.00 |
| 09/19/20 | Elliot Stevens | 210 | E-mails with M. Rochman, others, relating to PRIFA summary judgment motion (0.10). | 0.10 | $78.90 |
| 09/21/20 | Colin Kass | 210 | Teleconference with M. Firestein hearing (0.20); Teleconference with M. Firestein regarding hearing (0.40); Teleconference with M. Rochman regarding same (0.50); E-mails with M. Rochman regarding informative motion (0.10); Review exhibits for informative motion (0.30); Draft outline for Rule 56(d) argument (4.90). | 6.40 | $5,049.60 |

33260 FOMB                                                                            Invoice 190161966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                              Page 10
    BY CCDA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/20 | Nicollette R. Moser | 210 | Teleconference with M. Rochman regarding CCDA bank statements (0.10); Review relevant CCDA bank statements for summary judgment hearing (1.90). | 2.00 | $1,578.00 |
| 09/22/20 | Jeffrey W. Levitan | 210 | Review surreply rebuttal table and draft list of issues for argument. | 0.90 | $710.10 |
| 09/22/20 | Matthew I. Rochman | 210 | Prepare for hearing on CCDA motion for summary judgment by reviewing outlines of arguments and briefs. | 1.30 | $1,025.70 |
| 09/22/20 | Matthew I. Rochman | 210 | Review draft outline for C. Kass for speaking points at oral argument (0.30); Correspondence to C. Kass regarding proposed revisions to same (0.20). | 0.50 | $394.50 |
| 09/22/20 | Matthew I. Rochman | 210 | Review joint informative motion regarding procedures for upcoming summary judgment hearing for CCDA (0.20); Correspondence with C. Kass regarding same (0.10). | 0.30 | $236.70 |
| 09/22/20 | Colin Kass | 210 | Draft talking points for Rule 56(d) argument (2.50). | 2.50 | $1,972.50 |
| 09/24/20 | Matthew I. Rochman | 210 | Analyze notices of appeal of stay relief orders filed by Defendants (0.10); Correspondence to C. Kass regarding same and next steps in CCDA adversary proceeding (0.20); Correspondence to N. Moser and R. Desai regarding next steps in CCDA adversary proceeding (0.20). | 0.50 | $394.50 |
| 09/30/20 | Nicollette R. Moser | 210 | Teleconference with M. Rochman regarding CCDA status (0.20); Draft next steps for remaining CCDA complaint counts (3.10). | 3.30 | $2,603.70 |
| 09/30/20 | Matthew I. Rochman | 210 | Correspondence to C. Kass regarding next steps in adversary proceeding and analyzing other counts of complaint (0.30); Telephone conference with N. Moser regarding same (0.20). | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **95.80** | **$75,586.20** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/20 | Angelo Monforte | 212 | Compile and organize filings related to reply to motion for partial summary judgment and coordinate assembly of hard copies and distribution of same per M. Firestein. | 1.10 | $297.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190161966

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/20 | Angelo Monforte | 212 | Distribute order on revenue bond stay relief motion per M. Triggs and M. Rochman. | 0.10 | $27.00 |
| 09/13/20 | Angelo Monforte | 212 | Review case docket and compile summary judgment surreply related filings per M. Firestein and L. Rappaport (0.40); Prepare electronic binder regarding same (0.40). | 0.80 | $216.00 |
| 09/13/20 | Angelo Monforte | 212 | Review case docket and distribute stipulation regarding DRA Parties' motion to participate in Monolines lift stay litigation per M. Triggs (0.20); Review lift stay opposition and surreply and identify responses to DRA Parties' arguments (0.40); Review DRA Parties' lift stay briefing and identify references to P. Acts 30-2013 and 31-2013 (0.70). | 1.30 | $351.00 |
| 09/14/20 | Angelo Monforte | 212 | Review and compile electronic copies of motion for summary judgment briefing and related filings to facilitate hard copy assembly of same per M. Bienenstock (1.10); Draft indices of documents regarding same (0.80); E-mails with copy center and mailroom to coordinate assembly and delivery of same (0.10). | 2.00 | $540.00 |
| 09/14/20 | Angelo Monforte | 212 | Review motion for summary judgment briefing and related filings and compile cases cited in same per M. Bienenstock. | 1.20 | $324.00 |
| 09/14/20 | Lisa P. Orr | 212 | Research regarding cases cited in briefing for PRIFA and CCDA (3.30); Index and collate cases cited in briefing for PRIFA and CCDA (0.80); Cross-reference master cases folder regarding came (1.40). | 5.50 | $1,485.00 |
| 09/18/20 | Angelo Monforte | 212 | Compile enabling act statutes, tax act statutes, and bond documents and draft cover sheets for same to be used as demonstratives and exhibits for the Sept. 23 hearing per M. Rochman. | 1.90 | $513.00 |
| 09/19/20 | Angelo Monforte | 212 | Review edits to draft informative motion in connection with Sept. 23 hearing on motion for summary judgment and update cover sheets regarding same per D. Munkittrick. | 0.40 | $108.00 |
| 09/20/20 | Angelo Monforte | 212 | Review and OCR for text-searchability, demonstratives and exhibits in connection with informative motion to Sept. 23 hearing on motion for summary judgment per D. Munkittrick. | 0.30 | $81.00 |

33260 FOMB                                                                Invoice 190161966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                            Page 12
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/20 | Angelo Monforte | 212 | Compile supplemental exhibits to informative motion regarding Sept. 23 hearing per M. Triggs (0.50); Draft cover sheets regarding same (0.30); Review exhibit list to informative motion and add information regarding location of exhibits on Court dockets (0.60). | 1.40 | $378.00 |
| 09/21/20 | Angelo Monforte | 212 | Revise and finalize demonstratives and exhibits to informative motion regarding Sept. 23 hearing per M. Rochman. | 1.60 | $432.00 |
| **General Administration** | | | | **17.60** | **$4,752.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/20 | Matthew I. Rochman | 219 | Review notices of appeal filed by defendants in HTA and PRIFA revenue bond adversary proceedings (0.10); Correspondence to C. Kass regarding same (0.10). | 0.20 | $157.80 |
| **Appeal** | | | | **0.20** | **$157.80** |

**Total for Professional Services**                                       **$118,999.20**

33260 FOMB                                                                          Invoice 190161966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                          Page 13
    BY CCDA
    BONDHOLDERS

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| COLIN KASS | PARTNER | 31.20 | 789.00 | $24,616.80 |
| JEFFREY W. LEVITAN | PARTNER | 7.20 | 789.00 | $5,680.80 |
| LARY ALAN RAPPAPORT | PARTNER | 0.40 | 789.00 | $315.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 3.60 | 789.00 | $2,840.40 |
| SCOTT P. COOPER | PARTNER | 0.30 | 789.00 | $236.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **43.10** | | **$34,005.90** |
| | | | | |
| BRYANT D. WRIGHT | ASSOCIATE | 6.60 | 789.00 | $5,207.40 |
| ELLIOT STEVENS | ASSOCIATE | 2.60 | 789.00 | $2,051.40 |
| JAMES ANDERSON | ASSOCIATE | 3.60 | 789.00 | $2,840.40 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 63.00 | 789.00 | $49,707.00 |
| NICOLLETTE R. MOSER | ASSOCIATE | 17.10 | 789.00 | $13,491.90 |
| RUCHA DESAI | ASSOCIATE | 7.80 | 789.00 | $6,154.20 |
| YENA HONG | ASSOCIATE | 1.00 | 789.00 | $789.00 |
| **Total for ASSOCIATE** | | **101.70** | | **$80,241.30** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 12.10 | 270.00 | $3,267.00 |
| LISA P. ORR | LEGAL ASSISTANT | 5.50 | 270.00 | $1,485.00 |
| **Total for LEGAL ASSISTANT** | | **17.60** | | **$4,752.00** |
| | **Total** | **162.40** | | **$118,999.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 08/29/2020 | Yena Hong | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $265.00 |
| | | | **Total for LEXIS** | **$265.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 08/16/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10  Lines Printed | $1,102.00 |
| 08/18/2020 | Yena Hong | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 35  Lines Printed | $1,271.00 |
| 08/18/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1  Lines Printed | $143.00 |
| 08/19/2020 | Ariella Muller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 37  Lines Printed | $788.00 |
| 08/21/2020 | Yena Hong | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 65  Lines Printed | $618.00 |

33260 FOMB                                                                        Invoice 190161966
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                     Page 14
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/23/2020 | Yena Hong | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12  Lines Printed | $460.00 |
| 08/24/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5  Lines Printed | $143.00 |
| 08/25/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $572.00 |
| 08/27/2020 | Yena Hong | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 54  Lines Printed | $1,270.00 |
| 08/29/2020 | Yena Hong | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 28  Lines Printed | $286.00 |
| 08/30/2020 | Yena Hong | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 65  Lines Printed | $2,066.00 |
| 08/30/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $286.00 |
| 09/09/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $143.00 |
| 09/11/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1  Lines Printed | $143.00 |
| 09/14/2020 | Lisa P. Orr | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 172  Lines Printed | $143.00 |
| 09/15/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $286.00 |
| 09/18/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12  Lines Printed | $715.00 |
| | | | **Total for WESTLAW** | **$10,435.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|----------------------|--------|
| LEXIS | 265.00 |
| WESTLAW | 10,435.00 |
| **Total Expenses** | **$10,700.00** |
| **Total Amount for this Matter** | **$129,699.20** |

33260 FOMB                                                                                      Invoice 190161970
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                             Page 1
   COMPLAINT

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 23.00 | $18,147.00 |
| 206 | Documents Filed on Behalf of the Board | 18.40 | $14,517.60 |
| 207 | Non-Board Court Filings | 13.10 | $10,335.90 |
| 208 | Stay Matters | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 176.50 | $139,258.50 |
| 212 | General Administration | 21.20 | $5,724.00 |
| | **Total** | **252.60** | **$188,298.60** |

33260 FOMB                                                                                              Invoice 190161970
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                                  Page 2
    COMPLAINT

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Michael A. Firestein | 202 | Research multiple docket issues on summary judgment matters (0.20); Research argument strategy issues for outline and for hearing (0.40); Research protective order issues concerning discovery potential (0.20). | 0.80 | $631.20 |
| 09/03/20 | Michael A. Firestein | 202 | Research outline issues for hearing (0.40); Research and draft e-mail to D. Perez on service issues including multiple e-mails on same (0.40). | 0.80 | $631.20 |
| 09/04/20 | Michael A. Firestein | 202 | Research docket on surreply issues (0.20). | 0.20 | $157.80 |
| 09/04/20 | Michael A. Firestein | 202 | Research and draft e-mail to L. Rappaport on potential urgent motion including e-mails on same (0.20). | 0.20 | $157.80 |
| 09/07/20 | Michael A. Firestein | 202 | Research dockets regarding potential urgent motion (0.20). | 0.20 | $157.80 |
| 09/08/20 | Michael A. Firestein | 202 | Research docket on summary judgment motions (0.10); Research contract clause argument for upcoming hearing (0.40). | 0.50 | $394.50 |
| 09/09/20 | Michael A. Firestein | 202 | Research argument issues in light of urgent motion (0.30); Research argument strategy given lift stay orders and urgent motions claims (0.80). | 1.10 | $867.90 |
| 09/10/20 | Brooke C. Gottlieb | 202 | Research the binding nature of Judge Swain's rulings on lift stay proceedings (2.50). | 2.50 | $1,972.50 |
| 09/10/20 | James Anderson | 202 | Perform legal research to support response to expected Rule 56(d) Reply. | 3.00 | $2,367.00 |
| 09/11/20 | Michael A. Firestein | 202 | Research collateral estoppel on lift stay issues for impact on argument (0.40); Research contract clause issues for argument (0.40). | 0.80 | $631.20 |
| 09/11/20 | Brooke C. Gottlieb | 202 | Research whether Judge Swain's ruling on lift stay proceedings is final (2.10). | 2.10 | $1,656.90 |
| 09/13/20 | Michael A. Firestein | 202 | Research surreply issues for arguments (0.30). | 0.30 | $236.70 |
| 09/15/20 | Brooke C. Gottlieb | 202 | Research application of collateral estoppel to lift stay rulings (1.90). | 1.90 | $1,499.10 |
| 09/15/20 | Michael A. Firestein | 202 | Research oral argument issues given new surreply filings (0.40); Research BONY arguments on law of the case (0.20). | 0.60 | $473.40 |
| 09/15/20 | Lucy Wolf | 202 | Research on Rule 56(d) procedural questions for upcoming hearing. | 1.60 | $1,262.40 |

33260 FOMB                                                                                    Invoice 190161970
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0093 COMMONWEALTH-HTA REVENUE BOND                                                            Page 3
COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/20 | James Anderson | 202 | Perform legal research in response to arguments raised by Defendants' in support of their request for Rule 56(d) relief. | 4.30 | $3,392.70 |
| 09/22/20 | James Anderson | 202 | Perform legal research regarding Rule 56(d) procedure to support upcoming summary judgment oral arguments. | 1.80 | $1,420.20 |
| 09/27/20 | Michael A. Firestein | 202 | Research and review potential treatment of other adversary claims post summary judgment (0.30). | 0.30 | $236.70 |
| **Legal Research** | | | | **23.00** | **$18,147.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Michael A. Firestein | 206 | Partial review of as-filed reply documents (0.50). | 0.50 | $394.50 |
| 09/02/20 | Michael A. Firestein | 206 | Review ERS summary judgment for impact on summary judgment argument in revenue bond matters (0.80). | 0.80 | $631.20 |
| 09/09/20 | Elliot Stevens | 206 | E-mails with E. Barak, others, relating to revenue bond summary judgment issues (0.20). | 0.20 | $157.80 |
| 09/12/20 | Michael A. Firestein | 206 | Draft contract clause, ownership, perfection, lien and security interest outlines (1.20). | 1.20 | $946.80 |
| 09/13/20 | Michael A. Firestein | 206 | Draft contract clause and other litigation outlines for HTA for argument (0.50); Review new contract clause arguments based on DRA points in surreply (0.20). | 0.70 | $552.30 |
| 09/15/20 | Michael A. Firestein | 206 | Review the as-filed opposition to Monolines' argument regarding oral argument on summary judgment (0.20); Draft outline of surreply argument and e-mail to M. Triggs on strategy for same (0.80). | 1.00 | $789.00 |
| 09/16/20 | Michael A. Firestein | 206 | Draft outline for argument on surreply issues (0.30); Review and revise contract clause outline for argument (0.30); Draft contract clause argument for surreply issues including multiple iterations of same (0.90); Draft outline for argument on perfection, security interest, liens and ownership (0.50); Review bankruptcy additions to survey outline (0.30); Review surreply table on HTA (0.20). | 2.50 | $1,972.50 |

33260 FOMB                                                                                    Invoice 190161970
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                          Page 4
   COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/20 | Elliot Stevens | 206 | E-mail with M. Triggs relating to HTA issues (0.10); E-mail surreply table to D. Desatnik (0.20); Draft edits to CW-HTA rebuttal table (2.60); E-mail same to E. Barak relating to same (0.10); Draft edits to preemption outline (0.40); E-mail same to E. Barak, others (0.20); Analyze case relating to rejection of statutes (0.40); E-mail with E. Barak, others, relating to same (0.20). | 4.20 | $3,313.80 |
| 09/18/20 | Michael A. Firestein | 206 | Review and draft HTA rebuttal chart regarding DRA and other issues (0.40). | 0.40 | $315.60 |
| 09/19/20 | Elliot Stevens | 206 | Draft edits to preemption table (0.10); Draft edits relating to HTA rebuttal tables (0.10); E-mails with M. Triggs, E. Barak, others (0.20); Call with E. Barak relating to same (0.10). | 0.50 | $394.50 |
| 09/21/20 | Steven O. Weise | 206 | Review surreply for motions on summary judgment. | 2.30 | $1,814.70 |
| 09/22/20 | Elliot Stevens | 206 | E-mail with M. Firestein, S. Weise relating to HTA surreply (0.20); Research PROMESA legislative history (0.90); E-mail analysis of same to M. Bienenstock, others (0.20); Call with E. Barak relating to same (0.20); Draft informative motion relating to legislative history (0.90); E-mails with M. Firestein, others, relating to same (0.40); Draft edits to same relating to same (0.50); E-mail same to M. Bienenstock (0.10); Draft additional edits based on M. Bienenstock edits (0.30); E-mails with E. Barak, others relating to same (0.20); E-mails with O'Neill relating to same (0.20). | 4.10 | $3,234.90 |
| **Documents Filed on Behalf of the Board** | | | | **18.40** | **$14,517.60** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Elliot Stevens | 207 | Analyze HTA summary judgment opposition and reply to prepare for hearing (3.40); Research relating to Article 9 of UCC (1.20). | 4.60 | $3,629.40 |
| 09/02/20 | Michael A. Firestein | 207 | Review Ambac 2004 status report for impact on 56(d) issues in summary judgment (0.20). | 0.20 | $157.80 |
| 09/02/20 | Elliot Stevens | 207 | E-mail with E. Barak relating to monoline opposition to summary judgment motion (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                                    Invoice 190161970
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                                               Page 5
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/20 | Jennifer L. Roche | 207 | Review Ambac filing regarding Rule 2004 discovery in context of argument for additional discovery regarding summary judgment (0.20); E-mails with M. Firestein regarding discovery and argument planning (0.10). | 0.30 | $236.70 |
| 09/08/20 | Michael A. Firestein | 207 | Review DRA urgent motion on surreply (0.20); Draft multiple e-mails to M. Triggs and L. Rappaport on surreply issues (0.30); Review urgent motion by Monolines for surreply (0.30); Review proposed order by Monolines on urgent motion (0.10); Review Court order on DRA motion and draft related e-mail to L. Rappaport on same (0.20). | 1.10 | $867.90 |
| 09/09/20 | Michael A. Firestein | 207 | Review final lift stay order for impact on summary judgment (0.40); Review Court order on urgent motion (0.10). | 0.50 | $394.50 |
| 09/09/20 | Timothy W. Mungovan | 207 | E-mails with M. Firestein, M. Bienenstock, L. Rappaport, B. Rosen, J. Levitan, E. Barak, and E. Stevens regarding Judge Swain's denial of monolines' motion to lift stay with respect to revenue bonds (0.20). | 0.20 | $157.80 |
| 09/09/20 | Timothy W. Mungovan | 207 | Review Judge Swain's denial of monolines' motion to lift stay with respect to revenue bonds (0.40). | 0.40 | $315.60 |
| 09/09/20 | Timothy W. Mungovan | 207 | E-mails with M. Firestein regarding Judge Swain's denial of monolines' motion to lift stay with respect to revenue bonds (0.20). | 0.20 | $157.80 |
| 09/09/20 | Timothy W. Mungovan | 207 | Review Judge Dein's order granting monolines' motion for leave to file surreply in connection with motion for summary judgment (0.10). | 0.10 | $78.90 |
| 09/09/20 | Timothy W. Mungovan | 207 | Call with M. Firestein regarding Judge Swain's denial of monolines' motion to lift stay with respect to revenue bonds (0.70). | 0.70 | $552.30 |
| 09/11/20 | Timothy W. Mungovan | 207 | E-mails with M. Firestein regarding monolines' proposed motion to waive oral argument on motion for summary judgment (0.20). | 0.20 | $157.80 |
| 09/11/20 | Timothy W. Mungovan | 207 | Call with M. Firestein regarding monolines' proposed motion to waive oral argument on motion for summary judgment (0.20). | 0.20 | $157.80 |
| 09/13/20 | Michael A. Firestein | 207 | Review DRA surreply and research reply to same (0.70); Partial review of HTA surreply by Monolines and 56(d) response (0.60). | 1.30 | $1,025.70 |

33260 FOMB                                                                 Invoice 190161970

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND                 Page 6
COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/20 | Michael A. Firestein | 207 | Review and research Monolines' surreply materials for response (1.60); Review U.S. Bank's joinders in 56(d) response and reply (0.20); Review 56(d) surreply for argument strategy and draft related e-mail to J. Anderson on same (0.50). | 2.30 | $1,814.70 |
| 09/14/20 | James Anderson | 207 | Review responsive pleading to Rule 56(d) objection. | 0.40 | $315.60 |
| 09/15/20 | Michael A. Firestein | 207 | Review order on Ambac informative motion regarding oral argument (0.10). | 0.10 | $78.90 |
| 09/25/20 | Matthew H. Triggs | 207 | Brief review of portion of transcript. | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **13.10** | **$10,335.90** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/20 | Michael A. Firestein | 208 | Telephone conference with M. Triggs on hearing strategy and surreply matters (0.40). | 0.40 | $315.60 |
| **Stay Matters** | | | | **0.40** | **$315.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Matthew H. Triggs | 210 | Review of series of e-mails and attachments regarding reply memoranda for purposes of preparation related to upcoming hearing. | 1.10 | $867.90 |
| 09/02/20 | Elliot Stevens | 210 | Call with E. Barak relating to CW-HTA summary judgment motions (0.20). | 0.20 | $157.80 |
| 09/02/20 | Matthew H. Triggs | 210 | Calls with M. Firestein regarding strategy in connection with upcoming hearing. | 0.40 | $315.60 |
| 09/02/20 | Michael A. Firestein | 210 | Further review of HTA argument issues (0.40); Draft e-mail to L. Rappaport and M. Triggs on strategy in light of 2004 status report (0.10); Telephone conference with L. Rappaport on upcoming hearing issues (0.20); Telephone conference with L. Rappaport on potential impact of ERS summary judgment motion on revenue bonds summary judgment (0.20); Draft e-mails to J. Anderson on 56(d) and hearing preparation (0.20). | 1.10 | $867.90 |
| 09/03/20 | Matthew H. Triggs | 210 | Plan for oral argument strategy and preparation. | 0.20 | $157.80 |

33260 FOMB                                                                                    Invoice 190161970
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                            Page 7
     COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/20 | Michael A. Firestein | 210 | Review briefing for argument outline issues (0.40). | 0.40 | $315.60 |
| 09/07/20 | Michael A. Firestein | 210 | Review briefing for summary judgment hearing argument strategy (0.40). | 0.40 | $315.60 |
| 09/07/20 | Jennifer L. Roche | 210 | Draft outline for oral argument on contract clause issues. | 3.00 | $2,367.00 |
| 09/08/20 | Lary Alan Rappaport | 210 | Review DRA parties' urgent motion, Magistrate Judge Dein order (0.10); E-mails with M. Firestein, M. Triggs, J. Roche regarding DRA parties' urgent motion, order (0.10). | 0.20 | $157.80 |
| 09/08/20 | Matthew H. Triggs | 210 | Draft hearing outline regarding CW-HTA summary judgment motion. | 3.20 | $2,524.80 |
| 09/08/20 | Michael A. Firestein | 210 | Review and draft e-mail to L. Rappaport on urgent motion issues (0.20); Draft e-mail to T. Mungovan on status and strategy in light of urgent motion (0.20); Teleconference with E. Barak and D. Desatnik on strategy in light of Monolines' urgent motion (0.20); Draft multiple e-mails to L. Rappaport and J. Anderson on strategy for addressing surreply issues (0.40). | 1.00 | $789.00 |
| 09/08/20 | Jennifer L. Roche | 210 | Review motions for surreplies (0.10); E-mails with L. Rappaport and M. Firestein regarding issues for surreplies (0.10). | 0.20 | $157.80 |
| 09/09/20 | Matthew H. Triggs | 210 | Preparation of outline for hearing regarding security interest and statutory lien arguments (4.50); E-mail with B. Gottlieb regarding additional law of the case research (0.30); Call with M. Firestein regarding argument strategy in light of lift stay rulings (0.30). | 5.10 | $4,023.90 |
| 09/09/20 | Michael A. Firestein | 210 | Draft e-mail to E. Barak and review same on impact of lift stay order (0.20); Teleconference with M. Triggs on argument strategy in light of lift stay opinion (0.30); Draft e-mail to L. Rappaport on strategic approach on hearing in 56(d) (0.20). | 0.70 | $552.30 |
| 09/09/20 | Brooke C. Gottlieb | 210 | Research the binding nature of Judge Swain's rulings on lift stay proceedings (2.10). | 2.10 | $1,656.90 |
| 09/09/20 | Jennifer L. Roche | 210 | Draft outline for oral argument on contract clause issues. | 1.00 | $789.00 |

33260 FOMB                                                                          Invoice 190161970
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0093 COMMONWEALTH-HTA REVENUE BOND                                          Page 8
        COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/20 | Michael A. Firestein | 210 | Telephone conference with J. Levitan on preparation for summary judgment hearing (0.30); Review perfection and ownership issues for hearing strategy (0.20); Telephone conference with M. Triggs on hearing strategy issues (0.10); Further telephone conference with M. Triggs on collateral estoppel and outline issues regarding law of the case (0.20); Review stare decisis and collateral estoppel memorandums (0.30). | 1.10 | $867.90 |
| 09/10/20 | Jennifer L. Roche | 210 | Review initial on law of the case (0.20); E-mail M. Triggs regarding same (0.10); E-mail with M. Rochman regarding contract clause argument issue (0.10). | 0.40 | $315.60 |
| 09/10/20 | Matthew H. Triggs | 210 | Draft oral argument outline regarding 407 and perfection arguments. | 4.50 | $3,550.50 |
| 09/10/20 | Elliot Stevens | 210 | Draft summary of argument relating to appropriations issues relating to revenue bond summary judgment motions (2.10); E-mails same to E. Barak, others (0.10). | 2.20 | $1,735.80 |
| 09/11/20 | Elliot Stevens | 210 | E-mail with M. Firestein, others, relating to CW-HTA and other revenue bond summary judgment motions (0.10). | 0.10 | $78.90 |
| 09/11/20 | Matthew H. Triggs | 210 | Call with M. Firestein regarding oral argument outline (0.20); Draft outline regarding perfection argument (5.70). | 5.90 | $4,655.10 |
| 09/11/20 | Michael A. Firestein | 210 | Review and draft multiple e-mails to L. Rappaport on preemption argument outline (0.30); Telephone conference with M. Triggs on outline issues for argument (0.20); Review and draft e-mail to J. Roche on contract clause issues (0.20); Telephone conference with M. Triggs on Monolines' strategy issues (0.20). | 0.90 | $710.10 |
| 09/12/20 | Michael A. Firestein | 210 | Draft e-mails to M. Triggs and J. Roche on outline revisions (0.20). | 0.20 | $157.80 |
| 09/12/20 | Matthew H. Triggs | 210 | Revised oral argument outline to address briefing prior to filing of surreply (3.70); E-mail to M. Firestein regarding outline (0.20). | 3.90 | $3,077.10 |
| 09/12/20 | Jennifer L. Roche | 210 | Draft outline for contract clause claims for summary judgment oral argument (1.00); E-mails with M. Firestein and M. Triggs regarding same (0.10). | 1.10 | $867.90 |
| 09/13/20 | Jennifer L. Roche | 210 | Draft contract clause outline for summary judgment oral argument. | 1.70 | $1,341.30 |

