## Exhibit B

**Monthly Statements**

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | **MATTER 33260.0002 Commonwealth - General** | | | |
| 201 | Partner | Brian S. Rosen | $789.00 | 33.30 | $26,273.70 |
| | | Chantel L. Febus | $789.00 | 4.60 | $3,629.40 |
| | | Ehud Barak | $789.00 | 21.30 | $16,805.70 |
| | | Guy Brenner | $789.00 | 3.00 | $2,367.00 |
| | | Hadassa R. Waxman | $789.00 | 2.50 | $1,972.50 |
| | | Lary Alan Rappaport | $789.00 | 0.20 | $157.80 |
| | | Maja Zerjal | $789.00 | 5.00 | $3,945.00 |
| | | Martin J. Bienenstock | $789.00 | 48.40 | $38,187.60 |
| | | Paul Possinger | $789.00 | 19.70 | $15,543.30 |
| | | Ryan P. Blaney | $789.00 | 1.50 | $1,183.50 |
| | | Timothy W. Mungovan | $789.00 | 16.20 | $12,781.80 |
| | **Partner Total** | | | **155.70** | **$122,847.30** |
| | Associate | Chris Theodoridis | $789.00 | 2.80 | $2,209.20 |
| | | Corey I. Rogoff | $789.00 | 1.70 | $1,341.30 |
| | | Daniel Desatnik | $789.00 | 5.30 | $4,181.70 |
| | | Elliot Stevens | $789.00 | 4.60 | $3,629.40 |
| | | Javier Sosa | $789.00 | 1.00 | $789.00 |
| | | Laura Stafford | $789.00 | 0.80 | $631.20 |
| | | Mee R. Kim | $789.00 | 7.20 | $5,680.80 |
| | | Steve Ma | $789.00 | 3.60 | $2,840.40 |
| | | Wai Choy | $789.00 | 1.70 | $1,341.30 |
| | **Associate Total** | | | **28.70** | **$22,644.30** |
| **201 Total** | | | | **184.40** | **$145,491.60** |
| 202 | Partner | Lary Alan Rappaport | $789.00 | 2.70 | $2,130.30 |
| | | Martin J. Bienenstock | $789.00 | 6.30 | $4,970.70 |
| | | Michael A. Firestein | $789.00 | 7.00 | $5,523.00 |
| | **Partner Total** | | | **16.00** | **$12,624.00** |
| | Associate | Ariella Muller | $789.00 | 2.00 | $1,578.00 |
| | | Brooke H. Blackwell | $789.00 | 6.20 | $4,891.80 |
| | | Bryant D. Wright | $789.00 | 9.80 | $7,732.20 |
| | | Chris Theodoridis | $789.00 | 10.80 | $8,521.20 |
| | | Elliot Stevens | $789.00 | 1.80 | $1,420.20 |
| | | Hena Vora | $789.00 | 0.50 | $394.50 |
| | | Javier Sosa | $789.00 | 0.50 | $394.50 |
| | | Joshua A. Esses | $789.00 | 9.60 | $7,574.40 |
| | | Laura Stafford | $789.00 | 1.00 | $789.00 |
| | | Lucas Kowalczyk | $789.00 | 1.10 | $867.90 |
| | | Lucy Wolf | $789.00 | 0.20 | $157.80 |
| | | Steve Ma | $789.00 | 1.70 | $1,341.30 |
| | **Associate Total** | | | **45.20** | **$35,662.80** |
| **202 Total** | | | | **61.20** | **$48,286.80** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **203** | **Partner** | Brian S. Rosen | $789.00 | 22.60 | $17,831.40 |
| | | Ehud Barak | $789.00 | 10.30 | $8,126.70 |
| | | Jeffrey W. Levitan | $789.00 | 10.90 | $8,600.10 |
| | | Lary Alan Rappaport | $789.00 | 17.90 | $14,123.10 |
| | | Maja Zerjal | $789.00 | 3.80 | $2,998.20 |
| | | Martin J. Bienenstock | $789.00 | 23.10 | $18,225.90 |
| | | Matthew Triggs | $789.00 | 3.60 | $2,840.40 |
| | | Michael A. Firestein | $789.00 | 21.70 | $17,121.30 |
| | | Michael T. Mervis | $789.00 | 6.60 | $5,207.40 |
| | | Paul Possinger | $789.00 | 7.00 | $5,523.00 |
| | | Ralph C. Ferrara | $789.00 | 13.40 | $10,572.60 |
| | | Scott P. Cooper | $789.00 | 6.40 | $5,049.60 |
| | **Partner Total** | | | **147.30** | **$116,219.70** |
| | **Senior Counsel** | Jennifer L. Roche | $789.00 | 3.40 | $2,682.60 |
| | | Julia D. Alonzo | $789.00 | 2.00 | $1,578.00 |
| | **Senior Counsel Total** | | | **5.40** | **$4,260.60** |
| | **Associate** | Chris Theodoridis | $789.00 | 2.30 | $1,814.70 |
| | | Daniel Desatnik | $789.00 | 11.30 | $8,915.70 |
| | | David A. Munkittrick | $789.00 | 6.30 | $4,970.70 |
| | | Elliot Stevens | $789.00 | 12.20 | $9,625.80 |
| | | Laura Stafford | $789.00 | 6.60 | $5,207.40 |
| | | Matthew I. Rochman | $789.00 | 6.40 | $5,049.60 |
| | | Megan R. Volin | $789.00 | 0.10 | $78.90 |
| | **Associate Total** | | | **45.20** | **$35,662.80** |
| **203 Total** | | | | **197.90** | **$156,143.10** |
| **204** | **Partner** | Brian S. Rosen | $789.00 | 104.40 | $82,371.60 |
| | | Ehud Barak | $789.00 | 0.80 | $631.20 |
| | | Martin J. Bienenstock | $789.00 | 0.80 | $631.20 |
| | | Michael A. Firestein | $789.00 | 3.00 | $2,367.00 |
| | | Michael T. Mervis | $789.00 | 0.90 | $710.10 |
| | | Timothy W. Mungovan | $789.00 | 1.30 | $1,025.70 |
| | **Partner Total** | | | **111.20** | **$87,736.80** |
| | **Associate** | David A. Munkittrick | $789.00 | 1.10 | $867.90 |
| | | Elisa Carino | $789.00 | 39.20 | $30,928.80 |
| | | Javier Sosa | $789.00 | 3.00 | $2,367.00 |
| | | Joshua A. Esses | $789.00 | 0.20 | $157.80 |
| | | Laura Stafford | $789.00 | 1.50 | $1,183.50 |
| | | Matthew I. Rochman | $789.00 | 2.50 | $1,972.50 |
| | | Steve Ma | $789.00 | 0.60 | $473.40 |
| | **Associate Total** | | | **48.10** | **$37,950.90** |
| | **Legal Assistant** | Karina Pantoja | $270.00 | 11.60 | $3,132.00 |
| | | Natasha Petrov | $270.00 | 12.50 | $3,375.00 |
| | **Legal Assistant Total** | | | **24.10** | **$6,507.00** |
| **204 Total** | | | | **183.40** | **$132,194.70** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **205** | **Partner** | Guy Brenner | $789.00 | 2.30 | $1,814.70 |
| | | Hadassa R. Waxman | $789.00 | 0.30 | $236.70 |
| | | Martin J. Bienenstock | $789.00 | 0.30 | $236.70 |
| | | Michael A. Firestein | $789.00 | 0.20 | $157.80 |
| | | Michael T. Mervis | $789.00 | 1.50 | $1,183.50 |
| | | Paul Possinger | $789.00 | 0.70 | $552.30 |
| | | Timothy W. Mungovan | $789.00 | 33.70 | $26,589.30 |
| | **Partner Total** | | | **39.00** | **$30,771.00** |
| | **Associate** | Laura Stafford | $789.00 | 0.40 | $315.60 |
| | | Megan R. Volin | $789.00 | 0.10 | $78.90 |
| | **Associate Total** | | | **0.50** | **$394.50** |
| **205 Total** | | | | **39.50** | **$31,165.50** |
| **206** | **Partner** | Brian S. Rosen | $789.00 | 8.90 | $7,022.10 |
| | | Colin Kass | $789.00 | 13.20 | $10,414.80 |
| | | Ehud Barak | $789.00 | 173.00 | $136,497.00 |
| | | Jeffrey W. Levitan | $789.00 | 8.20 | $6,469.80 |
| | | Kyle Casazza | $789.00 | 2.40 | $1,893.60 |
| | | Lary Alan Rappaport | $789.00 | 75.70 | $59,727.30 |
| | | Maja Zerjal | $789.00 | 1.30 | $1,025.70 |
| | | Martin J. Bienenstock | $789.00 | 111.60 | $88,052.40 |
| | | Matthew Triggs | $789.00 | 7.80 | $6,154.20 |
| | | Michael A. Firestein | $789.00 | 25.10 | $19,803.90 |
| | | Michael T. Mervis | $789.00 | 0.80 | $631.20 |
| | | Paul Possinger | $789.00 | 3.10 | $2,445.90 |
| | | Scott P. Cooper | $789.00 | 1.60 | $1,262.40 |
| | | Steven O. Weise | $789.00 | 10.40 | $8,205.60 |
| | | Timothy W. Mungovan | $789.00 | 2.70 | $2,130.30 |
| | **Partner Total** | | | **445.80** | **$351,736.20** |
| | **Senior Counsel** | Jennifer L. Roche | $789.00 | 15.00 | $11,835.00 |
| | | Julia D. Alonzo | $789.00 | 0.80 | $631.20 |
| | **Senior Counsel Total** | | | **15.80** | **$12,466.20** |
| | **Associate** | Alexandra V. Bargoot | $789.00 | 1.20 | $946.80 |
| | | Aliza H. Bloch | $789.00 | 21.90 | $17,279.10 |
| | | Ariella Muller | $789.00 | 0.80 | $631.20 |
| | | Brooke H. Blackwell | $789.00 | 2.00 | $1,578.00 |
| | | Bryant D. Wright | $789.00 | 6.60 | $5,207.40 |
| | | Chris Theodoridis | $789.00 | 15.20 | $11,992.80 |
| | | Daniel Desatnik | $789.00 | 11.50 | $9,073.50 |
| | | David A. Munkittrick | $789.00 | 22.60 | $17,831.40 |
| | | Elliot Stevens | $789.00 | 44.30 | $34,952.70 |
| | | James Anderson | $789.00 | 3.70 | $2,919.30 |
| | | Javier Sosa | $789.00 | 9.30 | $7,337.70 |
| | | Joshua A. Esses | $789.00 | 1.50 | $1,183.50 |
| | | Laura Stafford | $789.00 | 104.60 | $82,529.40 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Marc Palmer | $789.00 | 108.20 | $85,369.80 |
| | | Matthew A. Skrzynski | $789.00 | 21.80 | $17,200.20 |
| | | Matthew I. Rochman | $789.00 | 24.90 | $19,646.10 |
| | | Megan R. Volin | $789.00 | 34.80 | $27,457.20 |
| | | Peter Fishkind | $789.00 | 3.10 | $2,445.90 |
| | | Steve Ma | $789.00 | 20.40 | $16,095.60 |
| | **Associate Total** | | | **458.40** | **$361,677.60** |
| **206 Total** | | | | **920.00** | **$725,880.00** |
| 207 | **Partner** | Brian S. Rosen | $789.00 | 34.00 | $26,826.00 |
| | | Chantel L. Febus | $789.00 | 0.70 | $552.30 |
| | | Ehud Barak | $789.00 | 7.60 | $5,996.40 |
| | | Jeffrey W. Levitan | $789.00 | 0.50 | $394.50 |
| | | Lary Alan Rappaport | $789.00 | 5.80 | $4,576.20 |
| | | Maja Zerjal | $789.00 | 4.40 | $3,471.60 |
| | | Martin J. Bienenstock | $789.00 | 11.40 | $8,994.60 |
| | | Michael A. Firestein | $789.00 | 18.20 | $14,359.80 |
| | | Michael T. Mervis | $789.00 | 1.60 | $1,262.40 |
| | | Ralph C. Ferrara | $789.00 | 10.10 | $7,968.90 |
| | | Timothy W. Mungovan | $789.00 | 5.10 | $4,023.90 |
| | **Partner Total** | | | **99.40** | **$78,426.60** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 0.50 | $394.50 |
| | **Senior Counsel Total** | | | **0.50** | **$394.50** |
| | **Associate** | Bryant D. Wright | $789.00 | 2.40 | $1,893.60 |
| | | Daniel Desatnik | $789.00 | 2.00 | $1,578.00 |
| | | David A. Munkittrick | $789.00 | 0.20 | $157.80 |
| | | Elliot Stevens | $789.00 | 0.60 | $473.40 |
| | | Laura Stafford | $789.00 | 1.60 | $1,262.40 |
| | | Matthew A. Skrzynski | $789.00 | 0.30 | $236.70 |
| | | Matthew I. Rochman | $789.00 | 2.10 | $1,656.90 |
| | **Associate Total** | | | **9.20** | **$7,258.80** |
| **207 Total** | | | | **109.10** | **$86,079.90** |
| 208 | **Partner** | Brian S. Rosen | $789.00 | 15.70 | $12,387.30 |
| | | Colin Kass | $789.00 | 0.70 | $552.30 |
| | | Ehud Barak | $789.00 | 38.60 | $30,455.40 |
| | | Jeffrey W. Levitan | $789.00 | 43.10 | $34,005.90 |
| | | Lary Alan Rappaport | $789.00 | 23.20 | $18,304.80 |
| | | Martin J. Bienenstock | $789.00 | 75.30 | $59,411.70 |
| | | Matthew Triggs | $789.00 | 0.60 | $473.40 |
| | | Michael A. Firestein | $789.00 | 19.10 | $15,069.90 |
| | | Michael T. Mervis | $789.00 | 4.00 | $3,156.00 |
| | | Paul Possinger | $789.00 | 3.70 | $2,919.30 |
| | | Timothy W. Mungovan | $789.00 | 1.50 | $1,183.50 |
| | **Partner Total** | | | **225.50** | **$177,919.50** |
| | **Associate** | Chris Theodoridis | $789.00 | 18.50 | $14,596.50 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | David A. Munkittrick | $789.00 | 6.50 | $5,128.50 |
| | | Elliot Stevens | $789.00 | 36.70 | $28,956.30 |
| | | Laura Stafford | $789.00 | 0.20 | $157.80 |
| | | Matthew A. Skrzynski | $789.00 | 0.50 | $394.50 |
| | | Matthew I. Rochman | $789.00 | 2.90 | $2,288.10 |
| | | Nicollette R. Moser | $789.00 | 2.10 | $1,656.90 |
| | | Steve Ma | $789.00 | 0.50 | $394.50 |
| | **Associate Total** | | | **67.90** | **$53,573.10** |
| | **E-Discovery Attorney** | James Kay | $390.00 | 43.60 | $17,004.00 |
| | **E-Discovery Attorney Total** | | | **43.60** | **$17,004.00** |
| **208 Total** | | | | **337.00** | **$248,496.60** |
| **210** | **Partner** | Brian S. Rosen | $789.00 | 43.40 | $34,242.60 |
| | | Chantel L. Febus | $789.00 | 1.40 | $1,104.60 |
| | | Colin Kass | $789.00 | 14.70 | $11,598.30 |
| | | Ehud Barak | $789.00 | 174.10 | $137,364.90 |
| | | Guy Brenner | $789.00 | 18.80 | $14,833.20 |
| | | Hadassa R. Waxman | $789.00 | 10.30 | $8,126.70 |
| | | Jeffrey W. Levitan | $789.00 | 92.70 | $73,140.30 |
| | | John E. Roberts | $789.00 | 10.90 | $8,600.10 |
| | | Jonathan E. Richman | $789.00 | 12.60 | $9,941.40 |
| | | Kevin J. Perra | $789.00 | 8.70 | $6,864.30 |
| | | Kyle Casazza | $789.00 | 1.90 | $1,499.10 |
| | | Lary Alan Rappaport | $789.00 | 179.10 | $141,309.90 |
| | | Maja Zerjal | $789.00 | 17.40 | $13,728.60 |
| | | Marc E. Rosenthal | $789.00 | 10.30 | $8,126.70 |
| | | Margaret A. Dale | $789.00 | 31.60 | $24,932.40 |
| | | Mark Harris | $789.00 | 9.90 | $7,811.10 |
| | | Martin J. Bienenstock | $789.00 | 81.80 | $64,540.20 |
| | | Matthew Triggs | $789.00 | 25.60 | $20,198.40 |
| | | Michael A. Firestein | $789.00 | 139.70 | $110,223.30 |
| | | Michael T. Mervis | $789.00 | 38.20 | $30,139.80 |
| | | Paul Possinger | $789.00 | 108.20 | $85,369.80 |
| | | Ralph C. Ferrara | $789.00 | 298.70 | $235,674.30 |
| | | Ryan P. Blaney | $789.00 | 23.90 | $18,857.10 |
| | | Scott P. Cooper | $789.00 | 16.00 | $12,624.00 |
| | | Seetha Ramachandran | $789.00 | 8.80 | $6,943.20 |
| | | Stephen L. Ratner | $789.00 | 100.80 | $79,531.20 |
| | | Steven O. Weise | $789.00 | 21.10 | $16,647.90 |
| | | Timothy W. Mungovan | $789.00 | 37.30 | $29,429.70 |
| | **Partner Total** | | | **1537.90** | **$1,213,403.10** |
| | **Senior Counsel** | Jennifer L. Roche | $789.00 | 15.60 | $12,308.40 |
| | | Julia D. Alonzo | $789.00 | 33.40 | $26,352.60 |
| | **Senior Counsel Total** | | | **49.00** | **$38,661.00** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | **Associate** | Adam L. Deming | $789.00 | 1.20 | $946.80 |