33260 FOMB                                                                    Invoice 190161970
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                           Page 9
   COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/20 | Matthew H. Triggs | 210 | Review and analysis of DRA Parties' surreply (1.40); Revise outline to incorporate and address comments and edits (2.80); Calls with M. Firestein regarding outline for hearing (0.30). | 4.50 | $3,550.50 |
| 09/13/20 | Lary Alan Rappaport | 210 | Review DRA Parties' surreply in opposition to motion for summary judgment in HTA Commonwealth revenue bond action (0.30); Conferences with M. Firestein regarding DRA Parties' surreply in opposition to motion for summary judgment, strategy for oral argument (0.40); E-mails with M. Triggs, J. Roche, M. Firestein regarding DRA parties' surreply, oral argument preparation (0.40); Review motion for summary judgment replies, objection to Rule 56(d) request for oral argument preparation in response to DRA parties' surreply (0.40); Review monolines' surreply in opposition to motion for summary judgment in HTA, Commonwealth motion for summary judgment, Rule 56(d) reply (0.40). | 1.90 | $1,499.10 |
| 09/13/20 | Jeffrey W. Levitan | 210 | Review DRA parties surreply, and develop strategy regarding argument (0.50); Review monolines 56(d) opposition (0.40); Review monolines surreply (0.80); Review informative motion regarding argument (0.20). | 1.90 | $1,499.10 |
| 09/13/20 | Michael A. Firestein | 210 | Telephone conference with M. Triggs on outline strategy for oral argument (0.20); Draft e-mails to J. Roche and M. Triggs on outline strategy (0.20); Draft e-mail to J. Roche and M. Triggs on strategy for further response to DRA (0.20); Various telephone conferences with M. Triggs on argument strategy against DRA surreply (0.40); Draft e-mail to M. Triggs on strategy regarding DRA surreply (0.20); Various telephone conferences with L. Rappaport on preemption strategy response on DRA surreply argument (0.30). | 1.50 | $1,183.50 |
| 09/14/20 | Jeffrey W. Levitan | 210 | Analyze summary judgment surreply and draft list of issues (1.90); Review E. Stevens analysis of perfection, 407 arguments, e-mail E. Stevens regarding perfection (0.40); Review Avianca decision for application to future tax transfers (0.80). | 3.10 | $2,445.90 |

33260 FOMB                                                                    Invoice 190161970
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0093 COMMONWEALTH-HTA REVENUE BOND                                        Page 10
　　COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/20 | Matthew H. Triggs | 210 | Call with M. Firestein regarding chart in response to surreply (0.50); Draft chart in response to surreply filed in response to CW-HTA motion for summary judgment (8.40). | 8.90 | $7,022.10 |
| 09/14/20 | Michael A. Firestein | 210 | Telephone conference with M. Triggs on surreply response strategy (0.20); Telephone conference with J. Anderson and S. Cooper on strategy for 56(d) reply argument for hearing (0.70); Telephone conference with M. Triggs on strategy for oral argument for HTA (0.50). | 1.40 | $1,104.60 |
| 09/14/20 | James Anderson | 210 | Develop responsive arguments to defendants' Rule 56 reply submission. | 0.40 | $315.60 |
| 09/14/20 | James Anderson | 210 | Teleconference with S. Cooper and M. Firestein regarding strategy and preparation for Rule 56(d) oral argument. | 0.70 | $552.30 |
| 09/14/20 | Elliot Stevens | 210 | E-mail with M. Triggs relating to DRA parties surreply (0.30); E-mail with S. Weise relating to defendants' surreply (0.20); E-mails with M. Triggs, others, relating to same (0.20); Call with E. Barak relating to same (0.20); Draft responses to defendants' arguments (3.80); E-mails with M. Triggs, others, relating to same (0.10). | 4.80 | $3,787.20 |
| 09/14/20 | Jennifer L. Roche | 210 | Analysis regarding monolines and DRA parties surreply briefs. | 1.30 | $1,025.70 |
| 09/14/20 | Scott P. Cooper | 210 | Review monolines' surreply regarding HTA Rule 56(d) objection (0.80); E-mails with M. Firestein and J. Anderson regarding same (0.20); Call with M. Firestein and J. Anderson regarding strategy for Rule 56(d) reply argument (0.70). | 1.70 | $1,341.30 |
| 09/15/20 | James Anderson | 210 | Draft outline in opposition to Rule 56(d) relief specific to HTA case. | 3.10 | $2,445.90 |
| 09/15/20 | Elliot Stevens | 210 | E-mails with M. Triggs relating to revenue bond summary judgment issues (0.20); Draft rebuttal of surreply arguments (2.30); E-mail same to M. Triggs (0.10); Draft e-mail analysis of issues for litigation team (0.90). | 3.50 | $2,761.50 |
| 09/15/20 | Elliot Stevens | 210 | Conference with E. Barak, others, relating to monoline surreply arguments (1.10). | 1.10 | $867.90 |

33260 FOMB                                                                          Invoice 190161970
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                          Page 11
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/20 | Matthew H. Triggs | 210 | Preparation of table regarding surreply response in CW-HTA proceedings (4.90); Review and analysis of case law regarding collateral estoppel implications of lift stay ruling (2.40); Revised tables concerning surreply entries (3.10). | 10.40 | $8,205.60 |
| 09/15/20 | Steven O. Weise | 210 | Review surreply on revenue bonds. | 2.70 | $2,130.30 |
| 09/15/20 | Michael A. Firestein | 210 | Various telephone conferences with M. Triggs on surreply issues for argument regarding HTA (0.70); Draft e-mail to M. Triggs on finality of lift stay and research regarding same (0.50). | 1.20 | $946.80 |
| 09/16/20 | Michael A. Firestein | 210 | Various telephone conferences with M. Triggs on oral argument strategy issues (0.40); Review further restructuring input on HTA outline issues (0.20); Telephone conference with S. Cooper, J. Anderson, M. Triggs and L. Rappaport on 56(d) argument strategy and outline on same (0.90); Draft e-mail to E. Stevens on outline strategy (0.10); Draft e-mails to J. Roche on contract clause issues (0.10); Draft multiple strategic e-mails to M. Triggs on strategy for surreply table (0.20). | 1.90 | $1,499.10 |
| 09/16/20 | Jeffrey W. Levitan | 210 | Review draft hearing outline and compare to summary judgment opposition (0.90); E-mails with E. Barak regarding revisions to outline (0.30); Review analysis of surreply issues (0.30); Teleconference with E. Barak and team regarding hearing outline (0.70). | 2.20 | $1,735.80 |
| 09/16/20 | Lary Alan Rappaport | 210 | Conference M. Firestein regarding HTA Rule 56(d) and summary judgment hearing outline, preparation for oral argument (0.20); WebEx with M. Firestein, M. Triggs, S. Cooper, J. Anderson regarding HTA Rule 56(d) summary judgment hearing outline, preparation for oral argument (0.90); Review draft outline for HTA summary judgment oral argument and related e-mails M. Firestein, E. Stevens, M. Triggs, E. Barak (0.40). | 1.50 | $1,183.50 |

33260 FOMB                                                              Invoice 190161970
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0093 COMMONWEALTH-HTA REVENUE BOND                                          Page 12
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/16/20 | Matthew H. Triggs | 210 | Review and analysis of 56(d) submission (0.80); Preparation for call regarding 56(d) (0.40); Conference call with J. Anderson, S. Cooper, M. Firestein regarding 56(d) oral argument outline points (0.90); Review of case law and law review articles referenced in surreply (1.80); Revise tables to includes latest comments and to address open items (6.20). | 10.10 | $7,968.90 |
| 09/16/20 | Jennifer L. Roche | 210 | Analyze and draft rebuttal responses to Monolines contract clause surreply arguments (4.70); E-mails with M. Firestein regarding same (0.10); Review proposed edits to contract clause oral argument outline (0.20); E-mails with E. Stevens and E. Barak regarding issues for rebuttal chart on contract clause issues (0.10); E-mails with E. Barak and M. Firestein regarding oral argument issues (0.10). | 5.20 | $4,102.80 |
| 09/16/20 | James Anderson | 210 | Teleconference with M. Triggs, M. Firestein, L. Rappaport, S. Cooper regarding preparation for oral argument on Rule 56(d) points. | 0.90 | $710.10 |
| 09/16/20 | Elliot Stevens | 210 | E-mail with M. Triggs relating to CW-HTA rebuttal table (0.10); Draft edits to CW-HTA outline for hearing (1.80); E-mails with E. Barak, others, relating to same (0.10); Draft edits to HTA surreply rebuttal table (0.80); E-mails with M. Triggs, E. Barak, relating to same (0.10); Draft additional edits to outline (0.50); E-mails with E. Barak, M. Triggs, others, relating to same (0.10). | 3.50 | $2,761.50 |
| 09/16/20 | Elliot Stevens | 210 | Conference call with E. Barak, J. Levitan, relating to CW-HTA summary judgment issues (0.30). | 0.30 | $236.70 |
| 09/16/20 | James Anderson | 210 | Correspond with M. Triggs regarding HTA fact-specific portions of Rule 56(d) request. | 0.40 | $315.60 |
| 09/16/20 | Scott P. Cooper | 210 | Review and comment on draft Rule 56(d) oral argument outline (1.40); E-mails with M. Firestein, L. Rappaport, M. Triggs and J. Anderson regarding same (0.70); Call with M. Firestein, L. Rappaport, M. Triggs and J. Anderson regarding strategy and preparation for HTA Rule 56(d) oral argument (0.90). | 3.00 | $2,367.00 |
| 09/17/20 | Scott P. Cooper | 210 | Review and revise outline for Rule 56(d) oral argument (1.40). | 1.40 | $1,104.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/20 | James Anderson | 210 | Review substantive oral argument outlines circulated by summary judgment teams for inclusion in Rule 56(d) argument. | 0.50 | $394.50 |
| 09/17/20 | James Anderson | 210 | Revise Rule 56(d) oral argument outline specific to HTA issues in view of team comments. | 2.20 | $1,735.80 |
| 09/17/20 | Jennifer L. Roche | 210 | Draft and revise rebuttal chart for contract clause surreply arguments (4.30); Conference and e-mail with M. Firestein regarding same (0.30). | 4.60 | $3,629.40 |
| 09/17/20 | Jeffrey W. Levitan | 210 | E-mails with M. Triggs with perfection issues (0.20); Review revised hearing outline (0.40). | 0.60 | $473.40 |
| 09/17/20 | Matthew H. Triggs | 210 | Preparation of big picture summary for outline (1.80); Revised outline to address latest comments (2.90); Analysis regarding response to DRA Parties' surreply (2.40). | 7.10 | $5,601.90 |
| 09/17/20 | Elliot Stevens | 210 | Call with E. Barak, others, relating to CW-HTA outline (0.30); Follow-up call with same relating to same (0.30). | 0.60 | $473.40 |
| 09/17/20 | Elliot Stevens | 210 | Call with E. Barak relating to rebuttal to surreply arguments (0.50). | 0.50 | $394.50 |
| 09/17/20 | Michael A. Firestein | 210 | Review and draft multiple e-mails to M. Triggs, J. Levitan, and E. Barak on perfection issues for oral argument (0.20); Draft contract clause surreply and table on same, including multiple iterations of table (1.40); Various telephone conferences with M. Triggs on argument strategy (0.30); Telephone conference with J. Roche on contract clause argument for rebuttal (0.20); Review HTA rebuttal tables including multiple iterations of same (0.60). | 2.70 | $2,130.30 |
| 09/18/20 | Jeffrey W. Levitan | 210 | Review and comment on rebuttal table (0.70); E-mails E. Stevens regarding hearing outlines (0.20); Review revised hearing outline (0.20). | 1.10 | $867.90 |
| 09/18/20 | Michael A. Firestein | 210 | Prepare for oral argument including review of multiple surreply tables and Court procedures order (1.80). | 1.80 | $1,420.20 |
| 09/18/20 | Matthew H. Triggs | 210 | Revised CW-HTA rebuttal table to address DRA Parties' submission. | 4.40 | $3,471.60 |
| 09/18/20 | Michael A. Firestein | 210 | Various telephone conferences with M. Triggs on edits to HTA rebuttal table (0.30). | 0.30 | $236.70 |
| 09/18/20 | James Anderson | 210 | Confer via e-mail with C. Kass, M. Firestein, and team regarding framing of issues for Rule 56(d) oral argument. | 0.70 | $552.30 |

33260 FOMB                                                                     Invoice 190161970
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                          Page 14
   COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/18/20 | James Anderson | 210 | Incorporate revisions from M. Firestein, S. Cooper, L. Rappaport, and others in draft Rule 56(d) oral argument outline. | 2.50 | $1,972.50 |
| 09/18/20 | Jennifer L. Roche | 210 | Revise contract clause oral argument outline (0.30); Revise contract clause surreply rebuttal chart (1.50). | 1.80 | $1,420.20 |
| 09/18/20 | Elliot Stevens | 210 | Draft edits to HTA contracts clause section (0.80); E-mails with E. Barak, M. Triggs, others relating to HTA summary judgment issues (0.30). | 1.10 | $867.90 |
| 09/18/20 | James Anderson | 210 | Confer with S. Cooper and M. Firestein regarding framing themes for Rule 56(d) oral argument. | 0.30 | $236.70 |
| 09/18/20 | Scott P. Cooper | 210 | Review and revise draft Rule 56(d) oral argument outline (0.80); E-mails with J. Anderson, M. Firestein and other Proskauer team members regarding same (0.70); Confer with J. Anderson and M. Firestein regarding themes for Rule 56(d) oral argument (0.30). | 1.80 | $1,420.20 |
| 09/19/20 | Scott P. Cooper | 210 | Review revised draft Rule 56(d) oral argument outline (0.30); E-mails with J. Anderson, M. Firestein, C. Kass and L. Rappaport regarding same, strategy and preparation for Rule 56(d) oral argument (0.90). | 1.20 | $946.80 |
| 09/19/20 | James Anderson | 210 | Confer with M. Firestein and team regarding refinement of Rule 56(d) arguments in preparation for upcoming hearing. | 0.60 | $473.40 |
| 09/19/20 | Michael A. Firestein | 210 | Prepare for summary judgment oral argument on HTA (1.00). | 1.00 | $789.00 |
| 09/19/20 | Michael A. Firestein | 210 | Review and draft e-mail to M. Triggs on DRA argument in surreply tables on appropriation issues including multiple e-mails on same (0.30). | 0.30 | $236.70 |
| 09/19/20 | Matthew H. Triggs | 210 | Revised CW-HTA rebuttal tables (1.10); Review of relevant supporting statutes (0.50). | 1.60 | $1,262.40 |
| 09/20/20 | Matthew H. Triggs | 210 | Calls with M. Firestein regarding informative motion and exhibits (0.30); Review and revise informative motion and exhibits for inclusion (3.00). | 3.30 | $2,603.70 |
| 09/20/20 | Jennifer L. Roche | 210 | Review HTA statute and contract demonstratives for oral argument (0.50). | 0.50 | $394.50 |
| 09/21/20 | Elliot Stevens | 210 | E-mails with O. Adejobi relating to Commonwealth hearing issues (0.20); Research relating to force of Congressional findings of fact (1.20); E-mails with E. Barak relating to same (0.30). | 1.70 | $1,341.30 |

33260 FOMB                                                          Invoice 190161970
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                        Page 15
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/20 | Jeffrey W. Levitan | 210 | Review rebuttal chart, prepare list of issues for argument (1.10). | 1.10 | $867.90 |
| 09/21/20 | Matthew H. Triggs | 210 | Review and respond to multiple e-mails regarding informative motion demonstratives. | 0.20 | $157.80 |
| 09/21/20 | Michael A. Firestein | 210 | Telephone conference with T. Mungovan on summary judgment strategy issues (0.10). | 0.10 | $78.90 |
| 09/22/20 | Matthew H. Triggs | 210 | Review of multiple e-mails regarding informative motions and related strategy (1.60); Calls with M. Firestein regarding strategy (0.50). | 2.10 | $1,656.90 |
| 09/22/20 | James Anderson | 210 | Draft summary e-mail memorandum to M. Firestein and C. Kass regarding Rule 56(d) procedure in preparation for upcoming summary judgment oral argument. | 0.40 | $315.60 |
| 09/29/20 | Michael A. Firestein | 210 | Telephone conference with M. Triggs on next steps post summary judgment ruling (0.20); Draft e-mail to L. Rappaport and M. Triggs on next steps strategy and relevant research on same (0.30). | 0.50 | $394.50 |
| 09/30/20 | Matthew H. Triggs | 210 | Review of memorandum regarding causes of action to be pursued (0.30); Began analysis of Commonwealth-HTA claims (0.20). | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **176.50** | **$139,258.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/20 | Angelo Monforte | 212 | Compile and organize filings related to reply to motion for partial summary judgment and coordinate assembly of hard copies and distribution of same per M. Firestein and J. Roche. | 1.40 | $378.00 |
| 09/09/20 | Angelo Monforte | 212 | Distribute order on revenue bond stay relief motion per M. Triggs and M. Rochman. | 0.10 | $27.00 |
| 09/13/20 | Angelo Monforte | 212 | Review case docket and compile summary judgment surreply related filings per M. Firestein and L. Rappaport (0.40); Prepare electronic binder regarding same (0.40). | 0.80 | $216.00 |

33260 FOMB                                                          Invoice 190161970
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0093 COMMONWEALTH-HTA REVENUE BOND                                Page 16
  COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/14/20 | Angelo Monforte | 212 | Review and compile electronic copies of motion for summary judgment briefing and related filings to facilitate hard copy assembly of same per M. Bienenstock (1.10); Draft indices of documents regarding same (0.90); E-mails with copy center and mailroom to coordinate assembly and delivery of same (0.10). | 2.10 | $567.00 |
| 09/14/20 | Angelo Monforte | 212 | Review motion for summary judgment briefing and related filings and compile cases cited in same per M. Bienenstock. | 3.80 | $1,026.00 |
| 09/15/20 | Angelo Monforte | 212 | Review docket and compile lift stay filings in connection with Bank of New York Mellon per M. Triggs. | 0.50 | $135.00 |
| 09/16/20 | Angelo Monforte | 212 | Compile case law, secondary sources and records cited in motion for summary judgment briefing for review by M. Triggs. | 0.70 | $189.00 |
| 09/18/20 | Angelo Monforte | 212 | Review internal database for Board briefing referencing P.R. Const. art. VI, section 9 per M. Triggs. | 0.80 | $216.00 |
| 09/18/20 | Angelo Monforte | 212 | Compile enabling act statutes, allocable revenue statutes, bond documents and draft cover sheets for same to be used as demonstratives and exhibits for the Sept. 23 hearing per M. Triggs. | 1.90 | $513.00 |
| 09/19/20 | Angelo Monforte | 212 | Review edits to draft informative motion in connection with Sept. 23 hearing on motion for summary judgment and update cover sheets regarding same per D. Munkittrick. | 0.40 | $108.00 |
| 09/20/20 | Angelo Monforte | 212 | Review and OCR for text-searchability, demonstratives and exhibits in connection with informative motion to Sept. 23 hearing on motion for summary judgment per D. Munkittrick. | 0.30 | $81.00 |
| 09/20/20 | Angelo Monforte | 212 | Conference call with M. Firestein and team to discuss preparation of demonstratives and exhibits to informative motion for Sept. 23 hearing. | 1.20 | $324.00 |
| 09/20/20 | Angelo Monforte | 212 | Compile supplemental exhibits to informative motion regarding Sept. 23 hearing per M. Triggs (0.60); Draft cover sheets regarding same (0.30); Review exhibit list to informative motion and add information regarding location of exhibits on Court dockets (0.60). | 1.50 | $405.00 |

33260 FOMB                                                          Invoice 190161970
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0093 COMMONWEALTH-HTA REVENUE BOND                                   Page 17
      COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/20/20 | Angelo Monforte | 212 | Review motion for summary judgment and reply in support of same and draft demonstratives of excerpts of statutes and key documents cited in same per M. Triggs. | 2.80 | $756.00 |
| 09/21/20 | Angelo Monforte | 212 | Revise and finalize demonstratives and exhibits to informative motion regarding Sept. 23 hearing per M. Triggs. | 1.40 | $378.00 |
| 09/21/20 | Angelo Monforte | 212 | Compile as filed versions of informative motion and demonstratives in connection with Sept. 23 hearing (0.80); Prepare index of same and coordinate distribution of hard copies to M. Firestein (0.50). | 1.30 | $351.00 |
| 09/22/20 | Angelo Monforte | 212 | E-mails with M. Firestein and office services regarding delivery of materials for Sept. 23 hearing. | 0.20 | $54.00 |
| **General Administration** | | | | **21.20** | **$5,724.00** |
| | | | | | |
| **Total for Professional Services** | | | | | **$188,298.60** |

33260 FOMB                                                                          Invoice 190161970
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                     Page 18
    COMPLAINT

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 10.00 | 789.00 | $7,890.00 |
| LARY ALAN RAPPAPORT | PARTNER | 3.60 | 789.00 | $2,840.40 |
| MATTHEW H. TRIGGS | PARTNER | 77.60 | 789.00 | $61,226.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 37.30 | 789.00 | $29,429.70 |
| SCOTT P. COOPER | PARTNER | 9.10 | 789.00 | $7,179.90 |
| STEVEN O. WEISE | PARTNER | 5.00 | 789.00 | $3,945.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.00 | 789.00 | $1,578.00 |
| **Total for PARTNER** | | **144.60** | | **$114,089.40** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 21.10 | 789.00 | $16,647.90 |
| **Total for SENIOR COUNSEL** | | **21.10** | | **$16,647.90** |
| | | | | |
| BROOKE C. GOTTLIEB | ASSOCIATE | 8.60 | 789.00 | $6,785.40 |
| ELLIOT STEVENS | ASSOCIATE | 33.30 | 789.00 | $26,273.70 |
| JAMES ANDERSON | ASSOCIATE | 22.20 | 789.00 | $17,515.80 |
| LUCY WOLF | ASSOCIATE | 1.60 | 789.00 | $1,262.40 |
| **Total for ASSOCIATE** | | **65.70** | | **$51,837.30** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 21.20 | 270.00 | $5,724.00 |
| **Total for LEGAL ASSISTANT** | | **21.20** | | **$5,724.00** |
| | **Total** | **252.60** | | **$188,298.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                    Invoice 190161970
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                        Page 19
    COMPLAINT

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.40 |
| 09/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.40 |
| | | | **Total for REPRODUCTION** | **$16.70** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/27/2020 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 08/27/2020 | Brooke C. Gottlieb | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 08/27/2020 | James Anderson | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 08/28/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $304.00 |
| 09/01/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,580.00 |
| 09/10/2020 | Brooke C. Gottlieb | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $594.00 |
| 09/10/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 09/11/2020 | Brooke C. Gottlieb | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 09/14/2020 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 09/16/2020 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |
| 09/16/2020 | Jennifer L. Roche | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 09/16/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 09/17/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |
| | | | **Total for LEXIS** | **$4,854.00** |

33260 FOMB                                                                Invoice 190161970
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                          Page 20
   COMPLAINT

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 08/16/2020 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16  Lines Printed | $753.00 |
| 08/16/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16  Lines Printed | $572.00 |
| 08/18/2020 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 39  Lines Printed | $387.00 |
| 08/20/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18  Lines Printed | $572.00 |
| 08/21/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6  Lines Printed | $429.00 |
| 08/21/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11  Lines Printed | $572.00 |
| 08/22/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $143.00 |
| 08/25/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $143.00 |
| 08/26/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 56  Lines Printed | $143.00 |
| 08/27/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 112  Lines Printed | $1,388.00 |
| 08/28/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 27  Lines Printed | $286.00 |
| 08/30/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $143.00 |
| 09/01/2020 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5  Lines Printed | $216.00 |
| 09/10/2020 | James Anderson | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 41  Lines Printed | $244.00 |
| 09/14/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 98  Lines Printed | $359.00 |
| 09/15/2020 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17  Lines Printed | $715.00 |
| 09/15/2020 | James Anderson | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 23  Lines Printed | $432.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161970