| | | Alexandra V. Bargoot | $789.00 | 273.30 | $215,633.70 |
| | | Aliza H. Bloch | $789.00 | 5.00 | $3,945.00 |
| | | Bradley Presant | $789.00 | 2.30 | $1,814.70 |
| | | Brooke C. Gottlieb | $789.00 | 45.10 | $35,583.90 |
| | | Brooke H. Blackwell | $789.00 | 11.90 | $9,389.10 |
| | | Bryant D. Wright | $789.00 | 0.30 | $236.70 |
| | | Carl Mazurek | $789.00 | 4.20 | $3,313.80 |
| | | Caroline L. Guensberg | $789.00 | 0.50 | $394.50 |
| | | Chris Theodoridis | $789.00 | 11.90 | $9,389.10 |
| | | Corey I. Rogoff | $789.00 | 21.70 | $17,121.30 |
| | | Daniel Desatnik | $789.00 | 60.20 | $47,497.80 |
| | | David A. Munkittrick | $789.00 | 9.90 | $7,811.10 |
| | | Elisa Carino | $789.00 | 47.20 | $37,240.80 |
| | | Elliot Stevens | $789.00 | 43.70 | $34,479.30 |
| | | Erica T. Jones | $789.00 | 42.40 | $33,453.60 |
| | | Hena Vora | $789.00 | 27.90 | $22,013.10 |
| | | James Anderson | $789.00 | 9.90 | $7,811.10 |
| | | Javier Sosa | $789.00 | 59.30 | $46,787.70 |
| | | Joshua A. Esses | $789.00 | 15.90 | $12,545.10 |
| | | Laura Stafford | $789.00 | 251.30 | $198,275.70 |
| | | Lucas Kowalczyk | $789.00 | 1.00 | $789.00 |
| | | Lucy Wolf | $789.00 | 64.10 | $50,574.90 |
| | | Marc Palmer | $789.00 | 63.10 | $49,785.90 |
| | | Matthew A. Skrzynski | $789.00 | 21.50 | $16,963.50 |
| | | Matthew I. Rochman | $789.00 | 21.50 | $16,963.50 |
| | | Mee R. Kim | $789.00 | 1.60 | $1,262.40 |
| | | Megan R. Volin | $789.00 | 22.00 | $17,358.00 |
| | | Michael Wheat | $789.00 | 8.50 | $6,706.50 |
| | | Nicollette R. Moser | $789.00 | 0.60 | $473.40 |
| | | Peter Fishkind | $789.00 | 203.30 | $160,403.70 |
| | | Peter J. Eggers | $789.00 | 9.90 | $7,811.10 |
| | | Seth H. Victor | $789.00 | 77.80 | $61,384.20 |
| | | Steve Ma | $789.00 | 17.50 | $13,807.50 |
| | | William D. Dalsen | $789.00 | 2.90 | $2,288.10 |
| | | William G. Fassuliotis | $789.00 | 67.60 | $53,336.40 |
| | | Yena Hong | $789.00 | 61.00 | $48,129.00 |
| | **Associate Total** | | | **1589.00** | **$1,253,721.00** |
| | **E-Discovery Attorney** | Yvonne O. Ike | $390.00 | 0.50 | $195.00 |
| | **E-Discovery Attorney Total** | | | **0.50** | **$195.00** |
| **210 Total** | | | | **3176.40** | **$2,505,980.10** |
| **212** | **E-Discovery Attorney** | James Kay | $390.00 | 44.40 | $17,316.00 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| | | Olga Friedman | $390.00 | 4.50 | $1,755.00 |
| | | Yvonne O. Ike | $390.00 | 60.60 | $23,634.00 |
| | **E-Discovery Attorney Total** | | | **109.50** | **$42,705.00** |
| | **Legal Assistant** | Alexander N. Cook | $270.00 | 1.80 | $486.00 |
| | | Angelo Monforte | $270.00 | 322.20 | $86,994.00 |
| | | Charles H. King | $270.00 | 99.00 | $26,730.00 |
| | | Christian Cordova-Pedroza | $270.00 | 14.80 | $3,996.00 |
| | | Christopher M. Tarrant | $270.00 | 26.20 | $7,074.00 |
| | | David C. Cooper | $270.00 | 1.10 | $297.00 |
| | | Dennis T. Mcpeck | $270.00 | 204.40 | $55,188.00 |
| | | Joan K. Hoffman | $270.00 | 0.60 | $162.00 |
| | | Julia L. Sutherland | $270.00 | 27.70 | $7,479.00 |
| | | Karina Pantoja | $270.00 | 39.30 | $10,611.00 |
| | | Laura M. Geary | $270.00 | 69.40 | $18,738.00 |
| | | Lawrence T. Silvestro | $270.00 | 12.50 | $3,375.00 |
| | | Lela Lerner | $270.00 | 144.80 | $39,096.00 |
| | | Lisa P. Orr | $270.00 | 26.50 | $7,155.00 |
| | | Natasha Petrov | $270.00 | 113.30 | $30,591.00 |
| | | Olaide M. Adejobi | $270.00 | 45.00 | $12,150.00 |
| | | Sara E. Cody | $270.00 | 41.90 | $11,313.00 |
| | | Shealeen E. Schaefer | $270.00 | 11.70 | $3,159.00 |
| | | Tal J. Singer | $270.00 | 155.60 | $42,012.00 |
| | | Victoria L. Klevan | $270.00 | 1.00 | $270.00 |
| | **Legal Assistant Total** | | | **1358.80** | **$366,876.00** |
| | **Practice Support** | Eric R. Chernus | $270.00 | 16.60 | $4,482.00 |
| | | Joseph Klock | $270.00 | 19.30 | $5,211.00 |
| | **Practice Support Total** | | | **35.90** | **$9,693.00** |
| **212 Total** | | | | **1504.20** | **$419,274.00** |
| 213 | **Partner** | Brian S. Rosen | $789.00 | 1.00 | $789.00 |
| | | Guy Brenner | $789.00 | 0.50 | $394.50 |
| | | Jeffrey W. Levitan | $789.00 | 0.60 | $473.40 |
| | | Martin J. Bienenstock | $789.00 | 3.10 | $2,445.90 |
| | | Paul M. Hamburger | $789.00 | 21.10 | $16,647.90 |
| | | Paul Possinger | $789.00 | 21.90 | $17,279.10 |
| | | Timothy W. Mungovan | $789.00 | 0.40 | $315.60 |
| | **Partner Total** | | | **48.60** | **$38,345.40** |
| **213 Total** | | | | **48.60** | **$38,345.40** |
| 215 | **Partner** | Brian S. Rosen | $789.00 | 202.70 | $159,930.30 |
| | | Chantel L. Febus | $789.00 | 0.50 | $394.50 |
| | | Ehud Barak | $789.00 | 3.20 | $2,524.80 |
| | | Hadassa R. Waxman | $789.00 | 2.70 | $2,130.30 |
| | | John E. Roberts | $789.00 | 0.30 | $236.70 |
| | | Maja Zerjal | $789.00 | 32.30 | $25,484.70 |
| | | Mark Harris | $789.00 | 0.50 | $394.50 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Martin J. Bienenstock | $789.00 | 26.90 | $21,224.10 |
| | | Michael T. Mervis | $789.00 | 7.20 | $5,680.80 |
| | | Paul Possinger | $789.00 | 3.80 | $2,998.20 |
| | **Partner Total** | | | **280.10** | **$220,998.90** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 1.10 | $867.90 |
| | **Senior Counsel Total** | | | **1.10** | **$867.90** |
| | **Associate** | Brooke H. Blackwell | $789.00 | 37.10 | $29,271.90 |
| | | Chris Theodoridis | $789.00 | 21.50 | $16,963.50 |
| | | Daniel Desatnik | $789.00 | 0.60 | $473.40 |
| | | Elisa Carino | $789.00 | 16.80 | $13,255.20 |
| | | Elliot Stevens | $789.00 | 1.20 | $946.80 |
| | | Erica T. Jones | $789.00 | 1.70 | $1,341.30 |
| | | Javier Sosa | $789.00 | 0.50 | $394.50 |
| | | Joshua A. Esses | $789.00 | 10.40 | $8,205.60 |
| | | Laura Stafford | $789.00 | 15.00 | $11,835.00 |
| | | Lucy Wolf | $789.00 | 16.50 | $13,018.50 |
| | | Mee R. Kim | $789.00 | 108.60 | $85,685.40 |
| | | Megan R. Volin | $789.00 | 2.70 | $2,130.30 |
| | | Nathaniel Miller | $789.00 | 30.10 | $23,748.90 |
| | | Seth H. Victor | $789.00 | 33.60 | $26,510.40 |
| | | Steve Ma | $789.00 | 5.90 | $4,655.10 |
| | | Yena Hong | $789.00 | 37.70 | $29,745.30 |
| | **Associate Total** | | | **339.90** | **$268,181.10** |
| | **E-Discovery Attorney** | Cathleen P. Peterson | $390.00 | 2.10 | $819.00 |
| | | Yvonne O. Ike | $390.00 | 1.00 | $390.00 |
| | **E-Discovery Attorney Total** | | | **3.10** | **$1,209.00** |
| **215 Total** | | | | **624.20** | **$491,256.90** |
| 216 | **Partner** | Brian S. Rosen | $789.00 | 0.50 | $394.50 |
| | | Margaret A. Dale | $789.00 | 0.90 | $710.10 |
| | | Timothy W. Mungovan | $789.00 | 0.50 | $394.50 |
| | **Partner Total** | | | **1.90** | **$1,499.10** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 12.60 | $9,941.40 |
| | **Senior Counsel Total** | | | **12.60** | **$9,941.40** |
| | **Associate** | Bradley Presant | $789.00 | 0.40 | $315.60 |
| | | Brooke C. Gottlieb | $789.00 | 2.70 | $2,130.30 |
| | | Corey I. Rogoff | $789.00 | 3.00 | $2,367.00 |
| | | Emily Kline | $789.00 | 1.00 | $789.00 |
| | | Eric Wertheim | $789.00 | 1.20 | $946.80 |
| | | Laura Stafford | $789.00 | 2.90 | $2,288.10 |
| | | Lucy Wolf | $789.00 | 2.00 | $1,578.00 |
| | | Steve Ma | $789.00 | 1.40 | $1,104.60 |
| | | William G. Fassuliotis | $789.00 | 1.70 | $1,341.30 |
| | **Associate Total** | | | **16.30** | **$12,860.70** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | **E-Discovery Attorney** | Cathleen P. Peterson | $390.00 | 0.50 | $195.00 |
| | | Yvonne O. Ike | $390.00 | 1.60 | $624.00 |
| | **E-Discovery Attorney Total** | | | **2.10** | **$819.00** |
| **216 Total** | | | | **32.90** | **$25,120.20** |
| 217 | **Partner** | Brian S. Rosen | $789.00 | 1.90 | $1,499.10 |
| | **Partner Total** | | | **1.90** | **$1,499.10** |
| **217 Total** | | | | **1.90** | **$1,499.10** |
| 218 | **Partner** | Ehud Barak | $789.00 | 3.20 | $2,524.80 |
| | | Maja Zerjal | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **3.50** | **$2,761.50** |
| | **Associate** | Elliot Stevens | $789.00 | 7.00 | $5,523.00 |
| | | Laura Stafford | $789.00 | 0.30 | $236.70 |
| | | Mee R. Kim | $789.00 | 2.10 | $1,656.90 |
| | | Megan R. Volin | $789.00 | 24.80 | $19,567.20 |
| | | Seth H. Victor | $789.00 | 3.70 | $2,919.30 |
| | **Associate Total** | | | **37.90** | **$29,903.10** |
| | **Legal Assistant** | Christopher M. Tarrant | $270.00 | 3.00 | $810.00 |
| | | Natasha Petrov | $270.00 | 74.80 | $20,196.00 |
| | | Tal J. Singer | $270.00 | 1.20 | $324.00 |
| | **Legal Assistant Total** | | | **79.00** | **$21,330.00** |
| **218 Total** | | | | **120.40** | **$53,994.60** |
| 219 | **Partner** | Brian S. Rosen | $789.00 | 0.80 | $631.20 |
| | | Chantel L. Febus | $789.00 | 0.80 | $631.20 |
| | | John E. Roberts | $789.00 | 4.20 | $3,313.80 |
| | | Jonathan E. Richman | $789.00 | 0.50 | $394.50 |
| | | Lary Alan Rappaport | $789.00 | 3.20 | $2,524.80 |
| | | Maja Zerjal | $789.00 | 0.80 | $631.20 |
| | | Mark Harris | $789.00 | 1.50 | $1,183.50 |
| | | Martin J. Bienenstock | $789.00 | 4.80 | $3,787.20 |
| | | Michael A. Firestein | $789.00 | 1.40 | $1,104.60 |
| | | Stephen L. Ratner | $789.00 | 1.60 | $1,262.40 |
| | | Timothy W. Mungovan | $789.00 | 2.30 | $1,814.70 |
| | **Partner Total** | | | **21.90** | **$17,279.10** |
| | **Senior Counsel** | Jennifer L. Roche | $789.00 | 0.50 | $394.50 |
| | **Senior Counsel Total** | | | **0.50** | **$394.50** |
| | **Associate** | Laura Stafford | $789.00 | 2.80 | $2,209.20 |
| | | Matthew I. Rochman | $789.00 | 0.30 | $236.70 |
| | **Associate Total** | | | **3.10** | **$2,445.90** |
| **219 Total** | | | | **25.50** | **$20,119.50** |
| 220 | **Partner** | Chantel L. Febus | $789.00 | 0.60 | $473.40 |
| | **Partner Total** | | | **0.60** | **$473.40** |
| | **Associate** | Elliot Stevens | $789.00 | 0.30 | $236.70 |
| | **Associate Total** | | | **0.30** | **$236.70** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| **220 Total** | | | | **0.90** | **$710.10** |
| **GRAND TOTAL** | | | | **7567.50** | **$5,130,038.10** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **MATTER 33260.0034  Commonwealth - Healthcare** | | | | | |
| 201 | **Partner** | Richard J. Zall | $789.00 | 1.50 | $1,183.50 |
| | **Partner Total** | | | **1.50** | **$1,183.50** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 3.60 | $2,840.40 |
| | **Senior Counsel Total** | | | **3.60** | **$2,840.40** |
| | **Associate** | Steve Ma | $789.00 | 0.10 | $78.90 |
| | **Associate Total** | | | **0.10** | **$78.90** |
| **201 Total** | | | | **5.20** | **$4,102.80** |
| 202 | **Associate** | Matthew A. Skrzynski | $789.00 | 28.20 | $22,249.80 |
| | | Peter J. Eggers | $789.00 | 2.70 | $2,130.30 |
| | | William G. Fassuliotis | $789.00 | 3.50 | $2,761.50 |
| | **Associate Total** | | | **34.40** | **$27,141.60** |
| **202 Total** | | | | **34.40** | **$27,141.60** |
| 203 | **Associate** | Steve Ma | $789.00 | 0.10 | $78.90 |
| | **Associate Total** | | | **0.10** | **$78.90** |
| **203 Total** | | | | **0.10** | **$78.90** |
| 204 | **Senior Counsel** | Julia D. Alonzo | $789.00 | 1.30 | $1,025.70 |
| | **Senior Counsel Total** | | | **1.30** | **$1,025.70** |
| | **Associate** | Matthew A. Skrzynski | $789.00 | 0.40 | $315.60 |
| | | Steve Ma | $789.00 | 5.90 | $4,655.10 |
| | **Associate Total** | | | **6.30** | **$4,970.70** |
| **204 Total** | | | | **7.60** | **$5,996.40** |
| 205 | **Partner** | Brian S. Rosen | $789.00 | 0.40 | $315.60 |
| | **Partner Total** | | | **0.40** | **$315.60** |
| | **Associate** | Steve Ma | $789.00 | 1.10 | $867.90 |
| | **Associate Total** | | | **1.10** | **$867.90** |
| **205 Total** | | | | **1.50** | **$1,183.50** |
| 206 | **Partner** | Brian S. Rosen | $789.00 | 2.50 | $1,972.50 |
| | | Jeffrey W. Levitan | $789.00 | 1.40 | $1,104.60 |
| | | Martin J. Bienenstock | $789.00 | 14.10 | $11,124.90 |
| | | Stephen L. Ratner | $789.00 | 0.80 | $631.20 |
| | | Timothy W. Mungovan | $789.00 | 4.10 | $3,234.90 |
| | **Partner Total** | | | **22.90** | **$18,068.10** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 80.60 | $63,593.40 |
| | **Senior Counsel Total** | | | **80.60** | **$63,593.40** |
| | **Associate** | Matthew A. Skrzynski | $789.00 | 25.80 | $20,356.20 |
| | | Steve Ma | $789.00 | 3.40 | $2,682.60 |
| | **Associate Total** | | | **29.20** | **$23,038.80** |
| **206 Total** | | | | **132.70** | **$104,700.30** |
| 207 | **Senior Counsel** | Julia D. Alonzo | $789.00 | 6.40 | $5,049.60 |
| | **Senior Counsel Total** | | | **6.40** | **$5,049.60** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **207 Total** | | | | **6.40** | **$5,049.60** |
| **208** | **Partner** | Brian S. Rosen | $789.00 | 23.70 | $18,699.30 |