0093 COMMONWEALTH-HTA REVENUE BOND
COMPLAINT

Page 21

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/16/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $1,245.00 |
| | | | **Total for WESTLAW** | **$8,742.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/13/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Michael Firestein 10828 WELLWORTH AVE LOS ANGELE S CA, Tracking #: 394794012811, Shipped on 07132 0, Invoice #: 706792891 | $80.26 |
| 07/14/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Michael Firestein 10828 WELLWORTH AVE LOS ANGELE S CA, Tracking #: 394823961619, Shipped on 07142 0, Invoice #: 706792891 | $20.40 |
| 09/03/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery JENNIFER ROCHE 3756 BEETHOVEN ST LOS ANGELES CA,  Tracking #: 396484713670, Shipped on 090320, In voice #: 712009394 | $25.90 |
| 09/03/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Lary Alan Rappaport 2325 GUTHRIE DR LOS ANGELES CA, Tracking #: 396485015924, Shipped on 090320, Invoice #: 712009394 | $25.90 |
| | | | **Total for MESSENGER/DELIVERY** | **$152.46** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/09/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK - INVOICE P0100129165-  DISCOVERY SERVICES- 06/01/20 -06/30/20 - Active Hosting - Relativity | $195.12 |
| 08/10/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK - INVOICE - P0100134110- DISCOVERY SERVICES- 07/01/20-07/31/20 - Active Hosting - Relativity | $195.12 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$390.24** |

**Charges and Disbursements Summary**

33260 FOMB                                                          Invoice 190161970
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                              Page 22
    COMPLAINT

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 16.70 |
| LEXIS | 4,854.00 |
| WESTLAW | 8,742.00 |
| MESSENGER/DELIVERY | 152.46 |
| PRACTICE SUPPORT VENDORS | 390.24 |
| **Total Expenses** | **$14,155.40** |
| **Total Amount for this Matter** | **$202,454.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190161971

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 4.00 | $3,156.00 |
| 202 | Legal Research | 3.90 | $3,077.10 |
| 205 | Communications with the Commonwealth and its Representatives | 41.90 | $33,059.10 |
| 206 | Documents Filed on Behalf of the Board | 175.30 | $138,311.70 |
| 207 | Non-Board Court Filings | 5.80 | $4,576.20 |
| 210 | Analysis and Strategy | 170.20 | $134,287.80 |
| 212 | General Administration | 19.70 | $5,319.00 |
| | **Total** | **420.80** | **$321,786.90** |

33260 FOMB

Invoice 190161971

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                                                        Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/20 | Martin J. Bienenstock | 201 | Review summary judgment pleadings (0.30); Call with J. El Koury and K. Rifkind and T. Mungovan regarding same (0.30). | 0.60 | $473.40 |
| 09/09/20 | Chantel L. Febus | 201 | Communication with H. Waxman regarding experts. | 0.20 | $157.80 |
| 09/18/20 | Hadassa R. Waxman | 201 | Review and revise expert affidavit to provide to Brattle (1.70); Call with M. Palmer and Brattle related to revisions to expert affidavit (0.30). | 2.00 | $1,578.00 |
| 09/21/20 | Hadassa R. Waxman | 201 | E-mails involving Brattle, J. El Koury, T. Mungovan regarding retention of expert for declaration in support of summary judgment motion. | 0.30 | $236.70 |
| 09/22/20 | Hadassa R. Waxman | 201 | E-mails with M. Palmer, The Brattle Group, Board staff related to retention of expert to provide affidavit for healthcare laws. | 0.40 | $315.60 |
| 09/24/20 | Guy Brenner | 201 | Weekly call with client regarding 204(a) letter status. | 0.50 | $394.50 |
| **Tasks relating to the Board and Associated Members** | | | | **4.00** | **$3,156.00** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Jordan Shelton | 202 | Research regarding Title V of the CARES Act (0.40); Confer with Y. Tal regarding same (0.20). | 0.60 | $473.40 |
| 09/02/20 | Jordan Shelton | 202 | Research regarding Title V of the CARES Act. | 1.10 | $867.90 |
| 09/05/20 | Caroline L. Guensberg | 202 | Perform research to find English translation of Act 8-2017. | 0.20 | $157.80 |
| 09/11/20 | Yuval Tal | 202 | Research CARES Act issues regarding proposed legislation (62-2020) (1.60); Review relevant legislation and e-mail summary to team (0.40). | 2.00 | $1,578.00 |
| **Legal Research** | | | | **3.90** | **$3,077.10** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding preparing section 204(a) letter concerning Act 90 of 2020 (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                                      Invoice 190161971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                             Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Timothy W. Mungovan | 205 | Review Board's final letter to Mayor of Lares concerning Joint Resolution 18-2020 (0.20). | 0.20 | $157.80 |
| 09/01/20 | Erica T. Jones | 205 | E-mail with C. Rogoff regarding Lares letter status (0.10); E-mail with T. Mungovan, C. Rogoff, and G. Brenner regarding San Sebastian letter (0.10). | 0.20 | $157.80 |
| 09/01/20 | Guy Brenner | 205 | Review and revise Act 61 letter (includes assessment of CARES Act issue and review of prior correspondence). | 1.90 | $1,499.10 |
| 09/02/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding Board's follow-up letter to Government concerning Act 181 (0.20). | 0.20 | $157.80 |
| 09/03/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury regarding revisions to letter to AAFAF concerning Senate Joint Resolution 555 (0.20). | 0.20 | $157.80 |
| 09/03/20 | Caroline L. Guensberg | 205 | Attend weekly call regarding outstanding communications with the Commonwealth and litigation with J. El Koury, G. Brenner, V. Maldonado and C. Rogoff (0.50). | 0.50 | $394.50 |
| 09/03/20 | Timothy W. Mungovan | 205 | Review English translation for HB 2075 (0.20). | 0.20 | $157.80 |
| 09/03/20 | Timothy W. Mungovan | 205 | Revise letter to AAFAF concerning Senate Joint Resolution 555 (0.30). | 0.30 | $236.70 |
| 09/03/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock regarding revisions to letter to AAFAF concerning Senate Joint Resolution 555 (0.20). | 0.20 | $157.80 |
| 09/03/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner, C. Rogoff, H. Waxman, E. Jones, H. Waxman, and C. Guensberg regarding revisions to letter to AAFAF concerning Senate Joint Resolution 555 (0.20). | 0.20 | $157.80 |
| 09/03/20 | Timothy W. Mungovan | 205 | Revise letter to AAFAF concerning Act 61 (0.20). | 0.20 | $157.80 |
| 09/03/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner, C. Rogoff, H. Waxman, E. Jones, H. Waxman, and C. Guensberg regarding revisions to letter to AAFAF concerning Act 61 (0.40). | 0.40 | $315.60 |
| 09/03/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and C. Guensberg regarding English translation for HB 2075 (0.20). | 0.20 | $157.80 |
| 09/03/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury regarding revisions to letter to AAFAF concerning Act 61 (0.20). | 0.20 | $157.80 |
| 09/04/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury, C. Rogoff, and V. Maldonado regarding section 204(a) letter concerning Act 61 (0.20). | 0.20 | $157.80 |
| 09/09/20 | Timothy W. Mungovan | 205 | E-mails with G. Ojeda regarding translations of San Sebastian's ordinances showing non-compliance with fiscal plan (0.30). | 0.30 | $236.70 |

33260 FOMB                                                              Invoice 190161971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                            Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/20 | Timothy W. Mungovan | 205 | E-mails with N. Jaresko and V. Maldonado regarding revising Board's section 204(a) letter concerning Act 61 (0.30). | 0.30 | $236.70 |
| 09/09/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding revising Board's section 204(a) letter concerning Act 61 (0.10). | 0.10 | $78.90 |
| 09/09/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding English translation of Act 90 (0.20). | 0.20 | $157.80 |
| 09/09/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding Government's response to Board's letter concerning JR 39 (0.30). | 0.30 | $236.70 |
| 09/09/20 | Timothy W. Mungovan | 205 | Revise Board's section 204(a) letter concerning Act 61 (0.50). | 0.50 | $394.50 |
| 09/09/20 | Timothy W. Mungovan | 205 | Review government's response to Board's request for further information concerning special revenue collections for Act 181 (0.30). | 0.30 | $236.70 |
| 09/09/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury and V. Maldonado regarding government's response to Board's request for further information concerning special revenue collections for Act 181 (0.30). | 0.30 | $236.70 |
| 09/09/20 | Timothy W. Mungovan | 205 | E-mails with H. Waxman, C. Rogoff, G. Brenner, and C. Guensberg regarding government's response to Board's request for further information concerning special revenue collections for Act 181 (0.20). | 0.20 | $157.80 |
| 09/10/20 | Timothy W. Mungovan | 205 | Revise Board's letter to Governor pursuant to section 204 concerning Act 32 (0.30). | 0.30 | $236.70 |
| 09/10/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury, V. Maldonado, G. Brenner ,and C. Rogoff regarding Board's letter to Governor pursuant to section 204 concerning Act 32 (0.20). | 0.20 | $157.80 |
| 09/10/20 | Timothy W. Mungovan | 205 | Call with J. El Koury, V. Maldonado, C. Rogoff, and G. Brenner regarding Board's various communications with government concerning several legislative enactments (0.50). | 0.50 | $394.50 |
| 09/10/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding Board's letter to Governor pursuant to section 204 concerning Act 32 (0.20). | 0.20 | $157.80 |
| 09/10/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding government's response to Board's section 204 letter concerning JR 39-2020 (0.30). | 0.30 | $236.70 |
| 09/10/20 | Timothy W. Mungovan | 205 | Review Board's final letter to AAFAF regarding Act 61 (0.20). | 0.20 | $157.80 |
| 09/10/20 | Martin J. Bienenstock | 205 | Review and revise draft letter from Board regarding 205 recommendations. | 0.90 | $710.10 |

33260 FOMB                                                                 Invoice 190161971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                 Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/20 | Guy Brenner | 205 | Review edits to 205 letter regarding KPMG reports to Department of Treasury (0.30); Review and assess CARES Act issue regarding JR 24 and JR 62 letter (0.30). | 0.60 | $473.40 |
| 09/11/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding revisions to Board's letter to Aguas Buenas (0.20). | 0.20 | $157.80 |
| 09/11/20 | Timothy W. Mungovan | 205 | Revise Board's letter to Aguas Buenas (0.30). | 0.30 | $236.70 |
| 09/11/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding Board's draft letter to CRIM concerning Board's regulations policy (0.20). | 0.20 | $157.80 |
| 09/11/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner, Y. Tal, and C. Rogoff regarding JR 62 and Cares Act (0.20). | 0.20 | $157.80 |
| 09/11/20 | Timothy W. Mungovan | 205 | E-mails with A. Figueroa, V. Maldonado, C. Rogoff, and G. Brenner regarding section 203 letters to government (0.30). | 0.30 | $236.70 |
| 09/12/20 | Timothy W. Mungovan | 205 | E-mails J. El Koury regarding AAFAF's confirmation that it will initiate conversations with Fortaleza to determine future of Act 61 (0.10). | 0.10 | $78.90 |
| 09/12/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff, G. Brenner, and C. Guensberg regarding Board's letter to Canovanas concerning implementation of JR 39-2020 (0.20). | 0.20 | $157.80 |
| 09/14/20 | Caroline L. Guensberg | 205 | Review and revise draft correspondence with Commonwealth municipality (1.50); Attend call with C. Rogoff regarding same (0.20). | 1.70 | $1,341.30 |
| 09/14/20 | Guy Brenner | 205 | Review and revise Act 32 letter. | 0.20 | $157.80 |
| 09/15/20 | Guy Brenner | 205 | Review and revise Act 32 letter (includes review of prior correspondence) (0.50); Review and revise letter to CRIM regarding regulation review policy (includes review of correspondence) (2.50). | 3.00 | $2,367.00 |
| 09/15/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding Board's draft letter to CRIM (0.20). | 0.20 | $157.80 |
| 09/16/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding Board's outstanding letters to government concerning various legislative initiatives (0.30). | 0.30 | $236.70 |
| 09/16/20 | Timothy W. Mungovan | 205 | Revise Board's draft letter to CRIM (0.40). | 0.40 | $315.60 |
| 09/16/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding revisions to proposed section 205 letter to Treasury (0.20). | 0.20 | $157.80 |
| 09/16/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding draft letter to Canovanas concerning JR 39 (0.30). | 0.30 | $236.70 |

33260 FOMB                                                              Invoice 190161971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/16/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff, G. Brenner, and Y. Tal regarding Joint Resolution 62-2020 (0.20). | 0.20 | $157.80 |
| 09/16/20 | Guy Brenner | 205 | Review and revise letter to Canóvanas (0.30); Review correspondence regarding CARES Act and JR 24 and JR 62 and assess same (0.20); Review and revise act 90 letter (0.50); Review and revise CRIM regulation review policy letter (0.30); Review communications regarding edits to section 205 letter regarding Treasury recommendations (0.10). | 1.40 | $1,104.60 |
| 09/17/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding revisions to Board's letter to CRIM (0.20). | 0.20 | $157.80 |
| 09/17/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding Board's letter relating to Treasury's submission of proposed action plan for issuance of past due annual audited financial statement (0.30). | 0.30 | $236.70 |
| 09/17/20 | Guy Brenner | 205 | Review privacy policy and procedures draft (0.10); Call with client regarding 204(a) letters (0.40); Review and revise Law 90 letter (0.10); Review edits to Act 32 letter (0.10). | 0.70 | $552.30 |
| 09/17/20 | Timothy W. Mungovan | 205 | E-mails with A. Zapata, J. El Koury, V. Maldonado, G. Brenner, and C. Rogoff regarding Board's letter to Canovanas concerning JR 39-2020 (0.30). | 0.30 | $236.70 |
| 09/17/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding Board's letter to Canovanas concerning JR 39-2020 (0.10). | 0.10 | $78.90 |
| 09/17/20 | Timothy W. Mungovan | 205 | Call with J. El Koury, V. Maldonado, G. Brenner, and C. Rogoff regarding various communications with Government concerning legislative enactments (0.30). | 0.30 | $236.70 |
| 09/17/20 | Timothy W. Mungovan | 205 | E-mails with N. Jaresko regarding revisions to section 205 letter to Government with respect to implementing steps to address deficiencies highlighted by KPMG (0.20). | 0.20 | $157.80 |
| 09/17/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding Act 123 (0.30). | 0.30 | $236.70 |
| 09/17/20 | Timothy W. Mungovan | 205 | Revise Board's section 204(a) letter concerning Act 32 (0.30). | 0.30 | $236.70 |
| 09/17/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding revisions to Board's section 204(a) letter concerning Act 32 (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190161971

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/20 | Timothy W. Mungovan | 205 | E-mails with E. Jones and C. Rogoff regarding revisions to section 205 letter to Government with respect to implementing steps to address deficiencies highlighted by KPMG (0.20). | 0.20 | $157.80 |
| 09/20/20 | Caroline L. Guensberg | 205 | Review and revise draft correspondence with Commonwealth Government regarding past due financial statements. | 0.50 | $394.50 |
| 09/21/20 | Caroline L. Guensberg | 205 | Review and revise draft correspondence with Commonwealth Government regarding past due financial statements. | 0.20 | $157.80 |
| 09/21/20 | Guy Brenner | 205 | Review and revise Section 205 letter regarding KPMG guidance to Treasury (0.90); Review client edits to Act 32 letter and assess comments to same (0.80); Review analysis of definition of "person" for Act 90 letter and assess additional analysis needs regarding same (0.40). | 2.10 | $1,656.90 |
| 09/21/20 | Timothy W. Mungovan | 205 | Review Board's draft section 205(a) letter regarding CAFRs (0.30). | 0.30 | $236.70 |
| 09/21/20 | Timothy W. Mungovan | 205 | Revise Board's draft letter to Governor concerning Act 32 (0.30). | 0.30 | $236.70 |
| 09/21/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner and M. Bienenstock regarding Board's letter to CRIM concerning Administrative Order 2020-12 (0.20). | 0.20 | $157.80 |
| 09/22/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and G. Brenner regarding Joint Resolution 62-2020 (0.20). | 0.20 | $157.80 |
| 09/22/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury and C. Rogoff regarding Board's letter to Governor concerning Act 32 and CRIM (0.10). | 0.10 | $78.90 |
| 09/22/20 | Guy Brenner | 205 | Review analysis of "person" under Act 90 and revise letter regarding same (0.40); Review and revise letter regarding Treasury Department action plan (2.10); Review new letter regarding BDE and assess next steps regarding same (0.30); Review letter from PRASA regarding 203 report (0.20); Review CARES Act analysis regarding JR 24 (0.10). | 3.10 | $2,445.90 |
| 09/23/20 | Guy Brenner | 205 | Address CARES Act issues for Act 24 (0.10); Confer with C. Rogoff regarding same (0.40). | 0.50 | $394.50 |
| 09/23/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding Board's letter to I. Santos concerning JR 24 (0.20). | 0.20 | $157.80 |

33260 FOMB                                                              Invoice 190161971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/20 | Caroline L. Guensberg | 205 | Review and revise draft correspondence regarding ASES municipal relief (1.00); Review and revise draft correspondence regarding Act 91 (0.40); Attend weekly update call regarding outstanding correspondence and litigation with T. Mungovan, G. Brenner, J. El Koury, V. Maldonado and C. Rogoff (0.50). | 1.90 | $1,499.10 |
| 09/24/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner and C. Rogoff regarding Board's letter to government concerning Act 90 (0.30). | 0.30 | $236.70 |
| 09/24/20 | Timothy W. Mungovan | 205 | Participate in weekly conference call with J. El Koury, V. Maldonado, G. Ojeda, G. Brenner and C. Rogoff regarding responding to various legislative initiatives (0.50). | 0.50 | $394.50 |
| 09/24/20 | Timothy W. Mungovan | 205 | Revise Board's letter to government concerning Act 90 (0.30). | 0.30 | $236.70 |
| 09/25/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding joint resolution 62-2020 (0.20). | 0.20 | $157.80 |
| 09/28/20 | Caroline L. Guensberg | 205 | Review and revise draft communications with Commonwealth. | 0.70 | $552.30 |
| 09/29/20 | Caroline L. Guensberg | 205 | Correspond with C. Rogoff regarding outstanding correspondence with the Commonwealth government (0.10); Review and revise draft correspondence regarding proposed legislation (0.50). | 0.60 | $473.40 |
| 09/29/20 | Timothy W. Mungovan | 205 | Revise section 205 letter to Government concerning CAFRs (0.50). | 0.50 | $394.50 |
| 09/29/20 | Timothy W. Mungovan | 205 | E-mail with E. Jones concerning section 205 letter to Government concerning CAFRs (0.20). | 0.20 | $157.80 |
| 09/29/20 | Timothy W. Mungovan | 205 | E-mails with counsel for AAFAF concerning AFFAF's motion for summary judgment on Acts 138 and 176 (0.70). | 0.70 | $552.30 |
| 09/29/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding Board's draft letter to municipalities concerning fiscal plan compliance (0.30). | 0.30 | $236.70 |
| 09/29/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding Board's draft letter to municipalities that partially complied with Board's requirements by 8/21/2020 (0.20). | 0.20 | $157.80 |
| 09/29/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding Board's draft letter to government concerning JR 70-2020 (0.30). | 0.30 | $236.70 |
| 09/30/20 | Caroline L. Guensberg | 205 | Review and revise draft communications with AAFAF and Commonwealth municipality. | 0.40 | $315.60 |
| 09/30/20 | Timothy W. Mungovan | 205 | E-mails with counsel for AAFAF concerning meet and confer relating to their motion for summary judgment (0.50). | 0.50 | $394.50 |

33260 FOMB

Invoice 190161971

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/30/20 | Guy Brenner | 205 | Review and revise Section 205 letter (0.30); Review and revise JR 65 letter (includes review of underlying materials and assessment of arguments under 204(a) and 204(c) (2.10); Review and revise letter regarding JR 70 (0.30). | 2.70 | $2,130.30 |
| **Communications with the Commonwealth and its Representatives** | | | | **41.90** | **$33,059.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Timothy W. Mungovan | 206 | E-mails with J. El Koury regarding preparing for motion for summary judgment (0.20). | 0.20 | $157.80 |
| 09/01/20 | Martin J. Bienenstock | 206 | Review and revise portions of summary judgment motion regarding complaints regarding five laws signed by Governor. | 7.80 | $6,154.20 |
| 09/01/20 | Erica T. Jones | 206 | Review and revise N. Jaresko declaration in support of five laws motion for summary judgment (0.90). | 0.90 | $710.10 |
| 09/01/20 | Lucas Kowalczyk | 206 | Review draft of a statement of undisputed facts accompanying a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.80). | 0.80 | $631.20 |
| 09/02/20 | Guy Brenner | 206 | Review edits to summary judgment brief (0.20); Call with H. Waxman and briefing team regarding same (0.30). | 0.50 | $394.50 |
| 09/02/20 | Marc Palmer | 206 | Review and revise summary judgment brief per M. Bienenstock and T. Mungovan edits. | 0.50 | $394.50 |
| 09/02/20 | John E. Roberts | 206 | Call with H. Waxman, G. Brenner, and associates to discuss motion for summary judgment (0.30); Revise motion for summary judgment (1.00). | 1.30 | $1,025.70 |
| 09/02/20 | Hadassa R. Waxman | 206 | Review M. Bienenstock's comments to summary judgment brief (0.70); Call with G. Brenner, S. Rainwater, J. Roberts, E. Jones related to summary judgment brief edits (0.30); Call with L. Kowalczyk regarding edits to summary judgment brief (0.10); Review and revise summary judgment brief based on comments from M. Bienenstock and T. Mungovan (1.40); Additional e-mails with E. Jones and M. Palmer related to edits to summary judgment brief (0.20); Review statement of undisputed facts in light of edits to summary judgment brief (0.80). | 3.50 | $2,761.50 |

33260 FOMB                                                                 Invoice 190161971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                              Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/20 | Martin J. Bienenstock | 206 | Research and draft portions of summary judgment motion regarding complaints regarding five laws signed by Governor. | 7.80 | $6,154.20 |
| 09/02/20 | Lucas Kowalczyk | 206 | Review M. Bienenstock's edits to a draft of a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.60). | 0.60 | $473.40 |
| 09/02/20 | Lucas Kowalczyk | 206 | Review revised draft of a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.60). | 0.60 | $473.40 |
| 09/02/20 | Timothy W. Mungovan | 206 | E-mails with J. El Koury, V. Maldonado, and K. Rifkind regarding memorandum of law in support of motion for summary judgment on five laws (0.30). | 0.30 | $236.70 |
| 09/02/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman regarding memorandum of law in support of motion for summary judgment on five laws (0.30). | 0.30 | $236.70 |
| 09/02/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock regarding memorandum of law in support of motion for summary judgment on five laws (0.30). | 0.30 | $236.70 |
| 09/02/20 | Timothy W. Mungovan | 206 | Review revisions from M. Bienenstock regarding memorandum of law in support of motion for summary judgment on five laws (0.40). | 0.40 | $315.60 |
| 09/03/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock regarding revisions to motion for summary judgment on five laws (0.30). | 0.30 | $236.70 |
| 09/03/20 | Timothy W. Mungovan | 206 | E-mails with M. Palmer and E. Jones regarding J. El Koury's revisions to motion for summary judgment (0.30). | 0.30 | $236.70 |
| 09/03/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman, J. Roberts, L. Kowalczyk, S. Rainwater, G. Brenner, E. Jones and M. Palmer regarding memorandum of law in support of motion for summary judgment (0.30). | 0.30 | $236.70 |
| 09/03/20 | Timothy W. Mungovan | 206 | E-mails with J. El Koury regarding his revisions to motion for summary judgment on five laws (0.40). | 0.40 | $315.60 |
| 09/03/20 | Timothy W. Mungovan | 206 | Continue to revise memorandum of law in support of motion for summary judgment (2.10). | 2.10 | $1,656.90 |
| 09/03/20 | Timothy W. Mungovan | 206 | E-mails with J. El Koury, K. Rifkind, V. Maldonado, M. Bienenstock, H. Waxman, E. Jones and M. Palmer regarding memorandum of law in support of motion for summary judgment. | 0.20 | $157.80 |

33260 FOMB                                                    Invoice 190161971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                    Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/20 | Lucas Kowalczyk | 206 | E-mails with E. Jones, M. Palmer, and L. Lerner regarding a cite check of a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.20). | 0.20 | $157.80 |
| 09/03/20 | Hadassa R. Waxman | 206 | Call with M. Palmer and E. Jones related to revisions to summary judgment motion, statement of undisputed facts, and declarations in support of summary judgment motion (0.40); Review and revise summary judgment brief based on comments from T. Mungovan (1.20); E-mails with M. Palmer, E. Jones and J. Roberts regarding revisions to summary judgment brief (0.30); Call with T. Mungovan, M. Bienenstock and Board staff regarding summary judgment brief (0.20); Review English translation of House Bill 2075 (Act 135-2020) (0.70); Review draft letter to Governor related to Joint Resolution 65-2020 (0.30); Review statement of undisputed facts and declarations in support of summary judgment motion (0.80). | 3.90 | $3,077.10 |
| 09/03/20 | Erica T. Jones | 206 | Draft language regarding revenue neutrality for five laws motion for summary judgment per H. Waxman (0.20). | 0.20 | $157.80 |
| 09/03/20 | Guy Brenner | 206 | Call with client regarding summary judgement brief (0.10); Review same (0.10). | 0.20 | $157.80 |
| 09/03/20 | Marc Palmer | 206 | Phone call with H. Waxman and E. Jones regarding statement of undisputed facts and supporting declarations (0.40); Review and edit summary judgment brief per T. Mungovan and J. El Koury edits (2.80); Review and analyze L. Lerner citation check edits to summary judgment brief (0.30); Phone call with E. Jones regarding statement of undisputed facts and supporting declarations (0.30). | 3.80 | $2,998.20 |
| 09/03/20 | John E. Roberts | 206 | Revise motion for summary judgment. | 0.80 | $631.20 |
| 09/03/20 | Lucas Kowalczyk | 206 | Review revisions to drafts of a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.80). | 0.80 | $631.20 |