| | | Timothy W. Mungovan | $789.00 | 0.50 | $394.50 |
| | **Partner Total** | | | **24.20** | **$19,093.80** |
| | **Associate** | Laura Stafford | $789.00 | 0.30 | $236.70 |
| | | Matthew A. Skrzynski | $789.00 | 0.90 | $710.10 |
| | | Steve Ma | $789.00 | 16.90 | $13,334.10 |
| | **Associate Total** | | | **18.10** | **$14,280.90** |
| **208 Total** | | | | **42.30** | **$33,374.70** |
| **210** | **Partner** | Brian S. Rosen | $789.00 | 0.70 | $552.30 |
| | | Jeffrey W. Levitan | $789.00 | 0.20 | $157.80 |
| | | Richard J. Zall | $789.00 | 12.90 | $10,178.10 |
| | | Timothy W. Mungovan | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **14.00** | **$11,046.00** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 14.40 | $11,361.60 |
| | **Senior Counsel Total** | | | **14.40** | **$11,361.60** |
| | **Associate** | Matthew A. Skrzynski | $789.00 | 32.30 | $25,484.70 |
| | | Peter J. Eggers | $789.00 | 10.50 | $8,284.50 |
| | | Steve Ma | $789.00 | 58.00 | $45,762.00 |
| | **Associate Total** | | | **100.80** | **$79,531.20** |
| **210 Total** | | | | **129.20** | **$101,938.80** |
| **212** | **Legal Assistant** | Angelo Monforte | $270.00 | 4.20 | $1,134.00 |
| | | Joan K. Hoffman | $270.00 | 6.90 | $1,863.00 |
| | | Lawrence T. Silvestro | $270.00 | 6.20 | $1,674.00 |
| | | Olaide M. Adejobi | $270.00 | 5.10 | $1,377.00 |
| | **Legal Assistant Total** | | | **22.40** | **$6,048.00** |
| **212 Total** | | | | **22.40** | **$6,048.00** |
| **219** | **Partner** | Brian S. Rosen | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **0.20** | **$157.80** |
| **219 Total** | | | | **0.20** | **$157.80** |
| **GRAND TOTAL** | | | | **382.00** | **$289,772.40** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **MATTER 33260.0035  Commonwealth – Appointments Clause** | | | | | |
| **201** | **Partner** | Timothy W. Mungovan | $789.00 | 1.40 | $1,104.60 |
| | **Partner Total** | | | **1.40** | **$1,104.60** |
| **201 Total** | | | | **1.40** | **$1,104.60** |
| **202** | **Associate** | Adam L. Deming | $789.00 | 3.80 | $2,998.20 |
| | **Associate Total** | | | **3.80** | **$2,998.20** |
| | **Legal Assistant** | Julia L. Sutherland | $270.00 | 1.40 | $378.00 |
| | **Legal Assistant Total** | | | **1.40** | **$378.00** |
| **202 Total** | | | | **5.20** | **$3,376.20** |
| **210** | **Partner** | John E. Roberts | $789.00 | 7.40 | $5,838.60 |
| | | Margaret A. Dale | $789.00 | 0.50 | $394.50 |
| | | Mark Harris | $789.00 | 0.30 | $236.70 |
| | | Stephen L. Ratner | $789.00 | 4.60 | $3,629.40 |
| | | Timothy W. Mungovan | $789.00 | 5.30 | $4,181.70 |
| | **Partner Total** | | | **18.10** | **$14,280.90** |
| | **Associate** | Adam L. Deming | $789.00 | 15.20 | $11,992.80 |
| | **Associate Total** | | | **15.20** | **$11,992.80** |
| **210 Total** | | | | **33.30** | **$26,273.70** |
| **GRAND TOTAL** | | | | **39.90** | **$30,754.50** |

13

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0036  Commonwealth - UPR** | | | | | |
| **207** | **Partner** | Timothy W. Mungovan | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **0.30** | **$236.70** |
| **207 Total** | | | | **0.30** | **$236.70** |
| **210** | **Partner** | Paul Possinger | $789.00 | 9.40 | $7,416.60 |
| | **Partner Total** | | | **9.40** | **$7,416.60** |
| **210 Total** | | | | **9.40** | **$7,416.60** |
| **GRAND TOTAL** | | | | **9.70** | **$7,653.30** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| **MATTER 33260.0039 Commonwealth - Rule 2004** | | | | | |
| 202 | Associate | Bradley Presant | $789.00 | 4.20 | $3,313.80 |
| | | Laura Stafford | $789.00 | 0.80 | $631.20 |
| | | Michael Wheat | $789.00 | 2.30 | $1,814.70 |
| | | Yena Hong | $789.00 | 4.40 | $3,471.60 |
| | **Associate Total** | | | **11.70** | **$9,231.30** |
| **202 Total** | | | | **11.70** | **$9,231.30** |
| 204 | Partner | Lary Alan Rappaport | $789.00 | 7.50 | $5,917.50 |
| | | Maja Zerjal | $789.00 | 4.60 | $3,629.40 |
| | | Margaret A. Dale | $789.00 | 7.40 | $5,838.60 |
| | | Michael A. Firestein | $789.00 | 0.40 | $315.60 |
| | | Michael T. Mervis | $789.00 | 3.10 | $2,445.90 |
| | **Partner Total** | | | **23.00** | **$18,147.00** |
| | Senior Counsel | Julia D. Alonzo | $789.00 | 19.40 | $15,306.60 |
| | **Senior Counsel Total** | | | **19.40** | **$15,306.60** |
| | Associate | Laura Stafford | $789.00 | 36.50 | $28,798.50 |
| | | William D. Dalsen | $789.00 | 2.70 | $2,130.30 |
| | **Associate Total** | | | **39.20** | **$30,928.80** |
| **204 Total** | | | | **81.60** | **$64,382.40** |
| 205 | Partner | Michael T. Mervis | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **0.20** | **$157.80** |
| | Senior Counsel | Julia D. Alonzo | $789.00 | 0.50 | $394.50 |
| | **Senior Counsel Total** | | | **0.50** | **$394.50** |
| | Associate | Laura Stafford | $789.00 | 1.30 | $1,025.70 |
| | **Associate Total** | | | **1.30** | **$1,025.70** |
| **205 Total** | | | | **2.00** | **$1,578.00** |
| 206 | Partner | Michael A. Firestein | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **0.20** | **$157.80** |
| | Senior Counsel | Julia D. Alonzo | $789.00 | 1.00 | $789.00 |
| | **Senior Counsel Total** | | | **1.00** | **$789.00** |
| | Associate | Laura Stafford | $789.00 | 9.70 | $7,653.30 |
| | **Associate Total** | | | **9.70** | **$7,653.30** |
| **206 Total** | | | | **10.90** | **$8,600.10** |
| 207 | Partner | Lary Alan Rappaport | $789.00 | 0.70 | $552.30 |
| | | Michael A. Firestein | $789.00 | 0.60 | $473.40 |
| | **Partner Total** | | | **1.30** | **$1,025.70** |
| **207 Total** | | | | **1.30** | **$1,025.70** |
| 210 | Partner | Ann M. Ashton | $789.00 | 1.00 | $789.00 |
| | | Brian S. Rosen | $789.00 | 1.20 | $946.80 |
| | | Lary Alan Rappaport | $789.00 | 4.50 | $3,550.50 |
| | | Maja Zerjal | $789.00 | 27.50 | $21,697.50 |
| | | Margaret A. Dale | $789.00 | 34.50 | $27,220.50 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|--------------|
| | | Martin J. Bienenstock | $789.00 | 5.60 | $4,418.40 |
| | | Michael A. Firestein | $789.00 | 1.00 | $789.00 |
| | | Michael T. Mervis | $789.00 | 9.90 | $7,811.10 |
| | | Paul Possinger | $789.00 | 1.50 | $1,183.50 |
| | **Partner Total** | | | **86.70** | **$68,406.30** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 22.00 | $17,358.00 |
| | **Senior Counsel Total** | | | **22.00** | **$17,358.00** |
| | **Associate** | Alexandra V. Bargoot | $789.00 | 55.10 | $43,473.90 |
| | | Bradley Presant | $789.00 | 12.50 | $9,862.50 |
| | | Brooke C. Gottlieb | $789.00 | 29.40 | $23,196.60 |
| | | Elisa Carino | $789.00 | 13.80 | $10,888.20 |
| | | Javier Sosa | $789.00 | 166.40 | $131,289.60 |
| | | Laura Stafford | $789.00 | 108.20 | $85,369.80 |
| | | Mee R. Kim | $789.00 | 50.90 | $40,160.10 |
| | | Michael Wheat | $789.00 | 17.50 | $13,807.50 |
| | | Nathaniel Miller | $789.00 | 6.20 | $4,891.80 |
| | | William D. Dalsen | $789.00 | 2.00 | $1,578.00 |
| | | Yena Hong | $789.00 | 43.20 | $34,084.80 |
| | **Associate Total** | | | **505.20** | **$398,602.80** |
| | **E-Discovery Attorney** | Yvonne O. Ike | $390.00 | 0.70 | $273.00 |
| | **E-Discovery Attorney Total** | | | **0.70** | **$273.00** |
| **210 Total** | | | | **614.60** | **$484,640.10** |
| 212 | **E-Discovery Attorney** | Olga Friedman | $390.00 | 2.40 | $936.00 |
| | | Yvonne O. Ike | $390.00 | 71.30 | $27,807.00 |
| | **E-Discovery Attorney Total** | | | **73.70** | **$28,743.00** |
| | **Legal Assistant** | Angelo Monforte | $270.00 | 7.30 | $1,971.00 |
| | | Julia L. Sutherland | $270.00 | 0.40 | $108.00 |
| | | Laura M. Geary | $270.00 | 2.30 | $621.00 |
| | | Lawrence T. Silvestro | $270.00 | 2.10 | $567.00 |
| | | Olaide M. Adejobi | $270.00 | 0.50 | $135.00 |
| | | Shealeen E. Schaefer | $270.00 | 0.80 | $216.00 |
| | | Tal J. Singer | $270.00 | 1.20 | $324.00 |
| | **Legal Assistant Total** | | | **14.60** | **$3,942.00** |
| | **Practice Support** | Eric R. Chernus | $270.00 | 77.70 | $20,979.00 |
| | **Practice Support Total** | | | **77.70** | **$20,979.00** |
| **212 Total** | | | | **166.00** | **$53,664.00** |
| 213 | **Partner** | Paul Possinger | $789.00 | 0.70 | $552.30 |
| | **Partner Total** | | | **0.70** | **$552.30** |
| **213 Total** | | | | **0.70** | **$552.30** |
| 215 | **Partner** | Martin J. Bienenstock | $789.00 | 0.60 | $473.40 |
| | **Partner Total** | | | **0.60** | **$473.40** |
| | **Associate** | Chris Theodoridis | $789.00 | 0.60 | $473.40 |
| | | Mee R. Kim | $789.00 | 1.60 | $1,262.40 |
| | **Associate Total** | | | **2.20** | **$1,735.80** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **215 Total** | | | | **2.80** | **$2,209.20** |
| **GRAND TOTAL** | | | | **891.60** | **$625,883.10** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | | | | |
| **MATTER 33260.0040 Commonwealth - Cooperativas** | | | | | |
| | | | | | |
| **201** | **Partner** | Jonathan E. Richman | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **0.20** | **$157.80** |
| **201 Total** | | | | **0.20** | **$157.80** |
| **202** | **Partner** | Jonathan E. Richman | $789.00 | 3.20 | $2,524.80 |
| | **Partner Total** | | | **3.20** | **$2,524.80** |
| | **Associate** | Eric Wertheim | $789.00 | 33.60 | $26,510.40 |
| | | Marc Palmer | $789.00 | 2.10 | $1,656.90 |
| | **Associate Total** | | | **35.70** | **$28,167.30** |
| **202 Total** | | | | **38.90** | **$30,692.10** |
| **206** | **Partner** | Jonathan E. Richman | $789.00 | 42.40 | $33,453.60 |
| | | Michael A. Firestein | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **42.70** | **$33,690.30** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 54.50 | $43,000.50 |
| | **Senior Counsel Total** | | | **54.50** | **$43,000.50** |
| | **Associate** | Eric Wertheim | $789.00 | 28.60 | $22,565.40 |
| | | Marc Palmer | $789.00 | 14.30 | $11,282.70 |
| | **Associate Total** | | | **42.90** | **$33,848.10** |
| **206 Total** | | | | **140.10** | **$110,538.90** |
| **207** | **Partner** | Jonathan E. Richman | $789.00 | 2.60 | $2,051.40 |
| | | Michael A. Firestein | $789.00 | 0.20 | $157.80 |
| | | Paul Possinger | $789.00 | 1.00 | $789.00 |
| | | Timothy W. Mungovan | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **4.00** | **$3,156.00** |
| | **Associate** | Eric Wertheim | $789.00 | 2.50 | $1,972.50 |
| | | Marc Palmer | $789.00 | 1.90 | $1,499.10 |
| | **Associate Total** | | | **4.40** | **$3,471.60** |
| **207 Total** | | | | **8.40** | **$6,627.60** |
| **210** | **Partner** | Jonathan E. Richman | $789.00 | 7.80 | $6,154.20 |
| | **Partner Total** | | | **7.80** | **$6,154.20** |
| | **Associate** | Marc Palmer | $789.00 | 2.10 | $1,656.90 |
| | **Associate Total** | | | **2.10** | **$1,656.90** |
| **210 Total** | | | | **9.90** | **$7,811.10** |
| **GRAND TOTAL** | | | | **197.50** | **$155,827.50** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **MATTER 33260.0041 Commonwealth - Miscellaneous** | | | | | |
| 202 | **Partner** | Lary Alan Rappaport | $789.00 | 0.60 | $473.40 |
| | | Michael A. Firestein | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **0.80** | **$631.20** |
| | **Associate** | Brooke H. Blackwell | $789.00 | 0.30 | $236.70 |
| | | Elisa Carino | $789.00 | 1.30 | $1,025.70 |
| | | Lucy Wolf | $789.00 | 8.20 | $6,469.80 |
| | | Matthew A. Skrzynski | $789.00 | 2.20 | $1,735.80 |
| | | William G. Fassuliotis | $789.00 | 0.30 | $236.70 |
| | **Associate Total** | | | **12.30** | **$9,704.70** |
| | **Legal Assistant** | Natasha Petrov | $270.00 | 0.60 | $162.00 |
| | **Legal Assistant Total** | | | **0.60** | **$162.00** |
| **202 Total** | | | | **13.70** | **$10,497.90** |
| 204 | **Partner** | Lary Alan Rappaport | $789.00 | 0.20 | $157.80 |
| | | Timothy W. Mungovan | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **0.40** | **$315.60** |
| **204 Total** | | | | **0.40** | **$315.60** |
| 205 | **Partner** | Ehud Barak | $789.00 | 1.80 | $1,420.20 |
| | | Maja Zerjal | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **2.10** | **$1,656.90** |
| | **Associate** | Brooke H. Blackwell | $789.00 | 0.50 | $394.50 |
| | | Chris Theodoridis | $789.00 | 0.30 | $236.70 |
| | | Matthew A. Skrzynski | $789.00 | 0.90 | $710.10 |
| | **Associate Total** | | | **1.70** | **$1,341.30** |
| **205 Total** | | | | **3.80** | **$2,998.20** |
| 206 | **Partner** | Chantel L. Febus | $789.00 | 4.30 | $3,392.70 |
| | | Jeffrey W. Levitan | $789.00 | 3.40 | $2,682.60 |
| | | John E. Roberts | $789.00 | 6.60 | $5,207.40 |
| | | Lary Alan Rappaport | $789.00 | 6.20 | $4,891.80 |
| | | Maja Zerjal | $789.00 | 4.50 | $3,550.50 |