33260 FOMB                                                           Invoice 190161971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                          Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/20 | Lucas Kowalczyk | 206 | E-mails with H. Waxman and E. Jones regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 09/03/20 | Lucas Kowalczyk | 206 | Review a cite-check of a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.40). | 0.40 | $315.60 |
| 09/03/20 | Lucas Kowalczyk | 206 | Revise a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.70). | 0.70 | $552.30 |
| 09/04/20 | Erica T. Jones | 206 | Review and revise N. Jaresko declaration and statement of undisputed facts (4.30); E-mail H. Waxman, G. Brenner, and M. Palmer regarding same (0.30); E-mail L. Kowalczyk and S. Rainwater regarding same (0.10); E-mail with C. Rogoff regarding exhibit to N. Jaresko declaration (0.10); E-mail M. Palmer regarding same (0.30). | 5.10 | $4,023.90 |
| 09/04/20 | Marc Palmer | 206 | Review and revise summary judgment brief, statement of undisputed facts, and Jaresko declaration. | 4.10 | $3,234.90 |
| 09/04/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman regarding motion for summary judgment (0.30). | 0.30 | $236.70 |
| 09/04/20 | Timothy W. Mungovan | 206 | E-mails with M. Palmer regarding statement of material facts in support of motion for summary judgment (0.20). | 0.20 | $157.80 |
| 09/04/20 | Timothy W. Mungovan | 206 | Revise statement of material facts in support of motion for summary judgment (0.70). | 0.70 | $552.30 |
| 09/04/20 | Hadassa R. Waxman | 206 | Review final letter to AAFAF and Governor related to Act 181 (0.20); Review draft letter related to Act 61 (tax return specialists) and related e-mails involving C. Rogoff, T. Mungovan and J. El Koury (0.30); Review and revise statement of undisputed facts (1.60); Review and revise declaration in support of summary judgment motion (2.10); E-mails with E. Jones and M. Palmer regarding revisions to statement of undisputed facts and declarations (0.30). | 4.50 | $3,550.50 |

33260 FOMB                                                                                          Invoice 190161971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                                          Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/20 | Hadassa R. Waxman | 206 | Review and revise statement of undisputed facts (1.40); Review and revise declaration in support of summary judgment motion (3.50); Calls and e-mails with E. Jones and M. Palmer regarding revisions to statement of undisputed facts and declarations (0.50). | 5.40 | $4,260.60 |
| 09/05/20 | Marc Palmer | 206 | Review and revise statement of undisputed facts and Jaresko declaration per T. Mungovan and H. Waxman edits. | 2.30 | $1,814.70 |
| 09/05/20 | Erica T. Jones | 206 | Review and revise declaration per H. Waxman edits (0.90); E-mail with M. Palmer and H. Waxman regarding same (0.20); E-mail with M. Palmer, H. Waxman, and T. Mungovan regarding edits to statement of undisputed facts (0.20); Review and revise statement of undisputed facts and declaration per T. Mungovan edits (0.90); Call with H. Waxman regarding same (0.10); Review and revise declaration per statement of undisputed facts (2.10); Review docket for English translation of Act 176 (0.20); E-mail with C. Rogoff regarding same (0.10); Call with C. Guensberg regarding same (0.20). | 4.90 | $3,866.10 |
| 09/05/20 | Timothy W. Mungovan | 206 | Revise declaration of N. Jaresko in support of motion for summary judgment (1.30). | 1.30 | $1,025.70 |
| 09/05/20 | Timothy W. Mungovan | 206 | Revise statement of material facts in support of motion for summary judgment (2.20). | 2.20 | $1,735.80 |
| 09/05/20 | Timothy W. Mungovan | 206 | E-mails with M. Palmer and H. Waxman regarding statement of material facts in support of motion for summary judgment (0.40). | 0.40 | $315.60 |
| 09/06/20 | Timothy W. Mungovan | 206 | Continue to revise declaration to N. Jaresko is support of motion for summary judgment (1.40). | 1.40 | $1,104.60 |
| 09/06/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman, G. Brenner, C. Rogoff, E. Jones, and C. Guensberg regarding revisions to declaration to N. Jaresko in support of motion for summary judgment (0.40). | 0.40 | $315.60 |
| 09/06/20 | Erica T. Jones | 206 | Review Board press release (0.10); E-mail with H. Waxman and M. Palmer regarding T. Mungovan edits to declaration (0.20); Call with H. Waxman regarding same (0.10); Review and revise declaration per T. Mungovan edits (4.40). | 4.80 | $3,787.20 |

33260 FOMB                                                             Invoice 190161971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                            Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/20 | Hadassa R. Waxman | 206 | Review and revise statement of undisputed facts (0.70); Review and revise Jaresko Declaration in support of summary judgment motion (1.50); Calls and e-mails with E. Jones and M. Palmer regarding revisions to statement of undisputed facts and declarations (0.20); Call with T. Mungovan regarding declarations in support of summary judgment motion (0.20). | 2.60 | $2,051.40 |
| 09/07/20 | Hadassa R. Waxman | 206 | Review and revise statement of undisputed facts (0.80); Review and revise N. Jaresko declaration in support of summary judgment motion (1.20); Review and revise McKinsey declaration in support of summary judgment motion (2.00); E-mails with E. Jones and M. Palmer regarding revisions to statement of undisputed facts and declarations (0.30). | 4.30 | $3,392.70 |
| 09/07/20 | Timothy W. Mungovan | 206 | Continue to revise statement of communications with H. Waxman, C. Rogoff, and E. Jones regarding statement of material facts in support of motion for summary judgment (0.30). | 0.30 | $236.70 |
| 09/07/20 | Marc Palmer | 206 | Draft T. Wintner declaration in support of summary judgment brief (1.90); Review and edit accompany statement of facts and Jaresko declaration (0.30). | 2.20 | $1,735.80 |
| 09/07/20 | Timothy W. Mungovan | 206 | Revise statement of material facts in support of motion for summary judgment (1.10). | 1.10 | $867.90 |
| 09/07/20 | Erica T. Jones | 206 | Review and revise five laws statement of undisputed facts per T. Mungovan edits (1.40); E-mail M. Palmer regarding same (0.10); Review and revise N. Jaresko declaration (3.10); Review and revise Wintner declaration (0.60); E-mail M. Palmer regarding same (0.20); E-mail with H. Waxman statement of undisputed facts and declarations (0.40); E-mail H. Waxman and C. Rogoff regarding Act 176 questions (0.20); Review H. Waxman edits to statement of undisputed facts (0.30); Review H. Waxman edits to N. Jaresko declaration (0.20). | 6.50 | $5,128.50 |
| 09/08/20 | Guy Brenner | 206 | Review summary judgment papers. | 0.60 | $473.40 |

33260 FOMB

Invoice 190161971

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                      Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/20 | Hadassa R. Waxman | 206 | Review and revise Jaresko and Wintner Declarations in support of motion for summary judgment (1.40); Call with T. Wintner (McKinsey), J. El Koury, E. Jones and M. Palmer related to the McKinsey Affidavit (0.30); E-mails with T. Mungovan, E. Jones and M. Palmer regarding strategy related to Declarations in support of summary judgment motion (0.20); E-mails with T. Wintner, T. Mungovan, E. Jones and M. Palmer related to Declarations (0.20). | 2.10 | $1,656.90 |
| 09/08/20 | Timothy W. Mungovan | 206 | Review revised draft declaration for T. Wintner (0.70). | 0.70 | $552.30 |
| 09/08/20 | Marc Palmer | 206 | Phone call with T. Wintner, H. Waxman, E. Jones and J. El Koury regarding draft Wintner declaration (0.30); Review and analyze H. Waxman edits to statement of material facts and supporting declarations (0.30); Review and edit summary judgment brief and Wintner declaration per T. Mungovan edits (0.70). | 1.30 | $1,025.70 |
| 09/08/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman regarding draft declaration for T. Wintner, draft declaration for N. Jaresko and draft statement of material facts (0.50). | 0.50 | $394.50 |
| 09/09/20 | Marc Palmer | 206 | Review and analyze Governor's response to Board letter concerning Act 181 in advance of discussion with H. Waxman (1.10); Conference call with E. Jones and L. Lerner regarding cite-check of motion for summery judgment and accompanying declarations (0.50). | 1.60 | $1,262.40 |
| 09/09/20 | Timothy W. Mungovan | 206 | Call with H. Waxman regarding motion for summary judgment on five laws (0.20). | 0.20 | $157.80 |
| 09/09/20 | Timothy W. Mungovan | 206 | Call with J. El Koury and H. Waxman regarding motion for summary judgment on five laws (0.20). | 0.20 | $157.80 |
| 09/09/20 | Timothy W. Mungovan | 206 | Call with J. El Koury and H. Waxman regarding retaining an expert on health laws in connection with motion for summary judgment on five laws (0.20). | 0.20 | $157.80 |
| 09/09/20 | Timothy W. Mungovan | 206 | Revise declaration of N. Jaresko (0.80). | 0.80 | $631.20 |
| 09/09/20 | Timothy W. Mungovan | 206 | E-mails with E. Jones, C. Rogoff, and H. Waxman regarding revisions to declaration of N. Jaresko (0.20). | 0.20 | $157.80 |
| 09/09/20 | Timothy W. Mungovan | 206 | E-mails with J. El Koury and H. Waxman regarding discussion with Brattle concerning two health care laws (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161971

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                          Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/20 | Timothy W. Mungovan | 206 | E-mails with J. El Koury and H. Waxman regarding retaining an expert on health laws in connection with motion for summary judgment on five laws (0.30). | 0.30 | $236.70 |
| 09/09/20 | Hadassa R. Waxman | 206 | Review and revisions to Jaresko Declaration in support of summary judgment motion (0.70); Call with T. Mungovan regarding additional declarations related to healthcare laws (0.20); Calls with T. Mungovan and J. El Koury related to healthcare law declarations (0.40); Call with M. Sarro (Brattle) related to possible expert on healthcare laws (0.60); E-mails with T. Mungovan, J. El Koury related to healthcare issues and potential expert (0.30); E-mails with M. Sarro regarding possible expert (0.30); Review Government letter related to implementation of Law 181 (0.50); Related e-mails with E. Jones, M. Palmer, C. Rogoff regarding same (0.30). | 3.30 | $2,603.70 |
| 09/09/20 | Erica T. Jones | 206 | Review and revise N. Jaresko declaration per T. Mungovan edits (0.50); E-mail M. Palmer regarding same (0.10); E-mail L. Lerner regarding cite check of declaration, undisputed facts, and motion for summary judgment (0.10); Call with L. Lerner and M. Palmer regarding same (0.50); Review exhibits for N. Jaresko declaration (0.70); Call with H. Waxman regarding Wintner declaration (0.10); E-mail M. Palmer regarding Governor's response to 9/3 Act 181 Letter (0.20). | 2.20 | $1,735.80 |

33260 FOMB                                                                      Invoice 190161971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                      Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/20 | Hadassa R. Waxman | 206 | Call with G. Brenner, E. Jones, M. Palmer, C. Rogoff regarding expert declaration and plan for filing of summary judgment motion (0.40); Review AAFAF's letter related to implementation of Law 181 (0.20); Review and revision to motion for summary judgment, statement of undisputed facts and declarations in light of AAFAF's response related to implementation of Law 181 (1.10); Review and revise summary judgment brief based on edits from C. Garcia (O'Neill) and T. Mungovan (0.70); Extensive e-mails with E. Jones, M. Palmer regarding revisions to documents related to summary judgment briefing (0.40). | 2.80 | $2,209.20 |
| 09/10/20 | Marc Palmer | 206 | Phone call with H. Waxman, G. Brenner, E. Jones, and C. Rogoff regarding Act 181 letter and motion for summary judgment (0.40); Revise statement of undisputed facts per T. Mungovan edits (0.40); Review and analyze L. Lerner cite-check edits to statement of undisputed facts (0.30). | 1.10 | $867.90 |
| 09/10/20 | Timothy W. Mungovan | 206 | Revise memorandum of law in support of motion for summary judgment on five laws in light of edits from C. Garcia-Benitez (0.50). | 0.50 | $394.50 |
| 09/10/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman regarding locating health care expert to support motion for summary judgment (0.20). | 0.20 | $157.80 |
| 09/12/20 | Erica T. Jones | 206 | Review and revise motion for summary judgment (0.20); Review and revise N. Jaresko declaration (0.10); E-mail M. Palmer regarding same (0.10). | 0.40 | $315.60 |
| 09/12/20 | Hadassa R. Waxman | 206 | Review and revise summary judgment brief, N. Jaresko declaration, healthcare declaration, statement of material facts (3.10); E-mails with M. Palmer related to revisions to summary judgment motions and related papers (0.30); Call with M. Palmer related to Brattle declaration in connection with healthcare (0.20). | 3.60 | $2,840.40 |
| 09/13/20 | Hadassa R. Waxman | 206 | Call with Brattle and M. Palmer related to expert declaration in support of summary judgment motion on healthcare laws (0.70); E-mails with T. Mungovan, J. El Koury, M. Palmer and McKinsey related to healthcare issues (0.20). | 0.90 | $710.10 |

33260 FOMB                                                              Invoice 190161971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                             Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/20 | Erica T. Jones | 206 | Review motion for summary judgment (0.30); E-mail L. Kowalczyk regarding same (0.20); E-mail M. Palmer regarding same (0.20); Review and revise N. Jaresko declaration (0.20). | 0.90 | $710.10 |
| 09/14/20 | Hadassa R. Waxman | 206 | Call with Brattle, McKinsey, M. Palmer related to Healthcare Declaration (0.60); Calls with M. Palmer related to declaration (0.20); E-mails with E. Jones, M. Palmer, L. Wolf regarding status of summary judgment brief (0.20). | 1.00 | $789.00 |
| 09/14/20 | Erica T. Jones | 206 | E-mail L. Lerner regarding summary judgment motion cite-check (0.10); Call with L. Lerner regarding same (0.10); Review edits to statement of undisputed facts and N. Jaresko declaration (0.20); E-mail H. Waxman regarding same (0.10). | 0.50 | $394.50 |
| 09/15/20 | Hadassa R. Waxman | 206 | E-mails with M. Palmer, Brattle, T. Wintner (McKinsey) related to declaration in support of summary judgment motion (0.30); Review and revise declaration (2.60). | 2.90 | $2,288.10 |
| 09/15/20 | Marc Palmer | 206 | Review and edit draft declaration in support of motion for summary judgment. | 3.70 | $2,919.30 |
| 09/16/20 | Hadassa R. Waxman | 206 | Review and revise draft expert affidavit related to healthcare issues (1.30); Call with M. Palmer related to affidavit revisions (0.20); Call with M. Palmer and Brattle experts related to expert affidavit (0.40); Review counterclaims related to Act 82 and Act 138 for drafting of expert affidavit (0.60); Review studies/articles provided by McKinsey in connection with expert affidavit (1.00). | 3.50 | $2,761.50 |
| 09/16/20 | Erica T. Jones | 206 | E-mail L. Lerner regarding cite-check (0.20); Review and revise L. Lerner cite-check edits to motion for summary judgment (0.30). | 0.50 | $394.50 |
| 09/16/20 | Marc Palmer | 206 | Phone call with H. Waxman concerning Acts 82 and 132 (0.20); Phone call with H. Waxman and Brattle concerning Healthcare Acts (0.50); Review and edit L. Lerner's citation check edits to motion for summary judgment (1.10). | 1.80 | $1,420.20 |
| 09/17/20 | Hadassa R. Waxman | 206 | Review and revise expert declaration (2.30); E-mails with M. Palmer and Brattle related to revisions to declaration (0.30). | 2.60 | $2,051.40 |
| 09/17/20 | Marc Palmer | 206 | Review and edit declaration in advance of conference call with Brattle. | 2.30 | $1,814.70 |

33260 FOMB                                                                        Invoice 190161971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                          Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/20 | Marc Palmer | 206 | Review and edit Ellis declaration per H. Waxman edits (0.50); Phone call with H. Waxman and Brattle concerning Ellis declaration (0.50). | 1.00 | $789.00 |
| 09/20/20 | Marc Palmer | 206 | Review and edit declaration (0.70); Draft e-mail to T. Mungovan regarding declaration (0.30). | 1.00 | $789.00 |
| 09/23/20 | Marc Palmer | 206 | E-mail with R. Kim regarding Brattle Group project assignment (0.20); Review and edit draft declaration per T. Mungovan edits (0.20); Phone call with T. Mungovan and H. Waxman regarding health care acts (0.40). | 0.80 | $631.20 |
| 09/23/20 | Hadassa R. Waxman | 206 | Review and revise healthcare affidavit in support of summary judgment motion (0.40); E-mails involving M. Palmer, T. Mungovan, M. Bienenstock regarding healthcare affidavit (0.40); Call with M. Palmer, T. Mungovan regarding strategy for summary judgment motion and timing (0.30). | 1.10 | $867.90 |
| 09/23/20 | Timothy W. Mungovan | 206 | E-mails with M. Palmer and H. Waxman regarding draft declaration of Dr. Ellis and revising memorandum of law (0.40). | 0.40 | $315.60 |
| 09/23/20 | Timothy W. Mungovan | 206 | Call with M. Palmer and H. Waxman regarding draft declaration of Dr. Ellis and revising memorandum of law (0.30). | 0.30 | $236.70 |
| 09/23/20 | Timothy W. Mungovan | 206 | Review draft declaration of Dr. Ellis (0.50). | 0.50 | $394.50 |
| 09/24/20 | Timothy W. Mungovan | 206 | E-mails with J. El Koury and V. Maldonado regarding draft declaration of P. Ellis in support of motion for summary judgment (0.30). | 0.30 | $236.70 |
| 09/24/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman and M. Palmer regarding draft declaration of P. Ellis in support of motion for summary judgment (0.20). | 0.20 | $157.80 |
| 09/24/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman, M. Palmer, V. Maldonado, and T. Wintner regarding draft declaration of P. Ellis in support of motion for summary judgment (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                              Invoice 190161971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                                     Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/20 | Hadassa R. Waxman | 206 | Communications involving R. Kim and M. Palmer related to retention of Brattle Group for declaration in support of summary judgment on health care laws (0.30); Review revised P. Ellis healthcare declaration and send to McKinsey for comment (0.40); E-mails with M. Palmer and T. Mungovan related to revisions to P. Ellis healthcare declaration (0.30); Review and revise N. Jaresko declaration in light of P. Ellis declaration (0.70). | 1.70 | $1,341.30 |
| 09/24/20 | Martin J. Bienenstock | 206 | Review and comment on draft declaration for summary judgment motion. | 1.60 | $1,262.40 |
| 09/25/20 | Marc Palmer | 206 | Review and analyze M. Bienenstock proposed edits to declaration (0.20); Conference call with Brattle Group regarding draft declaration (0.40); Phone call with H. Waxman regarding draft declaration (0.10); Review and edit N. Jaresko declaration in support of summary judgment motion (0.20). | 0.90 | $710.10 |
| 09/25/20 | Erica T. Jones | 206 | Review and revise N. Jaresko declaration (0.30); E-mail M. Palmer regrading same (0.10). | 0.40 | $315.60 |
| 09/25/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock regarding declaration of Dr. Ellis (0.30). | 0.30 | $236.70 |
| 09/25/20 | Hadassa R. Waxman | 206 | Call with Brattle regarding revisions to healthcare declaration in support of summary judgment motion (0.40); E-mails with M. Palmer, T. Mungovan, M. Bienenstock related to revisions to healthcare declaration (0.30); Review M. Bienenstock's comments to healthcare declaration (0.20); Review summary judgment brief in light revisions to healthcare declaration (1.20). | 2.10 | $1,656.90 |
| 09/25/20 | Timothy W. Mungovan | 206 | E-mails with M. Dale, M. Kim, and C. Febus regarding retention of Brattle (0.30). | 0.30 | $236.70 |
| 09/26/20 | Hadassa R. Waxman | 206 | Review M. Palmer's analysis of Law 82 and 138 Counterclaims in light of M. Bienenstock's proposed revisions to healthcare declaration (0.40); E-mails with M. Palmer and T. Mungovan regarding update and strategy (0.30). | 0.70 | $552.30 |
| 09/26/20 | Marc Palmer | 206 | Review and analyze motion for summary judgment and draft Ellis declaration (0.80); Draft e-mail to T. Mungovan and H. Waxman concerning summary judgment motion (0.50). | 1.30 | $1,025.70 |

33260 FOMB                                                                    Invoice 190161971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock and H. Waxman regarding his revisions to declaration of P. Ellis (0.40). | 0.40 | $315.60 |
| 09/26/20 | Timothy W. Mungovan | 206 | E-mails with M. Palmer and H. Waxman regarding revisions to declaration of P. Ellis (0.50). | 0.50 | $394.50 |
| 09/26/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman regarding revisions to declaration of P. Ellis (0.20). | 0.20 | $157.80 |
| 09/27/20 | Marc Palmer | 206 | Review and analyze M. Bienenstock proposed edits to declaration (0.20); Conference call with Brattle Group regarding draft declaration (0.30); Review and edit Jaresko declaration in support of summary judgment motion (0.40). | 0.90 | $710.10 |
| 09/27/20 | Hadassa R. Waxman | 206 | Review and revise healthcare affidavit based on M. Bienenstock comments (0.40); Call with Brattle and M. Palmer regarding revisions to healthcare affidavit (0.30). | 0.70 | $552.30 |
| 09/28/20 | Hadassa R. Waxman | 206 | Review revisions to healthcare declaration in support of summary judgment motion. | 0.40 | $315.60 |
| 09/29/20 | Guy Brenner | 206 | Review and analyze summary judgment brief for Act 138. | 0.80 | $631.20 |
| 09/29/20 | Hadassa R. Waxman | 206 | Review revised healthcare law declaration (0.20); Communications with M. Palmer and T. Mungovan regarding revised declaration and strategy (0.40); Review Jaresko declaration to ensure consistency with healthcare law declaration (0.30); Review summary judgment brief to ensure consistency with declarations (0.70); E-mails with M. Bienenstock, J. El Koury regarding revised healthcare declaration (0.20); Review Government's summary judgment motion on Laws 138 and 176 (1.30). | 3.10 | $2,445.90 |
| 09/29/20 | Lucas Kowalczyk | 206 | E-mails with T. Mungovan, H. Waxman, L. Wolf, and S. Rainwater regarding the Governor's motions for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 09/29/20 | Marc Palmer | 206 | Review and edit Ellis declaration and Jaresko declaration (0.30); Draft e-mail to H. Waxman regarding same (0.20); Review and analyze Governor's motions for summary judgment regarding Acts 176 and 138 (1.40). | 1.90 | $1,499.10 |

33260 FOMB

Invoice 190161971

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                        Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman, L. Wolf, G. Brenner, and five laws litigation team concerning impact of AFFAF's motion for summary judgment on Acts 138 and 176 on Board's motions for summary judgment on five acts (0.60). | 0.60 | $473.40 |
| 09/30/20 | Lucas Kowalczyk | 206 | Call with H. Waxman regarding the Governor's motions for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 09/30/20 | Shiloh Rainwater | 206 | Call with L. Kowalczyk to discuss summary judgment brief. | 0.50 | $394.50 |
| 09/30/20 | Shiloh Rainwater | 206 | Revise motion for summary judgment. | 4.30 | $3,392.70 |
| 09/30/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman, M. Bienenstock, and N. Jaresko concerning draft declaration of N. Jaresko concerning five laws (0.40). | 0.40 | $315.60 |
| 09/30/20 | Timothy W. Mungovan | 206 | Revise draft declaration of N. Jaresko concerning five laws (0.90). | 0.90 | $710.10 |
| 09/30/20 | Lucas Kowalczyk | 206 | Call with S. Rainwater regarding the Governor's motions for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.50); E-mails with same regarding same (0.20). | 0.70 | $552.30 |
| 09/30/20 | Lucas Kowalczyk | 206 | Revise motion for summary judgment, in connection with complaints by the Governor and counterclaims by the Board regarding Acts 47, 82, and 181 (4.40). | 4.40 | $3,471.60 |
| **Documents Filed on Behalf of the Board** | | | | **175.30** | **$138,311.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/20 | Timothy W. Mungovan | 207 | E-mails with M. Bienenstock regarding AAFAF's response concerning Law 181 (0.20). | 0.20 | $157.80 |
| 09/29/20 | Shiloh Rainwater | 207 | Review Governor's summary judgment motions on acts 138 and 176. | 1.00 | $789.00 |
| 09/29/20 | Michael A. Firestein | 207 | Review AAFAF summary judgment and separate statement on Act 176 (0.30); Review AAFAF summary judgment and separate statement motion on Act 138 (0.30). | 0.60 | $473.40 |
| 09/29/20 | Lucas Kowalczyk | 207 | Review the Governor's motions for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (1.30). | 1.30 | $1,025.70 |