| | | Mark Harris | $789.00 | 0.50 | $394.50 |
| | | Martin J. Bienenstock | $789.00 | 5.80 | $4,576.20 |
| | | Michael A. Firestein | $789.00 | 1.10 | $867.90 |
| | | Timothy W. Mungovan | $789.00 | 4.00 | $3,156.00 |
| | **Partner Total** | | | **36.40** | **$28,719.60** |
| | **Associate** | Brooke H. Blackwell | $789.00 | 8.40 | $6,627.60 |
| | | Chris Theodoridis | $789.00 | 1.20 | $946.80 |
| | | Elisa Carino | $789.00 | 6.10 | $4,812.90 |
| | | Laura Stafford | $789.00 | 49.80 | $39,292.20 |
| | | Lucy Wolf | $789.00 | 28.30 | $22,328.70 |
| | | Steve Ma | $789.00 | 1.10 | $867.90 |
| | **Associate Total** | | | **94.90** | **$74,876.10** |
| **206 Total** | | | | **131.30** | **$103,595.70** |

19

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **207** | **Partner** | Chantel L. Febus | $789.00 | 0.80 | $631.20 |
| | | Jeffrey W. Levitan | $789.00 | 1.10 | $867.90 |
| | | John E. Roberts | $789.00 | 0.90 | $710.10 |
| | | Jonathan E. Richman | $789.00 | 0.40 | $315.60 |
| | | Lary Alan Rappaport | $789.00 | 3.20 | $2,524.80 |
| | | Maja Zerjal | $789.00 | 1.20 | $946.80 |
| | | Michael A. Firestein | $789.00 | 2.10 | $1,656.90 |
| | | Stephen L. Ratner | $789.00 | 0.30 | $236.70 |
| | | Timothy W. Mungovan | $789.00 | 1.80 | $1,420.20 |
| | **Partner Total** | | | **11.80** | **$9,310.20** |
| | **Associate** | Brooke H. Blackwell | $789.00 | 1.40 | $1,104.60 |
| | | Eric Wertheim | $789.00 | 0.20 | $157.80 |
| | | Laura Stafford | $789.00 | 0.40 | $315.60 |
| | | Lucy Wolf | $789.00 | 5.60 | $4,418.40 |
| | **Associate Total** | | | **7.60** | **$5,996.40** |
| **207 Total** | | | | **19.40** | **$15,306.60** |
| **208** | **Partner** | Brian S. Rosen | $789.00 | 8.80 | $6,943.20 |
| | | Ehud Barak | $789.00 | 1.10 | $867.90 |
| | | Jeffrey W. Levitan | $789.00 | 1.20 | $946.80 |
| | | John E. Roberts | $789.00 | 1.10 | $867.90 |
| | | Lary Alan Rappaport | $789.00 | 6.80 | $5,365.20 |
| | | Maja Zerjal | $789.00 | 1.70 | $1,341.30 |
| | | Mark Harris | $789.00 | 0.50 | $394.50 |
| | | Martin J. Bienenstock | $789.00 | 6.90 | $5,444.10 |
| | | Michael A. Firestein | $789.00 | 17.20 | $13,570.80 |
| | | Timothy W. Mungovan | $789.00 | 7.70 | $6,075.30 |
| | **Partner Total** | | | **53.00** | **$41,817.00** |
| | **Associate** | Brooke H. Blackwell | $789.00 | 11.00 | $8,679.00 |
| | | Elliot Stevens | $789.00 | 0.50 | $394.50 |
| | | Eric Wertheim | $789.00 | 53.90 | $42,527.10 |
| | | Laura Stafford | $789.00 | 20.10 | $15,858.90 |
| | | Matthew A. Skrzynski | $789.00 | 26.60 | $20,987.40 |
| | | Steve Ma | $789.00 | 29.20 | $23,038.80 |
| | **Associate Total** | | | **141.30** | **$111,485.70** |
| | **Legal Assistant** | Christopher M. Tarrant | $270.00 | 4.30 | $1,161.00 |
| | **Legal Assistant Total** | | | **4.30** | **$1,161.00** |
| **208 Total** | | | | **198.60** | **$154,463.70** |
| **210** | **Partner** | Chantel L. Febus | $789.00 | 0.70 | $552.30 |
| | | Ehud Barak | $789.00 | 2.10 | $1,656.90 |
| | | Jeffrey W. Levitan | $789.00 | 0.50 | $394.50 |
| | | Jonathan E. Richman | $789.00 | 0.30 | $236.70 |
| | | Lary Alan Rappaport | $789.00 | 2.00 | $1,578.00 |
| | | Maja Zerjal | $789.00 | 3.50 | $2,761.50 |
| | | Michael A. Firestein | $789.00 | 1.20 | $946.80 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Paul Possinger | $789.00 | 0.80 | $631.20 |
| | | Stephen L. Ratner | $789.00 | 0.70 | $552.30 |
| | | Timothy W. Mungovan | $789.00 | 0.80 | $631.20 |
| | **Partner Total** | | | **12.60** | **$9,941.40** |
| | Associate | Brooke H. Blackwell | $789.00 | 5.20 | $4,102.80 |
| | | Chris Theodoridis | $789.00 | 0.80 | $631.20 |
| | | Elisa Carino | $789.00 | 7.00 | $5,523.00 |
| | | Erica T. Jones | $789.00 | 1.00 | $789.00 |
| | | Kelly M. Curtis | $789.00 | 3.30 | $2,603.70 |
| | | Laura Stafford | $789.00 | 5.10 | $4,023.90 |
| | | Lucy Wolf | $789.00 | 4.60 | $3,629.40 |
| | | Matthew A. Skrzynski | $789.00 | 2.60 | $2,051.40 |
| | | Steve Ma | $789.00 | 0.60 | $473.40 |
| | **Associate Total** | | | **30.20** | **$23,827.80** |
| **210 Total** | | | | **42.80** | **$33,769.20** |
| 212 | **Legal Assistant** | Angelo Monforte | $270.00 | 5.20 | $1,404.00 |
| | | Joan K. Hoffman | $270.00 | 17.80 | $4,806.00 |
| | | Lela Lerner | $270.00 | 6.50 | $1,755.00 |
| | | Lisa P. Orr | $270.00 | 0.80 | $216.00 |
| | **Legal Assistant Total** | | | **30.30** | **$8,181.00** |
| | **Lit. Support** | Laurie A. Henderson | $270.00 | 0.30 | $81.00 |
| | **Lit. Support Total** | | | **0.30** | **$81.00** |
| **212 Total** | | | | **30.60** | **$8,262.00** |
| 219 | **Partner** | Jeffrey W. Levitan | $789.00 | 2.80 | $2,209.20 |
| | | John E. Roberts | $789.00 | 30.40 | $23,985.60 |
| | | Jonathan E. Richman | $789.00 | 34.20 | $26,983.80 |
| | | Lary Alan Rappaport | $789.00 | 34.40 | $27,141.60 |
| | | Mark Harris | $789.00 | 73.40 | $57,912.60 |
| | | Martin J. Bienenstock | $789.00 | 2.40 | $1,893.60 |
| | | Michael A. Firestein | $789.00 | 2.70 | $2,130.30 |
| | | Paul Possinger | $789.00 | 2.80 | $2,209.20 |
| | | Scott A. Faust | $789.00 | 0.80 | $631.20 |
| | | Stephen L. Ratner | $789.00 | 10.80 | $8,521.20 |
| | | Timothy W. Mungovan | $789.00 | 6.50 | $5,128.50 |
| | **Partner Total** | | | **201.20** | **$158,746.80** |
| | Associate | Laura Stafford | $789.00 | 2.70 | $2,130.30 |
| | | Matthew J. Morris | $789.00 | 10.90 | $8,600.10 |
| | | Shiloh Rainwater | $789.00 | 1.00 | $789.00 |
| | | William G. Fassuliotis | $789.00 | 10.80 | $8,521.20 |
| | **Associate Total** | | | **25.40** | **$20,040.60** |
| **219 Total** | | | | **226.60** | **$178,787.40** |
| **GRAND TOTAL** | | | | **667.20** | **$507,996.30** |

21

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0061 Commonwealth - Fiscal Plan/Budget Litigation** | | | | | |
| 212 | **Legal Assistant** | Angelo Monforte | $270.00 | 1.40 | $378.00 |
| | **Legal Assistant Total** | | | **1.40** | **$378.00** |
| **212 Total** | | | | **1.40** | **$378.00** |
| 219 | **Partner** | Guy Brenner | $789.00 | 3.60 | $2,840.40 |
| | | Jeffrey W. Levitan | $789.00 | 6.40 | $5,049.60 |
| | | John E. Roberts | $789.00 | 60.30 | $47,576.70 |
| | | Lary Alan Rappaport | $789.00 | 0.20 | $157.80 |
| | | Mark Harris | $789.00 | 13.90 | $10,967.10 |
| | | Martin J. Bienenstock | $789.00 | 18.00 | $14,202.00 |
| | | Timothy W. Mungovan | $789.00 | 4.20 | $3,313.80 |
| | **Partner Total** | | | **106.60** | **$84,107.40** |
| | **Associate** | Adam L. Deming | $789.00 | 39.00 | $30,771.00 |
| | | Lucy Wolf | $789.00 | 1.20 | $946.80 |
| | | William G. Fassuliotis | $789.00 | 5.40 | $4,260.60 |
| | **Associate Total** | | | **45.60** | **$35,978.40** |
| **219 Total** | | | | **152.20** | **$120,085.80** |
| **GRAND TOTAL** | | | | **153.60** | **$120,463.80** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0069 Commonwealth - APPU v. University of Puerto Rico** | | | | | |
| 201 | **Associate** | Marc Palmer | $789.00 | 0.30 | $236.70 |
| | **Associate Total** | | | **0.30** | **$236.70** |
| **201 Total** | | | | **0.30** | **$236.70** |
| 204 | **Partner** | Maja Zerjal | $789.00 | 1.00 | $789.00 |
| | **Partner Total** | | | **1.00** | **$789.00** |
| **204 Total** | | | | **1.00** | **$789.00** |
| 206 | **Partner** | Maja Zerjal | $789.00 | 5.70 | $4,497.30 |
| | | Martin J. Bienenstock | $789.00 | 10.10 | $7,968.90 |
| | | Michael A. Firestein | $789.00 | 0.60 | $473.40 |
| | | Michael T. Mervis | $789.00 | 7.50 | $5,917.50 |
| | | Paul Possinger | $789.00 | 2.30 | $1,814.70 |
| | | Timothy W. Mungovan | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **26.40** | **$20,829.60** |
| | **Associate** | Marc Palmer | $789.00 | 34.70 | $27,378.30 |
| | **Associate Total** | | | **34.70** | **$27,378.30** |
| **206 Total** | | | | **61.10** | **$48,207.90** |
| 207 | **Partner** | Maja Zerjal | $789.00 | 6.50 | $5,128.50 |
| | | Michael A. Firestein | $789.00 | 1.30 | $1,025.70 |
| | | Michael T. Mervis | $789.00 | 1.90 | $1,499.10 |
| | | Timothy W. Mungovan | $789.00 | 0.40 | $315.60 |
| | **Partner Total** | | | **10.10** | **$7,968.90** |
| | **Associate** | Marc Palmer | $789.00 | 4.20 | $3,313.80 |
| | **Associate Total** | | | **4.20** | **$3,313.80** |
| **207 Total** | | | | **14.30** | **$11,282.70** |
| 210 | **Partner** | Lary Alan Rappaport | $789.00 | 0.20 | $157.80 |
| | | Maja Zerjal | $789.00 | 1.80 | $1,420.20 |
| | | Michael A. Firestein | $789.00 | 0.10 | $78.90 |
| | **Partner Total** | | | **2.10** | **$1,656.90** |
| | **Associate** | Kelly M. Curtis | $789.00 | 32.40 | $25,563.60 |
| | | Laura Stafford | $789.00 | 0.10 | $78.90 |
| | | Marc Palmer | $789.00 | 5.00 | $3,945.00 |
| | **Associate Total** | | | **37.50** | **$29,587.50** |
| **210 Total** | | | | **39.60** | **$31,244.40** |
| 212 | **Legal Assistant** | Joan K. Hoffman | $270.00 | 13.10 | $3,537.00 |
| | | Lawrence T. Silvestro | $270.00 | 0.60 | $162.00 |
| | **Legal Assistant Total** | | | **13.70** | **$3,699.00** |
| **212 Total** | | | | **13.70** | **$3,699.00** |
| **GRAND TOTAL** | | | | **130.00** | **$95,459.70** |

23

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **MATTER 33260.0072 Commonwealth - GO & Guarantee Bonds Lien Avoidance and Secured Status Complaints** | | | | | |
| 202 | **Partner** | Michael A. Firestein | $789.00 | 2.70 | $2,130.30 |
| | **Partner Total** | | | **2.70** | **$2,130.30** |
| **202 Total** | | | | **2.70** | **$2,130.30** |
| 206 | **Associate** | Christina Assi | $789.00 | 0.90 | $710.10 |
| | **Associate Total** | | | **0.90** | **$710.10** |
| **206 Total** | | | | **0.90** | **$710.10** |
| 207 | **Partner** | Michael A. Firestein | $789.00 | 0.60 | $473.40 |
| | | Timothy W. Mungovan | $789.00 | 0.50 | $394.50 |
| | **Partner Total** | | | **1.10** | **$867.90** |
| | **Associate** | Matthew I. Rochman | $789.00 | 0.20 | $157.80 |
| | **Associate Total** | | | **0.20** | **$157.80** |
| **207 Total** | | | | **1.30** | **$1,025.70** |
| 208 | **Partner** | Michael A. Firestein | $789.00 | 1.20 | $946.80 |
| | **Partner Total** | | | **1.20** | **$946.80** |
| **208 Total** | | | | **1.20** | **$946.80** |
| 210 | **Partner** | Brian S. Rosen | $789.00 | 2.20 | $1,735.80 |
| | | Ehud Barak | $789.00 | 3.00 | $2,367.00 |
| | | Jeffrey W. Levitan | $789.00 | 0.20 | $157.80 |
| | | Lary Alan Rappaport | $789.00 | 1.50 | $1,183.50 |
| | | Margaret A. Dale | $789.00 | 0.40 | $315.60 |
| | | Mark Harris | $789.00 | 0.80 | $631.20 |
| | | Michael A. Firestein | $789.00 | 8.00 | $6,312.00 |
| | | Michael T. Mervis | $789.00 | 0.60 | $473.40 |
| | | Scott P. Cooper | $789.00 | 0.80 | $631.20 |
| | | Timothy W. Mungovan | $789.00 | 1.50 | $1,183.50 |
| | **Partner Total** | | | **19.00** | **$14,991.00** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 3.50 | $2,761.50 |
| | **Senior Counsel Total** | | | **3.50** | **$2,761.50** |
| | **Associate** | Chris Theodoridis | $789.00 | 0.60 | $473.40 |
| | | Jennifer L. Jones | $789.00 | 11.90 | $9,389.10 |
| | | Laura Stafford | $789.00 | 0.80 | $631.20 |
| | | Marc Palmer | $789.00 | 1.30 | $1,025.70 |
| | **Associate Total** | | | **14.60** | **$11,519.40** |
| **210 Total** | | | | **37.10** | **$29,271.90** |
| 212 | **Legal Assistant** | Christopher M. Tarrant | $270.00 | 0.80 | $216.00 |
| | | Olaide M. Adejobi | $270.00 | 0.10 | $27.00 |
| | | Tal J. Singer | $270.00 | 0.70 | $189.00 |
| | **Legal Assistant Total** | | | **1.60** | **$432.00** |
| **212 Total** | | | | **1.60** | **$432.00** |
| **GRAND TOTAL** | | | | **44.80** | **$34,516.80** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **MATTER 33260.0073 Commonwealth - Ambac/PRIFA Stay-Relief Motion** | | | | | |
| 202 | **Partner** | Michael A. Firestein | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **0.30** | **$236.70** |
| **202 Total** | | | | **0.30** | **$236.70** |
| 203 | **Associate** | Daniel Desatnik | $789.00 | 6.10 | $4,812.90 |
| | | David A. Munkittrick | $789.00 | 4.60 | $3,629.40 |
| | **Associate Total** | | | **10.70** | **$8,442.30** |
| **203 Total** | | | | **10.70** | **$8,442.30** |
| 204 | **Associate** | David A. Munkittrick | $789.00 | 0.10 | $78.90 |
| | **Associate Total** | | | **0.10** | **$78.90** |
| **204 Total** | | | | **0.10** | **$78.90** |
| 206 | **Associate** | Daniel Desatnik | $789.00 | 83.00 | $65,487.00 |
| | | David A. Munkittrick | $789.00 | 14.50 | $11,440.50 |
| | | Peter Fishkind | $789.00 | 4.80 | $3,787.20 |
| | **Associate Total** | | | **102.30** | **$80,714.70** |
| **206 Total** | | | | **102.30** | **$80,714.70** |
| 207 | **Partner** | Michael T. Mervis | $789.00 | 1.10 | $867.90 |