33260 FOMB                                                                      Invoice 190161971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                          Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/20 | Timothy W. Mungovan | 207 | Analyze AFFAF's motion for summary judgment on Acts 138 and 176 (1.30). | 1.30 | $1,025.70 |
| 09/30/20 | Lary Alan Rappaport | 207 | Preliminary review of summary judgment motions filed by Governor (0.40). | 0.40 | $315.60 |
| 09/30/20 | Shiloh Rainwater | 207 | Further review Governor's summary judgment motions. | 1.00 | $789.00 |
| **Non-Board Court Filings** | | | | **5.80** | **$4,576.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner and H. Waxman regarding Board correspondence with the Commonwealth (0.20); Review chart detailing active Board correspondence with the Commonwealth (0.20); Correspond with T. Mungovan regarding Board correspondence with the Commonwealth (0.10); Correspond with V. Maldonado regarding Board correspondence with the Commonwealth (0.10). | 0.60 | $473.40 |
| 09/01/20 | Timothy W. Mungovan | 210 | E-mails with N. Jaresko and V. Maldonado regarding analyzing impact of undoing Forensic Department's consolidation into Department of Public Services (0.30). | 0.30 | $236.70 |
| 09/01/20 | Yuval Tal | 210 | Call with J. Shelton regarding research on termination of ability to file for money under Title V (0.20). | 0.20 | $157.80 |
| 09/01/20 | Caroline L. Guensberg | 210 | Review and update tracker of outstanding correspondence. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190161971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                          Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/02/20 | Erica T. Jones | 210 | E-mail with M. Palmer regarding edits to five laws motion for summary judgment (0.20); Review M. Bienenstock revisions to same (0.80); Call with H. Waxman, G. Brenner, S. Rainwater, L. Kowalczyk regarding motion for summary judgment edits (0.30); Review and revise motion for summary judgment per M. Bienenstock edits (3.90); E-mail with L. Lerner regarding cite-checking motion for summary judgment (0.10); E-mail with H. Waxman regarding declaration and statement of undisputed facts (0.20); Review T. Mungovan edits to motion for summary judgment (0.40); Draft language regarding revenue neutrality for motion for summary judgment per H. Waxman (1.30); Research revenue neutrality in the fiscal plan (0.30). | 7.50 | $5,917.50 |
| 09/02/20 | Michael A. Firestein | 210 | Telephone conference with T. Mungovan on separate statement and summary judgment strategy (0.30). | 0.30 | $236.70 |
| 09/02/20 | Shiloh Rainwater | 210 | Call with H. Waxman and five complaints team to discuss M. Bienenstock edits to summary judgment brief. | 0.30 | $236.70 |
| 09/02/20 | Lucas Kowalczyk | 210 | Call with H. Waxman, G. Brenner, S. Rainwater, J. Roberts, and E. Jones regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.30). | 0.30 | $236.70 |
| 09/02/20 | Lucas Kowalczyk | 210 | E-mails with H. Waxman, E. Jones, M. Palmer, and S. Rainwater regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.30). | 0.30 | $236.70 |
| 09/02/20 | Yuval Tal | 210 | Review latest guidance on Title V expenses (0.60); E-mail to team regarding relevant information (0.10). | 0.70 | $552.30 |
| 09/02/20 | Lucas Kowalczyk | 210 | Call with H. Waxman regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 09/02/20 | Corey I. Rogoff | 210 | Review chart detailing active Board correspondence with the Commonwealth (0.20); Review Board correspondence with the Commonwealth (0.50). | 0.70 | $552.30 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/20 | Corey I. Rogoff | 210 | Review chart detailing active Board correspondence with the Commonwealth (0.30); Correspond with T. Mungovan regarding Board correspondence with the Commonwealth (0.20); Correspond with V. Maldonado regarding Puerto Rico laws and certifications (0.10); Review Puerto Rico laws and certifications (0.20); Review chart detailing Puerto Rico laws and certifications (0.20); Attend weekly strategy call with J. El Koury, V. Maldonado, T. Mungovan, C. Guensberg, and G. Brenner (0.50); Correspond with local counsel regarding certified English translations (0.10); Correspond with V. Maldonado and J. El Koury regarding Board correspondence with the Commonwealth (0.20); Review Board correspondence with the Commonwealth (3.10); Review prior Board correspondence with the Commonwealth (0.30); Correspond with C. Guensberg and G. Brenner regarding Board correspondence with the Commonwealth (0.20). | 5.40 | $4,260.60 |
| 09/03/20 | Timothy W. Mungovan | 210 | Call with J. El Koury, V. Maldonado, C. Rogoff, and C. Guensberg regarding various legislative actions (0.40). | 0.40 | $315.60 |
| 09/03/20 | Erica T. Jones | 210 | Call with H. Waxman and M. Palmer regarding declaration and statement of undisputed facts (0.40); Review and revise motion for summary judgment per T. Mungovan edits (2.90); E-mail with H. Waxman and J. Roberts regarding same (0.10); E-mail L. Kowalczyk and L. Lerner regarding cite-check of motion for summary judgment (0.20); Call with M. Palmer regarding declaration and statement of undisputed facts (0.30); Review and revise motion for summary judgment per J. El Koury edits (0.30); Review and revise motion for summary judgment per M. Bienenstock edits (0.10); Review and revise motion for summary judgment per L. Lerner cite-check edits (0.50); E-mail H. Bauer regarding motion for summary judgment (0.10); Review and revise statement of undisputed facts (1.60); Review and revise N. Jaresko declaration (0.40). | 6.90 | $5,444.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 190161971

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS
Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/20 | Guy Brenner | 210 | Call with client regarding 204(a) letter status (0.40); Review edits to Act 61 letter (0.10); Review Senate Joint Resolution 555 letter edits (0.10). | 0.60 | $473.40 |
| 09/03/20 | Timothy W. Mungovan | 210 | E-mails with Y. Tal, G. Brenner, and C. Rogoff regarding analysis of Cares Act with respect to Act 61 relying on Cares Act funding (0.30). | 0.30 | $236.70 |
| 09/03/20 | Timothy W. Mungovan | 210 | Call with M. Bienenstock, J. El Koury, and V. Maldonado regarding motion for summary judgment (0.30). | 0.30 | $236.70 |
| 09/04/20 | Lucas Kowalczyk | 210 | E-mails with M. Palmer and E. Jones regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.20). | 0.20 | $157.80 |
| 09/04/20 | Erica T. Jones | 210 | E-mail with C. Rogoff, A. Figueroa, and G. Brenner regarding PRASA and HTA section 203 letters (0.20); Call with C. Rogoff regarding same (0.20). | 0.40 | $315.60 |
| 09/04/20 | Corey I. Rogoff | 210 | Correspond with H. Waxman regarding Board correspondence with the Commonwealth (0.10); Review chart detailing active Board correspondence with the Commonwealth (0.30); Correspond with T. Mungovan regarding Board correspondence with the Commonwealth (0.10); Correspond with V. Maldonado regarding Act 181 (0.10); Correspond with T. Mungovan, G. Brenner, and H. Waxman regarding Board correspondence with the Commonwealth (0.10); Review Board correspondence with the Commonwealth (2.70); Review Puerto Rico financial reports and plans (0.40); Attend call with E. Jones regarding Board correspondence with the Commonwealth (0.20); Correspond with G. Brenner regarding Board correspondence with the Commonwealth (0.10); Correspond with A. Figueroa regarding Board correspondence with the Commonwealth (0.10). | 4.20 | $3,313.80 |
| 09/04/20 | Guy Brenner | 210 | Review land registry recommendation letter (0.10); Review PRASA 203 letter and revise same (1.10); Review HTA 203 letter and revise same (1.00). | 2.20 | $1,735.80 |

33260 FOMB                                                              Invoice 190161971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                              Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/20 | Corey I. Rogoff | 210 | Correspond with E. Jones regarding five laws (0.10); Review Board correspondence with the Commonwealth (0.70); Correspond with T. Mungovan regarding Board correspondence with the Commonwealth (0.10). | 0.90 | $710.10 |
| 09/07/20 | Corey I. Rogoff | 210 | Correspond with E. Jones regarding Act 176 (0.10). | 0.10 | $78.90 |
| 09/08/20 | Erica T. Jones | 210 | Call with C. Rogoff regarding section 205 letter (0.20); E-mail with C. Rogoff and V. Maldonado regarding Act 176 (0.20); Draft section 205 letter to Treasury (3.20); Review KPMG management letters for FY15-16 (0.40); Review and revise undisputed facts and N. Jaresko declaration (1.40); E-mail with M. Palmer regarding same (0.10); Call with C. Rogoff regarding five laws case status (0.10); Review section 205 letter per G. Brenner edits (0.60); Call with T. Winter, J. El Koury, H. Waxman, and M. Palmer regarding Wintner declaration (0.30); E-mail with T. Wintner, J. El Koury, and H. Bauer regarding same (0.10); E-mail G. Brenner regarding section 205 letter (0.10); Review T. Mungovan edits to Wintner declaration (0.20); E-mail H. Waxman and M, Palmer regarding same (0.10); Call with H. Waxman regarding same (0.10). | 7.10 | $5,601.90 |
| 09/08/20 | Guy Brenner | 210 | Review and revise section 205 letter (0.80); Review edit to ERS letter regarding PayGo (includes review of background materials) (0.20). | 1.00 | $789.00 |
| 09/08/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman, C. Rogoff, E. Jones, and G. Brenner regarding impact of Act 176 (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                Invoice 190161971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                         Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan regarding PROMESA section 205 and the Department of the Treasury (0.10); Attend call with E. Jones regarding Board correspondence with the Commonwealth (0.20); Correspond with E. Jones regarding Board correspondence with the Commonwealth (0.20); Correspond with V. Maldonado regarding Act 176 (0.10); Correspond with H. Waxman regarding Act 176 (0.10); Review letter regarding PROMESA section 205 and the Department of the Treasury (0.20); Attend call with E. Jones regarding the five laws (0.10); Correspond with local counsel regarding English translations of Puerto Rico laws (0.10); Review English translations of Puerto Rico laws (0.30); Correspond with V. Maldonado regarding Puerto Rico laws and certifications (0.10); Review Puerto Rico laws and certifications (0.20); Review chart detailing Puerto Rico laws and certifications (0.20); Correspond with T. Mungovan, S. Ratner, G. Brenner, and H. Waxman regarding Board correspondence with the Commonwealth (0.10); Review Board correspondence with the Commonwealth (1.40); Review recent Board filings with the Title III Court (0.20); Correspond with T. Mungovan regarding Board correspondence with the Commonwealth (0.10). | 3.70 | $2,919.30 |
| 09/08/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman her discussions with T. Wintner regarding his draft declaration (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                      Invoice 190161971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                     Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/20 | Corey I. Rogoff | 210 | Correspond with V. Maldonado regarding Board correspondence with the Commonwealth (0.20); Review Board correspondence with the Commonwealth (3.20); Correspond with G. Brenner and H. Waxman regarding Board correspondence with the Commonwealth (0.10); Review prior Board correspondence with the Commonwealth (0.40); Review chart detailing active Board correspondence with the Commonwealth (0.20); Correspond with T. Mungovan regarding active Board correspondence with the Commonwealth (0.20); Correspond with V. Maldonado regarding Puerto Rico laws and certifications (0.10); Review Puerto Rico laws and certifications (0.30); Review chart detailing Puerto Rico laws and certifications (0.20); Correspond with H. Waxman regarding the five laws (0.10); Review recent Board filings with the Title III court (0.20); Correspond with J. El Koury and V. Maldonado regarding Board correspondence with the Commonwealth (0.10); Correspond with V. Maldonado regarding Joint Resolution 65-2020 (0.20). | 5.50 | $4,339.50 |
| 09/09/20 | Timothy W. Mungovan | 210 | E-mails with P. Possinger regarding Court's order granting motion for summary judgment (0.20). | 0.20 | $157.80 |
| 09/09/20 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on summary judgment strategy and expert usage (0.30). | 0.30 | $236.70 |
| 09/09/20 | Guy Brenner | 210 | Review and revise 204(a) letter regarding Act 90 (includes review and analysis of act and certificate). | 1.10 | $867.90 |
| 09/10/20 | Guy Brenner | 210 | Call with briefing team regarding summary judgment arguments and new evidentiary materials. | 0.40 | $315.60 |
| 09/10/20 | Guy Brenner | 210 | Revise Act 90 letter (1.20); Call with client, T. Mungovan and C. Rogoff regarding 204(a) letter status (0.50); Review communications with client regarding Section 203 letter (0.10); Revise letter regarding KPMG recommendations (0.30). | 2.10 | $1,656.90 |

33260 FOMB                                                                    Invoice 190161971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/20 | Corey I. Rogoff | 210 | Review prior Board correspondence with the Commonwealth (0.40); Review chart detailing active Board correspondence with the Commonwealth (0.20); Correspond with T. Mungovan regarding Board correspondence with the Commonwealth (0.20); Correspond with R. Blaney regarding Board correspondence with the Commonwealth (0.10); Review Board correspondence with the Commonwealth (3.60); Attend call with G. Brenner, H. Waxman, M. Palmer, and E. Jones regarding Act 181 (0.40); Correspond with M. Palmer regarding Act 181 (0.10); Review chart detailing Puerto Rico laws and certifications (0.20); Review materials submitted by Commonwealth regarding Act 181 (0.60); Correspond with J. El Koury and V. Maldonado regarding Board correspondence with the Commonwealth (0.30); Attend weekly Board strategy call with J. El Koury, V. Maldonado, T. Mungovan, and G. Brenner (0.50); Correspond with V. Maldonado regarding Puerto Rico laws and certifications (0.20); Correspond with E. Jones and M. Palmer regarding upcoming motion for the five laws (0.20); Review draft declaration regarding the five laws (0.20); Correspond with E. Jones regarding PROMESA section 205 (0.10); Correspond with T. Mungovan, G. Brenner, and H. Waxman regarding Board correspondence with the Commonwealth (0.20). | 7.50 | $5,917.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190161971

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/20 | Erica T. Jones | 210 | Review Governor's response to 9/3 Act 181 Letter (0.10); Call with C. Rogoff, H. Waxman, M. Palmer, and G. Brenner regarding same (0.40); Draft language regarding same for Five Laws statement of undisputed facts, Jaresko declaration, and motion for summary judgment (0.60); Review M. Palmer edits to same (0.20); E-mail with M. Palmer regarding same (0.10); E-mail with C. Rogoff regarding same (0.10); E-mail H. Waxman regarding same (0.10); Review C. García-Benítez and T. Mungovan comments to motion for summary judgment (0.90); Review and revise statement of undisputed facts per H. Waxman edits (0.20); Review and revise N. Jaresko declaration (0.70). | 3.40 | $2,682.60 |
| 09/10/20 | Erica T. Jones | 210 | Review and revise section 205 CAFR letter per T. Mungovan edits (0.20); E-mail G. Brenner regarding same (0.20); Review and revise section 205 CAFR letter per M. Bienenstock edits (0.30). | 0.70 | $552.30 |
| 09/11/20 | Erica T. Jones | 210 | E-mail H. Waxman regarding motion for summary judgment (0.20). | 0.20 | $157.80 |
| 09/11/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan and G. Brenner regarding Joint Resolution 62-2020 (0.10); Correspond with V. Maldonado regarding Joint Resolution 62-2020 (0.20); Correspond with V. Maldonado regarding Puerto Rico laws and certifications (0.10); Review Puerto Rico laws and certifications (0.20); Review chart detailing Puerto Rico laws and certifications (0.40); Correspond with Y. Tal regarding Joint Resolution 62-2020 and the CARES Act (0.30); Correspond with T. Mungovan and G. Brenner regarding FY20 excess CAE (0.10); Correspond with V. Maldonado and J. El Koury regarding Board correspondence with the Commonwealth (0.20); Review Board correspondence with the Commonwealth (2.70); Review prior Board correspondence with the Commonwealth (0.40); Review certified English translations of Puerto Rico laws (0.20); Correspond with local counsel regarding certified English translations of Puerto Rico laws (0.10). | 5.00 | $3,945.00 |

33260 FOMB                                                                    Invoice 190161971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/20 | Marc Palmer | 210 | Review and analyze potential expert CV (0.20); Phone call with H. Waxman and Brattle Group regarding Acts 82 and 138 (0.60); Phone call with M. Sarro regarding Acts 82 and 138 (0.30); Review and compile documents for M. Sarro regarding Acts 82 and 138 (0.30). | 1.40 | $1,104.60 |
| 09/11/20 | Hadassa R. Waxman | 210 | E-mails with M. Palmer, T. Mungovan, Brattle regarding identification of expert and expert issues (0.30); Call with M. Palmer and expert regarding background and strategy going forward (0.60); Review and revise summary judgment brief, N. Jaresko declaration, statement of material facts (2.60). | 3.50 | $2,761.50 |
| 09/11/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman regarding discussions with healthcare law expert as part of motion for summary judgment (0.30). | 0.30 | $236.70 |
| 09/11/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock regarding McKinsey and health care expert concerning Law 82 and Law 138 (0.20). | 0.20 | $157.80 |
| 09/12/20 | Corey I. Rogoff | 210 | Correspond with H. Waxman and M. Palmer regarding the five laws (0.10); Conduct research regarding the five laws (0.60). | 0.70 | $552.30 |
| 09/12/20 | Marc Palmer | 210 | Phone call with H. Waxman concerning Brattle Group and Acts 82 and 138. | 0.20 | $157.80 |
| 09/12/20 | Lucas Kowalczyk | 210 | E-mails with S. Rainwater regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.10). | 0.10 | $78.90 |
| 09/12/20 | Erica T. Jones | 210 | Review and revise section 205 letter to Treasury (0.80); E-mail J. El Koury, T, Mungovan, G. Brenner, V. Maldonado, G. Ojeda, C. Rogoff, C. Guensberg, and H. Waxman regarding same (0.20). | 1.00 | $789.00 |
| 09/12/20 | Timothy W. Mungovan | 210 | E-mails with P. Possinger regarding whether Law 29 litigation addressed required waterfall of funds from municipalities (0.30). | 0.30 | $236.70 |
| 09/12/20 | Timothy W. Mungovan | 210 | Review CV of potential healthcare expert (0.20). | 0.20 | $157.80 |
| 09/13/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman regarding health law expert (0.20). | 0.20 | $157.80 |
| 09/13/20 | Marc Palmer | 210 | Phone call with H. Waxman and Brattle Group regarding Acts 82 and 138. | 0.70 | $552.30 |
| 09/13/20 | Lucas Kowalczyk | 210 | E-mails with M. Palmer and E. Jones regarding a motion for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181 (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                      Invoice 190161971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                     Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/20 | Corey I. Rogoff | 210 | Review potential Board correspondence with the Commonwealth (0.40); Correspond with T. Mungovan, G. Brenner, and C. Guensberg regarding potential Board correspondence with the Commonwealth (0.10). | 0.50 | $394.50 |
| 09/14/20 | Corey I. Rogoff | 210 | Correspond with C. Guensberg regarding Board correspondence with the Commonwealth (0.10); Review chart detailing Board correspondence with the Commonwealth (0.20); Review prior Board correspondence with the Commonwealth (0.10); Correspond with T. Mungovan regarding Board correspondence with the Commonwealth (0.10); Attend call with C. Guensberg regarding Board correspondence with the Commonwealth (0.10); Review Puerto Rico laws and certifications (0.20); Review chart detailing Puerto Rico laws and certifications (0.30); Review prior correspondence with the Board regarding PROMESA section 203 (0.40); Review materials pertaining to CRIM (0.20); Review Board policy regarding rules, regulations, and orders (0.30); Review Board correspondence with the Commonwealth (3.10); Correspond with A. Figueroa regarding Board correspondence with the Commonwealth (0.10); Correspond with G. Brenner and H. Waxman regarding Board correspondence with the Commonwealth (0.20). | 5.40 | $4,260.60 |
| 09/14/20 | Marc Palmer | 210 | Phone call with H. Waxman and Brattle regarding Acts 82 and 138 (0.60); Phone call with L. Cameron regarding open questions (0.30); Research Puerto Rico Health Insurance Law in support of motion for summary judgment (0.70). | 1.60 | $1,262.40 |
| 09/14/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman concerning health law expert (0.20). | 0.20 | $157.80 |
| 09/15/20 | Timothy W. Mungovan | 210 | E-mails with C. Rogoff and G. Brenner regarding Governor's convening of a second special legislative session (0.20). | 0.20 | $157.80 |
| 09/15/20 | Lucy Wolf | 210 | Review expert declaration examples for five laws expert declaration. | 1.80 | $1,420.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161971

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan regarding Board correspondence with the Commonwealth (0.10); Correspond with V. Maldonado regarding Board correspondence with the Commonwealth (0.10); Review chart detailing Board correspondence with the Commonwealth (0.20); Review prior Board correspondence with the Commonwealth (0.30); Review Board correspondence with the Commonwealth (2.00); Review Puerto Rico laws and certifications (0.10); Review Board policies pertaining to contracts (0.20); Review CRIM fiscal plan and certified budget (0.50); Review chart detailing Puerto Rico laws and certifications (0.20). | 3.70 | $2,919.30 |
| 09/15/20 | Erica T. Jones | 210 | E-mail with L. Lerner regarding cite-check (0.20); Review exhibits to N. Jaresko declaration (0.20). | 0.40 | $315.60 |
| 09/16/20 | Erica T. Jones | 210 | Review and revise Section 205 CAFRs letter (0.70); E-mail V. Maldonado, C. Rogoff, and G. Brenner regarding same (0.10). | 0.80 | $631.20 |

33260 FOMB                                                                  Invoice 190161971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                  Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/16/20 | Corey I. Rogoff | 210 | Correspond with V. Maldonado regarding Board correspondence with CRIM (0.20); Review Board correspondence with CRIM (0.60); Review Board policies pertaining to contracts (0.20); Review CRIM fiscal plan and certified budget (0.20); Correspond with T. Mungovan regarding Board correspondence with the Commonwealth (0.10); Review chart detailing Board correspondence with the Commonwealth (0.30); Review prior Board correspondence with the Commonwealth (0.20); Correspond with G. Brenner regarding Board correspondence with the Commonwealth (0.10); Correspond with V. Maldonado regarding Board correspondence with the Commonwealth (0.20); Review Board correspondence with the Commonwealth (1.90); Review Puerto Rico laws and certifications (0.10); Review chart detailing Puerto Rico laws and certifications (0.20); Correspond with T. Mungovan regarding Board correspondence with the Commonwealth (0.20); Attend call with V. Maldonado and G. Ojeda regarding Board correspondence with CRIM (0.10); Correspond with G. Brenner and H. Waxman regarding Board correspondence with the Commonwealth (0.20); Correspond with R. Blaney regarding healthcare protocol documents (0.10); Correspond with E. Jones regarding Board correspondence with the Commonwealth (0.10). | 5.00 | $3,945.00 |

33260 FOMB
Invoice 190161971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS
Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/17/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan regarding Board correspondence with CRIM (0.10); Correspond with T. Mungovan regarding Board correspondence with the Commonwealth (0.10); Review chart detailing Board correspondence with the Commonwealth (0.40); Review prior Board correspondence with the Commonwealth (0.20); Attend weekly strategy call with J. El Koury, V. Maldonado, T. Mungovan, and G. Brenner (0.40); Correspond with R. Blaney regarding Board correspondence with the Commonwealth (0.10); Review Puerto Rico laws and certifications (0.10); Review Board policies pertaining to contracts (0.10); Review CRIM fiscal plan and certified budget (0.20); Review chart detailing Puerto Rico laws and certifications (0.20); Attend calls with G. Brenner regarding Board correspondence with the Commonwealth (0.30); Correspond with T. Mungovan regarding Board correspondence with the Commonwealth (0.20); Correspond with V. Maldonado regarding Board correspondence with the Commonwealth (0.10); Correspond with T. Mungovan and G. Brenner regarding Board correspondence with the Commonwealth (0.10); Correspond with local counsel regarding Puerto Rico law (0.10); Review Board correspondence with the Commonwealth (2.80); Correspond with V. Maldonado and J. el Koury regarding Board correspondence with the Commonwealth (0.10); Correspond with C. Guensberg regarding Board correspondence with the Commonwealth (0.10). | 5.70 | $4,497.30 |
| 09/17/20 | Erica T. Jones | 210 | Review and revise section 205 CAFRs letter per N. Jaresko edits (1.20); E-mail T. Mungovan and G. Brenner regarding same (0.10); E-mail M. Palmer and L. Wolf regarding motion for summary judgment (0.10). | 1.40 | $1,104.60 |
| 09/18/20 | Erica T. Jones | 210 | E-mail G. Brenner regarding section 205 CAFRs letter (0.10); E-mail L. Lerner regarding summary judgment cite-check (0.10). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190161971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/20 | Corey I. Rogoff | 210 | Correspond with V. Maldonado regarding Board correspondence with the Commonwealth (0.10); Correspond with T. Mungovan regarding Board correspondence with the Commonwealth (0.10); Review chart detailing Board correspondence with the Commonwealth (0.30); Review Board correspondence with the Commonwealth (0.50); Draft summary regarding Board correspondence with the Commonwealth (0.20); Correspond with G. Brenner regarding Board correspondence with the Commonwealth (0.10); Correspond with V. Maldonado regarding Puerto Rico laws and certifications (0.10); Review Puerto Rico laws and certifications (0.10); Review Board policies (0.20); Review chart detailing Puerto Rico laws and certifications (0.20). | 1.90 | $1,499.10 |
| 09/20/20 | Hadassa R. Waxman | 210 | E-mails with M. Palmer related to revisions to expert affidavit (0.20); Review and revise expert affidavit (1.10). | 1.30 | $1,025.70 |
| 09/21/20 | Timothy W. Mungovan | 210 | E-mails with M. Palmer regarding draft affidavit of P. Ellis (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190161971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan regarding Board correspondence with the Commonwealth (0.20); Correspond with T. Mungovan, G. Brenner, and C. Guensberg regarding Board correspondence with the Commonwealth (0.30); Review chart detailing Board correspondence with the Commonwealth (0.20); Review prior Board correspondence with the Commonwealth (0.30); Correspond with G. Brenner and H. Waxman regarding Board correspondence with the Commonwealth (0.10); Correspond with V. Maldonado regarding Senate Joint Resolution 593 (0.10); Correspond with J. El Koury, V. Maldonado, and G. Ojeda Board correspondence with the Commonwealth (0.10); Correspond with G. Brenner regarding Board correspondence with the Commonwealth (0.10); Review Puerto Rico laws and certifications (0.40); Review Board policies (0.20); Correspond with local counsel regarding Puerto Rico laws and certifications (0.10); Review Board correspondence with the Commonwealth (2.50); Review chart detailing Puerto Rico laws and certifications (0.20); Attend calls with G. Brenner regarding Board correspondence with the Commonwealth (0.60). | 5.40 | $4,260.60 |
| 09/21/20 | Erica T. Jones | 210 | E-mail C. Rogoff regarding section 205 CAFRs letter (0.10); Review and revise the same per G. Brenner edits (0.70). | 0.80 | $631.20 |
| 09/22/20 | Erica T. Jones | 210 | E-mail M. Palmer regarding motion for summary judgment (0.10); Review Ellis declaration in connection with same (0.10). | 0.20 | $157.80 |