| | | Timothy W. Mungovan | $789.00 | 0.60 | $473.40 |
| | **Partner Total** | | | **1.70** | **$1,341.30** |
| | **Associate** | Daniel Desatnik | $789.00 | 6.60 | $5,207.40 |
| | | David A. Munkittrick | $789.00 | 0.20 | $157.80 |
| | **Associate Total** | | | **6.80** | **$5,365.20** |
| **207 Total** | | | | **8.50** | **$6,706.50** |
| 208 | **Partner** | Jeffrey W. Levitan | $789.00 | 1.40 | $1,104.60 |
| | | Lary Alan Rappaport | $789.00 | 5.70 | $4,497.30 |
| | | Michael A. Firestein | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **7.40** | **$5,838.60** |
| | **Associate** | David A. Munkittrick | $789.00 | 11.70 | $9,231.30 |
| | **Associate Total** | | | **11.70** | **$9,231.30** |
| **208 Total** | | | | **19.10** | **$15,069.90** |
| 210 | **Senior Counsel** | Jennifer L. Roche | $789.00 | 1.60 | $1,262.40 |
| | **Senior Counsel Total** | | | **1.60** | **$1,262.40** |
| | **Associate** | Daniel Desatnik | $789.00 | 14.20 | $11,203.80 |
| | | Elliot Stevens | $789.00 | 0.50 | $394.50 |
| | | Peter Fishkind | $789.00 | 20.80 | $16,411.20 |
| | **Associate Total** | | | **35.50** | **$28,009.50** |
| **210 Total** | | | | **37.10** | **$29,271.90** |
| 212 | **Legal Assistant** | Angelo Monforte | $270.00 | 2.70 | $729.00 |
| | | Joan K. Hoffman | $270.00 | 23.90 | $6,453.00 |
| | | Julia L. Sutherland | $270.00 | 6.40 | $1,728.00 |
| | | Laura M. Geary | $270.00 | 2.20 | $594.00 |
| | | Tal J. Singer | $270.00 | 0.60 | $162.00 |
| | **Legal Assistant Total** | | | **35.80** | **$9,666.00** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **212 Total** | | | | **35.80** | **$9,666.00** |
| 219 | Partner | Lary Alan Rappaport | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **0.30** | **$236.70** |
| **219 Total** | | | | **0.30** | **$236.70** |
| **GRAND TOTAL** | | | | **214.20** | **$150,423.60** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0077 Commonwealth - Cooperativas v. COSSEC** | | | | | |
| **201** | **Partner** | Timothy W. Mungovan | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **0.20** | **$157.80** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 0.20 | $157.80 |
| | **Senior Counsel Total** | | | **0.20** | **$157.80** |
| **201 Total** | | | | **0.40** | **$315.60** |
| **206** | **Senior Counsel** | Julia D. Alonzo | $789.00 | 0.10 | $78.90 |
| | **Senior Counsel Total** | | | **0.10** | **$78.90** |
| | **Associate** | Steve Ma | $789.00 | 2.10 | $1,656.90 |
| | **Associate Total** | | | **2.10** | **$1,656.90** |
| **206 Total** | | | | **2.20** | **$1,735.80** |
| **207** | **Partner** | Jonathan E. Richman | $789.00 | 2.60 | $2,051.40 |
| | **Partner Total** | | | **2.60** | **$2,051.40** |
| **207 Total** | | | | **2.60** | **$2,051.40** |
| **210** | **Partner** | Guy Brenner | $789.00 | 0.60 | $473.40 |
| | | Jonathan E. Richman | $789.00 | 8.70 | $6,864.30 |
| | | Paul Possinger | $789.00 | 0.30 | $236.70 |
| | | Scott P. Cooper | $789.00 | 0.30 | $236.70 |
| | | Timothy W. Mungovan | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **10.20** | **$8,047.80** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 0.50 | $394.50 |
| | **Senior Counsel Total** | | | **0.50** | **$394.50** |
| **210 Total** | | | | **10.70** | **$8,442.30** |
| **GRAND TOTAL** | | | | **15.90** | **$12,545.10** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0081 Commonwealth – FOMB v.  Rossello Nevares/Vásquez Garced** | | | | | |
| **204** | **Partner** | Timothy W. Mungovan | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **0.20** | **$157.80** |
| **204 Total** | | | | **0.20** | **$157.80** |
| **205** | **Partner** | Timothy W. Mungovan | $789.00 | 0.90 | $710.10 |
| | **Partner Total** | | | **0.90** | **$710.10** |
| **205 Total** | | | | **0.90** | **$710.10** |
| **206** | **Associate** | Lucy Wolf | $789.00 | 0.40 | $315.60 |
| | **Associate Total** | | | **0.40** | **$315.60** |
| **206 Total** | | | | **0.40** | **$315.60** |
| **207** | **Partner** | Hadassa R. Waxman | $789.00 | 0.70 | $552.30 |
| | | Lary Alan Rappaport | $789.00 | 0.20 | $157.80 |
| | | Michael A. Firestein | $789.00 | 0.20 | $157.80 |
| | | Stephen L. Ratner | $789.00 | 0.10 | $78.90 |
| | | Timothy W. Mungovan | $789.00 | 2.80 | $2,209.20 |
| | **Partner Total** | | | **4.00** | **$3,156.00** |
| | **Senior Counsel** | Nathan R. Lander | $789.00 | 0.20 | $157.80 |
| | **Senior Counsel Total** | | | **0.20** | **$157.80** |
| | **Associate** | Lucas Kowalczyk | $789.00 | 0.30 | $236.70 |
| | | Lucy Wolf | $789.00 | 0.30 | $236.70 |
| | **Associate Total** | | | **0.60** | **$473.40** |
| **207 Total** | | | | **4.80** | **$3,787.20** |
| **210** | **Partner** | Guy Brenner | $789.00 | 0.10 | $78.90 |
| | **Partner Total** | | | **0.10** | **$78.90** |
| | **Associate** | Lucy Wolf | $789.00 | 0.70 | $552.30 |
| | **Associate Total** | | | **0.70** | **$552.30** |
| **210 Total** | | | | **0.80** | **$631.20** |
| **GRAND TOTAL** | | | | **7.10** | **$5,601.90** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | **MATTER 33260.0089 Commonwealth – Action Objecting to Proofs of Claim filed by PRIFA Bondholders** | | | |
| 202 | Partner | Michael A. Firestein | $789.00 | 2.00 | $1,578.00 |
| | **Partner Total** | | | **2.00** | **$1,578.00** |
| | Associate | Ariella Muller | $789.00 | 3.90 | $3,077.10 |
| | | Emily Kline | $789.00 | 22.40 | $17,673.60 |
| | | Hena Vora | $789.00 | 16.20 | $12,781.80 |
| | | Javier Sosa | $789.00 | 26.00 | $20,514.00 |
| | | Michael Wheat | $789.00 | 4.40 | $3,471.60 |
| | | Peter Fishkind | $789.00 | 11.20 | $8,836.80 |
| | | William G. Fassuliotis | $789.00 | 16.90 | $13,334.10 |
| | **Associate Total** | | | **101.00** | **$79,689.00** |
| **202 Total** | | | | **103.00** | **$81,267.00** |
| 206 | Partner | Jeffrey W. Levitan | $789.00 | 31.40 | $24,774.60 |
| | | John E. Roberts | $789.00 | 2.50 | $1,972.50 |
| | | Lary Alan Rappaport | $789.00 | 273.60 | $215,870.40 |
| | | Margaret A. Dale | $789.00 | 0.30 | $236.70 |
| | | Martin J. Bienenstock | $789.00 | 6.80 | $5,365.20 |
| | | Michael A. Firestein | $789.00 | 25.00 | $19,725.00 |
| | | Scott P. Cooper | $789.00 | 7.60 | $5,996.40 |
| | | Timothy W. Mungovan | $789.00 | 1.00 | $789.00 |
| | **Partner Total** | | | **348.20** | **$274,729.80** |
| | Senior Counsel | Jennifer L. Roche | $789.00 | 0.40 | $315.60 |
| | | Julia D. Alonzo | $789.00 | 0.30 | $236.70 |
| | **Senior Counsel Total** | | | **0.70** | **$552.30** |
| | Associate | Ariella Muller | $789.00 | 2.60 | $2,051.40 |
| | | Daniel Desatnik | $789.00 | 68.00 | $53,652.00 |
| | | David A. Munkittrick | $789.00 | 110.30 | $87,026.70 |
| | | Elliot Stevens | $789.00 | 9.20 | $7,258.80 |
| | | Emily Kline | $789.00 | 59.10 | $46,629.90 |
| | | Hena Vora | $789.00 | 20.60 | $16,253.40 |
| | | James Anderson | $789.00 | 28.40 | $22,407.60 |
| | | Javier Sosa | $789.00 | 8.50 | $6,706.50 |
| | | Lucy Wolf | $789.00 | 0.30 | $236.70 |
| | | William G. Fassuliotis | $789.00 | 31.90 | $25,169.10 |
| | **Associate Total** | | | **338.90** | **$267,392.10** |
| **206 Total** | | | | **687.80** | **$542,674.20** |
| 207 | Partner | Jeffrey W. Levitan | $789.00 | 0.80 | $631.20 |
| | | Lary Alan Rappaport | $789.00 | 1.90 | $1,499.10 |
| | | Michael A. Firestein | $789.00 | 2.20 | $1,735.80 |
| | | Timothy W. Mungovan | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **5.20** | **$4,102.80** |
| | Associate | Ariella Muller | $789.00 | 6.00 | $4,734.00 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Daniel Desatnik | $789.00 | 2.50 | $1,972.50 |
| | | David A. Munkittrick | $789.00 | 0.90 | $710.10 |
| | | Hena Vora | $789.00 | 4.10 | $3,234.90 |
| | | James Anderson | $789.00 | 0.30 | $236.70 |
| | | William G. Fassuliotis | $789.00 | 1.10 | $867.90 |
| | **Associate Total** | | | **14.90** | **$11,756.10** |
| **207 Total** | | | | **20.10** | **$15,858.90** |
| 208 | **Partner** | Michael A. Firestein | $789.00 | 0.60 | $473.40 |
| | **Partner Total** | | | **0.60** | **$473.40** |
| **208 Total** | | | | **0.60** | **$473.40** |
| 210 | **Partner** | Jeffrey W. Levitan | $789.00 | 7.40 | $5,838.60 |
| | | Lary Alan Rappaport | $789.00 | 10.30 | $8,126.70 |
| | | Matthew Triggs | $789.00 | 0.30 | $236.70 |
| | | Michael A. Firestein | $789.00 | 24.90 | $19,646.10 |
| | | Scott P. Cooper | $789.00 | 5.70 | $4,497.30 |
| | | Timothy W. Mungovan | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **48.90** | **$38,582.10** |
| | **Associate** | Daniel Desatnik | $789.00 | 32.40 | $25,563.60 |
| | | David A. Munkittrick | $789.00 | 15.80 | $12,466.20 |
| | | Elliot Stevens | $789.00 | 4.20 | $3,313.80 |
| | | Emily Kline | $789.00 | 32.10 | $25,326.90 |
| | | Hena Vora | $789.00 | 6.40 | $5,049.60 |
| | | James Anderson | $789.00 | 4.60 | $3,629.40 |
| | | Javier Sosa | $789.00 | 4.10 | $3,234.90 |
| | | Michael Wheat | $789.00 | 0.50 | $394.50 |
| | | Peter Fishkind | $789.00 | 41.90 | $33,059.10 |
| | | William G. Fassuliotis | $789.00 | 9.00 | $7,101.00 |
| | **Associate Total** | | | **151.00** | **$119,139.00** |
| **210 Total** | | | | **199.90** | **$157,721.10** |
| 212 | **Legal Assistant** | Angelo Monforte | $270.00 | 25.70 | $6,939.00 |
| | | Dennis T. Mcpeck | $270.00 | 53.10 | $14,337.00 |
| | | Julia L. Sutherland | $270.00 | 0.20 | $54.00 |
| | | Laura M. Geary | $270.00 | 0.20 | $54.00 |
| | | Lela Lerner | $270.00 | 8.50 | $2,295.00 |
| | | Olaide M. Adejobi | $270.00 | 39.60 | $10,692.00 |
| | | Robert A. Linton | $270.00 | 5.80 | $1,566.00 |
| | **Legal Assistant Total** | | | **133.10** | **$35,937.00** |
| **212 Total** | | | | **133.10** | **$35,937.00** |
| 219 | **Partner** | Lary Alan Rappaport | $789.00 | 0.90 | $710.10 |
| | **Partner Total** | | | **0.90** | **$710.10** |
| | **Associate** | David A. Munkittrick | $789.00 | 0.40 | $315.60 |
| | **Associate Total** | | | **0.40** | **$315.60** |
| **219 Total** | | | | **1.30** | **$1,025.70** |
| **GRAND TOTAL** | | | | **1145.80** | **$834,957.30** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|--------------|
| **MATTER 33260.0090 Commonwealth - Action Objecting to Proofs of Claim filed by CCDA Bondholders** | | | | | |
| 201 | Associate | Matthew I. Rochman | $789.00 | 1.40 | $1,104.60 |
| | **Associate Total** | | | **1.40** | **$1,104.60** |
| **201 Total** | | | | **1.40** | **$1,104.60** |
| 202 | Partner | Michael A. Firestein | $789.00 | 0.70 | $552.30 |
| | **Partner Total** | | | **0.70** | **$552.30** |
| | Associate | Ariella Muller | $789.00 | 1.70 | $1,341.30 |
| | | Bradley Presant | $789.00 | 1.10 | $867.90 |
| | | Bryant D. Wright | $789.00 | 46.80 | $36,925.20 |
| | | Matthew I. Rochman | $789.00 | 7.60 | $5,996.40 |
| | | Nicollette R. Moser | $789.00 | 19.70 | $15,543.30 |
| | | Yena Hong | $789.00 | 62.50 | $49,312.50 |
| | **Associate Total** | | | **139.40** | **$109,986.60** |
| **202 Total** | | | | **140.10** | **$110,538.90** |
| 203 | Partner | Colin Kass | $789.00 | 4.30 | $3,392.70 |
| | **Partner Total** | | | **4.30** | **$3,392.70** |
| | Associate | Matthew I. Rochman | $789.00 | 5.10 | $4,023.90 |
| | **Associate Total** | | | **5.10** | **$4,023.90** |
| **203 Total** | | | | **9.40** | **$7,416.60** |
| 204 | Partner | Colin Kass | $789.00 | 1.90 | $1,499.10 |
| | **Partner Total** | | | **1.90** | **$1,499.10** |
| **204 Total** | | | | **1.90** | **$1,499.10** |
| 206 | Partner | Colin Kass | $789.00 | 85.60 | $67,538.40 |
| | | Ehud Barak | $789.00 | 2.60 | $2,051.40 |
| | | Jeffrey W. Levitan | $789.00 | 11.80 | $9,310.20 |
| | | Lary Alan Rappaport | $789.00 | 1.90 | $1,499.10 |
| | | Martin J. Bienenstock | $789.00 | 19.10 | $15,069.90 |
| | | Michael A. Firestein | $789.00 | 6.30 | $4,970.70 |
| | | Scott P. Cooper | $789.00 | 6.20 | $4,891.80 |
| | | Steven O. Weise | $789.00 | 13.20 | $10,414.80 |
| | **Partner Total** | | | **146.70** | **$115,746.30** |
| | Associate | Ariella Muller | $789.00 | 5.90 | $4,655.10 |
| | | Bryant D. Wright | $789.00 | 20.80 | $16,411.20 |
| | | Elliot Stevens | $789.00 | 14.80 | $11,677.20 |
| | | James Anderson | $789.00 | 27.20 | $21,460.80 |
| | | Matthew I. Rochman | $789.00 | 353.50 | $278,911.50 |
| | | Nicollette R. Moser | $789.00 | 149.10 | $117,639.90 |
| | | Rucha Desai | $789.00 | 106.60 | $84,107.40 |
| | | Yena Hong | $789.00 | 52.40 | $41,343.60 |
| | **Associate Total** | | | **730.30** | **$576,206.70** |
| **206 Total** | | | | **877.00** | **$691,953.00** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| 207 | Partner | Colin Kass | $789.00 | 1.00 | $789.00 |