33260 FOMB                                                        Invoice 190161971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                         Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/22/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan regarding Board correspondence with the Commonwealth (0.10); Review chart detailing Board correspondence with the Commonwealth (0.10); Review prior Board correspondence with the Commonwealth (0.20); Correspond with T. Mungovan, G. Brenner, and Y. Tal regarding the CARES Act (0.30); Correspond with V. Maldonado regarding Senate Joint Resolution 593 (0.10); Review Board correspondence with the Commonwealth (2.30); Correspond with local counsel regarding Puerto Rico law (0.10); Review Puerto Rico law and certifications (0.90); Review chart detailing Puerto Rico laws and certifications (0.20). | 4.30 | $3,392.70 |
| 09/22/20 | Yuval Tal | 210 | Review CARES Act issues regarding proposed legislation (62-2020) (0.20); Internal e-mails with T. Mungovan, G. Brenner, and C. Rogoff regarding advice on use of Title V funds (0.20); Review issues in connection with JR 555 (0.20); Review CAREs Act legislation and guidance (1.50). | 2.10 | $1,656.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190161971

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/20 | Corey I. Rogoff | 210 | Review Board correspondence with the Commonwealth (2.60); Correspond with G. Brenner and H. Waxman regarding Board correspondence with the Commonwealth (0.20); Correspond with V. Maldonado regarding Puerto Rico laws and certifications (0.10); Review chart detailing Board correspondence with the Commonwealth (0.20); Attend calls with G. Brenner regarding Board correspondence with the Commonwealth (0.50); Review chart detailing Puerto Rico laws and certifications (0.20); Review Puerto Rico law and certifications (0.50); Correspond with T. Mungovan regarding Board correspondence with the Commonwealth (0.10); Correspond with J. El Koury regarding upcoming Board strategy call (0.10); Review prior Board correspondence with the Commonwealth (0.30); Correspond with local counsel regarding English translations of Puerto Rico laws (0.20); Correspond with C. Guensberg regarding Board correspondence with the Commonwealth (0.20). | 5.20 | $4,102.80 |
| 09/24/20 | Marc Palmer | 210 | Review and edit Brattle Group project assignment for health care acts (0.30); Draft e-mail to H. Waxman and R. Kim regarding project assignment (0.20); Review and edit Jaresko Declaration in support of motion for summary judgment (0.80); E-mail with C. Rogoff regarding AAFAF's letter concerning Act 181 (0.30). | 1.60 | $1,262.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161971

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan regarding Board correspondence with the Commonwealth (0.20); Review chart detailing Board correspondence with the Commonwealth (0.20); Review prior Board correspondence with the Commonwealth (0.20); Correspond with T. Mungovan, G. Brenner, and H. Waxman regarding Board correspondence with the Commonwealth (0.20); Correspond with J. El Koury and V. Maldonado regarding Board correspondence with the Commonwealth (0.20); Review Board correspondence with the Commonwealth (2.70); Review prior Board correspondence with the Commonwealth (0.20); Attend weekly Board strategy call with J. El Koury, V. Maldonado, G. Ojeda, T. Mungovan, and G. Brenner (0.50); Correspond with V. Maldonado regarding Act 181 (0.20); Correspond with M. Palmer regarding Act 181 (0.10); Review chart detailing Puerto Rico laws and certifications (0.20); Review Puerto Rico law and certifications (0.60); Correspond with C. Guensberg regarding Board correspondence with the Commonwealth (0.10). | 5.60 | $4,418.40 |
| 09/24/20 | Erica T. Jones | 210 | E-mail V. Maldonado and T. Mungovan regarding section 205 CAFRs letter (0.20); E-mail L. Lerner and M. Palmer regarding summary judgment cite-check (0.10); E-mail T. Mungovan and M. Palmer regarding Healthcare declaration in support of motion for summary judgment (0.10). | 0.40 | $315.60 |

33260 FOMB

Invoice 190161971

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan regarding Board correspondence with the Commonwealth (0.20); Review chart detailing Board correspondence with the Commonwealth (0.20); Review prior Board correspondence with the Commonwealth (0.20); Correspond with local counsel regarding English translations of Puerto Rico laws (0.10); Correspond with V. Maldonado regarding Board correspondence with the Commonwealth (0.20); Review Board correspondence with the Commonwealth (3.30); Correspond with V. Maldonado regarding Puerto Rico laws and certifications (0.10); Review chart detailing Puerto Rico laws and certifications (0.10); Review Puerto Rico law and certifications (0.40); Correspond with C. Guensberg regarding Board correspondence with the Commonwealth (0.10). | 4.90 | $3,866.10 |
| 09/25/20 | Timothy W. Mungovan | 210 | E-mails with V. Maldonado regarding outstanding bills for 6th Extraordinary legislative session (0.20). | 0.20 | $157.80 |
| 09/26/20 | Corey I. Rogoff | 210 | Review Board correspondence with the Commonwealth (0.80); Correspond with C. Guensberg regarding Board correspondence with the Commonwealth (0.10). | 0.90 | $710.10 |
| 09/27/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan regarding Board correspondence with the Commonwealth (0.10); Review Board correspondence with the Commonwealth (0.30). | 0.40 | $315.60 |
| 09/28/20 | Corey I. Rogoff | 210 | Review prior Board correspondence with the Commonwealth (0.20); Review chart detailing Board correspondence with the Commonwealth (0.10); Review Puerto Rico laws and certifications (0.10); Review chart detailing Puerto Rico laws and certifications (0.10); Review Board correspondence with the Commonwealth (0.30). | 0.80 | $631.20 |

33260 FOMB                                                        Invoice 190161971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                        Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner and H. Waxman regarding Board correspondence with the Commonwealth (0.30); Correspond with C. Guensberg regarding Board correspondence with the Commonwealth (0.10); Review chart detailing Board correspondence with the Commonwealth (0.20); Correspond with T. Mungovan regarding Board correspondence with the Commonwealth (0.10); Review Board correspondence with the Commonwealth (1.40); Correspond with E. Jones regarding Acts 138 and 176 (0.10); Review chart detailing Puerto Rico laws and certifications (0.10); Correspond with V. Maldonado regarding Board correspondence with the Commonwealth (0.20); Correspond with E. Jones regarding Board correspondence with the Commonwealth (0.10). | 2.60 | $2,051.40 |
| 09/29/20 | Lucy Wolf | 210 | Review summary judgment pleadings in five laws cases (0.40); Discuss summary judgment with T. Mungovan, H. Waxman, and M. Palmer (0.20); Communications regarding summary judgment schedule (0.10); Review case management order for meet and confer rules (0.20). | 0.90 | $710.10 |
| 09/29/20 | Michael A. Firestein | 210 | Telephone conference with T. Mungovan on cross-motions for summary judgment strategy and responsive approach to pending summary judgment motions by AAFAF (0.30). | 0.30 | $236.70 |
| 09/29/20 | Erica T. Jones | 210 | E-mail C. Rogoff regarding section 205 CAFRs letter (0.10); Call with T. Mungovan regarding same (0.10); Review and revise the same per T. Mungovan edits (0.30). | 0.50 | $394.50 |
| 09/29/20 | Erica T. Jones | 210 | E-mail B. Gottlieb regarding Vasquez motion for summary judgment (0.10); E-mail M. Palmer regarding same (0.10); Review Vasquez motions for summary judgment (0.80); E-mail H. Waxman, L. Kowalczyk and S. Rainwater regarding same (0.10); E-mails with M. Palmer, H. Waxman, and T. Mungovan regarding Ellis declaration (0.10); E-mails with C. Rogoff regarding summary judgment action items (0.20). | 1.40 | $1,104.60 |

33260 FOMB                                                              Invoice 190161971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                      Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/30/20 | Erica T. Jones | 210 | Call with T. Mungovan, S. Rainwater, H. Waxman, C. Rogoff, L. Wolf, M. Palmer, L. Kowalczyk, G. Brenner regarding summary judgment (0.80); Draft memorandum summarizing summary judgment workstreams (0.30); Review Vasquez summary judgment motions and accompanying documents (0.20); E-mail G. Brenner regarding section 205 CAFRs letter (0.10); Review client edits to same (0.10); E-mail L. Wolf regarding facts section to summary judgment motion (0.10); Review and revise section 205 CAFRs letter per M. Bienenstock edits (0.30); E-mail client regarding same (0.10); Review O'Melveny correspondence regarding summary judgment motion (0.10). | 2.10 | $1,656.90 |
| 09/30/20 | Lucas Kowalczyk | 210 | Call with T. Mungovan, H. Waxman, G. Brenner, L. Wolf, S. Rainwater, C. Guensberg, M. Palmer, and E. Jones regarding the Governor's motions for summary judgment, in connection with five complaints by the Governor regarding Acts 47, 82, 138, 176, 181. | 0.80 | $631.20 |
| 09/30/20 | Lucy Wolf | 210 | Call with T. Mungovan and team regarding summary judgment analysis (0.80); Draft meet and confer letter (3.80). | 4.60 | $3,629.40 |
| 09/30/20 | Shiloh Rainwater | 210 | Call with T. Mungovan and team to discuss Governor's motions and status of our motion. | 0.80 | $631.20 |
| 09/30/20 | Guy Brenner | 210 | Call with T. Mungovan and team regarding response to summary judgment motions and filing on our summary judgment motion (0.80); Review 176 summary judgment brief (0.20). | 1.00 | $789.00 |
| 09/30/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman and litigation team concerning AAFAF's motion for summary judgment on Acts 138 and 176 and cross-motion for summary judgment and meet and confer relating to motion for summary judgment (0.80). | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190161971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                          Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/30/20 | Hadassa R. Waxman | 210 | Call with T. Mungovan and internal Proskauer litigation team including T. Mungovan, G. Brenner, L. Wolf, M. Palmer, E. Jones, S. Rainwater, L. Kowalczyk related to filing of summary judgment brief and strategy (0.80); Follow-up call with G. Brenner, L. Wolf, M. Palmer, E. Jones, S. Rainwater, L. Kowalczyk related to summary judgment brief and declarations (0.20); Review and revise meet and confer letter related to summary judgment motion on three of the five days (0.80); Review summary judgment motion on Laws 138 and 176 filed by Governor and begin preparing outline for response (1.40); Prepare for meet and confer call with O'Melveny (Governor's counsel) including outlining proposed schedule (0.40). | 3.60 | $2,840.40 |
| 09/30/20 | Hadassa R. Waxman | 210 | Review and revise letter related to unwinding of Law 29 and amounts owed by municipalities. | 0.70 | $552.30 |
| 09/30/20 | Timothy W. Mungovan | 210 | E-mails with C. Febus and M. Dale regarding retention of Brattle in connection with litigation over five laws (0.30). | 0.30 | $236.70 |
| 09/30/20 | Timothy W. Mungovan | 210 | Conference call with litigation team concerning AAFAF's motion for summary judgment on Acts 138 and 176 and cross-motion for summary judgment and meet and confer relating to motion for summary judgment (0.50). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Invoice 190161971

Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/30/20 | Corey I. Rogoff | 210 | Attend call with T. Mungovan, G. Brenner, H. Waxman, L. Wolf, E. Jones, M. Palmer, and S. Rainwater regarding the five laws (0.80); Correspond with T. Mungovan regarding Board correspondence with the Commonwealth (0.20); Review chart detailing Board correspondence with the Commonwealth (0.40); Correspond with V. Maldonado regarding Board correspondence with the Commonwealth (0.20); Review chart detailing Puerto Rico laws and certifications (0.10); Review Puerto Rico laws and certifications (0.20); Correspond with C. Guensberg regarding Board correspondence with the Commonwealth (0.10); Review Board correspondence with the Commonwealth (1.00); Correspond with H. Waxman regarding Board correspondence with the Commonwealth (0.10); Correspond with G. Brenner and H. Waxman regarding Board correspondence with the Commonwealth (0.10). | 3.20 | $2,524.80 |
| 09/30/20 | Marc Palmer | 210 | Phone call with T. Mungovan and litigation team regarding summary judgment motion practice (0.80); Review and edit Jaresko declaration per T. Mungovan edits (0.40); Review and edit brief in support of motion for summary judgment per Ellis declaration (0.50). | 1.70 | $1,341.30 |
| **Analysis and Strategy** | | | | **170.20** | **$134,287.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/02/20 | Lela Lerner | 212 | Compile materials cited in motion for summary judgment in connection with proof and citation check per E. Jones. | 1.00 | $270.00 |
| 09/03/20 | Lela Lerner | 212 | Review and revise motion for summary judgment per E. Jones (2.30); Verified quotations and sources (2.10); Revise same as directed (1.10). | 5.50 | $1,485.00 |
| 09/09/20 | Lela Lerner | 212 | Review exhibit cites and filled in citations for briefing related to motion for summary judgment (3.50); Call with E. Jones, M. Palmer in relation to the same (0.50). | 4.00 | $1,080.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190161971

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/20 | Lela Lerner | 212 | Review of citations across motion for summary judgment, declarations, and statement of fact per E. Jones. | 2.50 | $675.00 |
| 09/15/20 | Lela Lerner | 212 | Review of citations across motion for summary judgment, declarations, and statement of fact (2.50); Revise N. Jaresko declaration exhibits per E. Jones (0.70). | 3.20 | $864.00 |
| 09/16/20 | Lela Lerner | 212 | Review of citations and formatting across motion for summary judgment, declarations, and statement of fact per E. Jones. | 3.00 | $810.00 |
| 09/17/20 | Lela Lerner | 212 | Review of citations and formatting across motion for summary judgment, declarations, and statement of fact per E. Jones. | 0.50 | $135.00 |
| **General Administration** | | | | **19.70** | **$5,319.00** |

**Total for Professional Services**                                                 **$321,786.90**

33260 FOMB                                                                                      Invoice 190161971
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                                      Page 48

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| CHANTEL L. FEBUS | PARTNER | 0.20 | 789.00 | $157.80 |
| GUY BRENNER | PARTNER | 27.20 | 789.00 | $21,460.80 |
| HADASSA R. WAXMAN | PARTNER | 68.50 | 789.00 | $54,046.50 |
| JOHN E. ROBERTS | PARTNER | 2.10 | 789.00 | $1,656.90 |
| LARY ALAN RAPPAPORT | PARTNER | 0.40 | 789.00 | $315.60 |
| MARTIN J. BIENENSTOCK | PARTNER | 18.70 | 789.00 | $14,754.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.50 | 789.00 | $1,183.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 48.50 | 789.00 | $38,266.50 |
| YUVAL TAL | PARTNER | 5.00 | 789.00 | $3,945.00 |
| **Total for PARTNER** | | **172.10** | | **$135,786.90** |
| | | | | |
| CAROLINE L. GUENSBERG | ASSOCIATE | 6.90 | 789.00 | $5,444.10 |
| COREY I. ROGOFF | ASSOCIATE | 89.80 | 789.00 | $70,852.20 |
| ERICA T. JONES | ASSOCIATE | 62.90 | 789.00 | $49,628.10 |
| JORDAN SHELTON | ASSOCIATE | 1.70 | 789.00 | $1,341.30 |
| LUCAS KOWALCZYK | ASSOCIATE | 12.80 | 789.00 | $10,099.20 |
| LUCY WOLF | ASSOCIATE | 7.30 | 789.00 | $5,759.70 |
| MARC PALMER | ASSOCIATE | 39.70 | 789.00 | $31,323.30 |
| SHILOH RAINWATER | ASSOCIATE | 7.90 | 789.00 | $6,233.10 |
| **Total for ASSOCIATE** | | **229.00** | | **$180,681.00** |
| | | | | |
| LELA LERNER | LEGAL ASSISTANT | 19.70 | 270.00 | $5,319.00 |
| **Total for LEGAL ASSISTANT** | | **19.70** | | **$5,319.00** |
| | | | | |
| | **Total** | **420.80** | | **$321,786.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 09/09/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $6.20 |
| 09/09/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/09/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/09/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $6.20 |
| 09/09/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$13.10** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 09/16/2020 | Lela Lerner | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| | | | **Total for LEXIS** | **$297.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 08/20/2020 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13  Lines Printed | $408.00 |
| 08/21/2020 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 2  Lines Printed | $143.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161971

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS | Page 49

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/02/2020 | Erica T. Jones | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11  Lines Printed | $673.00 |
| 09/07/2020 | Erica T. Jones | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2   Lines Printed | $143.00 |
| 09/14/2020 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 205  Lines Printed | $143.00 |
| 09/16/2020 | Erica T. Jones | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$1,653.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/09/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Corey Rogoff 880 P Street NW WASHINGTON DC, Trac king #: 396636987741, Shipped on 090920, Invoice  #: 712719451 | $20.50 |
| | | | **Total for MESSENGER/DELIVERY** | **$20.50** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| REPRODUCTION | | 13.10 |
| LEXIS | | 297.00 |
| WESTLAW | | 1,653.00 |
| MESSENGER/DELIVERY | | 20.50 |
| | **Total Expenses** | **$1,983.60** |
| | **Total Amount for this Matter** | **$323,770.50** |

33260 FOMB                                                                        Invoice 190161973
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0097 COMMONWEALTH TITLE III - AMBAC                                              Page 1
  BANKRUPTCY CLAUSE CHALLENGE

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 1.00 | $789.00 |
| 207 | Non-Board Court Filings | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 2.60 | $2,051.40 |
| | **Total** | **4.10** | **$3,234.90** |

33260 FOMB                                                                    Invoice 190161973
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0097 COMMONWEALTH TITLE III - AMBAC                                          Page 2
  BANKRUPTCY CLAUSE CHALLENGE

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/20 | Elliot Stevens | 204 | E-mails with opposition counsel, E. Barak, others, relating to schedule (0.20). | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **0.20** | **$157.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/20 | Daniel Desatnik | 206 | Review and revise motion and order regarding briefing schedule (0.80). | 0.80 | $631.20 |
| 09/14/20 | Lucas Kowalczyk | 206 | Review Ambac's and the Board's joint motion for an adjournment of schedule, in connection with a motion to dismiss Ambac's complaint alleging that PROMESA violates the uniformity requirement of the Bankruptcy Clause (0.20). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **1.00** | **$789.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/20 | Timothy W. Mungovan | 207 | E-mails M. Harris regarding potential hearing on motion to dismiss (0.20). | 0.20 | $157.80 |
| 09/15/20 | Timothy W. Mungovan | 207 | Review Court's order granting parties' motion to adjourn deadlines on motion to dismiss (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.30** | **$236.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/20 | Michael A. Firestein | 210 | Teleconference with E. Barak and D. Desatnik on strategy for briefing motion to dismiss (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161973

0097 COMMONWEALTH TITLE III - AMBAC
BANKRUPTCY CLAUSE CHALLENGE

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/20 | Daniel Desatnik | 210 | Multiple e-mail correspondence with team regarding scheduling requests (0.30); Research scheduling deadlines with respect to adversary proceedings (1.30); Call with E. Barak and M. Firestein (partial attendance) regarding scheduling deadlines (0.40); Follow-up e-mail correspondence with team on same (0.20). | 2.20 | $1,735.80 |
| 09/11/20 | Elliot Stevens | 210 | E-mails relating to scheduling and scheduling motion with Ambac counsel, E. Barak, D. Desatnik, others (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **2.60** | **$2,051.40** |
| **Total for Professional Services** | | | | | **$3,234.90** |

33260 FOMB                                                                    Invoice 190161973
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0097 COMMONWEALTH TITLE III - AMBAC                              Page 4
    BANKRUPTCY CLAUSE CHALLENGE

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 789.00 | $157.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **0.50** | | **$394.50** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 3.00 | 789.00 | $2,367.00 |
| ELLIOT STEVENS | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| LUCAS KOWALCZYK | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| **Total for ASSOCIATE** | | **3.60** | | **$2,840.40** |
| | | | | |
| | **Total** | **4.10** | | **$3,234.90** |
| | | | | |
| | **Total Amount for this Matter** | | | **$3,234.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190161974

0100 COMMONWEALTH TITLE III CHALLENGE TO PENSION LAWS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 12.30 | $9,704.70 |
| 205 | Communications with the Commonwealth and its Representa | 13.40 | $10,572.60 |
| 206 | Documents Filed on Behalf of the Board | 26.00 | $20,514.00 |
| 207 | Non-Board Court Filings | 1.00 | $789.00 |
| 210 | Analysis and Strategy | 121.20 | $95,626.80 |
| 212 | General Administration | 0.40 | $108.00 |
| 213 | Labor, Pension Matters | 7.20 | $5,680.80 |
| | **Total** | **181.50** | **$142,995.90** |

33260 FOMB                                                                          Invoice 190161974
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0100 COMMONWEALTH TITLE III CHALLENGE TO                              Page 2
   PENSION LAWS

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Timothy W. Mungovan | 201 | E-mails with Ernst Young regarding a call with M. Lopez and Ernst Young concerning impact of pension laws (0.30). | 0.30 | $236.70 |
| 09/02/20 | Timothy W. Mungovan | 201 | Call with Proskauer litigation and restructuring team, Ernst Young, J. El Koury, C. Ortiz, and M. Lopez regarding additional analysis of impact of pension laws on finances of Commonwealth (0.50). | 0.50 | $394.50 |
| 09/02/20 | Kyle Casazza | 201 | Participate in conference call with Ernst Young regarding analyses of enacted legislation compared to proposed bills. | 0.60 | $473.40 |
| 09/02/20 | Paul Possinger | 201 | Call with Ernst Young team regarding three pension laws and 204 certifications. | 1.00 | $789.00 |
| 09/02/20 | Hadassa R. Waxman | 201 | Call with T. Mungovan, K. Casazza, M. Harris, Ernst Young and Board staff related to fiscal impact of the pension laws on the fiscal plan and budget (0.60); Call with L. Kowalczyk regarding strategy for pension law litigation (0.10). | 0.70 | $552.30 |
| 09/03/20 | Kyle Casazza | 201 | Participate in conference call with Ernst Young regarding scope of work. | 0.30 | $236.70 |
| 09/03/20 | Timothy W. Mungovan | 201 | E-mails with Ernst Young regarding its revised analysis of effect of three pension laws (0.20). | 0.20 | $157.80 |
| 09/03/20 | Timothy W. Mungovan | 201 | E-mails with N. Jaresko regarding e-mails from public employees concerning new pension laws (0.20). | 0.20 | $157.80 |
| 09/03/20 | Timothy W. Mungovan | 201 | Call with Ernst Young and Proskauer litigation team to discuss Ernst Young's support and deliverables (0.30). | 0.30 | $236.70 |
| 09/04/20 | Timothy W. Mungovan | 201 | Call with N. Jaresko regarding AAFAF's response 204 letter from Board to AAFAF (0.20). | 0.20 | $157.80 |
| 09/04/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury regarding section 204 letter from Board to AAFAF (0.20). | 0.20 | $157.80 |
| 09/04/20 | Timothy W. Mungovan | 201 | E-mails with N. Jaresko regarding section 204 letter from Board to AAFAF (0.40). | 0.40 | $315.60 |
| 09/04/20 | Timothy W. Mungovan | 201 | E-mails with N. Jaresko regarding AAFAF's response to section 204 letter from Board to AAFAF (0.20). | 0.20 | $157.80 |
| 09/04/20 | Timothy W. Mungovan | 201 | E-mails with N. Jaresko regarding e-mails from public employees regarding three pension laws (0.20). | 0.20 | $157.80 |