| | | Jeffrey W. Levitan | $789.00 | 5.80 | $4,576.20 |
| | | Lary Alan Rappaport | $789.00 | 0.80 | $631.20 |
| | | Michael A. Firestein | $789.00 | 2.40 | $1,893.60 |
| | | Scott P. Cooper | $789.00 | 0.30 | $236.70 |
| | | Timothy W. Mungovan | $789.00 | 1.40 | $1,104.60 |
| | **Partner Total** | | | **11.70** | **$9,231.30** |
| | Associate | Bryant D. Wright | $789.00 | 0.60 | $473.40 |
| | | Daniel Desatnik | $789.00 | 1.60 | $1,262.40 |
| | | James Anderson | $789.00 | 0.80 | $631.20 |
| | | Matthew I. Rochman | $789.00 | 16.70 | $13,176.30 |
| | | Nicollette R. Moser | $789.00 | 2.20 | $1,735.80 |
| | **Associate Total** | | | **21.90** | **$17,279.10** |
| **207 Total** | | | | **33.60** | **$26,510.40** |
| 208 | Partner | Colin Kass | $789.00 | 28.60 | $22,565.40 |
| | | Jeffrey W. Levitan | $789.00 | 5.60 | $4,418.40 |
| | | Lary Alan Rappaport | $789.00 | 1.60 | $1,262.40 |
| | | Michael A. Firestein | $789.00 | 0.90 | $710.10 |
| | | Michael T. Mervis | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **37.00** | **$29,193.00** |
| | Associate | Elliot Stevens | $789.00 | 0.50 | $394.50 |
| | | Matthew I. Rochman | $789.00 | 62.70 | $49,470.30 |
| | | Nicollette R. Moser | $789.00 | 31.20 | $24,616.80 |
| | | Yena Hong | $789.00 | 0.20 | $157.80 |
| | **Associate Total** | | | **94.60** | **$74,639.40** |
| **208 Total** | | | | **131.60** | **$103,832.40** |
| 210 | Partner | Colin Kass | $789.00 | 35.60 | $28,088.40 |
| | | Jeffrey W. Levitan | $789.00 | 10.70 | $8,442.30 |
| | | Lary Alan Rappaport | $789.00 | 0.40 | $315.60 |
| | | Matthew Triggs | $789.00 | 2.40 | $1,893.60 |
| | | Michael A. Firestein | $789.00 | 9.40 | $7,416.60 |
| | | Michael T. Mervis | $789.00 | 0.10 | $78.90 |
| | | Scott P. Cooper | $789.00 | 2.20 | $1,735.80 |
| | **Partner Total** | | | **60.80** | **$47,971.20** |
| | Associate | Ariella Muller | $789.00 | 0.30 | $236.70 |
| | | Bradley Presant | $789.00 | 1.90 | $1,499.10 |
| | | Bryant D. Wright | $789.00 | 6.60 | $5,207.40 |
| | | Elliot Stevens | $789.00 | 2.60 | $2,051.40 |
| | | James Anderson | $789.00 | 2.80 | $2,209.20 |
| | | Matthew I. Rochman | $789.00 | 23.00 | $18,147.00 |
| | | Nicollette R. Moser | $789.00 | 16.70 | $13,176.30 |
| | | Rucha Desai | $789.00 | 33.40 | $26,352.60 |
| | | Yena Hong | $789.00 | 1.00 | $789.00 |
| | **Associate Total** | | | **88.30** | **$69,668.70** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|----------------|
| **210 Total** | | | | **149.10** | **$117,639.90** |
| 212 | **Legal Assistant** | Angelo Monforte | $270.00 | 35.60 | $9,612.00 |
| | | Dennis T. Mcpeck | $270.00 | 7.20 | $1,944.00 |
| | | Julia L. Sutherland | $270.00 | 2.50 | $675.00 |
| | | Laura M. Geary | $270.00 | 0.90 | $243.00 |
| | | Lisa P. Orr | $270.00 | 5.50 | $1,485.00 |
| | **Legal Assistant Total** | | | **51.70** | **$13,959.00** |
| **212 Total** | | | | **51.70** | **$13,959.00** |
| 219 | **Associate** | Matthew I. Rochman | $789.00 | 0.20 | $157.80 |
| | **Associate Total** | | | **0.20** | **$157.80** |
| **219 Total** | | | | **0.20** | **$157.80** |
| **GRAND TOTAL** | | | | **1396.00** | **$1,074,611.70** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0093 Commonwealth -  Action Objecting to Proofs of Claim filed by HTA Bondholders against HTA** | | | | | |
| 202 | Partner | Kyle Casazza | $789.00 | 16.20 | $12,781.80 |
| | | Matthew Triggs | $789.00 | 12.10 | $9,546.90 |
| | | Michael A. Firestein | $789.00 | 46.60 | $36,767.40 |
| | | Steven O. Weise | $789.00 | 3.20 | $2,524.80 |
| | **Partner Total** | | | **78.10** | **$61,620.90** |
| | **Senior Counsel** | Jennifer L. Roche | $789.00 | 0.50 | $394.50 |
| | **Senior Counsel Total** | | | **0.50** | **$394.50** |
| | **Associate** | Ariella Muller | $789.00 | 8.40 | $6,627.60 |
| | | Brooke C. Gottlieb | $789.00 | 28.20 | $22,249.80 |
| | | Christina Assi | $789.00 | 24.80 | $19,567.20 |
| | | Elisa Carino | $789.00 | 23.80 | $18,778.20 |
| | | Elliot Stevens | $789.00 | 2.70 | $2,130.30 |
| | | Eric Wertheim | $789.00 | 5.50 | $4,339.50 |
| | | Hena Vora | $789.00 | 7.90 | $6,233.10 |
| | | James Anderson | $789.00 | 14.80 | $11,677.20 |
| | | Javier Sosa | $789.00 | 9.50 | $7,495.50 |
| | | Lucy Wolf | $789.00 | 6.10 | $4,812.90 |
| | | Matthew I. Rochman | $789.00 | 5.80 | $4,576.20 |
| | | Seth H. Victor | $789.00 | 10.70 | $8,442.30 |
| | **Associate Total** | | | **148.20** | **$116,929.80** |
| | **Legal Assistant** | Christopher M. Tarrant | $270.00 | 1.60 | $432.00 |
| | **Legal Assistant Total** | | | **1.60** | **$432.00** |
| **202 Total** | | | | **228.40** | **$179,377.20** |
| 203 | Partner | Matthew Triggs | $789.00 | 3.70 | $2,919.30 |
| | **Partner Total** | | | **3.70** | **$2,919.30** |
| **203 Total** | | | | **3.70** | **$2,919.30** |
| 204 | Partner | Lary Alan Rappaport | $789.00 | 0.20 | $157.80 |
| | | Michael A. Firestein | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **0.40** | **$315.60** |
| **204 Total** | | | | **0.40** | **$315.60** |
| 206 | Partner | Brian S. Rosen | $789.00 | 0.50 | $394.50 |
| | | Ehud Barak | $789.00 | 11.00 | $8,679.00 |
| | | Jeffrey W. Levitan | $789.00 | 60.40 | $47,655.60 |
| | | Jonathan E. Richman | $789.00 | 1.20 | $946.80 |
| | | Kyle Casazza | $789.00 | 8.50 | $6,706.50 |
| | | Lary Alan Rappaport | $789.00 | 47.90 | $37,793.10 |
| | | Margaret A. Dale | $789.00 | 1.20 | $946.80 |
| | | Martin J. Bienenstock | $789.00 | 7.30 | $5,759.70 |
| | | Matthew Triggs | $789.00 | 216.00 | $170,424.00 |
| | | Michael A. Firestein | $789.00 | 121.90 | $96,179.10 |
| | | Scott P. Cooper | $789.00 | 15.30 | $12,071.70 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| | | Steven O. Weise | $789.00 | 68.10 | $53,730.90 |
| | | Timothy W. Mungovan | $789.00 | 3.70 | $2,919.30 |
| | **Partner Total** | | | **563.00** | **$444,207.00** |
| | Senior Counsel | Jennifer L. Roche | $789.00 | 137.80 | $108,724.20 |
| | | Julia D. Alonzo | $789.00 | 1.20 | $946.80 |
| | **Senior Counsel Total** | | | **139.00** | **$109,671.00** |
| | Associate | Brooke C. Gottlieb | $789.00 | 71.20 | $56,176.80 |
| | | Christina Assi | $789.00 | 1.70 | $1,341.30 |
| | | David A. Munkittrick | $789.00 | 1.20 | $946.80 |
| | | Elliot Stevens | $789.00 | 53.60 | $42,290.40 |
| | | Eric Wertheim | $789.00 | 20.20 | $15,937.80 |
| | | James Anderson | $789.00 | 49.10 | $38,739.90 |
| | | Lucy Wolf | $789.00 | 9.80 | $7,732.20 |
| | | Matthew I. Rochman | $789.00 | 1.70 | $1,341.30 |
| | | Seth H. Victor | $789.00 | 106.00 | $83,634.00 |
| | **Associate Total** | | | **314.50** | **$248,140.50** |
| **206 Total** | | | | **1016.50** | **$802,018.50** |
| 207 | Partner | Matthew Triggs | $789.00 | 0.20 | $157.80 |
| | | Michael A. Firestein | $789.00 | 16.40 | $12,939.60 |
| | | Timothy W. Mungovan | $789.00 | 3.30 | $2,603.70 |
| | **Partner Total** | | | **19.90** | **$15,701.10** |
| | Senior Counsel | Jennifer L. Roche | $789.00 | 0.30 | $236.70 |
| | **Senior Counsel Total** | | | **0.30** | **$236.70** |
| | Associate | Elliot Stevens | $789.00 | 5.80 | $4,576.20 |
| | | James Anderson | $789.00 | 0.40 | $315.60 |
| | | Seth H. Victor | $789.00 | 8.00 | $6,312.00 |
| | **Associate Total** | | | **14.20** | **$11,203.80** |
| **207 Total** | | | | **34.40** | **$27,141.60** |
| 208 | Partner | Jeffrey W. Levitan | $789.00 | 1.20 | $946.80 |
| | | Michael A. Firestein | $789.00 | 7.50 | $5,917.50 |
| | **Partner Total** | | | **8.70** | **$6,864.30** |
| | Associate | Matthew I. Rochman | $789.00 | 0.30 | $236.70 |
| | **Associate Total** | | | **0.30** | **$236.70** |
| **208 Total** | | | | **9.00** | **$7,101.00** |
| 210 | Partner | Ehud Barak | $789.00 | 2.10 | $1,656.90 |
| | | Jeffrey W. Levitan | $789.00 | 18.70 | $14,754.30 |
| | | John E. Roberts | $789.00 | 0.70 | $552.30 |
| | | Kyle Casazza | $789.00 | 6.10 | $4,812.90 |
| | | Lary Alan Rappaport | $789.00 | 5.10 | $4,023.90 |
| | | Matthew Triggs | $789.00 | 341.80 | $269,680.20 |
| | | Michael A. Firestein | $789.00 | 115.60 | $91,208.40 |
| | | Scott P. Cooper | $789.00 | 43.00 | $33,927.00 |
| | | Steven O. Weise | $789.00 | 37.30 | $29,429.70 |
| | | Timothy W. Mungovan | $789.00 | 0.90 | $710.10 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| | **Partner Total** | | | **571.30** | **$450,755.70** |
| | Senior Counsel | Jennifer L. Roche | $789.00 | 142.40 | $112,353.60 |
| | **Senior Counsel Total** | | | **142.40** | **$112,353.60** |
| | Associate | Ariella Muller | $789.00 | 3.00 | $2,367.00 |
| | | Brooke C. Gottlieb | $789.00 | 5.30 | $4,181.70 |
| | | Christina Assi | $789.00 | 0.50 | $394.50 |
| | | Daniel Desatnik | $789.00 | 1.20 | $946.80 |
| | | Elisa Carino | $789.00 | 16.00 | $12,624.00 |
| | | Elliot Stevens | $789.00 | 22.10 | $17,436.90 |
| | | James Anderson | $789.00 | 16.70 | $13,176.30 |
| | | Lucy Wolf | $789.00 | 1.60 | $1,262.40 |
| | | Matthew I. Rochman | $789.00 | 0.60 | $473.40 |
| | | Seth H. Victor | $789.00 | 12.90 | $10,178.10 |
| | **Associate Total** | | | **79.90** | **$63,041.10** |
| **210 Total** | | | | **793.60** | **$626,150.40** |
| 212 | Legal Assistant | Angelo Monforte | $270.00 | 95.00 | $25,650.00 |
| | | Julia L. Sutherland | $270.00 | 0.10 | $27.00 |
| | | Lela Lerner | $270.00 | 3.30 | $891.00 |
| | | Olaide M. Adejobi | $270.00 | 2.10 | $567.00 |
| | **Legal Assistant Total** | | | **100.50** | **$27,135.00** |
| **212 Total** | | | | **100.50** | **$27,135.00** |
| **GRAND TOTAL** | | | | **2186.50** | **$1,672,158.60** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0094 Commonwealth - Challenges Regarding Certain Laws And Orders** | | | | | |
| 201 | Partner | Chantel L. Febus | $789.00 | 0.20 | $157.80 |
| | | Guy Brenner | $789.00 | 0.50 | $394.50 |
| | | Hadassa R. Waxman | $789.00 | 2.70 | $2,130.30 |
| | | Martin J. Bienenstock | $789.00 | 0.60 | $473.40 |
| | | Timothy W. Mungovan | $789.00 | 6.00 | $4,734.00 |
| | **Partner Total** | | | **10.00** | **$7,890.00** |
| | Associate | Caroline L. Guensberg | $789.00 | 3.50 | $2,761.50 |
| | | Shiloh Rainwater | $789.00 | 0.50 | $394.50 |
| | **Associate Total** | | | **4.00** | **$3,156.00** |
| **201 Total** | | | | **14.00** | **$11,046.00** |
| 202 | Partner | Michael A. Firestein | $789.00 | 1.80 | $1,420.20 |
| | | Yuval Tal | $789.00 | 2.00 | $1,578.00 |
| | **Partner Total** | | | **3.80** | **$2,998.20** |
| | Associate | Caroline L. Guensberg | $789.00 | 0.20 | $157.80 |
| | | Christina A. Robinson | $789.00 | 2.20 | $1,735.80 |
| | | Hena Vora | $789.00 | 4.30 | $3,392.70 |
| | | Jordan Shelton | $789.00 | 1.70 | $1,341.30 |
| | | Lucas Kowalczyk | $789.00 | 5.90 | $4,655.10 |
| | | Shiloh Rainwater | $789.00 | 4.60 | $3,629.40 |
| | **Associate Total** | | | **18.90** | **$14,912.10** |
| **202 Total** | | | | **22.70** | **$17,910.30** |
| 205 | Partner | Guy Brenner | $789.00 | 45.90 | $36,215.10 |
| | | Martin J. Bienenstock | $789.00 | 5.00 | $3,945.00 |
| | | Stephen L. Ratner | $789.00 | 4.00 | $3,156.00 |
| | | Timothy W. Mungovan | $789.00 | 148.70 | $117,324.30 |
| | | Yuval Tal | $789.00 | 1.80 | $1,420.20 |
| | **Partner Total** | | | **205.40** | **$162,060.60** |
| | Senior Counsel | Julia D. Alonzo | $789.00 | 6.20 | $4,891.80 |
| | **Senior Counsel Total** | | | **6.20** | **$4,891.80** |
| | Associate | Caroline L. Guensberg | $789.00 | 27.00 | $21,303.00 |
| | | Christina A. Robinson | $789.00 | 0.60 | $473.40 |
| | | Erica T. Jones | $789.00 | 1.90 | $1,499.10 |
| | **Associate Total** | | | **29.50** | **$23,275.50** |
| **205 Total** | | | | **241.10** | **$190,227.90** |
| 206 | Partner | Guy Brenner | $789.00 | 28.10 | $22,170.90 |
| | | Hadassa R. Waxman | $789.00 | 146.40 | $115,509.60 |
| | | John E. Roberts | $789.00 | 36.10 | $28,482.90 |
| | | Martin J. Bienenstock | $789.00 | 56.30 | $44,420.70 |
| | | Michael A. Firestein | $789.00 | 0.30 | $236.70 |
| | | Michael R. Hackett | $789.00 | 2.00 | $1,578.00 |
| | | Stephen L. Ratner | $789.00 | 15.20 | $11,992.80 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Timothy W. Mungovan | $789.00 | 158.00 | $124,662.00 |
| | **Partner Total** | | | **442.40** | **$349,053.60** |
| | **Associate** | Caroline L. Guensberg | $789.00 | 1.00 | $789.00 |
| | | Erica T. Jones | $789.00 | 39.40 | $31,086.60 |
| | | Laura Stafford | $789.00 | 0.20 | $157.80 |
| | | Lucas Kowalczyk | $789.00 | 143.10 | $112,905.90 |
| | | Lucy Wolf | $789.00 | 92.00 | $72,588.00 |
| | | Marc Palmer | $789.00 | 146.70 | $115,746.30 |
| | | Shiloh Rainwater | $789.00 | 188.90 | $149,042.10 |
| | **Associate Total** | | | **611.30** | **$482,315.70** |