33260 FOMB                                                       Invoice 190161974

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0100 COMMONWEALTH TITLE III CHALLENGE TO             Page 3
PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/20 | Timothy W. Mungovan | 201 | Revise draft press release concerning pension laws (0.30). | 0.30 | $236.70 |
| 09/05/20 | Timothy W. Mungovan | 201 | E-mails with M. Bienenstock and P. Possinger regarding draft press release (0.30). | 0.30 | $236.70 |
| 09/05/20 | Timothy W. Mungovan | 201 | E-mails with C. Chavez and J. Carrion regarding draft press release (0.30). | 0.30 | $236.70 |
| 09/05/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury, E. Zayas and N. Jaresko regarding draft press release (0.60). | 0.60 | $473.40 |
| 09/06/20 | Timothy W. Mungovan | 201 | Review Board's press release concerning pension laws (0.30). | 0.30 | $236.70 |
| 09/06/20 | Timothy W. Mungovan | 201 | E-mails with E. Zayas regarding Board's press release concerning pension laws (0.20). | 0.20 | $157.80 |
| 09/06/20 | Timothy W. Mungovan | 201 | E-mails with litigation team regarding Board's press release concerning pension laws (0.20). | 0.20 | $157.80 |
| 09/08/20 | Timothy W. Mungovan | 201 | Call with J. El Koury regarding next steps on pension laws (0.20). | 0.20 | $157.80 |
| 09/11/20 | Timothy W. Mungovan | 201 | Attend Board meeting concerning status of communications between Board and AAFAF (1.00). | 1.00 | $789.00 |
| 09/12/20 | Kyle Casazza | 201 | Correspond with T. Mungovan and Ernst Young regarding AAFAF analysis. | 0.10 | $78.90 |
| 09/14/20 | Timothy W. Mungovan | 201 | E-mails with N. Jaresko regarding inbound inquiries concerning Law 81 (0.30). | 0.30 | $236.70 |
| 09/18/20 | Timothy W. Mungovan | 201 | Call with N. Jaresko following Board meeting concerning three Acts (0.10). | 0.10 | $78.90 |
| 09/18/20 | Timothy W. Mungovan | 201 | Participate in Board meeting to discuss Ernst Young's assessment of data provided by Government (0.50). | 0.50 | $394.50 |
| 09/20/20 | Timothy W. Mungovan | 201 | E-mails with N. Jaresko regarding e-mails from public employees (0.30). | 0.30 | $236.70 |
| 09/21/20 | Timothy W. Mungovan | 201 | E-mails with N. Jaresko and M. Rieker regarding press release (0.30). | 0.30 | $236.70 |
| 09/21/20 | Timothy W. Mungovan | 201 | Review e-mail from public employees to N. Jaresko (0.30). | 0.30 | $236.70 |
| 09/21/20 | Timothy W. Mungovan | 201 | Revise draft press release concerning Board's letter to AAFAF responding to its e-mail dated September 12 (0.30). | 0.30 | $236.70 |
| 09/22/20 | Timothy W. Mungovan | 201 | E-mails with M. Lopez regarding Board's press release concerning three pension Acts (0.20). | 0.20 | $157.80 |
| 09/25/20 | Timothy W. Mungovan | 201 | E-mails with N. Jaresko and E. Zayas regarding e-mail of A. Marrero (0.10). | 0.10 | $78.90 |
| 09/25/20 | Timothy W. Mungovan | 201 | E-mails with N. Jaresko regarding outreach from public employees (0.20). | 0.20 | $157.80 |
| 09/27/20 | Timothy W. Mungovan | 201 | E-mails with N. Jaresko regarding outreach from public employees (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190161974
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0100 COMMONWEALTH TITLE III CHALLENGE TO                        Page 4
    PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/30/20 | Timothy W. Mungovan | 201 | E-mails with S. Levy of Ernst Young concerning analysis of three pension laws (0.40). | 0.40 | $315.60 |
| 09/30/20 | Timothy W. Mungovan | 201 | E-mails with N. Jaresko regarding outreach from public employees (0.10). | 0.10 | $78.90 |
| 09/30/20 | Kyle Casazza | 201 | Correspond with Ernst Young regarding new data from AAFAF. | 0.20 | $157.80 |
| **Tasks relating to the Board and Associated Members** | | | | **12.30** | **$9,704.70** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/02/20 | Kyle Casazza | 205 | Revise letter to AAFAF responding to request for information. | 0.90 | $710.10 |
| 09/02/20 | Kyle Casazza | 205 | Analyze correspondence from AAFAF responding to request for information. | 0.10 | $78.90 |
| 09/02/20 | Timothy W. Mungovan | 205 | Review AAFAF's letter to Board concerning impact of three laws and related information (0.40). | 0.40 | $315.60 |
| 09/02/20 | Timothy W. Mungovan | 205 | Draft response to AAFAF's letter to Board concerning impact of three laws and related information (0.50). | 0.50 | $394.50 |
| 09/02/20 | Guy Brenner | 205 | Review AAFAF letter regarding pension laws (0.10); Call with client and Ernst Young regarding pension law developments (0.60). | 0.70 | $552.30 |
| 09/03/20 | Timothy W. Mungovan | 205 | Revise section 204 letter from Board to AAFAF (0.90). | 0.90 | $710.10 |
| 09/03/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock regarding section 204 letter from Board to AAFAF (0.30). | 0.30 | $236.70 |
| 09/03/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury, V. Maldonado, and M. Lopez regarding section 204 letter from Board to AAFAF (0.70). | 0.70 | $552.30 |
| 09/04/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff, H. Waxman, and G. Brenner regarding section 204 letter from Board to AAFAF (0.30). | 0.30 | $236.70 |
| 09/04/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock, B. Rosen, and litigation team regarding AAFAF's response to section 204 letter from Board to AAFAF (0.20). | 0.20 | $157.80 |
| 09/04/20 | Timothy W. Mungovan | 205 | Revise section 204 letter from Board to AAFAF (0.60). | 0.60 | $473.40 |
| 09/12/20 | Timothy W. Mungovan | 205 | Review AAFAF's response to Board's letter dated August 28 (0.50). | 0.50 | $394.50 |
| 09/12/20 | Timothy W. Mungovan | 205 | E-mails with N. Jaresko regarding AAFAF's response to Board's letter dated August 28 (0.40). | 0.40 | $315.60 |
| 09/12/20 | Kyle Casazza | 205 | Analyze correspondence from AAFAF. | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190161974
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0100 COMMONWEALTH TITLE III CHALLENGE TO                                      Page 5
PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/12/20 | Timothy W. Mungovan | 205 | E-mails with Proskauer litigation team regarding AAFAF's response to Board's letter dated August 28 (0.40). | 0.40 | $315.60 |
| 09/18/20 | Timothy W. Mungovan | 205 | E-mails with M. Lopez, C. Chavez, J. El Koury, V. Maldonado, Ernst Young team, and Proskauer litigation team concerning draft letter responding to AAFAF's e-mail of September 12 (0.60). | 0.60 | $473.40 |
| 09/18/20 | Timothy W. Mungovan | 205 | E-mails with C. Good, M. Lopez, C. Chavez, J. El Koury, V. Maldonado, Ernst Young team, and Proskauer litigation team concerning new draft letter to AAFAF responding to AAFAF's e-mail of September 12, 2020 (0.40). | 0.40 | $315.60 |
| 09/18/20 | Timothy W. Mungovan | 205 | Revise draft letter to AAFAF responding to AAFAF's e-mail of September 12, 2020 (0.30). | 0.30 | $236.70 |
| 09/19/20 | Timothy W. Mungovan | 205 | Revise letter to Government responding to e-mail of September 12 (0.60). | 0.60 | $473.40 |
| 09/19/20 | Timothy W. Mungovan | 205 | E-mails with pension litigation team concerning letter to Government responding to e-mail of September 12 (0.30). | 0.30 | $236.70 |
| 09/19/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury and V. Maldonado concerning letter to Government responding to e-mail of September 12 (0.30). | 0.30 | $236.70 |
| 09/20/20 | Timothy W. Mungovan | 205 | E-mails with N. Jaresko, C. Chavez, J. El Koury, M. Lopez and S. Levy concerning draft letter to AAFAF (0.80). | 0.80 | $631.20 |
| 09/21/20 | Timothy W. Mungovan | 205 | Revise draft letter to AAFAF responding to its e-mail dated September 12 (0.40). | 0.40 | $315.60 |
| 09/21/20 | Timothy W. Mungovan | 205 | E-mails with M. Lopez and S. Levy regarding draft letter to AAFAF responding to its e-mail dated September 12 (0.50). | 0.50 | $394.50 |
| 09/24/20 | Timothy W. Mungovan | 205 | E-mails with M. Lopez and S. Levy regarding following up with AAFAF (0.10). | 0.10 | $78.90 |
| 09/24/20 | Timothy W. Mungovan | 205 | E-mails with M. Lopez regarding her call with ERS in afternoon of September 24 (0.20). | 0.20 | $157.80 |
| 09/25/20 | Timothy W. Mungovan | 205 | Review information from government concerning economic analysis of impact of three laws (0.40). | 0.40 | $315.60 |
| 09/25/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding information from government concerning economic analysis of impact of three laws (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190161974
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0100 COMMONWEALTH TITLE III CHALLENGE TO                                      Page 6
PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/20 | Kyle Casazza | 205 | Analyze correspondence from AAFAF regarding pension laws. | 0.10 | $78.90 |
| 09/28/20 | Timothy W. Mungovan | 205 | E-mails with E. Zayas regarding e-mails and outreach from public employees to N. Jaresko (0.40). | 0.40 | $315.60 |
| 09/28/20 | Caroline L. Guensberg | 205 | Review and revise memorandum regarding fiscal impact of Act 81 and questions for Ernst Young regarding the measure. | 0.60 | $473.40 |
| 09/30/20 | Kyle Casazza | 205 | Analyze revised certification and estimate from AAFAF regarding Law 80. | 0.20 | $157.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **13.40** | **$10,572.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Stephen L. Ratner | 206 | Review draft complaint and related materials. | 0.40 | $315.60 |
| 09/01/20 | Nathaniel Miller | 206 | Draft motion for emergency injunctive relief (2.20). | 2.20 | $1,735.80 |
| 09/01/20 | Guy Brenner | 206 | Review preliminary injunction outline. | 0.40 | $315.60 |
| 09/01/20 | Kyle Casazza | 206 | Correspond with N. Miller regarding drafting of injunctive relief materials. | 0.10 | $78.90 |
| 09/02/20 | Stephen L. Ratner | 206 | Review draft complaint and related materials. | 0.30 | $236.70 |
| 09/02/20 | Nathaniel Miller | 206 | Draft motion for emergency injunctive relief (3.20). | 3.20 | $2,524.80 |
| 09/02/20 | Timothy W. Mungovan | 206 | Continue to revise draft complaint (1.10). | 1.10 | $867.90 |
| 09/04/20 | Nathaniel Miller | 206 | Draft motion for emergency injunctive relief (1.90). | 1.90 | $1,499.10 |
| 09/07/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock regarding Board's press release concerning pension laws (0.10). | 0.10 | $78.90 |
| 09/09/20 | Kyle Casazza | 206 | Correspond with N. Miller regarding drafting of pleadings. | 0.50 | $394.50 |
| 09/11/20 | Timothy W. Mungovan | 206 | Continue to revise complaint against Governor and AAFAF concerning three pension laws (0.50). | 0.50 | $394.50 |
| 09/11/20 | Nathaniel Miller | 206 | Draft motion for emergency injunctive relief (1.70). | 1.70 | $1,341.30 |
| 09/12/20 | Timothy W. Mungovan | 206 | Continue to revise complaint against Governor and AAFAF concerning three pension laws (1.40). | 1.40 | $1,104.60 |
| 09/26/20 | Michael A. Firestein | 206 | Review expert declaration on pension laws and draft of related e-mail to T. Mungovan and review of same (0.20). | 0.20 | $157.80 |
| 09/28/20 | Nathaniel Miller | 206 | Update complaint to reflect latest round of letter drafting (1.80). | 1.80 | $1,420.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190161974

0100 COMMONWEALTH TITLE III CHALLENGE TO PENSION LAWS

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/20 | Kyle Casazza | 206 | Correspond with N. Miller regarding revisions to complaint. | 0.10 | $78.90 |
| 09/29/20 | Kyle Casazza | 206 | Analyze revisions to complaint. | 0.30 | $236.70 |
| 09/29/20 | Nathaniel Miller | 206 | Update complaint challenging Acts 80, 81, and 82 (1.20). | 1.20 | $946.80 |
| 09/30/20 | Kyle Casazza | 206 | Revise complaint. | 1.60 | $1,262.40 |
| 09/30/20 | Nathaniel Miller | 206 | Update complaint on pension law challenge (6.90). | 6.90 | $5,444.10 |
| 09/30/20 | Kyle Casazza | 206 | Correspond with H. Waxman and pension litigation group regarding drafting of complaint. | 0.10 | $78.90 |
| **Documents Filed on Behalf of the Board** | | | | **26.00** | **$20,514.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/20 | Timothy W. Mungovan | 207 | E-mails with H. Bauer regarding motions to dismiss by government and response to motion for preliminary injunction (0.30). | 0.30 | $236.70 |
| 09/12/20 | Timothy W. Mungovan | 207 | Review transcript of Senator Matias' podcast concerning pension laws (0.30). | 0.30 | $236.70 |
| 09/13/20 | Corey I. Rogoff | 207 | Review prior filings in Law 29 action pertaining to potential pension laws action (0.30); Correspond with P. Possinger, T. Mungovan, and H. Waxman regarding potential pension law action (0.10). | 0.40 | $315.60 |
| **Non-Board Court Filings** | | | | **1.00** | **$789.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Timothy W. Mungovan | 210 | E-mails with litigation team to prepare for a call with M. Lopez and Ernst Young concerning impact of pension laws (0.30). | 0.30 | $236.70 |
| 09/01/20 | Corey I. Rogoff | 210 | Review prior Board correspondence regarding three pension laws (0.40). | 0.40 | $315.60 |
| 09/01/20 | Lucas Kowalczyk | 210 | Review communications and documents concerning the amendments, implementation, effect on fiscal plan, and long-term impact of Acts 80, 81, and 82, in connection with the Board's challenge to three new pension laws (1.20). | 1.20 | $946.80 |

33260 FOMB                                                               Invoice 190161974
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0100 COMMONWEALTH TITLE III CHALLENGE TO                           Page 8
    PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/01/20 | Lucas Kowalczyk | 210 | Review communications and documents concerning the Governor's Section 204(a) certifications and estimates, in connection with the Board's challenge to three new pension laws (1.60). | 1.60 | $1,262.40 |
| 09/01/20 | Hadassa R. Waxman | 210 | Review and revise Ernst Young slides related to fiscal impact of the pension laws on the fiscal plan and budget. | 0.70 | $552.30 |
| 09/01/20 | Erica T. Jones | 210 | E-mail with K. Casazza regarding Ernst Young call (0.10). | 0.10 | $78.90 |
| 09/01/20 | Paul M. Hamburger | 210 | Review updated outline for injunctive relief (0.20); Review talking points for call with Ernst Young (0.20). | 0.40 | $315.60 |
| 09/02/20 | Erica T. Jones | 210 | E-mail K. Casazza and L. Kowalczyk regarding Ernst Young call regarding retirement act analysis (0.10); Review AAFAF letter regarding requests of information for retirement acts (0.10); Attend Ernst Young call regarding retirement act analysis (0.60); Review N. Miller summary of Ernst Young call regarding retirement act analysis (0.10); Review N. Jaresko tweets regarding Law 81 (0.10). | 1.00 | $789.00 |
| 09/02/20 | Paul M. Hamburger | 210 | Call with Ernst Young and Proskauer teams on understanding Ernst Young presentation on talking points (0.60); Review comments and e-mails concerning implementation or non-implementation of new Puerto Rico laws (0.30); Analyze response concerning implementation of new laws and certification (0.20). | 1.10 | $867.90 |
| 09/02/20 | Nathaniel Miller | 210 | Review letter to AAFAF regarding extension and information requests (0.90). | 0.90 | $710.10 |
| 09/02/20 | Nathaniel Miller | 210 | Phone call with J. El Koury and Ernst Young team regarding analysis of 204(a) certifications (0.50). | 0.50 | $394.50 |
| 09/02/20 | Lucas Kowalczyk | 210 | Call with H. Waxman regarding Acts 80, 81, and 82, in connection with the Board's challenge to three new pension laws (0.10). | 0.10 | $78.90 |
| 09/02/20 | Lucas Kowalczyk | 210 | Call with Ernst Young regarding Acts 80, 81, and 82, in connection with the Board's challenge to three new pension laws (0.60). | 0.60 | $473.40 |
| 09/02/20 | Lucy Wolf | 210 | Communications with pensions litigation team regarding Law 29 complaint. | 0.10 | $78.90 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan regarding letter to AAFAF on the three pension laws (0.10); Review prior correspondence regarding three pension laws (0.40); Review financial analysis regarding three pension laws (0.50); Draft letter to AAFAF regarding three pension laws (1.50); Review letter to AAFAF regarding three pension laws (1.80); Correspond with C. Casazza, G. Brenner, and N. Miller regarding three pension laws (0.20). | 4.50 | $3,550.50 |
| 09/02/20 | Timothy W. Mungovan | 210 | E-mails with N. Jaresko, J. El Koury, M. Lopez, and V. Maldonado regarding outreach of public employees to N. Jaresko concerning impact of three laws (0.70). | 0.70 | $552.30 |
| 09/02/20 | Timothy W. Mungovan | 210 | E-mails with Proskauer litigation team concerning AAFAF's letter to Board concerning impact of three laws and related information (0.30). | 0.30 | $236.70 |
| 09/02/20 | Timothy W. Mungovan | 210 | E-mails with N. Jaresko, J. El Koury, M. Lopez, and V. Maldonado regarding AAFAF's letter to Board concerning impact of three laws (0.50). | 0.50 | $394.50 |
| 09/02/20 | Timothy W. Mungovan | 210 | E-mails with Proskauer litigation team to coordinate call with Ernst Young on September 3 to discuss Ernst Young's deliverables (0.30). | 0.30 | $236.70 |
| 09/02/20 | Timothy W. Mungovan | 210 | E-mails with Proskauer litigation team regarding outreach of public employees to N. Jaresko concerning impact of three laws (0.30). | 0.30 | $236.70 |
| 09/02/20 | Lucas Kowalczyk | 210 | E-mails with K. Casazza and E. Jones regarding the Governor's Section 204(a) certifications, in connection with the Board's challenge to three new pension laws (0.10). | 0.10 | $78.90 |
| 09/02/20 | Kyle Casazza | 210 | Analyze correspondence to Board received via social media concerning impact of pension laws. | 0.10 | $78.90 |
| 09/03/20 | Timothy W. Mungovan | 210 | Review Ernst Young's revised analysis of effect of three laws (0.40). | 0.40 | $315.60 |
| 09/03/20 | Timothy W. Mungovan | 210 | E-mails with litigation team regarding Ernst Young's revised analysis of effect of three pension laws (0.50). | 0.50 | $394.50 |
| 09/03/20 | Timothy W. Mungovan | 210 | E-mails with P. Hamburger, M. Harris, H. Waxman, G. Brenner, and P. Possinger regarding Ernst Young's declaration and attestation (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                        Invoice 190161974
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0100 COMMONWEALTH TITLE III CHALLENGE TO                                       Page 10
    PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/20 | Corey I. Rogoff | 210 | Correspond with C. Casazza, G. Brenner, and N. Miller regarding three pension laws (0.10); Correspond with T. Mungovan regarding three pension laws (0.30); Correspond with P. Hamburger regarding three pension laws (0.10); Review draft correspondence to AAFAF regarding three pension laws (1.60); Correspond with J. El Koury regarding draft correspondence to AAFAF regarding three pension laws (0.10). | 2.20 | $1,735.80 |
| 09/03/20 | Lucas Kowalczyk | 210 | E-mail with S. Rainwater regarding Acts 80, 81, and 82, in connection with the Board's challenge to three new pension laws (0.10). | 0.10 | $78.90 |
| 09/03/20 | Paul Possinger | 210 | Review updated analysis on three pension laws (0.60); Review draft correspondence regarding same (0.30). | 0.90 | $710.10 |
| 09/03/20 | Hadassa R. Waxman | 210 | Review Ernst Young analysis of financial impact of new pension laws (0.90); Review P. Hamburger's edits in connection with same (0.30); E-mails with M. Harris, K. Casazza, and T. Mungovan related to Ernst Young declarations (0.20); Review letter to AAFAF in response to September 1 letter related to Acts 80 and 81 (0.30). | 1.70 | $1,341.30 |
| 09/03/20 | Stephen L. Ratner | 210 | Review pension law analysis, draft correspondence with Government regarding same, and related materials (0.70); E-mail with T. Mungovan, N. Jaresko, C. Rogoff, et al. regarding same (0.10). | 0.80 | $631.20 |
| 09/03/20 | Guy Brenner | 210 | Review and revise letter in response to AAFAF letter regarding retirement acts (1.10); Review edits to same (0.10); Call with Ernst Young and litigation team regarding litigation needs (0.30). | 1.50 | $1,183.50 |
| 09/03/20 | Nathaniel Miller | 210 | Review letter responding to AAFAF letter of Sept. 1 (0.30). | 0.30 | $236.70 |
| 09/03/20 | Paul M. Hamburger | 210 | Analyze latest Ernst Young and revise for comments (1.20); Review and revise letter regarding extension and new laws (0.80); Review issues concerning Ernst Young serving as expert and discussion with S. Levy (0.50); Participate in follow-up group call on role of Ernst Young (0.30). | 2.80 | $2,209.20 |
| 09/03/20 | Lucy Wolf | 210 | Review letter to concerning pensions litigation. | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161974

0100 COMMONWEALTH TITLE III CHALLENGE TO
PENSION LAWS

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/20 | Lucas Kowalczyk | 210 | Review communications and documents concerning the Governor's Section 204(a) certifications and estimates, in connection with the Board's challenge to three new pension laws (1.30). | 1.30 | $1,025.70 |
| 09/04/20 | Lucas Kowalczyk | 210 | Review communications and documents concerning the amendments, implementation, effect on fiscal plan, and long-term impact of Acts 80, 81, and 82, in connection with the Board's challenge to three new pension laws (1.10). | 1.10 | $867.90 |
| 09/04/20 | Guy Brenner | 210 | Review client edits to pension law letter to AAFAF (0.10); Review and assess AAFAF text message response (0.10). | 0.20 | $157.80 |
| 09/04/20 | Corey I. Rogoff | 210 | Attend call with T. Mungovan regarding response to AAFAF's September 1 letter on the three pension laws (0.10); Correspond with J. El Koury regarding response to AAFAF's September 1 letter on the three pension laws (0.10); Review response to AAFAF's September 1 letter on the three pension laws (0.70); Review financial analysis regarding Act 80 (0.20). | 1.10 | $867.90 |
| 09/04/20 | Michael A. Firestein | 210 | Review and draft correspondence to T. Mungovan on pension case strategy (0.30). | 0.30 | $236.70 |
| 09/04/20 | Erica T. Jones | 210 | Review AAFAF letter regarding retirement acts (0.10); Review Board's response to the same (0.20); Review texts and tweets received by the Board regarding retirement acts (0.10). | 0.40 | $315.60 |
| 09/04/20 | Stephen L. Ratner | 210 | Review pension law analysis, draft correspondence with Government, and related materials regarding same (1.00); E-mail with T. Mungovan, J. El Koury, V. Maldonado, N. Jaresko, et al. regrading same (0.20). | 1.20 | $946.80 |
| 09/05/20 | Paul Possinger | 210 | Review press release on pension laws (0.30); Review e-mail and text correspondence regarding same (0.30). | 0.60 | $473.40 |
| 09/07/20 | Timothy W. Mungovan | 210 | Continue to analyze Ernst Young's assessment of impact of three pension laws (0.60). | 0.60 | $473.40 |
| 09/09/20 | Timothy W. Mungovan | 210 | Call with N. Jaresko regarding strategy for addressing Government's non-response to Board's letter dated September 4, 2020 and Board's section 204(a) letter concerning Act 61 (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                           Invoice 190161974
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0100 COMMONWEALTH TITLE III CHALLENGE TO                                          Page 12
    PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/20 | Timothy W. Mungovan | 210 | E-mails with P. Possinger following call with N. Jaresko regarding Board's response to three pension laws and specifically Act 81 (0.30). | 0.30 | $236.70 |
| 09/10/20 | Timothy W. Mungovan | 210 | Call with N. Jaresko regarding Board's response to three pension laws and specifically Act 81 (0.30). | 0.30 | $236.70 |
| 09/10/20 | Timothy W. Mungovan | 210 | E-mails with M. Rieker, J. El Koury, E. Zayas, and chief of staff concerning status of Board's interactions with government (0.40). | 0.40 | $315.60 |
| 09/11/20 | Stephen L. Ratner | 210 | Review pension law analysis and related materials (0.60); E-mail P. Possinger, T. Mungovan, K. Casazza, et. al regarding same (0.20). | 0.80 | $631.20 |
| 09/11/20 | Hadassa R. Waxman | 210 | Review Ernst Young analysis of financial impact of new pension laws (0.50); E-mails involving K. Casazza, T. Mungovan, P. Possinger related to comments on Ernst Young analysis (0.30); Review Ernst Young pension report (0.50). | 1.30 | $1,025.70 |
| 09/11/20 | Erica T. Jones | 210 | Review and revise Ernst Young pension law analysis (0.20); Review and revise T. Mungovan, P. Hamburger, and K. Casazza comments to same (0.10); Call with C. Rogoff regarding case status (0.10). | 0.40 | $315.60 |
| 09/11/20 | Timothy W. Mungovan | 210 | E-mails with litigation team concerning Ernst Young's analysis of pension laws and following up with Ernst Young concerning further revisions and analysis (0.40). | 0.40 | $315.60 |
| 09/11/20 | Corey I. Rogoff | 210 | Attend call with E. Jones regarding complaint (0.10); Review financial analysis regarding pension laws (0.30). | 0.40 | $315.60 |
| 09/11/20 | Kyle Casazza | 210 | Correspond with Ernst Young regarding pension impact analysis. | 0.10 | $78.90 |
| 09/11/20 | Kyle Casazza | 210 | Revise Ernst Young pension impact analysis. | 0.60 | $473.40 |
| 09/11/20 | Timothy W. Mungovan | 210 | Video call with J. El Koury, M. Rieker, E. Zayas, M. Lopez, and A. Zapata regarding developing a communications strategy for Board (0.80). | 0.80 | $631.20 |
| 09/11/20 | Timothy W. Mungovan | 210 | Prepare for call with J. El Koury, M. Rieker, E. Zayas, M. Lopez, and A. Zapata regarding developing a communications strategy for Board (0.30). | 0.30 | $236.70 |
| 09/11/20 | Timothy W. Mungovan | 210 | E-mails with litigation team concerning Senator Matias' podcast relating to pension laws (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190161974
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0100 COMMONWEALTH TITLE III CHALLENGE TO                                      Page 13
PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/20 | Timothy W. Mungovan | 210 | E-mails with P. Possinger regarding whether Law 80 and 81 violate bankruptcy principles (0.30). | 0.30 | $236.70 |
| 09/11/20 | Timothy W. Mungovan | 210 | E-mails with M. Lopez regarding 211 Report (0.30). | 0.30 | $236.70 |
| 09/11/20 | Timothy W. Mungovan | 210 | Prepare for Board meeting by reviewing background information and communications between Board and AAFAF (0.50). | 0.50 | $394.50 |
| 09/12/20 | Hadassa R. Waxman | 210 | Review and respond to e-mails related to Ernst Young analysis and litigation strategy involving T. Mungovan, K. Casazza, G. Brenner. | 0.30 | $236.70 |
| 09/14/20 | Hadassa R. Waxman | 210 | E-mails involving T. Mungovan, G. Brenner, K. Casazza regarding Ernst Young analysis of pension laws and strategy. | 0.30 | $236.70 |
| 09/17/20 | Timothy W. Mungovan | 210 | E-mails with Ernst Young concerning analysis of impact of Acts on Commonwealth's finances (0.30). | 0.30 | $236.70 |
| 09/17/20 | Timothy W. Mungovan | 210 | E-mails with litigation team regarding analysis of AAFAF's data (0.20). | 0.20 | $157.80 |
| 09/17/20 | Timothy W. Mungovan | 210 | E-mails with J. El Koury, M. Lopez, V. Maldonado regarding analysis of AAFAF's data (0.30). | 0.30 | $236.70 |
| 09/18/20 | Mark Harris | 210 | Call with Ernst Young regarding financial information. | 0.50 | $394.50 |
| 09/18/20 | Timothy W. Mungovan | 210 | E-mails with Proskauer litigation team concerning notes following meeting with police Union representatives concerning Act 81 (0.20). | 0.20 | $157.80 |
| 09/18/20 | Timothy W. Mungovan | 210 | E-mails with Proskauer litigation team concerning Ernst Young's assessment of data provided by Government (0.20). | 0.20 | $157.80 |
| 09/18/20 | Timothy W. Mungovan | 210 | E-mails with M. Lopez, J. El Koury, V. Maldonado, Ernst Young team, and Proskauer litigation team concerning notes following meeting with police Union representatives concerning Act 81 (0.40). | 0.40 | $315.60 |
| 09/18/20 | Timothy W. Mungovan | 210 | Analyze Ernst Young's assessment of data provided by Government (0.40). | 0.40 | $315.60 |
| 09/18/20 | Timothy W. Mungovan | 210 | Evaluate Board's notes of meeting with police Union representatives concerning Act 81 (0.30). | 0.30 | $236.70 |
| 09/18/20 | Timothy W. Mungovan | 210 | Conference call with M. Lopez, J. El Koury, V. Maldonado, Ernst Young team, and Proskauer litigation team to discuss Ernst Young's assessment of data provided by Government (0.80). | 0.80 | $631.20 |
| 09/18/20 | Kyle Casazza | 210 | Participate in conference call with Ernst Young regarding new financial information. | 0.50 | $394.50 |