| **206 Total** | | | | **1053.70** | **$831,369.30** |
| 207 | **Partner** | Brian S. Rosen | $789.00 | 4.20 | $3,313.80 |
| | | Guy Brenner | $789.00 | 0.60 | $473.40 |
| | | Jeffrey W. Levitan | $789.00 | 0.50 | $394.50 |
| | | John E. Roberts | $789.00 | 0.90 | $710.10 |
| | | Lary Alan Rappaport | $789.00 | 0.50 | $394.50 |
| | | Martin J. Bienenstock | $789.00 | 3.10 | $2,445.90 |
| | | Michael A. Firestein | $789.00 | 3.00 | $2,367.00 |
| | | Stephen L. Ratner | $789.00 | 1.90 | $1,499.10 |
| | | Timothy W. Mungovan | $789.00 | 10.40 | $8,205.60 |
| | **Partner Total** | | | **25.10** | **$19,803.90** |
| | **Associate** | Lucas Kowalczyk | $789.00 | 2.50 | $1,972.50 |
| | | Shiloh Rainwater | $789.00 | 2.00 | $1,578.00 |
| | **Associate Total** | | | **4.50** | **$3,550.50** |
| **207 Total** | | | | **29.60** | **$23,354.40** |
| 210 | **Partner** | Guy Brenner | $789.00 | 102.60 | $80,951.40 |
| | | Hadassa R. Waxman | $789.00 | 144.20 | $113,773.80 |
| | | Jeffrey A. Horwitz | $789.00 | 0.50 | $394.50 |
| | | John E. Roberts | $789.00 | 26.10 | $20,592.90 |
| | | Lary Alan Rappaport | $789.00 | 2.30 | $1,814.70 |
| | | Maja Zerjal | $789.00 | 0.50 | $394.50 |
| | | Margaret A. Dale | $789.00 | 1.80 | $1,420.20 |
| | | Martin J. Bienenstock | $789.00 | 5.50 | $4,339.50 |
| | | Michael A. Firestein | $789.00 | 6.30 | $4,970.70 |
| | | Michael R. Hackett | $789.00 | 7.20 | $5,680.80 |
| | | Paul Possinger | $789.00 | 7.50 | $5,917.50 |
| | | Scott P. Cooper | $789.00 | 1.00 | $789.00 |
| | | Seetha Ramachandran | $789.00 | 1.50 | $1,183.50 |
| | | Stephen L. Ratner | $789.00 | 37.40 | $29,508.60 |
| | | Timothy W. Mungovan | $789.00 | 30.20 | $23,827.80 |
| | | Yuval Tal | $789.00 | 5.40 | $4,260.60 |
| | **Partner Total** | | | **380.00** | **$299,820.00** |
| | **Associate** | Caroline L. Guensberg | $789.00 | 29.80 | $23,512.20 |
| | | Corey I. Rogoff | $789.00 | 382.10 | $301,476.90 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Erica T. Jones | $789.00 | 104.30 | $82,292.70 |
| | | Lucas Kowalczyk | $789.00 | 28.90 | $22,802.10 |
| | | Lucy Wolf | $789.00 | 32.60 | $25,721.40 |
| | | Marc Palmer | $789.00 | 18.10 | $14,280.90 |
| | | Shiloh Rainwater | $789.00 | 9.50 | $7,495.50 |
| | **Associate Total** | | | **605.30** | **$477,581.70** |
| **210 Total** | | | | **985.30** | **$777,401.70** |
| **212** | **Legal Assistant** | Angelo Monforte | $270.00 | 2.00 | $540.00 |
| | | Julia L. Sutherland | $270.00 | 13.20 | $3,564.00 |
| | | Laura M. Geary | $270.00 | 8.70 | $2,349.00 |
| | | Lawrence T. Silvestro | $270.00 | 0.60 | $162.00 |
| | | Lela Lerner | $270.00 | 23.00 | $6,210.00 |
| | | Olaide M. Adejobi | $270.00 | 11.50 | $3,105.00 |
| | | Shealeen E. Schaefer | $270.00 | 3.20 | $864.00 |
| | **Legal Assistant Total** | | | **62.20** | **$16,794.00** |
| **212 Total** | | | | **62.20** | **$16,794.00** |
| **213** | **Partner** | Paul Possinger | $789.00 | 13.90 | $10,967.10 |
| | **Partner Total** | | | **13.90** | **$10,967.10** |
| **213 Total** | | | | **13.90** | **$10,967.10** |
| **GRAND TOTAL** | | | | **2,422.50** | **$1,879,070.70** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| \<td colspan=6\>**MATTER 33260.0096 Commonwealth -  COVID-19 Contract Dispute** |

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| 201 | Partner | Hadassa R. Waxman | $789.00 | 0.40 | $315.60 |
| | | Timothy W. Mungovan | $789.00 | 11.60 | $9,152.40 |
| | **Partner Total** | | | **12.00** | **$9,468.00** |
| | Associate | Corey I. Rogoff | $789.00 | 0.10 | $78.90 |
| | | Lucy Wolf | $789.00 | 1.20 | $946.80 |
| | **Associate Total** | | | **1.30** | **$1,025.70** |
| **201 Total** | | | | **13.30** | **$10,493.70** |
| 202 | Partner | Michael A. Firestein | $789.00 | 0.60 | $473.40 |
| | **Partner Total** | | | **0.60** | **$473.40** |
| | Associate | Daniel Desatnik | $789.00 | 0.70 | $552.30 |
| | | Elliot Stevens | $789.00 | 1.40 | $1,104.60 |
| | | Erica T. Jones | $789.00 | 2.20 | $1,735.80 |
| | | Kelly M. Curtis | $789.00 | 6.20 | $4,891.80 |
| | | Michael Wheat | $789.00 | 7.90 | $6,233.10 |
| | **Associate Total** | | | **18.40** | **$14,517.60** |
| **202 Total** | | | | **19.00** | **$14,991.00** |
| 204 | Partner | Timothy W. Mungovan | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **0.20** | **$157.80** |
| **204 Total** | | | | **0.20** | **$157.80** |
| 205 | Partner | Guy Brenner | $789.00 | 0.50 | $394.50 |
| | | Hadassa R. Waxman | $789.00 | 3.90 | $3,077.10 |
| | | Timothy W. Mungovan | $789.00 | 10.60 | $8,363.40 |
| | **Partner Total** | | | **15.00** | **$11,835.00** |
| **205 Total** | | | | **15.00** | **$11,835.00** |
| 206 | Partner | Ehud Barak | $789.00 | 11.60 | $9,152.40 |
| | | Guy Brenner | $789.00 | 14.30 | $11,282.70 |
| | | Hadassa R. Waxman | $789.00 | 44.80 | $35,347.20 |
| | | Martin J. Bienenstock | $789.00 | 5.10 | $4,023.90 |
| | | Michael A. Firestein | $789.00 | 1.30 | $1,025.70 |
| | | Stephen L. Ratner | $789.00 | 4.80 | $3,787.20 |
| | | Timothy W. Mungovan | $789.00 | 34.30 | $27,062.70 |
| | **Partner Total** | | | **116.20** | **$91,681.80** |
| | Associate | Caroline L. Guensberg | $789.00 | 50.90 | $40,160.10 |
| | | Corey I. Rogoff | $789.00 | 28.80 | $22,723.20 |
| | | Daniel Desatnik | $789.00 | 33.30 | $26,273.70 |
| | | Erica T. Jones | $789.00 | 29.50 | $23,275.50 |
| | | Javier Sosa | $789.00 | 2.30 | $1,814.70 |
| | | Jennifer L. Jones | $789.00 | 12.00 | $9,468.00 |
| | | Kelly M. Curtis | $789.00 | 0.10 | $78.90 |
| | | Laura Stafford | $789.00 | 0.20 | $157.80 |
| | | Lucy Wolf | $789.00 | 31.30 | $24,695.70 |
| | **Associate Total** | | | **188.40** | **$148,647.60** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **206 Total** | | | | **304.60** | **$240,329.40** |
| 207 | **Partner** | Michael A. Firestein | $789.00 | 1.70 | $1,341.30 |
| | | Stephen L. Ratner | $789.00 | 0.40 | $315.60 |
| | | Timothy W. Mungovan | $789.00 | 3.50 | $2,761.50 |
| | **Partner Total** | | | **5.60** | **$4,418.40** |
| | **Associate** | Caroline L. Guensberg | $789.00 | 0.70 | $552.30 |
| | | Daniel Desatnik | $789.00 | 0.20 | $157.80 |
| | **Associate Total** | | | **0.90** | **$710.10** |
| **207 Total** | | | | **6.50** | **$5,128.50** |
| 210 | **Partner** | Ehud Barak | $789.00 | 8.10 | $6,390.90 |
| | | Guy Brenner | $789.00 | 47.30 | $37,319.70 |
| | | Hadassa R. Waxman | $789.00 | 21.10 | $16,647.90 |
| | | Jeffrey W. Levitan | $789.00 | 0.40 | $315.60 |
| | | Lary Alan Rappaport | $789.00 | 0.20 | $157.80 |
| | | Michael A. Firestein | $789.00 | 2.50 | $1,972.50 |
| | | Stephen L. Ratner | $789.00 | 1.30 | $1,025.70 |
| | | Timothy W. Mungovan | $789.00 | 15.00 | $11,835.00 |
| | **Partner Total** | | | **95.90** | **$75,665.10** |
| | **Associate** | Caroline L. Guensberg | $789.00 | 36.10 | $28,482.90 |
| | | Corey I. Rogoff | $789.00 | 59.70 | $47,103.30 |
| | | Daniel Desatnik | $789.00 | 0.70 | $552.30 |
| | | Elliot Stevens | $789.00 | 0.40 | $315.60 |
| | | Erica T. Jones | $789.00 | 6.00 | $4,734.00 |
| | | Jennifer L. Jones | $789.00 | 34.00 | $26,826.00 |
| | | Kelly M. Curtis | $789.00 | 1.20 | $946.80 |
| | | Lucy Wolf | $789.00 | 7.90 | $6,233.10 |
| | | Michael Wheat | $789.00 | 2.10 | $1,656.90 |
| | **Associate Total** | | | **148.10** | **$116,850.90** |
| **210 Total** | | | | **244.00** | **$192,516.00** |
| 212 | **E-Discovery Attorney** | Yvonne O. Ike | $390.00 | 6.10 | $2,379.00 |
| | **E-Discovery Attorney Total** | | | **6.10** | **$2,379.00** |
| | **Legal Assistant** | Angelo Monforte | $270.00 | 1.80 | $486.00 |
| | | Julia L. Sutherland | $270.00 | 0.60 | $162.00 |
| | | Laura M. Geary | $270.00 | 5.00 | $1,350.00 |
| | | Olaide M. Adejobi | $270.00 | 0.60 | $162.00 |
| | | Rebecca R. Elsner | $270.00 | 2.50 | $675.00 |
| | **Legal Assistant Total** | | | **10.50** | **$2,835.00** |
| | **Practice Support** | Eric R. Chernus | $270.00 | 16.10 | $4,347.00 |
| | | Isaac L. Antoon | $270.00 | 0.30 | $81.00 |
| | **Practice Support Total** | | | **16.40** | **$4,428.00** |
| **212 Total** | | | | **33.00** | **$9,642.00** |
| **GRAND TOTAL** | | | | **635.60** | **$485,093.40** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0097 Commonwealth -  AMBAC Bankruptcy Clause Challenge** | | | | | |
| **201** | **Partner** | Timothy W. Mungovan | $789.00 | 3.00 | $2,367.00 |
| | **Partner Total** | | | **3.00** | **$2,367.00** |
| | **Associate** | Elliot Stevens | $789.00 | 1.00 | $789.00 |
| | **Associate Total** | | | **1.00** | **$789.00** |
| **201 Total** | | | | **4.00** | **$3,156.00** |
| **202** | **Partner** | Ehud Barak | $789.00 | 2.80 | $2,209.20 |
| | | John E. Roberts | $789.00 | 0.60 | $473.40 |
| | | Maja Zerjal | $789.00 | 2.20 | $1,735.80 |
| | | Martin J. Bienenstock | $789.00 | 5.60 | $4,418.40 |
| | **Partner Total** | | | **11.20** | **$8,836.80** |
| | **Associate** | Adam L. Deming | $789.00 | 13.20 | $10,414.80 |
| | | Brooke H. Blackwell | $789.00 | 1.40 | $1,104.60 |
| | | Daniel Desatnik | $789.00 | 6.30 | $4,970.70 |
| | | Elliot Stevens | $789.00 | 25.70 | $20,277.30 |
| | | Joshua A. Esses | $789.00 | 2.60 | $2,051.40 |
| | | Lucas Kowalczyk | $789.00 | 15.10 | $11,913.90 |
| | | Michael Wheat | $789.00 | 6.60 | $5,207.40 |
| | | Nicollette R. Moser | $789.00 | 2.10 | $1,656.90 |
| | **Associate Total** | | | **73.00** | **$57,597.00** |
| **202 Total** | | | | **84.20** | **$66,433.80** |
| **204** | **Partner** | Ehud Barak | $789.00 | 1.70 | $1,341.30 |
| | | Mark Harris | $789.00 | 2.00 | $1,578.00 |
| | | Timothy W. Mungovan | $789.00 | 1.10 | $867.90 |
| | **Partner Total** | | | **4.80** | **$3,787.20** |
| | **Associate** | Elliot Stevens | $789.00 | 0.20 | $157.80 |
| | **Associate Total** | | | **0.20** | **$157.80** |
| **204 Total** | | | | **5.00** | **$3,945.00** |
| **205** | **Partner** | Timothy W. Mungovan | $789.00 | 1.90 | $1,499.10 |
| | **Partner Total** | | | **1.90** | **$1,499.10** |
| **205 Total** | | | | **1.90** | **$1,499.10** |
| **206** | **Partner** | Ehud Barak | $789.00 | 55.90 | $44,105.10 |
| | | John E. Roberts | $789.00 | 41.70 | $32,901.30 |
| | | Lary Alan Rappaport | $789.00 | 0.30 | $236.70 |
| | | Maja Zerjal | $789.00 | 7.20 | $5,680.80 |
| | | Mark Harris | $789.00 | 25.00 | $19,725.00 |
| | | Martin J. Bienenstock | $789.00 | 46.80 | $36,925.20 |
| | | Michael A. Firestein | $789.00 | 0.40 | $315.60 |
| | | Stephen L. Ratner | $789.00 | 0.60 | $473.40 |
| | | Timothy W. Mungovan | $789.00 | 14.40 | $11,361.60 |
| | **Partner Total** | | | **192.30** | **$151,724.70** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | Associate | Bryant D. Wright | $789.00 | 10.90 | $8,600.10 |
| | | Daniel Desatnik | $789.00 | 126.40 | $99,729.60 |
| | | Elliot Stevens | $789.00 | 48.10 | $37,950.90 |
| | | Joshua A. Esses | $789.00 | 36.20 | $28,561.80 |
| | | Lucas Kowalczyk | $789.00 | 117.50 | $92,707.50 |
| | | Matthew I. Rochman | $789.00 | 8.40 | $6,627.60 |
| | | Michael Wheat | $789.00 | 6.40 | $5,049.60 |
| | | William G. Fassuliotis | $789.00 | 12.60 | $9,941.40 |
| | **Associate Total** | | | **366.50** | **$289,168.50** |
| **206 Total** | | | | **558.80** | **$440,893.20** |
| 207 | **Partner** | Lary Alan Rappaport | $789.00 | 0.40 | $315.60 |
| | | Maja Zerjal | $789.00 | 3.70 | $2,919.30 |
| | | Mark Harris | $789.00 | 5.50 | $4,339.50 |
| | | Michael A. Firestein | $789.00 | 0.50 | $394.50 |
| | | Timothy W. Mungovan | $789.00 | 2.90 | $2,288.10 |
| | **Partner Total** | | | **13.00** | **$10,257.00** |
| | Associate | Daniel Desatnik | $789.00 | 7.10 | $5,601.90 |
| | | Joshua A. Esses | $789.00 | 1.00 | $789.00 |
| | | Lucas Kowalczyk | $789.00 | 1.50 | $1,183.50 |
| | | Matthew I. Rochman | $789.00 | 5.40 | $4,260.60 |
| | | Nicollette R. Moser | $789.00 | 0.10 | $78.90 |
| | **Associate Total** | | | **15.10** | **$11,913.90** |
| **207 Total** | | | | **28.10** | **$22,170.90** |
| 210 | **Partner** | Brian S. Rosen | $789.00 | 1.40 | $1,104.60 |
| | | Ehud Barak | $789.00 | 39.90 | $31,481.10 |
| | | Jeffrey W. Levitan | $789.00 | 0.30 | $236.70 |
| | | John E. Roberts | $789.00 | 40.20 | $31,717.80 |
| | | Lary Alan Rappaport | $789.00 | 0.20 | $157.80 |
| | | Maja Zerjal | $789.00 | 13.80 | $10,888.20 |
| | | Mark Harris | $789.00 | 8.90 | $7,022.10 |
| | | Martin J. Bienenstock | $789.00 | 2.80 | $2,209.20 |
| | | Michael A. Firestein | $789.00 | 2.60 | $2,051.40 |
| | | Michael T. Mervis | $789.00 | 0.10 | $78.90 |
| | | Timothy W. Mungovan | $789.00 | 6.20 | $4,891.80 |
| | **Partner Total** | | | **116.40** | **$91,839.60** |
| | Associate | Adam L. Deming | $789.00 | 3.10 | $2,445.90 |