33260 FOMB                                                          Invoice 190161974
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0100 COMMONWEALTH TITLE III CHALLENGE TO                             Page 14
PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/20 | Kyle Casazza | 210 | Correspond with P. Possinger regarding revisions to AAFAF letter. | 0.10 | $78.90 |
| 09/18/20 | Kyle Casazza | 210 | Confer with T. Mungovan regarding pension act litigation. | 0.10 | $78.90 |
| 09/18/20 | Kyle Casazza | 210 | Confer with N. Miller regarding pension act litigation. | 0.10 | $78.90 |
| 09/18/20 | Paul M. Hamburger | 210 | Review updated data from Ernst Young on various new laws (0.70); Participate in team call on Ernst Young data (0.50). | 1.20 | $946.80 |
| 09/18/20 | Guy Brenner | 210 | Review Ernst Young analysis of pension data (0.20); Call with Ernst Young regarding Acts 80 and 82 (0.20). | 0.40 | $315.60 |
| 09/18/20 | Stephen L. Ratner | 210 | Review pension law analysis and related materials (1.10); E-mail C. Good, K. Casazza, et. al regarding same (0.20). | 1.30 | $1,025.70 |
| 09/18/20 | Hadassa R. Waxman | 210 | Review additional analysis from Ernst Young related to Pension Law 81 (0.80); E-mails involving T. Mungovan, Ernst Young, G. Brenner regarding pension law analysis (0.20). | 1.00 | $789.00 |
| 09/18/20 | Nathaniel Miller | 210 | Review updated Ernst Young analysis on pension laws (0.30). | 0.30 | $236.70 |
| 09/18/20 | Nathaniel Miller | 210 | Phone call with Ernst Young team to discuss update to pension law analysis (0.30). | 0.30 | $236.70 |
| 09/18/20 | Erica T. Jones | 210 | Review pension laws slides circulated by T. Mungovan (0.10). | 0.10 | $78.90 |
| 09/18/20 | Timothy W. Mungovan | 210 | E-mails with C. Good, M. Lopez, C. Chavez, J. El Koury, V. Maldonado, Ernst Young team, and Proskauer litigation team concerning Ernst Young's updated analysis of AAFAF's data (0.20). | 0.20 | $157.80 |
| 09/18/20 | Timothy W. Mungovan | 210 | E-mails with M. Lopez, J. El Koury, V. Maldonado, Ernst Young team, and Proskauer litigation team concerning Ernst Young's assessment of data provided by Government (0.50). | 0.50 | $394.50 |
| 09/18/20 | Marc Palmer | 210 | Review and analyze Ernst Young presentation regarding pension law analysis in support of draft complaint. | 0.40 | $315.60 |
| 09/19/20 | Erica T. Jones | 210 | Review and revise draft letter to AAFAF on pending questions regarding Retirement Acts (0.20). | 0.20 | $157.80 |
| 09/20/20 | Stephen L. Ratner | 210 | Review draft letter to Government regarding pension laws and related materials (0.90); E-mail T. Mungovan, J. El Koury, C. Good, S. Levy et. al regarding same (0.20). | 1.10 | $867.90 |
| 09/20/20 | Paul M. Hamburger | 210 | Review amendments to slides on cost of new laws and letter to government regarding data requests and analysis. | 0.50 | $394.50 |

33260 FOMB                                                                                    Invoice 190161974
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0100 COMMONWEALTH TITLE III CHALLENGE TO                                                       Page 15
PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/20 | Guy Brenner | 210 | Review edits to letter to AAFAF regarding pension laws. | 0.60 | $473.40 |
| 09/21/20 | Hadassa R. Waxman | 210 | E-mails involving T. Mungovan, Ernst Young and others related to analysis of pension laws (0.30); Review letter from Board to AAFAF related to Acts 80, 81, 82 (0.20). | 0.50 | $394.50 |
| 09/21/20 | Erica T. Jones | 210 | E-mail L. Wolf regarding pension law case status (0.10). | 0.10 | $78.90 |
| 09/21/20 | Corey I. Rogoff | 210 | Review materials pertaining to pension laws (0.20). | 0.20 | $157.80 |
| 09/21/20 | Lucy Wolf | 210 | Communications with pensions team associates regarding status of case. | 0.10 | $78.90 |
| 09/22/20 | Corey I. Rogoff | 210 | Review Board statement pertaining to pension laws (0.10). | 0.10 | $78.90 |
| 09/22/20 | Erica T. Jones | 210 | E-mail L. Wolf, C. Rogoff, and N. Miller regarding pension law case status (0.20); E-mail M. Palmer regarding same (0.10). | 0.30 | $236.70 |
| 09/23/20 | Erica T. Jones | 210 | E-mail with T. Mungovan regarding file for Acts 80 and 81 (0.10); Call with M. Palmer, C. Rogoff, N. Miller, L. Kowalczyk, L. Wolf, and C. Guensberg regarding pension laws litigation (0.40). | 0.50 | $394.50 |
| 09/23/20 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, K. Casazza, H. Waxman, et al. regarding background documents regarding pension legislation and related matters. | 0.20 | $157.80 |
| 09/23/20 | Nathaniel Miller | 210 | Phone call with E. Jones and associate team regarding status of complaint and letter-writing (0.40). | 0.40 | $315.60 |
| 09/23/20 | Caroline L. Guensberg | 210 | Attend call with E. Jones, C. Rogoff, M. Palmer, N. Miller and L. Wolf regarding case status. | 0.40 | $315.60 |
| 09/23/20 | Corey I. Rogoff | 210 | Attend call with S. Rainwater and associates regarding pension laws (0.40); Review prior Board correspondence with the Commonwealth pertaining to pension laws (0.30); Review documents pertaining to pension laws (0.40). | 1.10 | $867.90 |
| 09/23/20 | Marc Palmer | 210 | Conference call with S. Rainwater and litigation team regarding pension law litigation. | 0.40 | $315.60 |
| 09/23/20 | Shiloh Rainwater | 210 | Call with L. Wolf and pension litigation associates regarding strategy for complaint. | 0.40 | $315.60 |
| 09/23/20 | Lucy Wolf | 210 | Communications with team regarding pensions litigation strategy. | 0.20 | $157.80 |

33260 FOMB                                                                   Invoice 190161974
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0100 COMMONWEALTH TITLE III CHALLENGE TO                                      Page 16
PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/20 | Lucy Wolf | 210 | Call with S. Rainwater and associates on pensions team regarding strategy for complaint (0.40); Review pensions related documents for potential exhibits (0.90). | 1.30 | $1,025.70 |
| 09/23/20 | Timothy W. Mungovan | 210 | E-mails with M. Lopez, J. El Koury, and C. Chavez regarding Act 80 and 81 (0.40). | 0.40 | $315.60 |
| 09/23/20 | Timothy W. Mungovan | 210 | E-mails with pension litigation team concerning Act 80 and 81 (0.30). | 0.30 | $236.70 |
| 09/23/20 | Lucas Kowalczyk | 210 | Call with N. Miller, L. Wolf, E. Jones, C. Rogoff, M. Palmer, C. Guensberg, and S. Rainwater regarding Acts 80, 81, and 82, in connection with the Board's challenge to three new pension laws (0.40). | 0.40 | $315.60 |
| 09/24/20 | Corey I. Rogoff | 210 | Review materials pertaining to pension laws (0.20). | 0.20 | $157.80 |
| 09/25/20 | Timothy W. Mungovan | 210 | E-mails with litigation team concerning economic analysis of impact of three laws (0.20). | 0.20 | $157.80 |
| 09/25/20 | Timothy W. Mungovan | 210 | E-mails with pension litigation team regarding e-mail of A. Marrero (0.10). | 0.10 | $78.90 |
| 09/25/20 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, et al. regarding pension legislation and related matters. | 0.10 | $78.90 |
| 09/26/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan regarding pension laws (0.10); Review documents and correspondence regarding pension laws (0.10). | 0.20 | $157.80 |
| 09/26/20 | Kyle Casazza | 210 | Confer with T. Mungovan regarding potential litigation. | 0.10 | $78.90 |
| 09/26/20 | Erica T. Jones | 210 | E-mail T. Mungovan and M. Palmer regarding fiscal impact of retirement acts (0.20). | 0.20 | $157.80 |
| 09/26/20 | Timothy W. Mungovan | 210 | Review additional data provided by AAFAF (0.60). | 0.60 | $473.40 |
| 09/26/20 | Timothy W. Mungovan | 210 | Call with K. Casazza regarding additional data provided by AAFAF (0.10). | 0.10 | $78.90 |
| 09/26/20 | Timothy W. Mungovan | 210 | E-mail with M. Bienenstock concerning additional data provided by AAFAF (0.30). | 0.30 | $236.70 |
| 09/26/20 | Timothy W. Mungovan | 210 | E-mail with H. Waxman and pension litigation team concerning additional data provided by AAFAF (0.60). | 0.60 | $473.40 |
| 09/27/20 | Erica T. Jones | 210 | E-mail M. Palmer regarding Act 82 action items (0.10). | 0.10 | $78.90 |
| 09/27/20 | Corey I. Rogoff | 210 | Review documents regarding Act 80 (0.60); Attend call with L. Wolf regarding same (1.00); Additional call with L. Wolf regarding same (0.60). | 2.20 | $1,735.80 |

33260 FOMB

Invoice 190161974

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0100 COMMONWEALTH TITLE III CHALLENGE TO
PENSION LAWS

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/20 | Lucy Wolf | 210 | Call with C. Rogoff regarding memorandum concerning Law 80 (0.60); Draft memorandum concerning analysis of Act 80's pension system (1.60). | 2.20 | $1,735.80 |
| 09/27/20 | Lucy Wolf | 210 | Call with C. Rogoff regarding memorandum concerning Law 80. | 1.00 | $789.00 |
| 09/27/20 | Nathaniel Miller | 210 | Review government responses for Act 81. | 0.90 | $710.10 |
| 09/28/20 | Nathaniel Miller | 210 | Draft explanatory memorandum on impact of Act 81 (3.10). | 3.10 | $2,445.90 |
| 09/28/20 | Erica T. Jones | 210 | Review materials received from Government in response to Retirement Act information requests (1.00); E-mail Marc Palmer regarding same (0.20). | 1.20 | $946.80 |
| 09/28/20 | Marc Palmer | 210 | Review and analyze ERS' letter and accompanying data in response to Board's letter (1.60); Draft memorandum concerning Act 82 and its impact on the Commonwealth's fiscal plan (3.10). | 4.70 | $3,708.30 |
| 09/28/20 | Corey I. Rogoff | 210 | Review Integrum reports regarding Act 80 (0.30); Review government submissions regarding Act 80 (0.40); Draft memorandum regarding impact of Act 80 (0.50); Correspond with L. Wolf regarding Act 80 (0.10). | 1.30 | $1,025.70 |
| 09/29/20 | Caroline L. Guensberg | 210 | Attend call with N. Miller to discuss potential filing. | 0.20 | $157.80 |
| 09/29/20 | Corey I. Rogoff | 210 | Attend calls with L. Wolf regarding Act 80 (0.20); Draft memorandum regarding Act 80 (1.60); Review Act 80 and corresponding certification (0.40); Review Ernst Young pension law analysis (0.80); Revie government analysis of pension law impact (0.50); Review memorandum regarding Act 81 (0.20); Attend call with H. Waxman and pension litigation team regarding pension laws (0.90); Review supplemental 204(a) certifications and Integrum reports (0.30); Correspond with L. Wolf regarding supplemental 204(a) certifications and Integrum reports (0.10). | 5.00 | $3,945.00 |
| 09/29/20 | Shiloh Rainwater | 210 | Status call with H. Waxman and pension litigation team. | 0.90 | $710.10 |
| 09/29/20 | Mark Harris | 210 | Telephone conference with T. Mungovan and team regarding strategy going forward (1.00). | 1.00 | $789.00 |

33260 FOMB                                                                          Invoice 190161974
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0100 COMMONWEALTH TITLE III CHALLENGE TO                                            Page 18
PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman and pension litigation team to evaluate next steps in light of updated data from AAFAF and discussions with Board (0.40). | 0.40 | $315.60 |
| 09/29/20 | Timothy W. Mungovan | 210 | Conference call with H. Waxman and pension litigation team to evaluate next steps in light of updated data from AAFAF and discussions with Board (0.90); E-mails with same regarding same (0.10). | 1.00 | $789.00 |
| 09/29/20 | Erica T. Jones | 210 | Call with H. Waxman, T. Mungovan, P. Hamburger, P. Possinger, L. Wolf, N. Miller, C. Rogoff, C. Guensberg, and M. Palmer regarding pension law litigation (0.90); Review sample motion for temporary restraining order and preliminary injunction (0.30). | 1.20 | $946.80 |
| 09/29/20 | Lucas Kowalczyk | 210 | Call with the H. Waxman and pension litigation group regarding Acts 80, 81, and 82, in connection with the Board's challenge to three new pension laws (0.90). | 0.90 | $710.10 |
| 09/29/20 | Marc Palmer | 210 | Phone call with H. Waxman and litigation team regarding pension litigation. | 0.90 | $710.10 |
| 09/29/20 | Hadassa R. Waxman | 210 | Call with T. Mungovan, K. Casazza, M. Harris and Proskauer litigation team related to litigation over three new pension laws. | 0.90 | $710.10 |
| 09/29/20 | Kyle Casazza | 210 | Participate in pension law litigation strategy call with H. Waxman and team. | 0.90 | $710.10 |
| 09/29/20 | Lucy Wolf | 210 | Call with C. Rogoff concerning memorandum on Law 80 pension analysis (0.20); Review Law 80 memorandum from C. Rogoff (0.20); Call with J. Roberts and pensions litigation team regarding strategy for summary judgment (0.90); Review pension litigation e-mails to be translated (0.60). | 1.90 | $1,499.10 |
| 09/29/20 | John E. Roberts | 210 | Call with P. Hamburger and pension litigation team to discuss upcoming filings (0.90); Prepare for same (0.40); Review materials in preparation for drafting preliminary injunction motion (1.00). | 2.30 | $1,814.70 |
| 09/29/20 | Stephen L. Ratner | 210 | Review analysis of recent pension legislation (0.80); E-mail with T. Mungovan, N. Miller, et al. regarding same (0.10). | 0.90 | $710.10 |
| 09/29/20 | Nathaniel Miller | 210 | Draft memorandum on impact of Act 81 (1.80). | 1.80 | $1,420.20 |

33260 FOMB

Invoice 190161974

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0100 COMMONWEALTH TITLE III CHALLENGE TO PENSION LAWS

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/20 | Nathaniel Miller | 210 | Call with H. Waxman and team regarding litigation issues and strategy (0.90). | 0.90 | $710.10 |
| 09/29/20 | Nathaniel Miller | 210 | Phone call with C. Guensberg regarding Act 81 memo (0.20). | 0.20 | $157.80 |
| 09/30/20 | Lucy Wolf | 210 | Call with H. Waxman and pensions team regarding status of pensions litigation (0.40); Follow-up from call with reviewing questions to Ernst Young regarding Act 80 (0.20). | 0.60 | $473.40 |
| 09/30/20 | Marc Palmer | 210 | Phone call with H. Waxman and litigation team regarding pension litigation (0.40); Review and analyze ERS' letter and accompanying data in response to Board's letter (0.50); Draft questions to S. Levy regarding Act 82 (0.50). | 1.40 | $1,104.60 |
| 09/30/20 | Lucas Kowalczyk | 210 | Call with the H. Waxman and pension litigation group regarding Acts 80, 81, and 82, in connection with the Board's challenge to three new pension laws (0.40). | 0.40 | $315.60 |
| 09/30/20 | Erica T. Jones | 210 | E-mail team regarding new Act 80 certification (0.10); Call with K. Cassava, N. Miller, S. Rainwater, H. Waxman, C. Rogoff, L. Wolf, M. Palmer, L. Kowalczyk, C. Guensberg, and M. Harris regarding pension litigation action items (0.40); Call C. Guensberg regarding same (0.20); Draft memorandum regarding Act 82 fiscal impact (1.80); E-mail M. Palmer regarding same (0.10); E-mail M. Harris regarding same (0.10). | 2.70 | $2,130.30 |
| 09/30/20 | Timothy W. Mungovan | 210 | E-mails with M. Harris, H. Waxman, and K. Casazza regarding analyzing Government's latest section 204(a) statement, and drafting complaint, motion for injunctive relief, and related declarations and documents and coordinating with Ernst Young (1.40). | 1.40 | $1,104.60 |
| 09/30/20 | John E. Roberts | 210 | Call with H. Waxman and team to discuss next steps (0.40); Review and analyze Governor's new certification of Law 81 and memoranda discussing three pension laws (1.20). | 1.60 | $1,262.40 |
| 09/30/20 | Nathaniel Miller | 210 | Phone call with P. Hamburger regarding questions for Ernst Young on Act 81 impact (0.20). | 0.20 | $157.80 |
| 09/30/20 | Nathaniel Miller | 210 | Phone call with H. Waxman and Proskauer team updating status of pension law challenge (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                                    Invoice 190161974
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0100 COMMONWEALTH TITLE III CHALLENGE TO                                        Page 20
   PENSION LAWS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/30/20 | Caroline L. Guensberg | 210 | Attend call with H. Waxman and pension law litigation team to discuss potential filing and workstreams (0.40); Attend call with E. Jones to discuss potential drafting of TRO/PI papers (0.20). | 0.60 | $473.40 |
| 09/30/20 | Stephen L. Ratner | 210 | Review pension law analysis and related materials (0.60); E-mail with T. Mungovan, K. Casazza, S. Levy, et al. regarding same (0.30). | 0.90 | $710.10 |
| 09/30/20 | Corey I. Rogoff | 210 | Attend call with H. Waxman and pension litigation team regarding pension laws (0.40); Attend call with L. Wolf regarding Act 80 (0.40); Review draft memorandum regarding Act 80 (0.50); Review government supplemental submissions regarding the pension laws (0.50); Correspond with H. Waxman and pension litigation team regarding government supplemental submissions (0.20); Correspond with K. Casazza and N. Miller regarding Act 80 (0.20); Review Ernst Young waterfall analysis regarding Act 80 (0.80); Draft summary of open questions for Ernst Young (0.20); Review initial government submissions regarding Act 80 (0.20). | 3.40 | $2,682.60 |
| 09/30/20 | Nathaniel Miller | 210 | Revise memorandum on Act 81's impact (0.60). | 0.60 | $473.40 |
| 09/30/20 | Kyle Casazza | 210 | Confer with H. Waxman and M. Harris regarding litigation related to pension laws. | 0.20 | $157.80 |
| 09/30/20 | Kyle Casazza | 210 | Correspond with C. Rogoff regarding Act 80. | 0.10 | $78.90 |
| 09/30/20 | Paul Possinger | 210 | Review e-mails regarding cost of pension laws and analysis for potential litigation. | 0.70 | $552.30 |
| 09/30/20 | Kyle Casazza | 210 | Participate in call with H. Waxman and pension litigation team regarding strategy. | 0.40 | $315.60 |
| 09/30/20 | Kyle Casazza | 210 | Analyze memoranda summarizing Acts 80-82. | 0.50 | $394.50 |
| 09/30/20 | Hadassa R. Waxman | 210 | Call with M. Harris, K. Casazza regarding litigation related to pension laws (0.20); Team call with M. Harris, K. Casazza, L. Wolf, M. Palmer, E. Jones, S. Rainwater, L. Kowalczyk related to potential summary judgment, TRO and supporting declarations (0.40). | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161974

0100 COMMONWEALTH TITLE III CHALLENGE TO
PENSION LAWS

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/30/20 | Mark Harris | 210 | Telephone conference with H. Waxman and K. Casazza regarding strategy next steps (0.20); Call with H. Waxman and team regarding potential summary judgment (0.40); Review analysis of relevant pension laws (0.80). | 1.40 | $1,104.60 |
| **Analysis and Strategy** | | | | **121.20** | **$95,626.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/20 | Emma Dillon | 212 | Cite-check requested citations per C. Rogoff. | 0.40 | $108.00 |
| **General Administration** | | | | **0.40** | **$108.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/20 | Paul Possinger | 213 | Review Board response to AAFAF regarding pension laws. | 0.30 | $236.70 |
| 09/11/20 | Paul Possinger | 213 | Review Ernst Young analysis regarding pension laws (0.30); E-mails with litigation team regarding same (0.20); E-mail to T. Mungovan regarding N. Jaresko concerns regarding pension law interference with plan process (0.30). | 0.80 | $631.20 |
| 09/18/20 | Paul Possinger | 213 | Call with Board staff regarding pension laws. | 0.80 | $631.20 |
| 09/19/20 | Paul Possinger | 213 | Review and revise letter to AAFAF regarding pension laws (0.60); E-mail to T. Mungovan regarding same (0.20). | 0.80 | $631.20 |
| 09/20/20 | Paul Possinger | 213 | Review e-mails from N. Jaresko regarding political pressure around pension laws. | 0.30 | $236.70 |
| 09/25/20 | Paul M. Hamburger | 213 | Review issues concerning possible pension legislation and amendments based on e-mail from O'Neill. | 0.30 | $236.70 |
| 09/29/20 | Paul M. Hamburger | 213 | Review documents concerning new Puerto Rico laws and proposed response (0.50); Participate in working group call with J. Roberts and team on Puerto Rico laws and Board response (0.90). | 1.40 | $1,104.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190161974

0100 COMMONWEALTH TITLE III CHALLENGE TO PENSION LAWS

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/30/20 | Paul M. Hamburger | 213 | Review files and documents on new Puerto Rico laws and material in connection with review of possible litigation (1.10); Call with H. Waxman and internal team regarding allocation of subject matter (0.40); Follow-up review of memoranda and discuss memorandum with N. Miller (0.50); Follow-up review of memoranda on various legislative efforts (0.50). | 2.50 | $1,972.50 |
| **Labor, Pension Matters** | | | | **7.20** | **$5,680.80** |

**Total for Professional Services**  $142,995.90

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161974

0100 COMMONWEALTH TITLE III CHALLENGE TO
PENSION LAWS

Page 23

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| GUY BRENNER | PARTNER | 3.80 | 789.00 | $2,998.20 |
| HADASSA R. WAXMAN | PARTNER | 8.00 | 789.00 | $6,312.00 |
| JOHN E. ROBERTS | PARTNER | 3.90 | 789.00 | $3,077.10 |
| KYLE CASAZZA | PARTNER | 9.10 | 789.00 | $7,179.90 |
| MARK HARRIS | PARTNER | 2.90 | 789.00 | $2,288.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.50 | 789.00 | $394.50 |
| PAUL POSSINGER | PARTNER | 6.20 | 789.00 | $4,891.80 |
| PAUL M. HAMBURGER | PARTNER | 10.20 | 789.00 | $8,047.80 |
| STEPHEN L. RATNER | PARTNER | 8.00 | 789.00 | $6,312.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 41.30 | 789.00 | $32,585.70 |
| **Total for PARTNER** | | **93.90** | | **$74,087.10** |
| | | | | |
| CAROLINE L. GUENSBERG | ASSOCIATE | 1.80 | 789.00 | $1,420.20 |
| COREY I. ROGOFF | ASSOCIATE | 22.70 | 789.00 | $17,910.30 |
| ERICA T. JONES | ASSOCIATE | 8.50 | 789.00 | $6,706.50 |
| LUCAS KOWALCZYK | ASSOCIATE | 7.80 | 789.00 | $6,154.20 |
| LUCY WOLF | ASSOCIATE | 7.60 | 789.00 | $5,996.40 |
| MARC PALMER | ASSOCIATE | 7.80 | 789.00 | $6,154.20 |
| NATHANIEL MILLER | ASSOCIATE | 29.70 | 789.00 | $23,433.30 |
| SHILOH RAINWATER | ASSOCIATE | 1.30 | 789.00 | $1,025.70 |
| **Total for ASSOCIATE** | | **87.20** | | **$68,800.80** |
| | | | | |
| EMMA DILLON | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| **Total for LEGAL ASSISTANT** | | **0.40** | | **$108.00** |
| | | | | |
| **Total** | | **181.50** | | **$142,995.90** |
| | | | | |
| **Total Amount for this Matter** | | | | **$142,995.90** |