| | | Corey I. Rogoff | $789.00 | 0.70 | $552.30 |
| | | Daniel Desatnik | $789.00 | 12.70 | $10,020.30 |
| | | Elliot Stevens | $789.00 | 11.30 | $8,915.70 |
| | | Joshua A. Esses | $789.00 | 0.10 | $78.90 |
| | | Lucas Kowalczyk | $789.00 | 29.50 | $23,275.50 |
| | | Matthew I. Rochman | $789.00 | 13.30 | $10,493.70 |
| | | Nicollette R. Moser | $789.00 | 0.10 | $78.90 |
| | **Associate Total** | | | **70.80** | **$55,861.20** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **210 Total** | | | | **187.20** | **$147,700.80** |
| 212 | **Legal Assistant** | Angelo Monforte | $270.00 | 0.80 | $216.00 |
| | | Dennis T. Mcpeck | $270.00 | 4.60 | $1,242.00 |
| | | Julia L. Sutherland | $270.00 | 16.00 | $4,320.00 |
| | | Laura M. Geary | $270.00 | 1.40 | $378.00 |
| | | Olaide M. Adejobi | $270.00 | 3.60 | $972.00 |
| | | Tal J. Singer | $270.00 | 3.20 | $864.00 |
| | **Legal Assistant Total** | | | **29.60** | **$7,992.00** |
| **212 Total** | | | | **29.60** | **$7,992.00** |
| **GRAND TOTAL** | | | | **898.80** | **$693,790.80** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0098 Commonwealth -  House Joint Resolution 719** | | | | | |
| **201** | **Partner** | Timothy W. Mungovan | $789.00 | 2.10 | $1,656.90 |
| | **Partner Total** | | | **2.10** | **$1,656.90** |
| **201 Total** | | | | **2.10** | **$1,656.90** |
| **202** | **Partner** | Hadassa R. Waxman | $789.00 | 1.40 | $1,104.60 |
| | **Partner Total** | | | **1.40** | **$1,104.60** |
| | **Senior Counsel** | Nathan R. Lander | $789.00 | 4.10 | $3,234.90 |
| | **Senior Counsel Total** | | | **4.10** | **$3,234.90** |
| | **Associate** | Caroline L. Guensberg | $789.00 | 15.70 | $12,387.30 |
| | | Lucy Wolf | $789.00 | 3.00 | $2,367.00 |
| | **Associate Total** | | | **18.70** | **$14,754.30** |
| **202 Total** | | | | **24.20** | **$19,093.80** |
| **205** | **Partner** | Martin J. Bienenstock | $789.00 | 0.40 | $315.60 |
| | | Timothy W. Mungovan | $789.00 | 11.00 | $8,679.00 |
| | **Partner Total** | | | **11.40** | **$8,994.60** |
| **205 Total** | | | | **11.40** | **$8,994.60** |
| **206** | **Partner** | Guy Brenner | $789.00 | 9.20 | $7,258.80 |
| | | Michael R. Hackett | $789.00 | 56.00 | $44,184.00 |
| | | Timothy W. Mungovan | $789.00 | 3.50 | $2,761.50 |
| | **Partner Total** | | | **68.70** | **$54,204.30** |
| | **Senior Counsel** | Nathan R. Lander | $789.00 | 6.50 | $5,128.50 |
| | **Senior Counsel Total** | | | **6.50** | **$5,128.50** |
| | **Associate** | Caroline L. Guensberg | $789.00 | 3.90 | $3,077.10 |
| | | Lucy Wolf | $789.00 | 5.40 | $4,260.60 |
| | | Shiloh Rainwater | $789.00 | 52.70 | $41,580.30 |
| | **Associate Total** | | | **62.00** | **$48,918.00** |
| **206 Total** | | | | **137.20** | **$108,250.80** |
| **207** | **Partner** | Lary Alan Rappaport | $789.00 | 0.30 | $236.70 |
| | | Timothy W. Mungovan | $789.00 | 0.60 | $473.40 |
| | **Partner Total** | | | **0.90** | **$710.10** |
| | **Senior Counsel** | Nathan R. Lander | $789.00 | 0.40 | $315.60 |
| | **Senior Counsel Total** | | | **0.40** | **$315.60** |
| | **Associate** | Shiloh Rainwater | $789.00 | 0.20 | $157.80 |
| | **Associate Total** | | | **0.20** | **$157.80** |
| **207 Total** | | | | **1.50** | **$1,183.50** |
| **210** | **Partner** | Guy Brenner | $789.00 | 18.70 | $14,754.30 |
| | | Hadassa R. Waxman | $789.00 | 25.90 | $20,435.10 |
| | | Maja Zerjal | $789.00 | 0.50 | $394.50 |
| | | Michael A. Firestein | $789.00 | 0.50 | $394.50 |
| | | Michael R. Hackett | $789.00 | 2.20 | $1,735.80 |
| | | Stephen L. Ratner | $789.00 | 0.50 | $394.50 |
| | | Timothy W. Mungovan | $789.00 | 5.00 | $3,945.00 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Yuval Tal | $789.00 | 2.10 | $1,656.90 |
| | **Partner Total** | | | **55.40** | **$43,710.60** |
| | Senior Counsel | Nathan R. Lander | $789.00 | 3.70 | $2,919.30 |
| | **Senior Counsel Total** | | | **3.70** | **$2,919.30** |
| | Associate | Bradley Presant | $789.00 | 12.10 | $9,546.90 |
| | | Caroline L. Guensberg | $789.00 | 0.80 | $631.20 |
| | | Corey I. Rogoff | $789.00 | 14.20 | $11,203.80 |
| | | Erica T. Jones | $789.00 | 48.90 | $38,582.10 |
| | | Lisa Markofsky | $789.00 | 1.00 | $789.00 |
| | | Lucy Wolf | $789.00 | 13.80 | $10,888.20 |
| | **Associate Total** | | | **90.80** | **$71,641.20** |
| **210 Total** | | | | **149.90** | **$118,271.10** |
| 212 | Legal Assistant | Laura M. Geary | $270.00 | 5.70 | $1,539.00 |
| | **Legal Assistant Total** | | | **5.70** | **$1,539.00** |
| **212 Total** | | | | **5.70** | **$1,539.00** |
| 219 | Partner | Michael A. Firestein | $789.00 | 0.40 | $315.60 |
| | **Partner Total** | | | **0.40** | **$315.60** |
| **219 Total** | | | | **0.40** | **$315.60** |
| **GRAND TOTAL** | | | | **332.40** | **$259,305.30** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0099 Commonwealth -  Review of Fiscal Plans for Instrumentalities** | | | | | |
| **201** | **Partner** | Brian S. Rosen | $789.00 | 4.80 | $3,787.20 |
| | | Lary Alan Rappaport | $789.00 | 21.10 | $16,647.90 |
| | | Timothy W. Mungovan | $789.00 | 2.60 | $2,051.40 |
| | **Partner Total** | | | **28.50** | **$22,486.50** |
| **201 Total** | | | | **28.50** | **$22,486.50** |
| **202** | **Partner** | Michael A. Firestein | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **0.30** | **$236.70** |
| **202 Total** | | | | **0.30** | **$236.70** |
| **205** | **Partner** | Lary Alan Rappaport | $789.00 | 0.50 | $394.50 |
| | | Timothy W. Mungovan | $789.00 | 3.20 | $2,524.80 |
| | **Partner Total** | | | **3.70** | **$2,919.30** |
| **205 Total** | | | | **3.70** | **$2,919.30** |
| **206** | **Partner** | Michael A. Firestein | $789.00 | 0.90 | $710.10 |
| | **Partner Total** | | | **0.90** | **$710.10** |
| **206 Total** | | | | **0.90** | **$710.10** |
| **210** | **Partner** | Ehud Barak | $789.00 | 2.00 | $1,578.00 |
| | | Lary Alan Rappaport | $789.00 | 6.10 | $4,812.90 |
| | | Maja Zerjal | $789.00 | 1.60 | $1,262.40 |
| | | Martin J. Bienenstock | $789.00 | 1.20 | $946.80 |
| | | Michael A. Firestein | $789.00 | 0.60 | $473.40 |
| | | Paul Possinger | $789.00 | 5.30 | $4,181.70 |
| | | Steven O. Weise | $789.00 | 1.10 | $867.90 |
| | | Timothy W. Mungovan | $789.00 | 4.00 | $3,156.00 |
| | **Partner Total** | | | **21.90** | **$17,279.10** |
| | **Associate** | Javier Sosa | $789.00 | 10.90 | $8,600.10 |
| | | Peter Fishkind | $789.00 | 7.40 | $5,838.60 |
| | **Associate Total** | | | **18.30** | **$14,438.70** |
| **210 Total** | | | | **40.20** | **$31,717.80** |
| **215** | **Partner** | Brian S. Rosen | $789.00 | 7.60 | $5,996.40 |
| | | Guy Brenner | $789.00 | 0.10 | $78.90 |
| | | Lary Alan Rappaport | $789.00 | 26.80 | $21,145.20 |
| | | Maja Zerjal | $789.00 | 26.40 | $20,829.60 |
| | | Michael A. Firestein | $789.00 | 2.80 | $2,209.20 |
| | | Paul Possinger | $789.00 | 2.90 | $2,288.10 |
| | | Stephen L. Ratner | $789.00 | 0.60 | $473.40 |
| | | Timothy W. Mungovan | $789.00 | 43.60 | $34,400.40 |
| | **Partner Total** | | | **110.80** | **$87,421.20** |
| | **Associate** | Bradley Presant | $789.00 | 10.00 | $7,890.00 |
| | | Elliot Stevens | $789.00 | 5.60 | $4,418.40 |
| | | Hena Vora | $789.00 | 4.00 | $3,156.00 |
| | | Javier Sosa | $789.00 | 4.00 | $3,156.00 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Michael Wheat | $789.00 | 14.80 | $11,677.20 |
| | | Peter Fishkind | $789.00 | 1.10 | $867.90 |
| | | William G. Fassuliotis | $789.00 | 17.20 | $13,570.80 |
| | **Associate Total** | | | **56.70** | **$44,736.30** |
| **215 Total** | | | | **167.50** | **$132,157.50** |
| **216** | **Associate** | Bradley Presant | $789.00 | 3.10 | $2,445.90 |
| | **Associate Total** | | | **3.10** | **$2,445.90** |
| **216 Total** | | | | **3.10** | **$2,445.90** |
| **GRAND TOTAL** | | | | **244.20** | **$192,673.80** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0100 Commonwealth -  Challenge to Pension Laws** | | | | | |
| 201 | Partner | Guy Brenner | $789.00 | 0.70 | $552.30 |
| | | Hadassa R. Waxman | $789.00 | 0.70 | $552.30 |
| | | Kyle Casazza | $789.00 | 1.20 | $946.80 |
| | | Paul Possinger | $789.00 | 1.00 | $789.00 |
| | | Timothy W. Mungovan | $789.00 | 14.70 | $11,598.30 |
| | **Partner Total** | | | **18.30** | **$14,438.70** |
| **201 Total** | | | | **18.30** | **$14,438.70** |
| 202 | Associate | Nathaniel Miller | $789.00 | 15.60 | $12,308.40 |
| | **Associate Total** | | | **15.60** | **$12,308.40** |
| **202 Total** | | | | **15.60** | **$12,308.40** |
| 205 | Partner | Guy Brenner | $789.00 | 0.90 | $710.10 |
| | | Hadassa R. Waxman | $789.00 | 1.60 | $1,262.40 |
| | | Kyle Casazza | $789.00 | 1.40 | $1,104.60 |
| | | Martin J. Bienenstock | $789.00 | 2.20 | $1,735.80 |
| | | Timothy W. Mungovan | $789.00 | 37.80 | $29,824.20 |
| | **Partner Total** | | | **43.90** | **$34,637.10** |
| | Associate | Caroline L. Guensberg | $789.00 | 1.40 | $1,104.60 |
| | **Associate Total** | | | **1.40** | **$1,104.60** |
| **205 Total** | | | | **45.30** | **$35,741.70** |
| 206 | Partner | Guy Brenner | $789.00 | 0.70 | $552.30 |
| | | Hadassa R. Waxman | $789.00 | 8.20 | $6,469.80 |
| | | John E. Roberts | $789.00 | 3.30 | $2,603.70 |
| | | Kyle Casazza | $789.00 | 19.00 | $14,991.00 |
| | | Mark Harris | $789.00 | 8.80 | $6,943.20 |
| | | Michael A. Firestein | $789.00 | 0.20 | $157.80 |
| | | Paul M. Hamburger | $789.00 | 2.70 | $2,130.30 |
| | | Stephen L. Ratner | $789.00 | 1.40 | $1,104.60 |
| | | Timothy W. Mungovan | $789.00 | 4.30 | $3,392.70 |
| | **Partner Total** | | | **48.60** | **$38,345.40** |
| | Associate | Caroline L. Guensberg | $789.00 | 3.40 | $2,682.60 |
| | | Erica T. Jones | $789.00 | 0.80 | $631.20 |
| | | Lucy Wolf | $789.00 | 0.30 | $236.70 |
| | | Marc Palmer | $789.00 | 5.70 | $4,497.30 |
| | | Nathaniel Miller | $789.00 | 82.50 | $65,092.50 |
| | | Shiloh Rainwater | $789.00 | 1.30 | $1,025.70 |
| | **Associate Total** | | | **94.00** | **$74,166.00** |
| **206 Total** | | | | **142.60** | **$112,511.40** |
| 207 | Partner | Kyle Casazza | $789.00 | 0.50 | $394.50 |
| | | Timothy W. Mungovan | $789.00 | 0.60 | $473.40 |
| | **Partner Total** | | | **1.10** | **$867.90** |
| | Associate | Corey I. Rogoff | $789.00 | 0.40 | $315.60 |
| | **Associate Total** | | | **0.40** | **$315.60** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **207 Total** | | | | **1.50** | **$1,183.50** |
| **210** | **Partner** | Guy Brenner | $789.00 | 20.60 | $16,253.40 |
| | | Hadassa R. Waxman | $789.00 | 35.40 | $27,930.60 |
| | | John E. Roberts | $789.00 | 13.40 | $10,572.60 |
| | | Kyle Casazza | $789.00 | 15.10 | $11,913.90 |
| | | Mark Harris | $789.00 | 12.70 | $10,020.30 |
| | | Michael A. Firestein | $789.00 | 0.50 | $394.50 |
| | | Michael R. Hackett | $789.00 | 7.60 | $5,996.40 |
| | | Paul M. Hamburger | $789.00 | 13.00 | $10,257.00 |
| | | Paul Possinger | $789.00 | 9.20 | $7,258.80 |
| | | Stephen L. Ratner | $789.00 | 16.90 | $13,334.10 |
| | | Timothy W. Mungovan | $789.00 | 41.60 | $32,822.40 |
| | **Partner Total** | | | **186.00** | **$146,754.00** |
| | **Associate** | Caroline L. Guensberg | $789.00 | 10.80 | $8,521.20 |
| | | Corey I. Rogoff | $789.00 | 53.00 | $41,817.00 |
| | | Erica T. Jones | $789.00 | 20.80 | $16,411.20 |
| | | Lucas Kowalczyk | $789.00 | 10.10 | $7,968.90 |
| | | Lucy Wolf | $789.00 | 11.50 | $9,073.50 |
| | | Marc Palmer | $789.00 | 14.40 | $11,361.60 |
| | | Nathaniel Miller | $789.00 | 21.10 | $16,647.90 |
| | | Shiloh Rainwater | $789.00 | 2.50 | $1,972.50 |
| | **Associate Total** | | | **144.20** | **$113,773.80** |
| **210 Total** | | | | **330.20** | **$260,527.80** |
| **212** | **Legal Assistant** | Emma Dillon | $270.00 | 0.40 | $108.00 |
| | **Legal Assistant Total** | | | **0.40** | **$108.00** |
| **212 Total** | | | | **0.40** | **$108.00** |
| **213** | **Partner** | Brian S. Rosen | $789.00 | 0.80 | $631.20 |
| | | Guy Brenner | $789.00 | 1.50 | $1,183.50 |
| | | Hadassa R. Waxman | $789.00 | 0.70 | $552.30 |
| | | Jeffrey W. Levitan | $789.00 | 0.50 | $394.50 |
| | | Kyle Casazza | $789.00 | 5.40 | $4,260.60 |
| | | Paul M. Hamburger | $789.00 | 15.30 | $12,071.70 |
| | | Paul Possinger | $789.00 | 15.70 | $12,387.30 |
| | | Timothy W. Mungovan | $789.00 | 7.60 | $5,996.40 |
| | **Partner Total** | | | **47.50** | **$37,477.50** |
| | **Associate** | Caroline L. Guensberg | $789.00 | 2.40 | $1,893.60 |
| | | Shiloh Rainwater | $789.00 | 0.40 | $315.60 |
| | **Associate Total** | | | **2.80** | **$2,209.20** |
| **213 Total** | | | | **50.30** | **$39,686.70** |
| **GRAND TOTAL** | | | | **604.20** | **$476,506.20** |