## Exhibit B

**Monthly Statements**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors. [1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,
     Debtor.

PROMESA
Title III

No. 17 BK 3566-LTS

-------------------------------------------------------------x

**COVER SHEET TO THIRTY-NINTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, EMPLOYEES RETIREMENT SYSTEM ("ERS") FOR THE PERIOD JUNE 1, 2020 THROUGH JUNE 30, 2020**

Name of Applicant:        Proskauer Rose LLP ("Proskauer")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Authorized to Provide
Professional Services to:                Financial Oversight and Management Board, as
                                         Representative for the Debtor Pursuant to
                                         PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
is sought:                               June 1, 2020 through June 30, 2020

Amount of compensation sought
as actual, reasonable and necessary:     **$1,111,473.00**

Amount of expense reimbursement sought
as actual, reasonable and necessary:     **$45,639.05**

Total Amount for these Invoices:         **$1,157,112.05**

This is a: _X_ monthly __ interim __ final application.

This is Proskauer's thirty-ninth monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for June 2020.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 23, 2020 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
         FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
         Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
         Alberto J. E. Añeses Negrón, Esq.


**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
         Suzzanne Uhland, Esq.
         Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
         Carolina Velaz-Rivero, Esq.


**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
         Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
         Melissa Root, Esq.


Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.


**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
         Central Accounting
         Omar E. Rodríguez Pérez, CPA, Assistant
         Secretary of Central Accounting
         Angel L. Pantoja Rodríguez, Deputy Assistant of
         Internal Revenue and Tax Policy
         Francisco Parés Alicea, Assistant Secretary of
         Internal Revenue and Tax Policy
         Francisco Peña Montañez, CPA, Assistant
         Secretary of the Treasury

4

### Summary of Legal Fees for the Period June 2020

| ERS – General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 63.50 | $50,101.50 |
| 206 | Documents Filed on Behalf of the Board | 226.60 | $178,787.40 |
| 207 | Non-Board Court Filings | 18.40 | $14,517.60 |
| 210 | Analysis and Strategy | 1,043.60 | $823,400.40 |
| 212 | General Administration | 152.70 | $41,229.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.90 | $710.10 |
| 218 | Employment and Fee Applications | 10.10 | $2,727.00 |
| | **Total** | **1,515.80** | **$1,111,473.00** |

Summary of Legal Fees for the Period June 2020

### ACROSS ALL ERS-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 11.10 | $8,757.90 |
| Carlos E. Martinez | Partner | Corporate | $789.00 | 2.60 | $2,051.40 |
| Chantel L. Febus | Partner | Litigation | $789.00 | 21.30 | $16,805.70 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 50.20 | $39,607.80 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 145.30 | $114,641.70 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 6.20 | $4,891.80 |
| Kevin J. Perra | Partner | Litigation | $789.00 | 0.50 | $394.50 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 0.20 | $157.80 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 113.80 | $89,788.20 |
| Mark Harris | Partner | Litigation | $789.00 | 1.60 | $1,262.40 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 0.50 | $394.50 |
| Michael R. Hackett | Partner | Litigation | $789.00 | 6.80 | $5,365.20 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 1.80 | $1,420.20 |
| Steven O. Weise | Partner | Corporate | $789.00 | 141.10 | $111,327.90 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 0.50 | $394.50 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 94.70 | $74,718.30 |
| Adam L. Deming | Associate | Litigation | $789.00 | 41.70 | $32,901.30 |
| Brooke C. Gottlieb | Associate | Litigation | $789.00 | 2.90 | $2,288.10 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 4.20 | $3,313.80 |
| Carl Mazurek | Associate | Litigation | $789.00 | 61.30 | $48,365.70 |
| Elisa Carino | Associate | Litigation | $789.00 | 54.20 | $42,763.80 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 5.60 | $4,418.40 |
| Hena Vora | Associate | Litigation | $789.00 | 13.20 | $10,414.80 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 35.40 | $27,930.60 |
| Kelly M. Curtis | Associate | Litigation | $789.00 | 26.00 | $20,514.00 |
| Laura Stafford | Associate | Litigation | $789.00 | 5.20 | $4,102.80 |

**Summary of Legal Fees for the Period June 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Matthew A. Skrzynski | Associate | BSGR & B | $789.00 | 25.20 | $19,882.80 |
| Mee R. Kim | Associate | Litigation | $789.00 | 233.40 | $184,152.60 |
| Megan R. Volin | Associate | Corporate | $789.00 | 41.20 | $32,506.80 |
| Russell T. Gorkin | Associate | Litigation | $789.00 | 13.70 | $10,809.30 |
| William D. Dalsen | Associate | Litigation | $789.00 | 191.60 | $151,172.40 |
| | | | **TOTAL** | **1,353.00** | **$1,067,517.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Dennis T. Mcpeck | Legal Assistant | Litigation | $270.00 | 5.00 | $1,350.00 |
| Eric R. Chernus | Practice Support | Professional Resources | $270.00 | 5.50 | $1,485.00 |
| Karina Pantoja | Legal Assistant | Labor & Employment | $270.00 | 11.00 | $2,970.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 43.70 | $11,799.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 9.90 | $2,673.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 4.50 | $1,215.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 78.70 | $21,249.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 4.50 | $1,215.00 |
| | | | **TOTAL** | **162.80** | **$43,956.00** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | **1,515.80** | **$1,111,473.00** |

7

**Summary of Disbursements for the period June 2020**

## ACROSS ALL ERS-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Food Service/Conf. Dining | $2,824.22 |
| Lexis | $4,982.00 |
| Practice Support Vendors | $6,068.50 |
| Reproduction | $74.70 |
| Telephone | $70.00 |
| Westlaw | $15,614.00 |
| Filing And Court Costs | $7,751.14 |
| Transcripts & Depositions | $8,254.49 |
| **Total** | **$45,639.05** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,000,325.70 and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $45,639.05) in the total amount of $1,045,964.75.

.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---:|---:|
| 202 | Legal Research | 63.50 | $50,101.50 |
| 206 | Documents Filed on Behalf of the Board | 226.60 | $178,787.40 |
| 207 | Non-Board Court Filings | 18.40 | $14,517.60 |
| 210 | Analysis and Strategy | 1,043.60 | $823,400.40 |
| 212 | General Administration | 152.70 | $41,229.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.90 | $710.10 |
| 218 | Employment and Fee Applications | 10.10 | $2,727.00 |
| | **Total** | **1,515.80** | **$1,111,473.00** |

33260 FOMB                                                                    Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0007 PROMESA TITLE III: ERS                                                            Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/20 | Elisa Carino | 202 | Conference with W. Dalsen regarding research issues in connection with third-party consultants. | 0.20 | $157.80 |
| 06/03/20 | Elisa Carino | 202 | Conduct legal research on privileged communications with third-party consultants to assist W. Dalsen. | 2.90 | $2,288.10 |
| 06/14/20 | Brooke C. Gottlieb | 202 | Research lawyers' ethical obligations upon receiving privileged documents in New York, Puerto Rico, California and Washington, D.C (2.90). | 2.90 | $2,288.10 |
| 06/17/20 | Michael A. Firestein | 202 | Research 12(c) adversary ruling issues (0.10). | 0.10 | $78.90 |
| 06/19/20 | Megan R. Volin | 202 | Research section 1111(b) in chapter 9 cases (0.40); E-mails with W. Dalsen regarding 1111(b) (0.20). | 0.60 | $473.40 |
| 06/19/20 | Elliot Stevens | 202 | E-mail with J. Levitan relating to interaction of section 927 and 1111(b) (0.10). | 0.10 | $78.90 |
| 06/20/20 | Elisa Carino | 202 | Conduct legal research on tort claims brought in breach of contract cases under Puerto Rican law. | 2.90 | $2,288.10 |
| 06/21/20 | Elisa Carino | 202 | Conduct legal research on 12(c) filing burdens to assist W. Dalsen (4.80); Draft summary regarding same (0.40). | 5.20 | $4,102.80 |
| 06/23/20 | Adam L. Deming | 202 | Review cases referenced in motion to dismiss Takings sections. | 3.30 | $2,603.70 |
| 06/23/20 | Hena Vora | 202 | Research regarding differences between advisory opinions and ripeness. | 4.00 | $3,156.00 |
| 06/23/20 | Joshua A. Esses | 202 | Research on 12(b) reply. | 0.40 | $315.60 |
| 06/24/20 | Adam L. Deming | 202 | Conduct research regarding property interests in bankruptcy jurisprudence. | 2.20 | $1,735.80 |
| 06/24/20 | Adam L. Deming | 202 | Conduct research regarding just compensation requirement in Takings cases. | 1.70 | $1,341.30 |
| 06/24/20 | Adam L. Deming | 202 | Conduct research regarding just compensation requirement in bankruptcy setting. | 1.40 | $1,104.60 |
| 06/24/20 | Adam L. Deming | 202 | Conduct research to distinguish claimants' cited cases for property interest section. | 1.90 | $1,499.10 |
| 06/24/20 | Matthew A. Skrzynski | 202 | Research and review background issues in support of drafting 12(c)response. | 0.60 | $473.40 |
| 06/24/20 | Hena Vora | 202 | Follow-up research regarding advisory opinions and ripeness as per W. Dalsen. | 3.70 | $2,919.30 |
| 06/25/20 | Adam L. Deming | 202 | Conduct research regarding regulatory taking analysis frameworks and when application of Penn Central factors is appropriate. | 1.40 | $1,104.60 |

33260 FOMB

Invoice 190155022

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/25/20 | Adam L. Deming | 202 | Conduct research regarding how investment back expectations factor weighs toward dismissal. | 1.60 | $1,262.40 |
| 06/25/20 | Adam L. Deming | 202 | Conduct research regarding per se versus regulatory takings. | 1.80 | $1,420.20 |
| 06/25/20 | Adam L. Deming | 202 | Conduct research regarding how Penn Central economic loss factor counsels toward dismissal. | 1.40 | $1,104.60 |
| 06/26/20 | Adam L. Deming | 202 | Conduct research regarding character of government action Penn Central factor. | 1.10 | $867.90 |
| 06/26/20 | Adam L. Deming | 202 | Conduct research regarding public use Takings claims. | 2.40 | $1,893.60 |
| 06/27/20 | Elisa Carino | 202 | Conduct legal research on bankruptcy decisional authority denying motions for judgment on the pleadings to assist W. Dalsen. | 4.80 | $3,787.20 |
| 06/28/20 | William D. Dalsen | 202 | Review research from E. Carino regarding Rule 12(c) cases (0.20); Correspondence with J. Levitan regarding proposed insert pertaining to Rule 12(c) research (0.20). | 0.40 | $315.60 |
| 06/28/20 | Elisa Carino | 202 | Conduct legal research on bankruptcy decisional authority denying motions for judgment on the pleadings to assist W. Dalsen (2.70); Draft update regarding same (0.60). | 3.30 | $2,603.70 |
| 06/29/20 | Hena Vora | 202 | Research regarding the difference between advisory opinions and ripeness as per W. Dalsen. | 1.00 | $789.00 |
| 06/30/20 | Elisa Carino | 202 | Research First Circuit authority on integrated contracts (4.90); E-mail correspondence with M. Dale and team regarding same (0.20). | 5.10 | $4,023.90 |
| 06/30/20 | Hena Vora | 202 | Research regarding cases surrounding various case patterns related to 12(c) motions that were denied on advisory opinion or ripeness grounds. | 4.50 | $3,550.50 |
| 06/30/20 | Kelly M. Curtis | 202 | Review cases cited in Contracts Clause draft section of ERS reply. | 0.60 | $473.40 |
| **Legal Research** | | | | **63.50** | **$50,101.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/20 | Laura Stafford | 206 | E-mails with B. Blackwell, B. Rosen, and H. Bauer regarding PBA and ERS form deadlines (0.20). | 0.20 | $157.80 |
| 06/03/20 | Joshua A. Esses | 206 | Review outline of lien scope motion for summary judgment. | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                           Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/20 | Joshua A. Esses | 206 | Call with M. Dale and team on lien scope adversary AP (partial) (0.70); Research on debt documents in support of lien scope AP (1.10). | 1.80 | $1,420.20 |
| 06/08/20 | Brooke H. Blackwell | 206 | Draft extension motion for ERS solicitation motion pursuant to executive orders issued by governor (0.70); Internal communication with L. Stafford regarding same (0.10); Revise internal reference materials for disclosure statement (0.30). | 1.10 | $867.90 |
| 06/09/20 | Brooke H. Blackwell | 206 | Revise draft extension motion for ERS solicitation pursuant to executive orders issued by governor (0.60); Communication with L. Stafford regarding same (0.20). | 0.80 | $631.20 |
| 06/09/20 | Laura Stafford | 206 | Review and revise draft PBA and ERS extension motions (1.00). | 1.00 | $789.00 |
| 06/09/20 | Laura Stafford | 206 | Revise draft omnibus objections (2.10). | 2.10 | $1,656.90 |
| 06/10/20 | Jeffrey W. Levitan | 206 | Review draft Coopertiva claim objection and e-mail L. Stafford regarding same. | 0.50 | $394.50 |
| 06/10/20 | Laura Stafford | 206 | Review and revise ERS return date extension motion (0.50). | 0.50 | $394.50 |
| 06/11/20 | Jeffrey W. Levitan | 206 | Review draft objection to Coopertiva claims (0.60); Review Coopertiva pleadings and decision to evaluate objection (1.30); E-mails L. Stafford, P. Possinger regarding claims objection (0.40). | 2.30 | $1,814.70 |
| 06/11/20 | Paul Possinger | 206 | Review and revise Cooperativas claim objection (1.20); E-mail to L. Stafford and team regarding same (0.20). | 1.40 | $1,104.60 |
| 06/11/20 | Joshua A. Esses | 206 | Review bondholders 12(c) motion (0.50); Call with M. Volin regarding12(c) motion (0.10). | 0.60 | $473.40 |
| 06/11/20 | Ehud Barak | 206 | Call with J. Levitan regarding bondholders' 12(C) motion (0.30); Review and draft outline for the response (1.80). | 2.10 | $1,656.90 |
| 06/12/20 | Brooke H. Blackwell | 206 | Review order regarding ERS solicitation extension (0.10); Draft notice for publication (0.10). | 0.20 | $157.80 |
| 06/12/20 | Ehud Barak | 206 | Prepare for call (1.80); Review and create an outline for response for 12(c) motion (3.80); Call with the M. Dale and litigation team on response (1.00). | 6.60 | $5,207.40 |
| 06/12/20 | Joshua A. Esses | 206 | Call with M. Dale and ERS team on 12(c) motion (1.00); Review 12(c) complaint (1.80). | 2.80 | $2,209.20 |
| 06/12/20 | Megan R. Volin | 206 | Review bondholders' 12(c) motion and prepare outline (1.50); E-mails with J. Esses regarding 12(c) motion (0.10). | 1.60 | $1,262.40 |

33260 FOMB                                                                                    Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                                                      Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/20 | Joshua A. Esses | 206 | Call with M. Dale and others on 12(c) response. | 0.50 | $394.50 |
| 06/14/20 | Brooke H. Blackwell | 206 | Draft and revise notice for publication for extension of ERS solicitation deadline (0.40); E-mail with L. Stafford regarding same (0.10); E-mail drafts to Prime Clerk for publication (0.10). | 0.60 | $473.40 |
| 06/15/20 | Joshua A. Esses | 206 | Draft outline of 12(c) response on 1111(b) issues. | 2.80 | $2,209.20 |
| 06/16/20 | William D. Dalsen | 206 | Draft joint informative motion regarding ERS lien-scope and ultra-vires briefing and discovery schedule (0.40). | 0.40 | $315.60 |
| 06/16/20 | Ehud Barak | 206 | Review and revise outline for 12(c) response (2.60); Confer with J. Levitan regarding same (0.20). | 2.80 | $2,209.20 |
| 06/17/20 | William D. Dalsen | 206 | Draft initial outline for opposition to ERS Bondholders' Rule 12(c) motion for judgment on the pleadings (1.50). | 1.50 | $1,183.50 |
| 06/17/20 | Joshua A. Esses | 206 | Draft outline to bondholder 12(c) motion on recourse issues (3.50); Call with M. Dale and team on response (0.80); Confer with J. Levitan regarding same (0.40). | 4.70 | $3,708.30 |
| 06/17/20 | Elisa Carino | 206 | Update draft motion to extend deadlines in ultra vires/lien scope proceedings. | 0.30 | $236.70 |
| 06/18/20 | Joshua A. Esses | 206 | Review bondholder response to 12(b) motion and draft response. | 5.70 | $4,497.30 |
| 06/18/20 | Matthew A. Skrzynski | 206 | Review response to ERS 12(b) motion regarding bondholder admin expense claim. | 2.30 | $1,814.70 |
| 06/18/20 | Elisa Carino | 206 | Draft motion and proposed order to modify briefing schedule in ultra vires and lien scope matters. | 2.80 | $2,209.20 |
| 06/18/20 | Matthew A. Skrzynski | 206 | Participate in call with M. Dale, J. Levitan and others regarding response to ERS 12(b) motion (1.00); E-mails with same regarding same (0.10). | 1.10 | $867.90 |
| 06/18/20 | Ehud Barak | 206 | Review and revise outline response for ERS 12(c) regarding 1111(b) issues. | 1.10 | $867.90 |
| 06/18/20 | Ehud Barak | 206 | Review and revise the response to the 12(b) motion (2.50); Discuss response internally with M. Dale and team (1.00). | 3.50 | $2,761.50 |
| 06/19/20 | Jonathan E. Richman | 206 | Draft and review e-mails with M. Morris, J. Esses, J. Levitan, M. Dale regarding reply on motion to dismiss expense claims. | 0.40 | $315.60 |
| 06/19/20 | Matthew A. Skrzynski | 206 | Correspond with W. Dalsen regarding 12(c) motion response outline. | 0.20 | $157.80 |
| 06/19/20 | Matthew A. Skrzynski | 206 | Review and revise outline response to 12(c) motion. | 0.70 | $552.30 |
| 06/19/20 | Joshua A. Esses | 206 | Draft 12(b) reply outline. | 0.90 | $710.10 |

33260 FOMB                                                                Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0007 PROMESA TITLE III: ERS                                                      Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/20/20 | Jonathan E. Richman | 206 | Review motion and opposition papers for motion to dismissing expense claim, in preparation for reply brief. | 2.60 | $2,051.40 |
| 06/20/20 | Ehud Barak | 206 | Review and revise outline for ERS 12(b) motion response. | 4.70 | $3,708.30 |
| 06/21/20 | Joshua A. Esses | 206 | Call with M. Dale and constitutional law team on ERS 12(b) reply in support (0.50); Draft 12(b) reply outline (4.40). | 4.90 | $3,866.10 |
| 06/22/20 | Jeffrey W. Levitan | 206 | E-mails and teleconferences with M. Dale and E. Barak regarding 12(c) response (0.50); E-mails to S. Weise and M. Skrzynski regarding 12(c) response (0.40); E-mail regarding Kim regarding expert report (0.10); E-mail W. Dalsen regarding 12(c), e-mail C. Febus regarding 12(b) (0.30); Revise outline of 12(c) response (3.90); Participate in call with J. Esses and team regarding 12(b) response (1.10). | 6.30 | $4,970.70 |
| 06/22/20 | Jeffrey W. Levitan | 206 | Teleconference J. Esses regarding 12(b) response. | 0.30 | $236.70 |
| 06/22/20 | Joshua A. Esses | 206 | Draft outline of 12(b) reply (0.90); Call with J. Levitan and group on 12(b) reply (1.10). | 2.00 | $1,578.00 |
| 06/22/20 | Elisa Carino | 206 | Update and revise motion to extend deadlines in ultra vires and lien scope cases. | 0.70 | $552.30 |
| 06/22/20 | William D. Dalsen | 206 | Review draft stipulation regarding discovery dispute with ERS bondholders (0.50); Revise draft stipulation regarding discovery dispute with ERS bondholders (0.70); Revise joint motion to modify schedule (1.10). | 2.30 | $1,814.70 |
| 06/22/20 | Chantel L. Febus | 206 | Review R. Gorkin draft of arguments for ERS reply. | 0.80 | $631.20 |
| 06/22/20 | Ehud Barak | 206 | Research regarding the 12(b) motion (2.40); Revise outline (0.80). | 3.20 | $2,524.80 |
| 06/23/20 | Ehud Barak | 206 | Review and revise the 12(c) outline (2.40); Discuss same with J. Levitan (0.50). | 2.90 | $2,288.10 |
| 06/23/20 | Kelly M. Curtis | 206 | Confer with R. Gorkin regarding reply brief in ERS, including preparation and review of materials. | 0.90 | $710.10 |
| 06/23/20 | William D. Dalsen | 206 | Draft opposition to Rule 12(c) motion regarding claims and administrative expense motions (3.50). | 3.50 | $2,761.50 |
| 06/23/20 | Matthew A. Skrzynski | 206 | Correspond with W. Dalsen regarding edits to draft outline response to 12(c) motion. | 0.10 | $78.90 |
| 06/23/20 | Michael A. Firestein | 206 | Review urgent motion on scheduling issues for impact on other adversaries (0.20). | 0.20 | $157.80 |
| 06/24/20 | Megan R. Volin | 206 | Draft response to 12(c) motion. | 3.50 | $2,761.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155022

0007 PROMESA TITLE III: ERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/20 | Matthew A. Skrzynski | 206 | Draft portion of response to bondholder 12(c) motion. | 1.00 | $789.00 |
| 06/24/20 | Adam L. Deming | 206 | Draft reply section regarding property interests in bankruptcy jurisprudence. | 3.30 | $2,603.70 |
| 06/24/20 | William D. Dalsen | 206 | Draft opposition to Rule 12(c) motion concerning claims and administrative expense motions (6.00). | 6.00 | $4,734.00 |
| 06/24/20 | Kelly M. Curtis | 206 | Draft section of ERS reply brief regarding Contracts Clause, including preliminary research regarding authority cited in ERS response. | 2.10 | $1,656.90 |
| 06/25/20 | Kelly M. Curtis | 206 | Draft section of reply brief regarding Contracts Clause. | 8.40 | $6,627.60 |
| 06/25/20 | Ehud Barak | 206 | Review and revise the ERS outline (3.60); Discuss same with J. Levitan (0.30). | 3.90 | $3,077.10 |
| 06/25/20 | Matthew A. Skrzynski | 206 | Draft portion of response to bondholder 12(c) motion. | 5.70 | $4,497.30 |
| 06/25/20 | William D. Dalsen | 206 | Draft opposition to Rule 12(c) motion regarding claims and administrative expense motions (8.50). | 8.50 | $6,706.50 |
| 06/25/20 | Joshua A. Esses | 206 | Draft outline of 12(b) reply. | 0.30 | $236.70 |
| 06/25/20 | Adam L. Deming | 206 | Draft section regarding how Penn Central economic loss factor counsels toward dismissal. | 1.90 | $1,499.10 |
| 06/25/20 | Adam L. Deming | 206 | Draft section regarding how allegations do not amount to per se taking. | 1.20 | $946.80 |
| 06/25/20 | Megan R. Volin | 206 | Draft response to 12(c) motion (7.70); E-mails with J. Esses regarding response to 12(c) motion (0.20). | 7.90 | $6,233.10 |
| 06/26/20 | Megan R. Volin | 206 | Draft response to 12(c) motion. | 1.10 | $867.90 |
| 06/26/20 | Elliot Stevens | 206 | Revise ERS outline relating to section 407 (1.20); E-mails with E. Barak relating to same (0.20); Draft edits relating to same (0.70); E-mail same to E. Barak (0.10). | 2.20 | $1,735.80 |
| 06/26/20 | Adam L. Deming | 206 | Draft section regarding how investment back expectations factor weighs toward dismissal. | 2.20 | $1,735.80 |
| 06/26/20 | Adam L. Deming | 206 | Draft section regarding how character of government action Penn Central factor weighs toward dismissal of remaining Takings claim. | 1.30 | $1,025.70 |
| 06/26/20 | Adam L. Deming | 206 | Draft section regarding deficiency of public use takings claim in present case. | 0.90 | $710.10 |
| 06/26/20 | Adam L. Deming | 206 | Draft introduction to Takings reply section. | 1.00 | $789.00 |
| 06/26/20 | Adam L. Deming | 206 | Conduct final review of Takings reply draft section and circulate to R. Gorkin. | 0.40 | $315.60 |
| 06/26/20 | Joshua A. Esses | 206 | Draft reply in support of 12(b) motion. | 1.20 | $946.80 |
| 06/26/20 | Matthew A. Skrzynski | 206 | Draft portion of response to bondholder 12(c) motion. | 0.70 | $552.30 |

33260 FOMB                                                                          Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0007 PROMESA TITLE III: ERS                                                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/20 | William D. Dalsen | 206 | Complete draft opposition to Rule 12(c) motion regarding claims and administrative expense motion (6.20). | 6.20 | $4,891.80 |
| 06/26/20 | Ehud Barak | 206 | Review and revise the 12(b) outline. | 2.80 | $2,209.20 |
| 06/26/20 | Kelly M. Curtis | 206 | Draft and revise Contracts Clause section of reply brief. | 9.50 | $7,495.50 |
| 06/27/20 | Kelly M. Curtis | 206 | Draft and revise section of ERS reply regarding Contracts Clause. | 4.50 | $3,550.50 |
| 06/27/20 | Ehud Barak | 206 | Review and revise outline (1.50); Call with J. Esses, M. Dale and J. Levitan regarding 12(b) motion (0.80). | 2.30 | $1,814.70 |
| 06/27/20 | Joshua A. Esses | 206 | Review draft outline of 12(b) motion to dismiss (0.50); Call with J. Levitan and others on response (0.80). | 1.30 | $1,025.70 |
| 06/28/20 | Jeffrey W. Levitan | 206 | Teleconference E. Barak, e-mail J. Esses regarding 12(c) response (0.30); Revise 12(c) response (5.60); E-mails with S. Weise, W. Dalsen regarding 12(c) response, review draft inserts (0.50); Review 12(c) cases (0.40). | 6.80 | $5,365.20 |
| 06/29/20 | Joshua A. Esses | 206 | Draft response to 12(c) motion. | 0.40 | $315.60 |
| 06/29/20 | William D. Dalsen | 206 | Revise opposition to Rule 12(c) motion (3.20). | 3.20 | $2,524.80 |
| 06/29/20 | Jeffrey W. Levitan | 206 | E-mails with S. Weise, M. Dale, E. Barak regarding 12(c) response (0.50); Teleconferences W. Dalsen, E. Barak regarding 12(c) response (0.40); Review comments to expert report (0.40); Edit 12(c) response (5.80). | 7.10 | $5,601.90 |
| 06/29/20 | Jonathan E. Richman | 206 | Review plaintiffs' opposition to motion to dismiss for purposes of determining points for reply brief. | 1.60 | $1,262.40 |
| 06/29/20 | Megan R. Volin | 206 | Review 12(c) response (0.70); E-mails with W. Dalsen regarding response (0.10). | 0.80 | $631.20 |
| 06/29/20 | Ehud Barak | 206 | Review and revise the 12(c) outline (3.80); Discuss same with J. Levitan (0.20). | 4.00 | $3,156.00 |
| 06/30/20 | Matthew A. Skrzynski | 206 | Revise portion of response to bondholder 12(c) motion according to J. Levitan comments. | 3.30 | $2,603.70 |
| 06/30/20 | Ehud Barak | 206 | Review and revise the 12(c) brief (4.80); Conduct relevant research (2.70). | 7.50 | $5,917.50 |
| 06/30/20 | Megan R. Volin | 206 | Review and revise draft of 12(c) response. | 1.20 | $946.80 |
| 06/30/20 | William D. Dalsen | 206 | Revise opposition to Rule 12(c) motion (4.90). | 4.90 | $3,866.10 |
| 06/30/20 | Joshua A. Esses | 206 | Draft opposition to 12(c) motion. | 0.80 | $631.20 |
| **Documents Filed on Behalf of the Board** | | | | **226.60** | **$178,787.40** |

33260 FOMB                                                                                          Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0007 PROMESA TITLE III: ERS                                                                                   Page 9

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/20 | Michael R. Hackett | 207 | Review recent docket activity (0.80). | 0.80 | $631.20 |
| 06/11/20 | Michael R. Hackett | 207 | Review docket activity and filings (0.90). | 0.90 | $710.10 |
| 06/11/20 | Timothy W. Mungovan | 207 | Review Court order scheduling briefing in action pending in Court of Federal Claims (0.20). | 0.20 | $157.80 |
| 06/11/20 | Timothy W. Mungovan | 207 | E-mails with K. Perra, M. Dale, and M. Firestein regarding Court order scheduling briefing in action pending in Court of Federal Claims (0.30). | 0.30 | $236.70 |
| 06/11/20 | Megan R. Volin | 207 | Review bondholders' 12(c) motion. | 0.80 | $631.20 |
| 06/12/20 | Kevin J. Perra | 207 | Review and analyze development in Court of Claims case. | 0.50 | $394.50 |
| 06/15/20 | Michael R. Hackett | 207 | Review recent filings (0.80); Correspondence with M. Dale and team regarding recent filings (0.20). | 1.00 | $789.00 |
| 06/17/20 | Matthew A. Skrzynski | 207 | Review ERS 12(c) motion for judgment on the pleadings regarding bondholder admin expense claim. | 1.70 | $1,341.30 |
| 06/18/20 | Michael R. Hackett | 207 | Review bondholders' opposition to motion to dismiss proofs of claim (1.60); Research regarding Bondholders' opposition to dismiss proofs of claim (0.70). | 2.30 | $1,814.70 |
| 06/19/20 | Chantel L. Febus | 207 | Review ERS motion to dismiss. | 2.20 | $1,735.80 |
| 06/19/20 | Matthew A. Skrzynski | 207 | Review ERS 12(c) motion for judgment on the pleadings regarding bondholder admin expense claim. | 1.80 | $1,420.20 |
| 06/23/20 | Elliot Stevens | 207 | Analyze ERS response to motion to dismiss bondholder claims relating to section 407 (0.80). | 0.80 | $631.20 |
| 06/25/20 | Elliot Stevens | 207 | Analyze ERS motion to dismiss claim (0.40); Analyze bondholder response (0.50); Draft outline response to same (1.10); E-mail same to E. Barak (0.10). | 2.10 | $1,656.90 |
| 06/26/20 | Michael R. Hackett | 207 | Correspondence with M. Dale and team regarding status and recent activity (0.30); Review recent filings (1.10). | 1.40 | $1,104.60 |
| 06/28/20 | Jonathan E. Richman | 207 | Review creditors' opposition to motion to dismiss administrative claim. | 1.60 | $1,262.40 |
| **Non-Board Court Filings** | | | | **18.40** | **$14,517.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Joshua A. Esses | 210 | Review ERS expert report on tracing analysis (0.20); Call with L. Levitan and team regarding same (0.60). | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155022

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/20 | Mee R. Kim | 210 | E-mails with M. Dale and Brattle team regarding report progress (0.20); E-mails with M. Dale regarding same (0.20); E-mails with M. Dale and Proskauer team regarding draft expert report review (0.60); E-mails with same and N. Bassett regarding same (0.30); E-mails with W. Dalsen regarding document production teleconference (0.10); E-mails with M. Dale, W. Dalsen and Faegre Drinker Biddle team regarding same (0.10); Review documents regarding lien tracing strategy (0.40); E-mails with M. Dale, J. Roche and W. Dalsen regarding same (0.40); E-mails with same and O'Melveny team regarding same (0.30); Teleconference with M. Dale and litigation team regarding weekly progress (0.40); E-mails with M. Dale, J. Roche and W. Dalsen regarding fiscal agent deposition preparation (0.80); E-mails with same regarding overall deposition strategy (0.20); E-mails with same and O'Melveny team regarding deposition transcripts (0.10); Videoconference with litigation common interest counsel and ERS representative regarding deposition preparation (3.10). | 7.20 | $5,680.80 |
| 06/01/20 | Carl Mazurek | 210 | Call with M. Dale, J. Roche, W. Dalsen, R. Kim, and E. Carino regarding progress and strategy (0.40); Draft notice of deposition for J. Ramos (0.50); Review witness list and prepare for deposition of J. Ramos (1.40). | 2.30 | $1,814.70 |
| 06/01/20 | William D. Dalsen | 210 | Draft letter to counsel to ERS Bondholders regarding Mason Capital deposition (1.30); Correspondence with counsel to ERS Bondholders regarding deposition of Puerto Rico Funds (0.50); Correspondence with C. Mazurek regarding Puerto Rico Funds deposition (0.20); Revise deposition outline and exhibits for Puerto Rico Funds deposition tomorrow (3.60); Call with M. Dale, J. Roche, C. Mazurek, R. Kim, and E. Carino regarding ERS case status (0.40); Call with J. Levitan and J. Esses regarding Fiscal Agent deposition (0.60); Deposition preparation meeting with ERS witness (3.20). | 9.80 | $7,732.20 |

33260 FOMB                                                                Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                                   Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Jeffrey W. Levitan | 210 | Review Soto deposition notice (0.30); E-mails with W. Dalsen regarding discovery (0.50); Review M. Pocha e-mail regarding discovery (0.30); Participate in call with W. Dalsen and team regarding deposition preparation (0.60). | 1.70 | $1,341.30 |
| 06/01/20 | Steven O. Weise | 210 | Review expert report regarding tracing issues. | 3.20 | $2,524.80 |
| 06/01/20 | Jennifer L. Roche | 210 | E-mails with R. Kim and M. Dalsen regarding ERS witness depositions (0.10); Analysis regarding deposition preparation questions (0.30); Analysis regarding expert report (2.50); E-mails with R. Kim, W. Dalsen and M. Dale regarding expert report issues (0.30); E-mails with Committee counsel regarding draft expert report (0.10); Conference with M. Dale and ERS litigation team regarding case status and strategy (0.40); Analysis regarding questions for Bondholder deposition (0.40); E-mail with W. Dalsen regarding same (0.10); E-mail C. Martinez regarding expert report review and comments (0.20); Attend part of ERS witness deposition prep (1.70); Conference with J. Levitan, J. Esses, M. Dale and W. Dalsen regarding Fiscal Agent deposition (0.60). | 6.70 | $5,286.30 |
| 06/01/20 | Elisa Carino | 210 | Phone call regarding status of litigation with M. Dale, J. Roche, R. Kim, W. Dalsen, and C. Mazurek. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155022

0007 PROMESA TITLE III: ERS

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Margaret A. Dale | 210 | Review draft letter to bondholder regarding Mason Capital deposition follow-up (0.20); Review proposed topics/questions for ERS 30(b)(6) depositions (0.50); E-mails with R. Kim regarding deposition topics/questions (0.10); Participate in weekly update call with W. Dalsen and litigation team (0.40); Conference call with J. Levitan, J. Esses, J. Roche and W. Dalsen regarding deposition of fiscal agent (0.60); Review deposition topics/questions for fiscal agent (0.50); Deposition preparation of Cecile Tirado regarding Rule 30(b)(6) (lien scope) (1.50); E-mails with M. Pocha, W. Sushon and W. Dalsen regarding bondholder request to authenticate exhibits (0.30); Review comments on Doty draft expert report (0.20); E-mails with J. Roche regarding same (0.10); Review portion of 2017 deposition transcript of Cecile Tirado (1.50). | 5.90 | $4,655.10 |
| 06/02/20 | Margaret A. Dale | 210 | E-mails with M. Pocha and W. Dalsen regarding Cancel deposition preparation (0.20); Review bondholder request for information related to best interest test analysis related to ERS assets (0.20); Conference call with McKinsey and R. Kim regarding bondholder request for info related to best interest test analysis of ERS assets (0.30); Follow up e-mails with J. Esses, W. Dalsen, M. Zerjal and R. Kim regarding bondholder requests for McKinsey information (0.20); Conference call to prepare Luis Collazo for Rule 30(b)(6) deposition (ultra vires) (1.80); Review analysis of C. Martinez on draft Doty expert report (0.20); Continued review of 2017 Cecile Tirado deposition transcript (0.90); Conference call with Brattle regarding next draft and appendix (0.40). | 4.20 | $3,313.80 |
| 06/02/20 | Carlos E. Martinez | 210 | Review and analyze Doty expert report (1.80); Draft memorandum regarding conclusions in connection with same (0.80). | 2.60 | $2,051.40 |
| 06/02/20 | Steven O. Weise | 210 | Review expert report regarding tracing issues. | 4.60 | $3,629.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155022

0007 PROMESA TITLE III: ERS

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/20 | Jennifer L. Roche | 210 | E-mail with C. Martinez regarding municipal finance expert report (0.20); Attend ERS witness deposition preparation session (1.80); E-mail with W. Dalsen regarding witness depositions (0.10); Analysis and outline for lien scope motion for summary judgment (2.90). | 5.00 | $3,945.00 |
| 06/02/20 | William D. Dalsen | 210 | Prepare for deposition of Puerto Rico Funds (3.30); Depose Puerto Rico Funds and Ricardo Ramos (5.80); Correspondence with B. Rosen and J. Levitan regarding deposition of Puerto Rico Funds (0.50); Draft correspondence to counsel to Puerto Rico Funds and Puerto Rico Investors Funds regarding Ramos deposition (1.20); Call with E. Carino regarding legal research on privilege assertions (0.20); E-mails with same regarding same (0.10). | 11.10 | $8,757.90 |
| 06/02/20 | Carl Mazurek | 210 | Review documents produced by Puerto Rico Funds in preparation for deposition of J. Ramos (0.90); Attend deposition of J. Ramos (5.80); Review exhibits from deposition of R. Engman (0.80). | 7.50 | $5,917.50 |
| 06/02/20 | Mee R. Kim | 210 | E-mails with O'Melveny team regarding ERS witness deposition preparation (0.20); Teleconference with M. Dale and Faegre Drinker Biddle team regarding bondholder document requests (0.30); E-mails with same attorneys regarding same (0.10); E-mails with M. Dale regarding same (0.10); E-mails with M. Dale and team regarding same (0.20); Videoconference with litigation common interest counsel and ERS representative regarding deposition preparation (1.80); E-mails with M. Dale, J. Roche and W. Dalsen regarding same (0.70); Videoconference with M. Dale and Brattle team regarding report progress (0.30); E-mails with M. Dale and Brattle team regarding same (0.30); E-mails with M. Dale regarding same (0.20); E-mails with W. Dalsen regarding fiscal agent deposition preparation (0.20); E-mails with W. Dalsen and Proskauer team regarding witness depositions (0.20); E-mail with R. Holm regarding deposition transcript (0.10). | 4.70 | $3,708.30 |

33260 FOMB                                                                                    Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                                                    Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/03/20 | Mee R. Kim | 210 | E-mails with R. Holm regarding deposition transcript (0.20); E-mails with M. Dale, J. Roche and W. Dalsen regarding ERS witness preparation (0.10); Review documents produced by various parties (1.30); E-mails with M. Dale, W. Dalsen and Brattle team regarding same (0.70); E-mails with M. Dale and W. Dalsen regarding same (0.60); E-mails with Brattle team regarding draft report analysis (0.50); E-mails with M. Dale, J. Roche and W. Dalsen regarding same (0.60); Videoconference with common interest litigation teams and ERS witness regarding deposition preparation (1.70); Teleconference with W. Dalsen regarding fiscal agent deposition (0.40). | 6.10 | $4,812.90 |
| 06/03/20 | William D. Dalsen | 210 | Correspondence with counsel to participants in ultra-vires and lien-scope proceedings regarding deposition attendance (0.20); Correspondence with counsel to AAFAF and ERS bondholders regarding deposition matters (0.10); Revise deposition outline and potential deposition exhibits for deposition of Fiscal Agent (6.70); Call with counsel to AAFAF regarding Cancel deposition (0.30); Deposition preparation session with ERS witness (1.70); Call with counsel to ERS bondholders regarding upcoming depositions and discovery matters (0.50). | 9.50 | $7,495.50 |
| 06/03/20 | Steven O. Weise | 210 | Review issues regarding expert report regarding tracing. | 4.40 | $3,471.60 |
| 06/03/20 | Jennifer L. Roche | 210 | Analysis and outline motion for summary judgment on lien scope complaint (4.20); Conference with J. Esses regarding lien scope issues (0.30); E-mail M. Dale and W. Dalsen regarding lien scope motion for summary judgment analysis (0.10); E-mails with W. Dalsen, R. Kim and M. Dale regarding waterfall issues (0.10). | 4.70 | $3,708.30 |
| 06/03/20 | Jeffrey W. Levitan | 210 | Review deposition summary (0.20); Review Engman deposition transcript (0.90). | 1.10 | $867.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155022

0007 PROMESA TITLE III: ERS

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/20 | Margaret A. Dale | 210 | Prepare Luis Collazo for deposition (2.00); E-mails with W. Dalsen and R. Kim regarding Brattle report and support/documentation for opinions (0.50); Review of prior deposition testimony of Cecile Tirado (0.60); E-mails with W. Dalsen regarding Cancel deposition/testimony (0.20); Review documents related to Tirado and Collazo depositions (1.00). | 4.30 | $3,392.70 |
| 06/04/20 | Jeffrey W. Levitan | 210 | Review analysis, e-mails R. Kim, J. Roche regarding lien scope issues (0.50); E-mails M. Dale regarding expert report (0.20); Review S. Weise analysis and e-mail, e-mails S. Weise regarding tracing issues (0.50); Participate in call with P. Hinton, S. Weise and team regarding tracing report (0.90). | 2.10 | $1,656.90 |
| 06/04/20 | Jennifer L. Roche | 210 | Draft outline for lien scope motion for summary judgment (1.50); E-mails with ERS team regarding motion for summary judgment (0.20); Draft statement of facts for motion for summary judgment (2.30); E-mails with W. Dalsen regarding litigation diligence (0.10); E-mail with Committee counsel regarding expert report (0.10); Attend portion of ERS witness prep (1.00). | 5.20 | $4,102.80 |
| 06/04/20 | Laura Stafford | 210 | E-mails with H. Bauer, J. Berman regarding ERS and PBA claim collection centers (0.10). | 0.10 | $78.90 |
| 06/04/20 | Steven O. Weise | 210 | Review expert report regarding tracing issues (3.90); Conference with Brattle, M. Dale, and R. Kim regarding same (0.90). | 4.80 | $3,787.20 |
| 06/04/20 | William D. Dalsen | 210 | Prepare for Fiscal Agent deposition (2.00); Take Fiscal Agent deposition (4.50); Call with M. Dale regarding Fiscal Agent deposition and ERS discovery matters (0.30); Deposition preparation meeting with ERS witness (1.80); Call with counsel to Committees and Government Parties regarding Cancel deposition tomorrow (0.50); Review documents pertaining to J. Cancel ahead of deposition tomorrow (1.00); Correspondence with L. Silvestro and S. Schaefer regarding issues with deposition transcripts and exhibits (0.10); Correspondence with counsel to AAFAF regarding ERS deposition (0.20). | 10.40 | $8,205.60 |
| 06/04/20 | Carl Mazurek | 210 | Attend deposition of A. Chang. | 4.50 | $3,550.50 |

33260 FOMB                                                                      Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                                Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/20 | Margaret A. Dale | 210 | Teleconference with W. Dalsen regarding Fiscal Agent deposition and Cancel deposition questions (0.30); Review outline for motion for summary judgment relating to lien scope issues (0.20); Review e-mail from N. Bassett regarding questions for Cancel (0.30); Attend preparation of Collazo for ERS 30(b)(6) deposition (1.50); Review documents relevant to Cancel deposition (1.00); Conference call with Brattle, J. Levitan, S. Weise and R. Kim regarding tracing rules for expert report (0.90). | 4.20 | $3,313.80 |
| 06/04/20 | Elisa Carino | 210 | Conduct review of Spanish-language documents in third-party productions to assist J. Roche and S. Schaefer. | 0.40 | $315.60 |
| 06/04/20 | Mee R. Kim | 210 | E-mails with Brattle team and O'Melveny team regarding draft expert analysis (0.10); E-mails with Brattle regarding same (0.50); E-mails with M. Dale, S. Weise, J. Levitan and E. Barak regarding same (0.20); E-mails with same and Brattle regarding same (0.40); Videoconference with J. Levitan and Brattle team regarding same (0.90); E-mails with M. Dale regarding same (0.10); E-mails with M. Dale and team regarding summary judgment motion preparation (0.10); E-mails with M. Pocha and A. Mohan regarding ERS witness preparation (0.30); Review documents regarding same (3.10). | 5.70 | $4,497.30 |
| 06/05/20 | William D. Dalsen | 210 | Attend deposition of J. Cancel and cross-examine witness (7.30); Correspondence with Court reporting agency regarding Cancel rough transcript (0.30); Correspondence with C. Mazurek regarding discovery correspondence from counsel to ERS Bondholders (0.40). | 8.00 | $6,312.00 |

33260 FOMB                                                                    Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                   Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/20 | Mee R. Kim | 210 | E-mails with Brattle team and M. Dale regarding draft expert analysis (0.80); E-mails with M. Dale, J. Roche, and W. Dalsen regarding same (0.10); E-mails with same and O'Melveny team regarding same (0.10); E-mails with M. Pocha and A. Mohan regarding ERS witness preparation (0.10); E-mails with J. Roche regarding summary judgment motion preparation (0.10); E-mails with R. Holm regarding deposition transcripts (0.30); E-mails with A. Mohan regarding bond documents (0.70); Teleconference with M. Dale and Faegre Drinker Biddle team regarding bondholder requests (0.10); Videoconference with common interest litigation teams and ERS witness regarding deposition preparation (1.70); E-mails with Brattle team regarding draft expert analysis (0.30); E-mails with M. Dale, J. Roche and W. Dalsen regarding same (0.10); Teleconference with Brattle team regarding same (0.90); E-mails with M. Dale and team regarding flow of funds (0.50); E-mails with ERS representative and O'Melveny team regarding deposition preparation (0.10); E-mails with Brattle team and A. Mohan regarding draft expert analysis (0.10); Review documents regarding same (0.80). | 6.80 | $5,365.20 |
| 06/05/20 | Steven O. Weise | 210 | Review of tracing issues (4.00); Conference with M. Dale and team regarding summary judgment (1.20). | 5.20 | $4,102.80 |
| 06/05/20 | Carl Mazurek | 210 | Attend deposition of Juan Cancel Alegria. | 7.30 | $5,759.70 |
| 06/05/20 | Margaret A. Dale | 210 | Attend portion of deposition of Juan Cancel Alegria (6.00); Conference call with McKinsey and R. Kim regarding Best interest test analysis and support (0.10); Prepare cross questions for Cancel (0.50); Conference call with W. Dalsen and B. Sushon regarding cross of Cancel (0.20); Conference call with J. Levitan, S. Weise, J. Roche and J. Esses regarding motion for summary judgment on lien scope complaint (1.20). | 8.00 | $6,312.00 |

33260 FOMB                                                                Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0007 PROMESA TITLE III: ERS                                              Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/05/20 | Jeffrey W. Levitan | 210 | Review responses to subpoena (0.40); Review Ramos deposition transcripts (0.70); Participate in call with M. Dale regarding lien scope summary judgment (1.20); Review team e-mails regarding flow of funds (0.20). | 2.50 | $1,972.50 |
| 06/05/20 | Jennifer L. Roche | 210 | Attend portion of ERS witness deposition preparation sessions (1.50); Conference with M. Dale, J. Levitan, S. Weise and J. Esses regarding motion for summary judgment on lien scope (1.20); E-mails with ERS team regarding flow of funds (0.20); Draft motion for summary judgment (2.90). | 5.80 | $4,576.20 |
| 06/06/20 | Jeffrey W. Levitan | 210 | Review summary of BNY deposition, e-mail exchanges W. Dalsen regarding same. | 0.30 | $236.70 |
| 06/06/20 | William D. Dalsen | 210 | Correspondence with B. Rosen and J. Levitan summarizing key points from Fiscal Agent deposition (0.50); Attend deposition preparation session with ERS witness (3.70); Correspondence with counsel to SCC regarding expert discovery matters (0.20); Correspondence with M. Dale and J. Roche regarding ERS deposition preparation (0.20); Draft summary of key points from deposition of Juan Cancel (1.40); Correspondence with R. Kim regarding expert report on lien-tracing issues (0.10). | 6.10 | $4,812.90 |
| 06/06/20 | Steven O. Weise | 210 | Review of tracing issues. | 5.30 | $4,181.70 |
| 06/06/20 | Elisa Carino | 210 | Conduct review of Spanish-language documents in third-party productions to assist J. Roche and S. Schaeffer. | 1.40 | $1,104.60 |
| 06/06/20 | Margaret A. Dale | 210 | E-mails with J. Roche, R. Kim and W. Dalsen regarding Enabling Act language and English translation (0.40). | 0.40 | $315.60 |
| 06/06/20 | Jennifer L. Roche | 210 | E-mails with W. Dalsen and Committee counsel regarding expert report (0.10); E-mails with W. Dalsen, M. Dale and R. Kim regarding ultra vires issues (0.20); E-mails with W. Dalsen regarding depositions (0.10). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155022

0007 PROMESA TITLE III: ERS

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/20 | Mee R. Kim | 210 | E-mails with Brattle team regarding draft expert analysis (1.90); E-mails with ERS representatives and O'Melveny attorneys regarding deposition preparation (0.10); E-mails with Proskauer team regarding fiscal agent deposition (0.20); Review same deposition transcript (0.90); E-mails with W. Dalsen regarding same (0.20); Review documents regarding draft expert analysis (6.30); E-mails with S. Schaefer regarding same (0.20); E-mails with A. Mohan regarding same (0.80); Videoconference with ERS representatives and common interest counsel regarding deposition preparation (3.70); E-mails with M. Dale, J. Roche, and W. Dalsen regarding ultra vires strategy (0.90); E-mails with M. Dale and W. Dalsen regarding expert engagement process (0.20); E-mails with W. Dalsen and C. Mullarney regarding same (0.20); Review documents regarding same (0.50); E-mails with R. Holm regarding deposition transcript (0.10); E-mails with Proskauer team regarding same (0.20); E-mails with M. Dale and W. Dalsen regarding lien scope litigation strategy (0.90). | 17.30 | $13,649.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155022

0007 PROMESA TITLE III: ERS

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/07/20 | Mee R. Kim | 210 | E-mails with Brattle team, Proskauer team and O'Melveny team regarding draft expert analysis (0.10); E-mails with Brattle team regarding same (1.00); E-mails with Proskauer team regarding same (0.40); E-mails with A. Mohan regarding lien scope strategy (1.70); E-mails with M. Dale and W. Dalsen regarding same (0.50); Review documents regarding same (5.20); Videoconference with W. Dalsen and C. Mullarney regarding expert engagement process (0.40); E-mails with M. Dale and W. Dalsen regarding same (0.10); E-mails with W. Dalsen regarding same (0.10); E-mails with M. Dale, J. Roche and W. Dalsen regarding ultra vires strategy (0.30); Videoconference with ERS representatives and common interest counsel regarding witness deposition preparation (2.20); E-mail with C. Mazurek regarding bond documents (0.10); E-mails with Brattle team and A. Mohan regarding same (0.30); E-mails with Proskauer team regarding L. Collazo deposition documents (0.10). | 12.50 | $9,862.50 |
| 06/07/20 | Carl Mazurek | 210 | Analyze and compare redactions to documents produced by ERS bondholders. | 0.60 | $473.40 |
| 06/07/20 | Jennifer L. Roche | 210 | E-mails with W. Dalsen and R. Kim regarding witness deposition issues (0.20); Review draft letters to bondholder counsel regarding discovery issues (0.50). | 0.70 | $552.30 |
| 06/07/20 | Margaret A. Dale | 210 | E-mails with W. Dalsen and R. Kim regarding production of documents (0.30); E-mails with W. Dalsen and R. Kim regarding preparation of Collazo for 30(b)(6) deposition (0.20). | 0.50 | $394.50 |
| 06/07/20 | Elisa Carino | 210 | Conduct second-level document review of third-party productions to assist J. Roche and S. Schaeffer. | 2.30 | $1,814.70 |
| 06/07/20 | Jeffrey W. Levitan | 210 | E-mails R. Kim, W. Dalsen, R. Kim regarding expert report, review summary of J. Cancel deposition (0.40); Review revised draft tracing report (1.20). | 1.60 | $1,262.40 |
| 06/07/20 | Steven O. Weise | 210 | Review of tracing issues and review of law regarding same. | 3.30 | $2,603.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155022

0007 PROMESA TITLE III: ERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/20 | William D. Dalsen | 210 | Correspondence with committees regarding discovery matters (0.40); Correspondence with M. Dale and R. Kim regarding opening expert report on lien-tracing matters (0.30); Attend deposition preparation meeting with ERS witnesses (2.00); Correspondence with M. Dale regarding ERS advance deposition exhibits (0.10); Draft letter to opposing counsel regarding Mason Capital deposition (2.00); Draft letter to opposing counsel regarding improper "redactions for relevance" (1.00); Draft letter to opposing counsel regarding deposition of Puerto Rico Funds (1.00). | 6.80 | $5,365.20 |
| 06/08/20 | Jeffrey W. Levitan | 210 | E-mails B. Rosen, J. Esses, R. Kim, M. Dale regarding expert report, discovery (0.50); Teleconference M. Dale regarding expert report (0.20); Teleconference E. Barak regarding expert report, discovery, claims motions (0.30); Review W. Dalsen, R. Kim e-mails regarding discovery, e-mail B. Rosen team regarding expert report (0.40); Draft comments to revised expert report (3.80). | 5.20 | $4,102.80 |
| 06/08/20 | Margaret A. Dale | 210 | Review and revise 3 letters to bondholders counsel related to follow-up from depositions (0.40); Teleconference with W. Dalsen regarding letter to bondholders counsel (0.20); Attend Rule 30(b)(6) deposition of Luis Collazo (portion) (5.00); Review draft expert report regarding lien tracing (2.10); Teleconference with J. Levitan regarding draft expert report (0.20). | 7.90 | $6,233.10 |
| 06/08/20 | Steven O. Weise | 210 | Review of tracing issues and review of law regarding same (3.10); Review expert report (1.30). | 4.40 | $3,471.60 |
| 06/08/20 | Joshua A. Esses | 210 | Review draft tracing report. | 1.50 | $1,183.50 |
| 06/08/20 | William D. Dalsen | 210 | Attend Day 1 of ERS deposition (Luis Collazo) (8.00); Prepare for same (0.60); Correspondence with counsel to ERS Bondholders regarding deposition matters and improper redactions (0.20); Correspondence with B. Rosen and J. Levitan regarding ERS, CW, AAFAF deposition day 1 (0.40); Correspondence with Court reporting agency regarding Collazo rough deposition transcript (0.10); Review draft expert report on lien-tracing matters (0.70). | 10.00 | $7,890.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155022

0007 PROMESA TITLE III: ERS

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/20 | Jennifer L. Roche | 210 | E-mails with W. Dalsen and Committee counsel regarding expert diligence (0.10); Review correspondence to Bondholders on discovery issues (0.20); Review e-mails regarding deposition summary (0.10); Review comments on lien tracing expert report (0.40); Attend portion of ERS witness deposition preparation (1.50); Analysis and drafting of lien scope summary judgment papers (3.70). | 6.00 | $4,734.00 |
| 06/08/20 | Elisa Carino | 210 | Conduct second level document review. | 0.60 | $473.40 |
| 06/08/20 | Carl Mazurek | 210 | Attend deposition of Luis Manuel Collazo Rodriguez (8.00). | 8.00 | $6,312.00 |
| 06/08/20 | Brian S. Rosen | 210 | Review W. Dalsen deposition update (0.20); Draft memorandum to W. Dalsen regarding same (0.10); Review discovery correspondence regarding Mason, etc. (0.30); Draft memorandum to Dalsen regarding same (0.10). | 0.70 | $552.30 |
| 06/08/20 | Mee R. Kim | 210 | E-mails with M. Pocha and A. Mohan regarding deposition preparation (0.50); Review documents regarding same (1.10); E-mails with A. Mohan regarding ERS documents (0.10); E-mails with W. Dalsen regarding deposition transcript (0.20); E-mails with A. Mohan regarding bondholder requests (0.10); Review documents regarding same (0.20); E-mails with S. Schaefer regarding same (0.10); E-mails with Proskauer team regarding same (0.60); E-mails with M. Dale and Faegre Drinker attorneys regarding same (0.20); Partial videoconference with ERS representatives and common interest counsel regarding deposition preparation (6.00); E-mails with Proskauer team regarding ERS depositions (0.40); E-mails with Brattle team regarding draft expert analysis (0.90); Review documents regarding same (2.50); E-mails with A. Mohan regarding same (0.60); E-mails with Proskauer team regarding same (0.50); E-mails with A. Mohan and Brattle regarding same (0.10); E-mails with R. Holm regarding deposition transcript (0.10); E-mails with Proskauer team regarding document production (0.10); Review draft expert report (1.40). | 15.70 | $12,387.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155022

0007 PROMESA TITLE III: ERS                                                  Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/09/20 | Mee R. Kim | 210 | Videoconference on ERS representative deposition (partial) (3.60); E-mails with W. Dalsen regarding same (0.10); E-mails with R. Holm regarding deposition transcript (0.20); E-mails with Proskauer team regarding document productions (0.50); E-mails with common interest counsel regarding same (0.10); Review documents regarding draft expert analysis (1.30); E-mails with Brattle team regarding same (0.90); E-mails with A. Mohan regarding same (0.30); Videoconference with Brattle team and Proskauer team regarding draft expert analysis (2.40); Revise draft expert analysis (6.20); E-mails with Proskauer team regarding same (1.00); E-mails with M. Dale regarding project progress (0.10); E-mails with ERS representatives and common interest counsel regarding deposition documents (0.40); E-mails with A. Mohan regarding same (0.10); E-mails with M. Dale and W. Dalsen regarding same (0.10); Review documents regarding same (1.30). | 18.60 | $14,675.40 |
| 06/09/20 | Joshua A. Esses | 210 | Respond to e-mails from W. Dalsen on discovery. | 0.20 | $157.80 |
| 06/09/20 | Brian S. Rosen | 210 | Review correspondence with M. Dale and team regarding discovery depositions (0.40). | 0.40 | $315.60 |
| 06/09/20 | Steven O. Weise | 210 | Review of tracing issues and review of law regarding same (1.60); Review expert report (1.60); Confer with Brattle, M. Dale and team regarding expert report (2.00). | 5.20 | $4,102.80 |
| 06/09/20 | Carl Mazurek | 210 | Attend deposition of Luis Manuel Collazo Rodriguez (8.40). | 8.40 | $6,627.60 |
| 06/09/20 | William D. Dalsen | 210 | Attend Day 2 of deposition of ERS, Commonwealth, and AAFAF (Luis Collazo) (8.40); Correspondence with counsel to AAFAF regarding Tirado deposition (0.50); Call with opposing counsel regarding Tirado deposition (0.50); Call with counsel to AAFAF regarding Tirado deposition (0.40); Call with M. Dale regarding ERS deposition and next steps (0.20); Correspondence with team regarding proposed exhibits for Tirado deposition tomorrow (0.10). | 10.10 | $7,968.90 |

33260 FOMB                                                                    Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                    Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/09/20 | Jeffrey W. Levitan | 210 | E-mails R. Kim regarding expert report (0.50); Review comments to draft expert report (1.40); Review report appendices (1.20); Review D. Fox e-mails, e-mails with M. Dale regarding discovery (0.50); E-mails W. Dalsen regarding discovery (0.30); Review comments, prepare for call with P. Hinton and Brattle team (0.50); Participate in call with P. Hinton and team regarding tracing expert report (2.30). | 6.70 | $5,286.30 |
| 06/09/20 | Margaret A. Dale | 210 | Attend Rule 30(b)(6) deposition of Luis Collazo (portion) (4.50); Review and revise draft expert report regarding lien tracing (2.40); Review J. Levitan edits to lien tracing report (0.50); E-mails with R. Kim, J. Levitan and S. Weise regarding draft expert report revisions (0.30); E-mails with bondholders, O'Melveny, and Proskauer regarding document production and fact discovery deadline (0.50); Conference call with Brattle, S. Weise, J. Levitan and R. Kim regarding draft expert report (2.00); E-mails with O'Melveny and other government parties regarding bondholder request to extend fact discovery/expert reports due to document production (0.40). | 10.60 | $8,363.40 |
| 06/09/20 | Jennifer L. Roche | 210 | E-mails with Bondholder counsel regarding document production and potential schedule change (0.20); E-mails with ERS litigation team regarding same (0.10); Review comments to draft lien tracing report (0.60). | 0.90 | $710.10 |
| 06/10/20 | Jennifer L. Roche | 210 | Analysis regarding potential schedule change (0.20); E-mail with W. Dalsen, R. Kim and M. Dale regarding same (0.10); Analysis of and comments to draft ultra vires expert report (1.50); Analysis regarding potential claim objection to Cooperativas claim regarding ERS participants' loans (1.80); E-mails with L. Stafford regarding same (0.10); Draft lien scope summary judgment motion (2.50). | 6.20 | $4,891.80 |
| 06/10/20 | Steven O. Weise | 210 | Review of tracing issues and review of law regarding same (4.00); Review expert report (1.20). | 5.20 | $4,102.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155022

0007 PROMESA TITLE III: ERS                                                      Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/20 | Jeffrey W. Levitan | 210 | Review Chang deposition transcript (1.30); E-mails W. Dalsen regarding discovery (0.50); Review revisions and comment on expert report, draft list of issues (1.20); E-mails R. Kim regarding expert report, discovery (0.50); E-mails J. Esses regarding expert report (0.20); E-mail E. Barak regarding ultra vires (0.10); Review ultra vires expert report (1.40). | 5.20 | $4,102.80 |
| 06/10/20 | William D. Dalsen | 210 | Attend Day 3 of ERS Deposition (Cecile Tirado) (8.40); Correspondence with M. Dale, J. Roche, and R. Kim regarding expert discovery schedule (0.50); Call with counsel to AAFAF regarding ERS deposition and discovery matters (0.40); Call with M. Dale regarding ERS deposition and discovery matters (0.20); Correspondence with B. Rosen and J. Levitan regarding expert schedule (0.20); Correspondence with E. Chernus regarding production received from ERS Bondholders (0.10); Correspondence with counsel to AAFAF regarding ERS deposition and expert discovery matters (0.70). | 10.50 | $8,284.50 |
| 06/10/20 | Joshua A. Esses | 210 | E-mails with W. Dalsen regarding discovery questions. | 0.40 | $315.60 |
| 06/10/20 | Carl Mazurek | 210 | Attend deposition of Cecile Tirado Soto (8.40). | 8.40 | $6,627.60 |
| 06/10/20 | Brian S. Rosen | 210 | Review draft ERS expert schedule (0.20); Draft memorandum to M. Dale, et al., regarding same (0.10); Review motion for judgment on pleadings (2.10). | 2.40 | $1,893.60 |
| 06/10/20 | Margaret A. Dale | 210 | Review comments to draft Brattle expert report (0.70); E-mails with J. Levitan and R. Kim regarding Brattle report and open issues (0.40); E-mails with W. Dalsen and regarding Tirado Rule 30(b)(6) deposition (0.40); Teleconference and e-mails with W. Dalsen regarding extension of expert discovery (0.30). | 1.80 | $1,420.20 |

33260 FOMB                                                                      Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0007 PROMESA TITLE III: ERS                                                          Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/20 | Mee R. Kim | 210 | Videoconference on ERS representative deposition (partial) (7.50); E-mails with common interest counsel regarding same (0.20); E-mails with Proskauer team regarding same (0.20); E-mails with same team regarding document production (0.10); Review documents regarding same (0.20); E-mails with Proskauer team regarding Court deadlines (0.40); E-mails with R. Holm regarding deposition transcripts (0.20); E-mails with Brattle team regarding draft expert analysis (1.20); Review document regarding same (0.50); E-mails with M. Dale, J. Levitan, S. Weise, and J. Esses regarding same (0.60); Revise draft expert report (0.40); E-mails with Brattle team and common interest counsel regarding same (0.10); E-mails with M. Dale regarding same (0.20); E-mails with M. Dale and Brattle team regarding litigation strategy (0.10); E-mails with common interest counsel regarding draft expert report (0.10); E-mails with S. Schaefer regarding expert opposition research (0.20); E-mail with W. Dalsen and C. Mullarney regarding expert engagement (0.10). | 12.30 | $9,704.70 |
| 06/11/20 | Mee R. Kim | 210 | E-mails with Proskauer team regarding Court deadline (0.30); E-mails with R. Holm regarding deposition transcripts (0.10); E-mails with Brattle team regarding draft expert report (0.60); E-mails with A. Mohan regarding same (0.30); Teleconference with M. Dale regarding same (0.30); E-mails with S. Schaefer and Brattle team regarding ERS deposition exhibits (0.20); E-mails with M. Dale, J. Roche and W. Dalsen regarding draft expert report (0.20); Revise Doty draft expert report (4.80); E-mails with Proskauer team regarding same (0.30); E-mails with Proskauer team regarding draft Brattle expert report (0.10). | 7.20 | $5,680.80 |

33260 FOMB                                                                                          Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0007 PROMESA TITLE III: ERS                                                                        Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/20 | Margaret A. Dale | 210 | Review bondholder Rule 12(c) motion regarding recourse claims and administrative expense claims (2.50); Teleconference with R. Kim regarding expert disclosures (0.30); E-mails with W. Dalsen and J. Roche regarding staffing for Rule 12(c) opposition (0.20); E-mails with W. Dalsen regarding negotiations with bondholder over discovery (0.30); Review R. Kim edits to Doty expert report (0.30); Review decision by Court of Claims to unstay bondholder "Takings Claim" suit against the United States (0.20); E-mails with team regarding Court of Claims case (0.20); Review J. Levitan points regarding 12(c) motion (0.20); Review memorandum from Mason Capital that was withheld as privileged (0.20); Teleconference with J. Levitan regarding staffing issues (0.20). | 4.60 | $3,629.40 |
| 06/11/20 | Brian S. Rosen | 210 | Draft memorandum to M. Dale regarding meeting or judgment (0.10); Correspondence with M. Dale and Proskauer team regarding same (0.20); Review article regarding count of claims stay (0.20); Review J. El Koury memorandum regarding same (0.10); Draft memorandum to J. El Koury regarding same (0.10); Review W. Dalsen memorandum and exhibits regarding Mason (0.40); Draft memorandum to W. Dalsen regarding same (0.10). | 1.20 | $946.80 |
| 06/11/20 | Elliot Stevens | 210 | E-mails with J. Levitan, others relating to takings clause dischargeability and other issues (0.30). | 0.30 | $236.70 |
| 06/11/20 | William D. Dalsen | 210 | Correspondence with counsel to UCC regarding expert discovery matters (0.20); Correspondence with B. Rosen and J. Levitan regarding ERS Bondholder production of previously withheld document and analysis of the same (0.50); Review motion for judgment on the pleadings pertaining to administrative claims and expense motion (1.40); Call with M. Dale and J. Roche regarding ERS discovery and briefing status (0.70); Correspondence with T. Mungovan regarding Court of Federal Claims proceeding pertaining to ERS (0.20); Correspondence with counsel to AAFAF regarding ERS discovery matters (0.10). | 3.10 | $2,445.90 |

33260 FOMB

Invoice 190155022

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/20 | Steven O. Weise | 210 | Review of tracing issues and review of law regarding same (5.20); Review expert report (2.60). | 7.80 | $6,154.20 |
| 06/11/20 | Megan R. Volin | 210 | Call with J. Esses regarding bondholders' 12(c) motion (0.10); E-mails with J. Esses and litigation team regarding 12(c) motion (0.10). | 0.20 | $157.80 |
| 06/11/20 | Jeffrey W. Levitan | 210 | Analyze 12(c) motion, prepare list of issues and responses (2.60); Review takings (0.60); Review Vintero decision (0.30); Confer with E. Barak regarding 12(c) motion (0.30); Confer with M. Dale regarding same (0.20); E-mails with E. Barak, M. Dale, J. Esses regarding 12(c) reply (0.50); Develop arguments in connection with same (3.00); E-mails M. Volin, J. Esses, M. Dale, E. Stevens regarding12(c) issues (0.50); E-mails W. Dalsen regarding discovery (0.20). | 8.20 | $6,469.80 |
| 06/11/20 | Jennifer L. Roche | 210 | Review and analyze Bondholders 12(c) motion (1.10); Conference and e-mails with W. Dalsen and M. Dale regarding ERS briefing strategy (0.70); Draft lien scope motion for summary judgment (3.70); E-mail with P. Possinger regarding claim objection to Cooperativas claim (0.10); E-mails with M. Firestein, M. Dale and W. Dalsen regarding takings clause claim in federal claims Court (0.10); E-mails with W. Dalsen and M. Dale regarding lien scope expert report (0.10); Review e-mails and additional documents produced by Bondholder (0.30); E-mails with W. Dalsen regarding impact of documents produced (0.10). | 6.20 | $4,891.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/12/20 | Jeffrey W. Levitan | 210 | Review Mason Capital document and Dalsen e-mails (0.30); Review S. Weise comments to expert report (0.40); E-mails S. Weise, review cases regarding offering statement (0.50); E-mails with R. Kim regarding expert report (0.50); Review analysis of non-recourse cases (0.30); Draft outline of 12(C) response (1.40); Review revised expert report (1.10); Review comments to Doty report (0.40); Participate in call with J. Esses and team regarding drafting 12(c) response (1.00); E-mail and teleconference M. Dale regarding expert report (0.30); Teleconference E. Barak regarding administrative claims (0.10); Review R. Kim comments to expert report (0.50); Review draft chart, A. Vargas e-mail regarding same (0.10); Participate in call with P. Hinton and team regarding revisions to report (1.10); Review Rule 2004 motion joinder (0.20). | 8.20 | $6,469.80 |
| 06/12/20 | Elisa Carino | 210 | Conference with J. Esses, J. Levitan, E. Barak, M. Dale, W. Dalsen, B. Rosen regarding 12(c) motion. | 1.00 | $789.00 |
| 06/12/20 | Matthew A. Skrzynski | 210 | Participate in call with M. Dale, J. Levitan and others regarding response to ERS judgment on the pleadings. | 1.00 | $789.00 |
| 06/12/20 | William D. Dalsen | 210 | Correspondence with L. Rappaport regarding ERS bondholder joinder to Ambac Rule 2004 motion (0.40); Call with M. Dale and team regarding claims and administrative expense motions (1.00); Call with counsel to SCC and AAFAF regarding discovery correspondence from ERS bondholders (0.50); Review discovery correspondence from ERS bondholders (0.40); Correspondence with M. Dale regarding ERS Bondholders' discovery letter (0.20); Correspondence with counsel to AAFAF regarding ERS bondholders' discovery letter (0.30); Call with counsel to AAFAF regarding ERS bondholders' discovery letter (0.50). | 3.30 | $2,603.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0007 PROMESA TITLE III: ERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/20 | Jennifer L. Roche | 210 | Analysis regarding draft expert report (0.40); Conference with J. Esses, J. Levitan, M. Dale and W. Dalsen regarding Bondholders 12(c) motion (1.00); E-mails and letters regarding proposed scheduling changes and discovery issues (0.20); E-mail with S. Weise regarding draft expert reports (0.20); E-mails with E. Barak regarding recourse on bonds (0.10); Draft motion for summary judgment on lien scope issues (3.20). | 5.10 | $4,023.90 |
| 06/12/20 | Margaret A. Dale | 210 | Conference with J. Levitan, E. Barak, J. Esses, W. Dalsen, J. Roche and E. Carino regarding Rule 12(c) motion opposition (1.00); Conference call with Brattle regarding lien tracing report (0.80); Review and revise statements regarding bases for Brattle expert report (0.20); Review letter from bondholder regarding ultra vires discover and request for extension of time (0.50); E-mails with M. Pocha and W. Dalsen regarding bondholder letter and response (0.20); Conference call with M. Pocha, W. Dalsen, counsel for Retirees and SCC regarding bondholder letter (0.80); Revise Brattle expert report (1.20); E-mails with S. Weise regarding ultra vires expert report (0.30). | 5.00 | $3,945.00 |

33260 FOMB                                                                    Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0007 PROMESA TITLE III: ERS                                                          Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/20 | Mee R. Kim | 210 | E-mails with Proskauer team regarding draft Brattle expert report (1.10); E-mails with Brattle team and common interest counsel regarding same (0.60); E-mails with Brattle team regarding same (1.20); E-mails with S. Schaefer regarding expert opposition research (0.20); E-mails with A. Mohan regarding draft Brattle expert analysis (0.30); E-mails with J. Levitan and J. Esses regarding same (0.20); Review documents regarding same (0.90); E-mails with J. Esses regarding same (0.10); E-mails with Proskauer team regarding draft Doty expert report (0.60); Revise draft Doty expert report regarding same (0.50); Revise draft Brattle expert report (5.90); E-mails with common interest counsel regarding same (0.40); E-mails with M. Dale regarding same (0.10); E-mails with S. Weise and Proskauer team regarding litigation strategy (0.10); E-mails with M. Dale and W. Dalsen regarding same (0.40); Videoconference with Brattle team and common interest counsel regarding same (1.10); E-mails with M. Dale regarding litigation strategy (0.20); E-mails with Proskauer team regarding Court deadlines (0.20). | 14.10 | $11,124.90 |
| 06/12/20 | Steven O. Weise | 210 | Review of tracing issues and review of law regarding same (2.70); Review expert report on tracing' review expert report on municipal financing and power to issue bonds (2.10). | 4.80 | $3,787.20 |
| 06/12/20 | Brian S. Rosen | 210 | Conference call (partial) with M. Dale and team regarding 12(c) action (0.50); Review R. Engman memorandum regarding certificate petition/conflict (0.10); Draft memorandum to J. El Koury regarding same (0.10); Review J. El Koury memorandum regarding same (0.10); Draft memorandum to M. Dale regarding bondholder update (0.10). | 0.90 | $710.10 |
| 06/13/20 | Steven O. Weise | 210 | Review issues regarding perfection of security interest in proceeds, including employee loans (1.30); Review revised expert report on tracing (3.20). | 4.50 | $3,550.50 |
| 06/13/20 | Brian S. Rosen | 210 | Review draft letter regarding Ultra Vires issues (0.10); Draft memorandum to M. Dale regarding same (0.10); Draft memorandum to M. Dale regarding update (0.10). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0007 PROMESA TITLE III: ERS

Invoice 190155022

Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/20 | Margaret A. Dale | 210 | Conference call with J. Esses, W. Dalsen and E. Carino regarding opposition to Rule 12(c) motion (0.50); Review and revise draft letter responding to bondholders regarding discovery issues/privileged memorandum (0.50); E-mails with M. Pocha and W. Dalsen regarding letter to bondholders (0.20); Conference call with W. Dalsen, counsel for AAFAF, SCC, UCC and Retiree Committee regarding bondholder letter regarding discovery issues and our response (0.60); E-mails with W. Dalsen and Proskauer team regarding developments (0.20). | 2.00 | $1,578.00 |
| 06/13/20 | Mee R. Kim | 210 | E-mails with C. Mazurek, E. Carino and S. Schaefer regarding opposition expert research (0.20); E-mails with Brattle team and common interest team regarding draft expert report (0.90); E-mails with the Brattle team regarding same (0.20). | 1.30 | $1,025.70 |
| 06/13/20 | William D. Dalsen | 210 | Correspondence with AAFAF regarding ERS bondholders' discovery dispute (0.60); Call with M. Dale and J. Esses regarding opposition to ERS bondholders' Rule 12(c) motion pertaining to claims and administrative expense motion (0.50); Call with counsel to Committees and AAFAF regarding ERS Bondholders' discovery dispute (0.60); Correspondence with K. Lachter regarding clawback question (0.30); Review draft letter responding to ERS bondholders regarding discovery dispute (0.50); Draft letter to ERS bondholders regarding improper use of clearly privileged document (1.50). | 4.00 | $3,156.00 |
| 06/13/20 | Elisa Carino | 210 | Conference with J. Esses, M. Dale and W. Dalsen regarding research for opposition to 12(c) motion. | 0.50 | $394.50 |
| 06/13/20 | Jeffrey W. Levitan | 210 | Review S. Weise analysis of Doty report, e-mail E. Barak regarding same (0.30); Review draft and final letters regarding discovery issues, e-mails M. Dale regarding same (0.50); Review e-mails with M. Dale regarding discovery (0.10); E-mail R. Kim regarding expert report (0.10); Review legal memorandum inadvertently produced materials (0.70). | 1.70 | $1,341.30 |

33260 FOMB

Invoice 190155022

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/20 | Jeffrey W. Levitan | 210 | Review comments to expert report (0.90); Review correspondence and e-mails with M. Dale regarding discovery (0.20). | 1.10 | $867.90 |
| 06/14/20 | William D. Dalsen | 210 | Correspondence with M. Dale regarding ERS bondholder use of privileged document (0.40); Correspondence with counsel to AAFAF regarding ERS Bondholder use of privileged document (0.20); Draft correspondence to ERS bondholders regarding improper use of privileged document (0.20); Call with counsel to AAFAF and SCC regarding ERS bondholders' improper use of privileged document (0.60); [REDACTED: Work relating to court-ordered mediation] (1.10). | 2.50 | $1,972.50 |
| 06/14/20 | Mee R. Kim | 210 | E-mails with common interest counsel regarding draft expert report (0.40); E-mails with Brattle team regarding same (0.20); E-mails with S. Schaefer regarding bondholder letters (0.20); E-mails with M. Dale, J. Roche and W. Dalsen regarding draft expert report (0.10); E-mails with M. Dale and Proskauer team regarding bondholder requests (0.10); E-mails with common interest counsel and Brattle team regarding draft expert report (0.30); Review revised draft (6.30). | 7.60 | $5,996.40 |
| 06/14/20 | Margaret A. Dale | 210 | Review bondholder letter responding to our letter about discovery/privileged memorandum (0.30); Conference call with W. Dalsen, counsel for AAFAF, SCC, UCC and Retiree Committee regarding discovery issue/privileged memorandum (0.60); Teleconference with B. Gottlieb regarding ethical obligations regarding privileged document (0.20); Review B. Gottlieb research results regarding ethical obligations (0.40); Review draft response to bondholder letter and e-mails with W. Dalsen and M. Pocha regarding same (0.30). | 1.80 | $1,420.20 |
| 06/14/20 | Jennifer L. Roche | 210 | Analysis regarding ultra vires expert report (1.00); E-mails with Committee counsel regarding same (0.10). | 1.10 | $867.90 |
| 06/14/20 | Brian S. Rosen | 210 | Review letter from bondholders (0.10); Draft memorandum to M. Dale regarding same (0.10); Review M. Dale memorandum regarding same (0.10). | 0.30 | $236.70 |

33260 FOMB                                                                         Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                                              Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/20 | Steven O. Weise | 210 | Review issues regarding perfection of security interest in proceeds, including employee loans (2.40); Review revised expert report on tracing (2.10). | 4.50 | $3,550.50 |
| 06/15/20 | Jeffrey W. Levitan | 210 | Review Torido deposition transcript (1.70); Review and comment on revised draft expert report (1.30); Review S. Weise comments to expert report (0.40); E-mails with M. Dale regarding scheduling (0.20); Participate in call with P. Hinton and team regarding expert report (1.00); Review outline of 1111(b) response (0.30). | 4.90 | $3,866.10 |
| 06/15/20 | Laura Stafford | 210 | E-mails with J. Berman and B. Blackwell regarding PBA and ERS deadline extension notices (0.20). | 0.20 | $157.80 |
| 06/15/20 | Steven O. Weise | 210 | Review issues regarding perfection of security interest in proceeds, including employee loans (3.00); Review revised expert report on tracing (2.80). | 5.80 | $4,576.20 |
| 06/15/20 | Margaret A. Dale | 210 | E-mails with R. Kim regarding expert document production (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); E- mails with N. Bassett and M. Pocha regarding draft of ultra vires expert report (0.20); Participate in weekly meeting with litigation team regarding work to do (0.40); Review answers to questions posed by Brattle (0.20); Conference call with Brattle, Proskauer and O'Melveny regarding opening report (1.00). | 2.50 | $1,972.50 |
| 06/15/20 | Mee R. Kim | 210 | Participate in weekly teleconference with M. Dale and Proskauer litigation team regarding ERS case (0.40); E-mails with M. Dale and W. Dalsen regarding draft expert report (0.70); E-mails with M. Dale regarding same (0.20); E-mails with S. Weise and Proskauer team regarding same (0.10); Videoconference with Proskauer team, O'Melveny team and Brattle team regarding same (1.00); E-mails with M. Dale, S. Weise, J. Levitan and W. Dalsen regarding same (0.20); E-mails with W. Dalsen regarding same (0.20); E-mails with Proskauer team regarding deposition transcript (0.10). | 2.90 | $2,288.10 |

33260 FOMB                                                                    Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0007 PROMESA TITLE III: ERS                                                      Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/20 | William D. Dalsen | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); Call with M. Dale and J. Roche regarding ERS litigation status (0.40); Call with lien tracing expert regarding report (1.00); [REDACTED: Work relating to court-ordered mediation] (1.30); [REDACTED: Work relating to court-ordered mediation] (0.90). | 4.40 | $3,471.60 |
| 06/15/20 | Elisa Carino | 210 | Analyze existing deadlines against proposed extensions to assist M. Dale with litigation strategy. | 0.80 | $631.20 |
| 06/15/20 | Jennifer L. Roche | 210 | Conference with M. Dale and litigation team regarding ERS case strategy and briefing (0.40); Analysis regarding materials for expert report (0.40); Conference with expert regarding report (1.00); E-mail with E. Carino regarding analysis of scheduling issue (0.10); E-mails with M. Pocha and N. Basset regarding ultra vires issues (0.10); Analysis regarding investor information for ultra vires expert report (2.00); Analysis regarding lien scope expert report and comments thereto (0.30). | 4.30 | $3,392.70 |
| 06/16/20 | Jennifer L. Roche | 210 | E-mail with W. Dalsen regarding ultra vires and lien scope discovery issues. | 0.10 | $78.90 |
| 06/16/20 | Margaret A. Dale | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50); Review outline of 1111(b) argument in opposition to Rule 12(c) motion (0.50); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.30). | 2.10 | $1,656.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155022

0007 PROMESA TITLE III: ERS

Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/16/20 | Mee R. Kim | 210 | E-mails with W. Dalsen, O'Melveny team and Brattle team regarding draft expert report (0.30); E-mails with Proskauer team regarding deposition transcript (0.20); E-mails with H. Mason regarding same (0.10); Review documents regarding same (0.50); E-mails with S. Schaefer regarding same (0.20); E-mails with M. Dale, A. Joseph, and D. Rosado regarding bondholder requests (0.10); E-mails with M. Dale regarding same (0.20); E-mail with Proskauer team regarding bondholder requests (0.20). | 1.80 | $1,420.20 |
| 06/16/20 | William D. Dalsen | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50); Correspondence with L. Silvestro regarding Tirado final transcript and exhibit receipt (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (1.50); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.30); Correspondence with C. Mazurek and S. Schaefer regarding third-party productions (0.10). | 4.30 | $3,392.70 |
| 06/16/20 | Jeffrey W. Levitan | 210 | Teleconference E. Barak regarding 12(c) response (0.20); Review comments to 12(c) outline and team e-mails (0.30); E-mails E. Barak, M. Dale, review report on discovery issues (0.40); Review cases cited in 12(c) motion (2.70). | 3.60 | $2,840.40 |
| 06/16/20 | Steven O. Weise | 210 | Review issues regarding perfection of security interest in proceeds, including employee loans. | 3.70 | $2,919.30 |
| 06/17/20 | Megan R. Volin | 210 | Research for response to 12(c) motion and draft outline of response (6.50); Call with M. Dale, J. Levitan, E. Barak, W. Dalsen, and J. Esses regarding 12(c) response (0.80); E-mails with J. Levitan, E. Barak, and J. Esses regarding 12(c) response (0.10); Research credit bidding issues (0.30); Review J. Esses comments to outline (0.10). | 7.80 | $6,154.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155022

0007 PROMESA TITLE III: ERS

Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/20 | Lary Alan Rappaport | 210 | E-mails with M. Dale, M. Firestein, L. Stafford, P. Possinger and J. Alonzo regarding analysis and strategy for opposing motion for judgment on the pleadings (0.20). | 0.20 | $157.80 |
| 06/17/20 | Jeffrey W. Levitan | 210 | Review Hinton e-mail regarding report, e-mail M. Dale regarding advisory opinion issue (0.20); Teleconference J. Esses regarding 12(c) motion (0.40); E-mails J. Esses, M. Dale regarding 12(c) motion (0.50); Teleconference E. Barak regarding 12(c) motion (0.20); Draft outline of 12(c) response to prepare for team call (0.90); Participate in call with W. Dalsen and team regarding 12(c) response (0.80); Analyze revise 1111(b) outlines (0.70); E-mails M. Volin regarding 1111(b) issues (0.50); Research regarding 1111(b) (0.70); Review 1111(b) cases (1.10); Review advisory opinion briefing (0.90); Review 12(b) response (1.60). | 8.50 | $6,706.50 |
| 06/17/20 | Laura Stafford | 210 | E-mails with B. Blackwell and S. Ma regarding ERS/PBA notices (0.20). | 0.20 | $157.80 |
| 06/17/20 | Michael A. Firestein | 210 | Review and draft e-mail to M. Dale on 12(c) adversary ruling issues (0.20). | 0.20 | $157.80 |
| 06/17/20 | Steven O. Weise | 210 | Review issues regarding perfection of security interest in proceeds, including employee loans (0.90); Review revised tracing report (0.90). | 1.80 | $1,420.20 |
| 06/17/20 | Matthew A. Skrzynski | 210 | Discuss 12(c) response issues with E. Carino and W. Dalsen (0.40); Discuss 12(c) response issues (partial) with J. Levitan, J. Esses and others (0.40). | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                        Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/20 | Mee R. Kim | 210 | E-mails with M. Zerjal and J. Esses regarding ERS operations (0.10); Prepare for videoconference with Brattle team (0.30); Videoconference with W. Dalsen, O'Melveny team, Brattle team, and ERS representatives regarding draft expert report (1.00); Teleconference with P. Hinton regarding same (0.70); E-mails with Brattle team, Proskauer team, and O'Melveny team regarding same (0.10); E-mails with Proskauer team regarding bondholder requests (0.10); E-mails with M. Dale and W. Dalsen regarding same (0.10); E-mails with M. Dale, W. Dalsen, and O'Melveny regarding same (0.20); E-mails with W. Dalsen regarding same (0.20); Review documents regarding same (0.60); E-mails with H. Mason regarding same (0.20); E-mails with R. Holm regarding deposition transcript (0.10); E-mails with S. Schaefer and L. Silvestro regarding same (0.10); E-mails with Brattle team regarding draft expert report (0.20); E-mails with M. Dale and Brattle team regarding same (0.10); E-mails with M. Pocha and A. Mohan regarding same (0.20); Review documents regarding same (0.30). | 4.60 | $3,629.40 |
| 06/17/20 | Brian S. Rosen | 210 | Review W. Dalsen memorandum regarding ERS update (0.10); Draft memorandum to W. Dalsen regarding same (0.10). | 0.20 | $157.80 |
| 06/17/20 | Margaret A. Dale | 210 | Conference call with ERS, AAFAF, and Brattle regarding expert report (1.00); Review bondholder's Rule 12(c) motion (0.80); Conference call with J. Levitan, E. Barak, J. Esses, M. Skrzynski, W. Dalsen, E. Carino regarding opposition to Rule 12(c) motion (0.80); Follow-up e-mails to obtain prior work product related to opposition to Rule 12(c) motion (0.50); Review prior briefing related to arguments concerning prematurity/advisory opinions/lack of standing to oppose Rule 12(c) motion (0.80); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 4.50 | $3,550.50 |

33260 FOMB  Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0007 PROMESA TITLE III: ERS  Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/20 | William D. Dalsen | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Call with expert and ERS regarding lien-scope report (1.00); Call with E. Carino regarding Rule 12(c) opposition research and briefing (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); Correspondence with counsel to AAFAF regarding discovery correspondence from ERS bondholders (0.30); Review and analyze ERS bondholder arguments and cases in Rule 12(c) motion (2.20). | 4.40 | $3,471.60 |
| 06/17/20 | Ehud Barak | 210 | Call with M. Dale and team with respect to 12(c) motion (0.80); Review and revise outline (1.80); Confer with J. Levitan regarding same (0.20). | 2.80 | $2,209.20 |
| 06/17/20 | Jennifer L. Roche | 210 | E-mails with W. Dalsen and E. Carino regarding scheduling issues (0.10); Draft statement of facts for lien scope summary judgment motion (0.80). | 0.90 | $710.10 |
| 06/17/20 | Carl Mazurek | 210 | Phone call with S. Schaefer regarding document productions (0.30); Research regarding prior testimony of B. Hildreth (1.90). | 2.20 | $1,735.80 |
| 06/17/20 | Elisa Carino | 210 | Conference with W. Dalsen and M. Skrzynski regarding research for opposition to 12(c) motion (0.40); Analyze cases cited in 12(c) motion (0.20); Conference (partial) with J. Levitan, M. Dale, W. Dalsen, J. Roche, J. Esses, M. Volin and M. Skrzynski regarding strategy to oppose 12(c) motion (0.30). | 0.90 | $710.10 |
| 06/18/20 | Margaret A. Dale | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); Conference call with J. Levitan, E. Barak, J. Esses, W. Dalsen, M. Skrzynski, J. Roche, E. Carino and M. Volin regarding Rule 12(b) response (1.00); Teleconference with R. Kim regarding bondholder request for financial documents and the McKinsey analysis (0.20); Conference call with R. Kim and McKinsey regarding bondholder request for information (0.20); Review Rule 12(b) opposition (1.00). | 2.80 | $2,209.20 |
| 06/18/20 | Paul Possinger | 210 | Review bondholder joinder to Ambac discovery motion. | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155022

0007 PROMESA TITLE III: ERS

Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/20 | Brian S. Rosen | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.30 | $236.70 |
| 06/18/20 | Carl Mazurek | 210 | Research regarding prior testimony of B. Hildreth. | 2.70 | $2,130.30 |
| 06/18/20 | Jennifer L. Roche | 210 | Conference call with M. Dale, J. Levitan, J. Esses, W. Dalsen and E. Barak regarding reply brief to 12(b) motion (1.00); Analysis regarding Bondholder opposition to motion to dismiss admin expense motion (2.50); E-mails with E. Carino regarding motion to modify schedule (0.10); E- mails with W. Dalsen regarding expert report (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 3.80 | $2,998.20 |
| 06/18/20 | William D. Dalsen | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (2.70); Review motion to claw back Cancio memorandum in local Commonwealth Court (0.50); Correspondence with M. Dale and J. Roche regarding expert reports (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Review ERS Bondholders' opposition to Rule 12(b) motion to dismiss claims and administrative expense motions (1.00); Call with J. Levitan and J. Esses regarding Rule 12(b) motion to dismiss claims and administrative expense motions (1.00). | 5.80 | $4,576.20 |
| 06/18/20 | Steven O. Weise | 210 | Review issues regarding perfection of security interest in proceeds, including employee loans (3.00); Review revised tracing report (1.70). | 4.70 | $3,708.30 |
| 06/18/20 | Matthew A. Skrzynski | 210 | Correspond with W. Dalsen regarding outline of arguments regarding 12(c) motion. | 0.10 | $78.90 |

33260 FOMB                                                                      Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                                        Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/20 | Mee R. Kim | 210 | E-mails with Proskauer team, Brattle team, and O'Melveny team regarding draft expert report (0.20); E-mails with Proskauer team regarding same (0.10); E-mails with M. Dale, W. Dalsen and Brattle team regarding same (0.30); E-mails with Brattle team regarding same (0.80); Teleconference with P. Hinton regarding same (0.10); E-mails with O'Melveny team and Brattle team regarding same (0.40); E-mails with M. Pocha and A. Mohan regarding same (0.30); E-mails with M. Dale and W. Dalsen regarding same (0.40); E-mails with Proskauer team regarding bondholder requests (0.20); E-mails with M. Dale, J. Roche, and W. Dalsen regarding draft expert report (0.20); E-mails with W. Dalsen regarding same (0.10); E-mails with M. Dale and Brattle team regarding same (0.20); Review documents regarding same (0.40); E-mails with M. Dale, A. Joseph, and D. Rosado regarding bondholder requests (0.10); E-mails with M. Dale regarding same (0.20); E-mails with W. Dalsen and S. Schaefer regarding same (0.10). | 4.10 | $3,234.90 |
| 06/18/20 | Elisa Carino | 210 | Draft outline of response to 12(c) motion filed by Bondholders in connection with administrative expense claim to assist W. Dalsen (5.80); Call with J. Levitan, M. Dale, W. Dalsen, E. Barak, J. Esses, M. Volin, J. Roche, and M. Skrzynski regarding Bondholders opposition to 12(b) motion (1.00). | 6.80 | $5,365.20 |
| 06/18/20 | Jeffrey W. Levitan | 210 | Review revised expert report (1.30); E-mail W. Dalsen B. Rosen regarding discovery (0.20); Draft outline additional 12(c) arguments (0.90); Analyze 12(b) opposition, outline responses (2.90); Participate in call with J. Esses and team regarding 12(b) response (1.00). | 6.30 | $4,970.70 |
| 06/18/20 | Megan R. Volin | 210 | Review bondholders' response to 12(b) motion (3.50); Call with M. Dale, J. Levitan, E. Barak, W. Dalsen, and J. Esses regarding 12(b) response (1.00). | 4.50 | $3,550.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155022

0007 PROMESA TITLE III: ERS

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/20 | Mee R. Kim | 210 | E-mails with O'Melveny team and Brattle team regarding draft expert report (0.10); E-mails with Brattle team regarding same (0.10); E-mails with M. Dale and W. Dalsen regarding same (0.40); E-mail with J. Levitan, S. Weise and M. Dale regarding same (0.10); E-mails with M. Dale and J. Levitan regarding motion to dismiss briefs (0.10); E-mails with M. Dale regarding bondholder requests (0.50); Teleconference with M. Dale regarding same (0.10); E-mails with M. Dale, A. Joseph, and D. Rosado regarding same (0.20); Teleconference with M. Dale, A. Joseph, and D. Rosado regarding same (0.30); E-mail with W. Dalsen regarding same (0.10); E-mails with M. Dale, J. Alonzo, W. Dalsen and L. Stafford regarding same (0.40). | 2.40 | $1,893.60 |
| 06/19/20 | William D. Dalsen | 210 | Correspondence with C. Mazurek regarding Puerto Rico legal research on contractual issues (0.10); Correspondence with R. Kim regarding expert reports (0.10); Review ERS Bondholder Rule 12(c) motion arguments and cases (1.50); Revise draft outlines pertaining to opposition to ERS Bondholders' Rule 12(c) motion (3.60); Confer with J. Levitan regarding same (0.40). | 5.70 | $4,497.30 |
| 06/19/20 | Jeffrey W. Levitan | 210 | Review, prepare comments on revised expert report (3.70); E-mails with W. Dalsen regarding 12(c) response (0.50); E-mails with M. Dale, E. Barak regarding 12(c) response (0.30); E-mails R. Kim, E. Barak regarding expert report, 12(b) response (0.20); E-mails with J. Esses regarding 12(b) response (0.40); E-mails and teleconference M. Dale regarding 12(b) response (0.30); E-mails with E. Barak, W. Dalsen regarding 12(c) response (0.30); Review E. Barak comments to 1111(b) outline, e-mails with J. Esses regarding same (0.30); Teleconference with W. Dalsen regarding 12(c) response (0.40); Review Jefferson Conty 1111(b) analysis (0.40). | 6.80 | $5,365.20 |
| 06/19/20 | Megan R. Volin | 210 | Review bondholders' response to 12(b) motion (0.80); Review E. Barak comments to 12(c) response outline (0.10); E-mails with T. Singer regarding ERS pleadings (0.10). | 1.00 | $789.00 |

33260 FOMB                                                          Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0007 PROMESA TITLE III: ERS                                              Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/19/20 | Carl Mazurek | 210 | Research regarding prior testimony of B. Hildreth. | 3.20 | $2,524.80 |
| 06/19/20 | Brooke H. Blackwell | 210 | Review publication drafts of ERS solicitation notices for date extension (0.40); E-mail with E. Carino regarding same (0.10); E-mail with L. Stafford regarding same (0.10). | 0.60 | $473.40 |
| 06/19/20 | Margaret A. Dale | 210 | E-mails with J. Esses and J. Levitan regarding Rule 12(b) reply (0.20); Teleconference with J. Levitan regarding assistance for Rule 12(b) reply (0.20); E-mails with W. Dalsen regarding questions about outline of Rule 12(c) opposition (0.30); Review ERS bondholder request of 5/15 regarding financials of ERS (0.30); E-mails with R. Kim regarding bondholder 5/15 request (0.50); Conference call with R. Kim and McKinsey outside counsel regarding bondholder 5/15 request (0.20); Teleconference with R. Kim regarding same (0.20); E-mails with R. Kim and L. Stafford regarding bondholder 5/15 request (0.20); E-mails with J. Levitan and W. Dalsen regarding outline of Rule 12(c) opposition (0.30). | 2.40 | $1,893.60 |
| 06/19/20 | Steven O. Weise | 210 | Review issues regarding perfection of security interest in proceeds, including employee loans (2.20); Review revised tracing report (2.60). | 4.80 | $3,787.20 |
| 06/19/20 | Russell T. Gorkin | 210 | E-mail correspondence with C. Febus, M. Dale and team regarding reply to opposition to motion to dismiss contracts and takings clause claims, survey of relevant filings. | 0.50 | $394.50 |
| 06/19/20 | Chantel L. Febus | 210 | Review facts/background and constitutional arguments sections of ERS bondholders' response to motion to dismiss. | 1.50 | $1,183.50 |
| 06/19/20 | Chantel L. Febus | 210 | Review previous claims disallowance issues related to constitutional issues in ERS. | 2.30 | $1,814.70 |
| 06/20/20 | Russell T. Gorkin | 210 | Review and analyze motion to dismiss Contracts Clause and Takings Clause claims and bondholders' opposition regarding same. | 2.50 | $1,972.50 |
| 06/20/20 | Elisa Carino | 210 | Call with J. Levitan, M. Dale, E. Barak, J. Esses, W. Dalsen, M. Volin and J. Roche regarding outline of opposition to 12(c) motion. | 1.00 | $789.00 |

33260 FOMB

Invoice 190155022

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/20 | Margaret A. Dale | 210 | Teleconference and e-mails with J. Levitan regarding Rule 12(c) opposition (0.30); Review outline for Rule 12(c) opposition (0.50); Review bondholder Rule 12(c) motion (0.90); E-mails with W. Dalsen regarding opposition to Rule 12(c) motion (0.20); Conference call with J. Levitan, E. Barak, J. Esses, J. Roche, W. Dalsen and E. Carino regarding opposition to Rule 12(c) motion (1.00). | 2.90 | $2,288.10 |
| 06/20/20 | Mee R. Kim | 210 | Review documents for Brattle team draft expert report (0.40); E-mails with Brattle team regarding same (0.20); E-mails with P. Hinton regarding upcoming ERS representative discussion with bondholders (0.10); E-mails with L. Stafford regarding bondholder requests (0.20); Review same information (0.30). | 1.20 | $946.80 |
| 06/20/20 | Jeffrey W. Levitan | 210 | Review, note comments on 12(c) response outline (1.40); Teleconferences and e-mails E. Barak, M. Dale, and W. Dalsen regarding Rule 12 motions (0.50); Participate in call regarding 12(c) response outline (1.00); Review E. Barak 12(b) analysis (0.20). | 3.10 | $2,445.90 |
| 06/20/20 | Megan R. Volin | 210 | Call with M. Dale, J. Levitan, E. Barak, W. Dalsen, J. Esses, and E. Carino regarding 12(c) response (1.00); Review 12(c) outline (0.10); Review pleadings related to 12(b) and 12(c) issues (2.80). | 3.90 | $3,077.10 |
| 06/20/20 | Jennifer L. Roche | 210 | E-mails with W. Dalsen regarding opposition to 12(c) motion (0.20); Analysis regarding outline for opposition brief (0.30); Conference call with W. Dalsen, M. Dale, J. Levitan and J. Esses regarding opposition brief (1.00). | 1.50 | $1,183.50 |
| 06/20/20 | Elliot Stevens | 210 | E-mails with J. Esses, W. Dalsen relating to discharge of Takings Clause claims (0.10). | 0.10 | $78.90 |
| 06/20/20 | William D. Dalsen | 210 | Call with J. Levitan and M. Dale regarding outline for opposition to ERS Bondholders' Rule 12(c) motion (1.00); Correspondence with J. Levitan and M. Dale regarding Rule 12(c) opposition outline (0.20); Revise draft outline for Rule 12(c) opposition (8.40). | 9.60 | $7,574.40 |
| 06/20/20 | Laura Stafford | 210 | E-mails with R. Kim regarding ERS discovery request (0.20). | 0.20 | $157.80 |
| 06/20/20 | Joshua A. Esses | 210 | Call on ERS 12(c) motion with M. Dale and team. | 1.00 | $789.00 |

33260 FOMB

Invoice 190155022

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/21/20 | Laura Stafford | 210 | Review and analyze draft ERS and PBA publication notices (0.20). | 0.20 | $157.80 |
| 06/21/20 | Jeffrey W. Levitan | 210 | Review pleadings to prepare for team call (0.30); Participate in call with M. Harris and team regarding constitutional issues and reply (0.50); Review revised 12(c) outline (0.40); Review revised 12(b)analysis (0.20). | 1.40 | $1,104.60 |
| 06/21/20 | Mee R. Kim | 210 | E-mails with M. Dale and W. Dalsen regarding upcoming ERS representative discussion with bondholders (0.10); E-mail with P. Hinton regarding same (0.10); Review draft expert reports (3.30). | 3.50 | $2,761.50 |
| 06/21/20 | Chantel L. Febus | 210 | Call with M. Harris and R. Gorkin regarding ERS reply brief. | 0.30 | $236.70 |
| 06/21/20 | Mark Harris | 210 | Teleconference with M. Dale and team regarding reply brief in ERS suit (0.50); Call with M. Dale, C. Febus, and R. Gorkin regarding same (0.30); Call with C. Febus regarding same (0.10). | 0.90 | $710.10 |
| 06/21/20 | Brian S. Rosen | 210 | Review lien scope/ultra vires draft report (2.10). | 2.10 | $1,656.90 |
| 06/21/20 | Russell T. Gorkin | 210 | Call with J. Levitan, J. Esses, M. Dale, M. Harris and C. Febus regarding reply to ERS opposition to motion to dismiss contracts and Takings Clause claims (0.50); Follow-up call with M. Dale, M. Harris and C. Febus regarding same (0.30); Review and analyze memorandums on Contracts and Takings Clause issues (1.20); Draft Contracts Clause argument tracker and develop potential responses (2.40). | 4.40 | $3,471.60 |
| 06/21/20 | Carl Mazurek | 210 | Review fiscal agent productions for notice of breach letters. | 3.60 | $2,840.40 |
| 06/21/20 | Margaret A. Dale | 210 | Conference call with J. Levitan, M. Harris, C. Febus, R. Gorkin and J. Esses regarding Rule 12(b) reply and constitutional issues (0.50); Conference call with M. Harris, C. Febus, and R. Gorkin regarding Rule 12(b) reply (0.30). | 0.80 | $631.20 |
| 06/21/20 | Chantel L. Febus | 210 | Call with J. Levitan, M. Harris and others regarding constitutional section for ERS reply brief. | 0.50 | $394.50 |
| 06/21/20 | Chantel L. Febus | 210 | Communications with associates, M. Dale, and M. Harris regarding issues for ERS reply brief constitutional law sections. | 0.60 | $473.40 |
| 06/21/20 | Chantel L. Febus | 210 | Call and e-mails with M. Harris regarding ERS reply brief. | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155022

| 0007 PROMESA TITLE III: ERS | Page 46 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/21/20 | Chantel L. Febus | 210 | Communications with associates, M. Dale, and M. Harris regarding research for ERS reply brief constitutional law sections. | 0.40 | $315.60 |
| 06/22/20 | Mark Harris | 210 | Teleconference with C. Febus and team regarding ERS reply brief. | 0.70 | $552.30 |
| 06/22/20 | William D. Dalsen | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); Correspondence with R. Kim regarding expert discovery matters and discovery correspondence from ERS bondholders (0.40); Call with Committees regarding case strategy (0.50); Call with M. Dale and J. Roche regarding ERS case schedule (0.40); Call with J. Levitan and J. Esses regarding Rule 12(b) reply (1.10); Confer with M. Dale and E. Carino regarding motion to revise schedule (0.20). | 3.00 | $2,367.00 |
| 06/22/20 | Adam L. Deming | 210 | Attend call with M. Harris, C. Febus, and R. Gorkin regarding Contracts and Takings Claims in ERS adversary proceeding (0.70); Review fact pattern in motion to dismiss filing on behalf of Board in ERS adversary proceeding in preparation for call (0.70). | 1.40 | $1,104.60 |
| 06/22/20 | Adam L. Deming | 210 | Review motion to dismiss filing and response thereto in preparation for drafting of reply. | 2.20 | $1,735.80 |
| 06/22/20 | Elisa Carino | 210 | Phone call regarding status of litigation with M. Dale, J. Roche, and W. Dalsen (0.40); Conference with W. Dalsen and M. Dale regarding motion to revise schedule (0.20). | 0.60 | $473.40 |
| 06/22/20 | Steven O. Weise | 210 | Review issues regarding perfection of security interest in proceeds, including employee loans; Review revised tracing report; Review issues regarding recourse. | 5.80 | $4,576.20 |
| 06/22/20 | Matthew A. Skrzynski | 210 | Draft correspondence to J. Levitan regarding outline of Reading doctrine application in connection with ERS administrative claims motions. | 1.00 | $789.00 |
| 06/22/20 | Matthew A. Skrzynski | 210 | Participate (partial) in call with J. Esses, M. Dale, J. Levitan and others discussing response to bondholder 12(b) reply. | 0.80 | $631.20 |
| 06/22/20 | Carl Mazurek | 210 | Draft summary of research on Bartley Hildreth (1.50); Call with M. Dale and ERS team regarding status of assignments (0.40). | 1.90 | $1,499.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155022

0007 PROMESA TITLE III: ERS

Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/20 | Megan R. Volin | 210 | Review 12(b) response and related pleadings (2.40); Call with M. Dale, J. Levitan, E. Barak, W. Dalsen, and J. Esses regarding 12(b) response (1.10); Review J. Levitan comments to 12(c) response outline (0.10). | 3.60 | $2,840.40 |
| 06/22/20 | Margaret A. Dale | 210 | Review draft stipulation to resolve discovery dispute concerning legal advice memorandum (0.20); Review supplemental interrogatory response from Altair (0.10); E-mails with W. Dalsen, J. Levitan and B. Rosen regarding Altair status (0.20); Conference call with W. Dalsen and litigation team regarding status updates (0.40); Read Rule 12(b) motion opposition (2.40); Conference call with J. Levitan and teams to discuss Rule 12(b) reply (1.10); E-mails with W. Dalsen regarding stipulation to resolve discovery dispute (0.20); Review revised schedule for lien scope/ultra vires proceedings (0.30); Conference call with W. Dalsen, J. Roche, R. Kim and E. Carino regarding revised schedule for lien scope/ultra vires (0.20); E-mails with J. Levitan, B. Rosen and W. Dalsen regarding revised schedule for lien scope/ultra vires (0.20); E-mails with Government Parties, Committees and bondholders regarding joint motion for revised schedules for lien scope/ultra vires (0.30). | 5.60 | $4,418.40 |
| 06/22/20 | Jennifer L. Roche | 210 | Conference with M. Dale and ERS Litigation team regarding case status and strategy (0.40); Confer with M. Dale and E. Carino regarding scheduling motion (0.20); Conference with J. Esses, J. Levitan, M. Dale and W. Dalsen regarding motion to dismiss administrative expense motion reply brief (1.10); Analysis regarding proposed schedule (0.10); E-mail with E. Carino regarding schedule (0.10); Analysis and outline argument for opposition to 12(c) motion (3.00). | 4.90 | $3,866.10 |
| 06/22/20 | Laura Stafford | 210 | E-mails with J. Berman and B. Blackwell regarding ERS and PBA extension notices (0.10). | 0.10 | $78.90 |
| 06/22/20 | Laura Stafford | 210 | Call with J. Berman regarding claims centers and e-mail to B. Rosen regarding same (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190155022

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/20 | Mee R. Kim | 210 | E-mails with Brattle team regarding upcoming ERS representative discussion with bondholders (0.60); E-mails with M. Dale and W. Dalsen regarding same (0.40); E-mails with O'Melveny team, M. Dale and W. Dalsen regarding same (0.80); Review documents regarding same (2.90); E-mails with S. Schaefer and L. Silvestro regarding deposition documents (0.30); E-mails with M. Dale regarding draft expert report (0.10); E-mails with S. Weise regarding same (0.10); E-mails with Brattle team regarding same (0.10); E-mails with S. Weise, J. Levitan, M. Dale, W. Dalsen and J. Esses regarding same (0.40); E-mails with M. Dale, J. Roche and W. Dalsen regarding draft expert reports (0.10); E-mails with Proskauer litigation team regarding expert opposition research (0.10); Teleconference with same team regarding litigation status and strategy (0.40); Teleconference with same team regarding proposed revision to litigation schedule (0.20); E-mails with same team regarding proposed revision (0.40); E-mails with E. Carino regarding same (0.20); E-mails with Proskauer litigation team and restructuring team regarding same (0.10). | 7.20 | $5,680.80 |
| 06/22/20 | Russell T. Gorkin | 210 | Teleconference with M. Harris and C. Febus regarding reply to ERS opposition to motion to dismiss contracts and Takings Clause claims (0.70); Draft Takings Clause argument tracker (2.40); Review and analyze motion to dismiss and opposition (1.20). | 4.30 | $3,392.70 |
| 06/22/20 | Chantel L. Febus | 210 | E-mails with M. Dale regarding staffing for ERS reply. | 0.40 | $315.60 |
| 06/22/20 | Chantel L. Febus | 210 | Review ERS pleadings and related memoranda. | 2.00 | $1,578.00 |
| 06/22/20 | Chantel L. Febus | 210 | Call with M. Harris, R. Gorkin and A. Deming regarding constitutional section for ERS reply brief (0.70); Call with M. Dale regarding same (0.20); E-mails with M. Harris, R. Gorkin and A. Deming regarding same (0.50). | 1.40 | $1,104.60 |
| 06/22/20 | Chantel L. Febus | 210 | E-mails with M. Dale and ERS team regarding reply brief (0.50). | 0.50 | $394.50 |
| 06/22/20 | Chantel L. Febus | 210 | Review Takings Clause argument tracker for ERS brief. | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155022

0007 PROMESA TITLE III: ERS

Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/20 | Chantel L. Febus | 210 | Review and annotate 926 and 552 decisions related to constitutional issues in ERS reply brief. | 2.80 | $2,209.20 |
| 06/23/20 | Chantel L. Febus | 210 | E-mails with R. Gorkin and others regarding ERS reply brief constitutional argument sections. | 0.40 | $315.60 |
| 06/23/20 | Brian S. Rosen | 210 | Review discovery correspondence and ultra vires memorandum. | 0.30 | $236.70 |
| 06/23/20 | Russell T. Gorkin | 210 | Call with K. Curtis regarding case background and reply in further support to dismiss Contract Clause claim. | 0.90 | $710.10 |
| 06/23/20 | Mee R. Kim | 210 | E-mails with S. Weise regarding draft expert report (0.20); E-mails with Brattle team regarding same (1.10); E-mails with M. Dale and Proskauer team regarding same (0.30); E-mails with Proskauer team and Brattle team regarding same (0.20); E-mails with Proskauer team regarding revised case schedule (0.10); E-mails with M. Dale and W. Dalsen regarding ERS representatives call with Jones Day (0.30); E-mails with J. Levitan regarding same (0.10); Videoconference with ERS representatives, Proskauer team, and O'Melveny team regarding ERS lien scope issues (1.00); Review documents regarding same (0.40); E-mails with O'Melveny team and Proskauer team regarding same (0.30); E-mails with M. Dale, J. Roche, and W. Dalsen regarding draft expert report (0.20); Review same draft (3.30). | 7.50 | $5,917.50 |
| 06/23/20 | Jeffrey W. Levitan | 210 | E-mail M. Volin, teleconference E. Barak regarding 12(c) response (0.50); Analyze First Circuit decisions, outline arguments from 12(b) reply (1.60); Review scheduling order, teleconference J. Esses regarding 12(b), e-mail R. Kim regarding expert report (0.50); Review S. Weise comments to expert report (0.30); Teleconference M. Dale regarding briefing, review draft discovery stipulation e-mail W. Dalsen regarding same, review team e-mails regarding expert report (0.50); Review issues for Corrado interview (0.30); Attend preparation call for Corrado interview (1.10); Analyze 12(b) response, outline reply (4.10). | 8.90 | $7,022.10 |
| 06/23/20 | Megan R. Volin | 210 | Review 552 Decision and pleadings related to 12(b) and 12(c) issues (2.60); E-mails with J. Levitan regarding 12(c) response (0.10). | 2.70 | $2,130.30 |

33260 FOMB

Invoice 190155022

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/23/20 | Jennifer L. Roche | 210 | Conference with M. Dale regarding lien scope motion for summary judgment (0.30); Analysis regarding 12(c) opposition on administrative expense motion (0.50); Conference with W. Dalsen regarding opposition brief (0.40); Conference and e-mails with W. Dalsen and M. Skrzynski regarding opposition brief (0.20); Review and analyze revised ultra vires expert report (1.00); E-mails with R. Kim regarding same (0.10); E-mails with Committee counsel regarding draft report (0.10); Draft argument for 12(c) opposition (2.60); Analysis regarding motion for summary judgment prep (0.20); E-mails with W. Dalsen and S. Schaefer regarding same (0.10). | 5.50 | $4,339.50 |
| 06/23/20 | Steven O. Weise | 210 | Review revised report regarding perfection of security interest in proceeds, including employee loans (3.60); Review revised tracing report (1.00); Review issues regarding recourse (1.70). | 6.30 | $4,970.70 |
| 06/23/20 | Adam L. Deming | 210 | Review motion to dismiss filing for Takings arguments. | 2.90 | $2,288.10 |
| 06/23/20 | Adam L. Deming | 210 | Review response to motion to dismiss for counterarguments regarding Takings Clause (1.10); Draft outline of arguments (1.70). | 2.80 | $2,209.20 |
| 06/23/20 | William D. Dalsen | 210 | Call with ERS regarding ERS Bondholder supplemental questions on ERS financial documents (1.10); [REDACTED: Work relating to court-ordered mediation] (0.70). | 1.80 | $1,420.20 |

33260 FOMB                                                                    Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0007 PROMESA TITLE III: ERS                                                        Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/20 | Margaret A. Dale | 210 | Review revised draft stipulation to resolve discovery dispute concerning legal advice memorandum (0.30); E-mails with W. Dalsen, J. Levitan, B. Rosen, M. Pocha and B. Sushon regarding same (0.50); Review bondholder questions for Cecile Tirado of ERS (0.40); Conference call to prepare Cecile for call with BHs regarding questions (0.80); Review edits to Brattle expert report (0.50); Revise Brattle expert report (1.20); E-mails with W. Dalsen and J. Roche regarding Rule 12(c) opposition and outline of points regarding same (0.40); E-mails with R. Kim and Brattle regarding expert report (0.40); E-mails with AAFAF regarding ERS joinder to Ambac 2004 (0.20). | 4.70 | $3,708.30 |
| 06/24/20 | Margaret A. Dale | 210 | Review J. Levitan and S. Weise edits to Rule 12(c) opposition outline (0.80); Review S. Weise e-mails related to authority for 12(c) opposition issues (0.20); Review and revise letter to bondholder related to questions for Cecile regarding ERS financials (0.40); Conference call with Cecile Tirado, counsel for bondholders and AAFAF, and R. Kim regarding questions about accounts (1.00); Follow-up conference call with Cecile Tirado, AAFAF, Brattle and R. Kim (1.10); E-mails with AAFAF and L. Stafford regarding order on bondholder joinder to Ambac Rule 2004 (0.20); Review Court order regarding bondholder joinder to Ambac Rule 2004 regarding cash/assets (0.20); E-mails with W. Dalsen, M. Pocha, B. Sushon and N. Bassett regarding revised draft stipulation to resolve discovery dispute concerning legal advice memorandum (0.30); E-mails related to ERS further production of documents (0.20). | 4.40 | $3,471.60 |
| 06/24/20 | William D. Dalsen | 210 | Correspondence with counsel to Committees and Government Parties regarding draft stipulation to resolve discovery dispute (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                                    Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0007 PROMESA TITLE III: ERS                                                                        Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/20 | Jennifer L. Roche | 210 | Review and comment on ultra vires expert report (2.00); E-mails with R. Kim regarding same (0.20); E-mails with Committee counsel regarding expert report (0.10); Draft argument for opposition to 12(c) motion (1.40); E-mails with J. Levitan and S. Weise regarding issues related to 12(c) opposition (0.10). | 3.80 | $2,998.20 |
| 06/24/20 | Jeffrey W. Levitan | 210 | Review comments to 12(c) response outline (0.50); E-mails with E. Barak regarding 12(c) outline, UCC issues (0.30); Review correspondence, e-mails M. Pachu, M. Dale regarding discovery (0.20); Review motion to dismiss claims, outline reply arguments (1.60); Review response to 12(b) motion, outline reply arguments (3.70); Review Rule 2004 joinder order (0.20). | 6.50 | $5,128.50 |
| 06/24/20 | Matthew A. Skrzynski | 210 | Review and revise outline to response to ERS 12(c) motion for judgment on the pleadings. | 2.30 | $1,814.70 |
| 06/24/20 | Elisa Carino | 210 | Analyze Series A and Series B bond specimens to assist W. Dalsen in drafting opposition to 12(c) motion. | 3.40 | $2,682.60 |
| 06/24/20 | Steven O. Weise | 210 | Review issues regarding tracing of proceeds. | 3.20 | $2,524.80 |
| 06/24/20 | Steven O. Weise | 210 | Review issues regarding perfection of security interest in employee notes. | 4.20 | $3,313.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155022

0007 PROMESA TITLE III: ERS

Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/24/20 | Mee R. Kim | 210 | E-mails with M. Pocha and A. Mohan regarding videoconference with ERS representatives and Jones Day (0.40); E-mails with M. Dale and W. Dalsen regarding same (0.40); E-mails with M. Dale, W. Dalsen, and O'Melveny team regarding same (0.80); E-mails with Proskauer team, O'Melveny team, and Jones Day regarding same (0.10); E-mails with Brattle team regarding same (0.70); Videoconference with O'Melveny team, ERS representatives, Jones Day team, Brattle team, and Proskauer team regarding lien scope (1.00); E-mails with M. Dale regarding same (0.10); E-mails with M. Dale, W. Dalsen and Brattle team regarding same (0.20); Videoconference with M. Dale, Proskauer team, and Brattle team regarding same (0.20); E-mails with Proskauer team, O'Melveny team and ERS representatives regarding same (0.20); Videoconference with M. Dale, Proskauer team, Brattle team, O'Melveny team, and ERS representatives regarding same (1.00); E-mails with A. Mohan regarding same (0.10); E-mails with L. Silvestro and S. Schaefer regarding deposition documents (0.30); E-mails with R. Holm regarding same (0.30); E-mails with J. Roche regarding draft expert report (0.50); Review same draft (2.10); E-mails with W. Dalsen and Proskauer team regarding document production (0.20); E-mails with Brattle team regarding same (0.20). | 8.80 | $6,943.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 190155022

0007 PROMESA TITLE III: ERS
Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/20 | Mee R. Kim | 210 | E-mails with E. Chernus regarding document production (0.20); E-mails with Brattle team regarding same (0.40); E-mails with M. Dale, J. Levitan, W. Dalsen and Brattle team regarding draft expert report (0.30); E-mails with M. Dale and W. Dalsen regarding same (0.50); E-mails with M. Dale regarding same (0.10); E-mails with M. Dale, Proskauer team and Brattle team regarding same (0.60); E-mails with M. Pocha and A. Mohan regarding same (0.10); Video conference with M. Dale, Proskauer team, O'Melveny team and Brattle team regarding same (1.00); E-mails with R. Holm regarding deposition documents (0.20); E-mail with W. Dalsen and L. Silvestro regarding same (0.10). | 3.50 | $2,761.50 |
| 06/25/20 | Michael R. Hackett | 210 | Correspondence with M. Dale and team regarding status of ERS filings and strategic next steps (0.40). | 0.40 | $315.60 |
| 06/25/20 | Jeffrey W. Levitan | 210 | Draft preliminary statement for 12(b) motion (3.40); Teleconference J. Esses, e-mails with W. Dalsen and team regarding 12(b) and (c) options (0.50); Confer with E. Barak regarding same (0.30); Revise 12(b) outline (0.60); Review P. Hinton and team e-mails regarding expert issues, review chart (0.50); Participate in call with P. Hinton and team regarding revisions to expert report (1.00). | 6.30 | $4,970.70 |
| 06/25/20 | Elisa Carino | 210 | Analyze Series C bond specimens to assist W. Dalsen in drafting opposition to 12(c) motion (0.90); Draft analysis of Series A, B. and C bond specimens in connection with same (3.20). | 4.10 | $3,234.90 |
| 06/25/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral. | 3.20 | $2,524.80 |
| 06/25/20 | Steven O. Weise | 210 | Review issues regarding perfection of security interest in employee notes. | 1.20 | $946.80 |
| 06/25/20 | Carl Mazurek | 210 | E-mails with S. Schaefer regarding ERS litigation and discovery issues (0.50); E-mails with E. Carino regarding same (0.20). | 0.70 | $552.30 |
| 06/25/20 | William D. Dalsen | 210 | [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                        Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/20 | Jennifer L. Roche | 210 | Correspondence with Bondholders regarding Rule 2004 discovery (0.10); Correspondence with committee counsel regarding ultra vires expert report (0.10); Review proposed edits to report (0.20). | 0.40 | $315.60 |
| 06/25/20 | Margaret A. Dale | 210 | E-mails with R. Kim and W. Dalsen regarding finalizing Brattle expert report (0.50); Review Rule 12(c) motion (0.50); E-mails with W. Dalsen, J. Levitan, M. Volin and M. Skrzynski regarding Rule 12(c) opposition (0.30); E-mails with team regarding Rule 12(c) opposition draft (0.20); Review draft joinder for bondholder to join Ambac Rule 2004 (0.20); E-mails with L. Stafford regarding bondholder joinder to Ambac Rule 2004 (0.20); E-mail to bondholder regarding joinder for Ambac Rule 2004 related to cash/assets (0.20); Review e-mail from Brattle regarding revisions to report and figures (0.30); Conference call with Brattle, AAFAF and Proskauer regarding Brattle report (1.00); E-mails with W. Dalsen, M. Pocha, B. Sushon, C. Steege and N. Bassett regarding revised draft stipulation to resolve discovery dispute concerning legal advice memorandum (0.30); E-mails with Brattle regarding revisions to figures/exhibits (0.20). | 3.90 | $3,077.10 |
| 06/25/20 | Brian S. Rosen | 210 | Review materials regarding IRS claims (0.30); Draft memorandum to R. Holm regarding IRS call (0.10). | 0.40 | $315.60 |
| 06/26/20 | Margaret A. Dale | 210 | Teleconference with J. Levitan regarding Rule 12 motions/expert report/timing generally (0.20); E-mails with AAFAF regarding additional production of documents related to tracing (0.20); Review draft letter to bondholders regarding follow-up from meeting with Cecile (0.20); E-mails with W. Dalsen, M. Pocha, B. Sushon, C. Steege and N. Bassett regarding revised draft stipulation to resolve discovery dispute concerning legal advice memorandum (0.30); Review outline of Rule 12(b) reply (0.80); E-mails with W. Dalsen and J. Levitan regarding Rule 12(c) and ripeness/advisory opinion issues (0.40); E-mails with Brattle regarding report (0.30). | 2.40 | $1,893.60 |

33260 FOMB                                                              Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0007 PROMESA TITLE III: ERS                                              Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/26/20 | Jennifer L. Roche | 210 | Conference with expert regarding ultra vires expert report (0.70); Review revised report (0.20); E-mails with committee counsel regarding report (0.10); Review and analyze opposition to 12(c) motion (1.70); Review Tirado deposition transcript in connection with lien scope summary judgment issues (1.80). | 4.50 | $3,550.50 |
| 06/26/20 | William D. Dalsen | 210 | Revise draft proposed stipulation concerning discovery dispute (0.50); Correspondence with M. Dale and J. Esses regarding opposition to Rule 12(c) motion (0.10); Correspondence with Committees and Government Parties regarding proposed revisions to stipulation (0.10). | 0.70 | $552.30 |
| 06/26/20 | Laura Stafford | 210 | Review and analyze proposed schedule for radio advertisements (0.10). | 0.10 | $78.90 |
| 06/26/20 | Jeffrey W. Levitan | 210 | E-mail with R. Kim, J. Esses, and e-mail A. Vargas review exhibit regarding expert report (0.50); E-mails with E. Barak and M. Dale, and teleconference M. Dale regarding 12(c) issues (0.30); Review note comments on draft 12(c) response (1.80); Review ripeness arguments in ACP briefs (0.80); E-mails with W. Dalsen regarding 12(c) response (0.30); Revise outline of 12(b) reply (3.60). | 7.30 | $5,759.70 |
| 06/26/20 | Mee R. Kim | 210 | E-mails with Brattle team regarding draft expert report (0.50); E-mails with M. Dale, J. Levitan, W. Dalsen and J. Esses regarding same (0.30); E-mails with M. Dale, Proskauer team and Brattle team regarding same (0.20); E-mails with Brattle team and J. Esses regarding same (0.40); Videoconference with Brattle team regarding same (1.20); E-mails with M. Dale and W. Dalsen regarding same (0.10); E-mails with M. Dale and W. Dalsen regarding document production (0.30); E-mails with M. Dale, W. Dalsen and O'Melveny team regarding same (0.50); E-mails with M. Pocha, O'Melveny team, Proskauer team and Jones Day regarding same (0.10); E-mails with M. Pocha and A. Mohan regarding same (0.10); E-mails with W. Dalsen, E. Chernus and S. Schaefer regarding same (0.10); E-mail with M. Dale, J. Roche and W. Dalsen regarding draft expert report (0.10). | 3.90 | $3,077.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155022

0007 PROMESA TITLE III: ERS

Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/20 | Russell T. Gorkin | 210 | Review and revise Takings Clause reply brief section (0.50); E-mail correspondence with A. Deming regarding same (0.10). | 0.60 | $473.40 |
| 06/26/20 | Brian S. Rosen | 210 | Review revised materials regarding IRS subsidy claims (0.40); Conference call with O'Melveny regarding same (0.40); Draft memorandum to Citi team regarding same (0.20); Review T. Green memorandum regarding same (0.10); Teleconference with D. Brownstein regarding same (0.10); Review D. Brownstein memorandum regarding DLA role (0.10); Draft memorandum to D. Brownstein regarding same (0.10). | 1.40 | $1,104.60 |
| 06/26/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral. | 1.80 | $1,420.20 |
| 06/26/20 | Steven O. Weise | 210 | Review issues regarding perfection of security interest in proceeds. | 3.20 | $2,524.80 |
| 06/27/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral. | 3.20 | $2,524.80 |
| 06/27/20 | Steven O. Weise | 210 | Review issues regarding perfection of security interest in proceeds. | 1.40 | $1,104.60 |
| 06/27/20 | Mee R. Kim | 210 | E-mails with Proskauer team and Brattle team regarding draft expert report (0.10); E-mails with M. Dale and W. Dalsen regarding same (0.10); E-mails with M. Dale, W. Dalsen and common interest counsel regarding same (0.10); E-mails with M. Dale, J. Roche, and W. Dalsen regarding same (0.70); E-mails with O'Melveny team regarding same (0.10); E-mails with M. Dale and Proskauer team regarding same (0.90); Revise same draft (5.70); E-mails with M. Dale, J. Roche and W. Dalsen regarding Doty draft expert report (0.20); Review same draft (1.10). | 9.00 | $7,101.00 |
| 06/27/20 | Jeffrey W. Levitan | 210 | Review outline of 407 arguments (0.30); Review 12(b) reply outline to prepare for call (0.20); Participate in call with J. Esses and team regarding 12(b) reply, expert report and other pending matters (0.80); Review revised expert report (1.80); E-mails W. Dalsen regarding research issues, e-mails S. Weise, M. Dale regarding expert report (0.50); Review, note comments, outline revisions to 12(c) response (5.10). | 8.70 | $6,864.30 |
| 06/27/20 | Russell T. Gorkin | 210 | Review and analyze draft of reply in support of dismissal of contracts clause claim. | 0.50 | $394.50 |

33260 FOMB                                                            Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                        Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/20 | William D. Dalsen | 210 | Correspondence with counsel to Committees regarding expert reports (0.30); Review draft lien-tracing report (1.70); Review draft ultra vires expert report (2.00). | 4.00 | $3,156.00 |
| 06/27/20 | Jennifer L. Roche | 210 | Analyze and comments to lien tracing expert report (2.70); E-mails with W. Dalsen, M. Dale, and R. Kim regarding same (0.20); Analysis regarding ultra vires expert report (0.70); E-mails with Committee counsel regarding expert report (0.10). | 3.70 | $2,919.30 |
| 06/27/20 | Margaret A. Dale | 210 | Teleconference with J. Levitan, E. Barak and J. Esses to discuss Rule 12(b) reply brief (0.80); Review and revise latest draft of Brattle expert report (3.00); E-mails with R. Kim, S. Weise, J. Roche, and W. Dalsen regarding draft expert report (0.40). | 4.20 | $3,313.80 |
| 06/28/20 | Mee R. Kim | 210 | E-mails with M. Dale and Proskauer team regarding draft expert report (0.60); E-mails with M. Dale, W. Dalsen and common interest counsel regarding same (0.20); E-mails with M. Dale and W. Dalsen regarding same (0.10); Revise same draft (4.10); E-mails with Proskauer team and Brattle team regarding same (0.20). | 5.20 | $4,102.80 |
| 06/28/20 | Margaret A. Dale | 210 | Review and respond to R. Kim questions/comments regarding Brattle report (0.50); Review comments from Retiree Committee counsel to draft expert report (0.30); E-mail R. Kim regarding Retiree comments (0.20). | 1.00 | $789.00 |
| 06/28/20 | Steven O. Weise | 210 | Review issues regarding recourse. | 3.60 | $2,840.40 |
| 06/28/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral. | 1.70 | $1,341.30 |
| 06/28/20 | Steven O. Weise | 210 | Review issues regarding perfection of security interest in proceeds. | 1.30 | $1,025.70 |
| 06/28/20 | Jennifer L. Roche | 210 | Review proposed edits to expert report (0.20); E-mails with Committees counsel regarding report (0.10); E-mails with S. Weise and J. Levitan regarding opposition to motion for judgment on the pleadings (0.10). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0007 PROMESA TITLE III: ERS                                              Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/20 | Jennifer L. Roche | 210 | Conference and e-mails with expert and Committees counsel regarding ultra vires expert report (0.80); E-mails with W. Dalsen and M. Dale regarding expert report (0.10); Conference with ERS Litigation team regarding case status and strategy (0.40); E-mails with R. Kim regarding lien tracing report (0.10); Analysis regarding Tirado deposition for lien scope summary judgment motion (1.20); Review revised draft opposition to motion for judgment on the pleadings (0.60); E-mails with J. Levitan and W. Dalsen regarding draft brief (0.10). | 3.30 | $2,603.70 |
| 06/29/20 | Brian S. Rosen | 210 | Review P. Possinger memorandum regarding ERS letter/pension reconciliation (0.10); Draft memorandum to P. Possinger, et al. regarding same (0.10). | 0.20 | $157.80 |
| 06/29/20 | Elisa Carino | 210 | Phone call regarding status of litigation with M. Dale, J. Roche, and W. Dalsen. | 0.40 | $315.60 |
| 06/29/20 | William D. Dalsen | 210 | Call with J. Levitan regarding opposition to Rule 12(c) motion (0.20); Review draft lien-tracing expert report (0.40); Call with ERS lien-tracing expert regarding finalizing lien-tracing report (1.10); Call with M. Dale and J. Roche regarding ERS case status and next steps (0.40). | 2.10 | $1,656.90 |
| 06/29/20 | Laura Stafford | 210 | E-mails with J. Berman regarding Puerto Rico collection centers (0.10). | 0.10 | $78.90 |
| 06/29/20 | Steven O. Weise | 210 | Review issues regarding recourse claims for breach of covenants (6.00); Call with Brattle, M. Dale, W. Dalsen, and R. Kim regarding expert report (0.30). | 6.30 | $4,970.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155022

0007 PROMESA TITLE III: ERS

Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/20 | Margaret A. Dale | 210 | Teleconference with J. Levitan regarding status on 12(b) and 12(c) motions (0.20); Review draft of Doty report (0.40); E-mails with R. Kim and W. Dalsen regarding finalizing Brattle report (0.50); Review comments from UCC on expert report (0.30); Review comments from Retiree Committee regarding expert report (0.40); E-mails with R. Kim, W. Dalsen and S. Weise regarding open issues/questions for Brattle (0.40); E-mails with AAFAF regarding review of expert report (0.20); Conference call with Brattle team, S. Weise, W. Dalsen and R. Kim to discuss questions/open issues with report (0.30); Weekly litigation group meeting to discuss deadlines/status (0.40); Teleconference with P. Friedman regarding Rule 12 motions (0.20); E-mails with Proskauer team regarding call with O'Melveny regarding Rule 12 motions/timing (0.20). | 3.50 | $2,761.50 |
| 06/29/20 | Mee R. Kim | 210 | E-mails with M. Dale and Proskauer team regarding draft expert report (3.00); E-mails with Brattle team regarding same (2.80); E-mails with M. Dale, W. Dalsen and common interest counsel regarding same (3.10); E-mails with M. Dale regarding same (0.10); Videoconference with Proskauer team and Brattle team regarding same (1.00); Discussions with A. Mohan regarding same (0.10); Discussions with M. Dale regarding same (0.20); Discussions with H. Mason regarding same (0.10); E-mails with M. Dale, J. Roche and W. Dalsen regarding Doty draft expert report (0.20); Revise same draft (5.30); E-mails with Proskauer team regarding document production (0.40); E-mails with Proskauer team regarding weekly litigation team meeting (0.20); Teleconference with litigation team regarding same (0.40); E-mails with Proskauer team, common interest counsel, and bondholder team regarding lien scope analysis (0.10). | 17.00 | $13,413.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155022

0007 PROMESA TITLE III: ERS

Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/20 | Mee R. Kim | 210 | E-mails with M. Dale, Proskauer team and Brattle team regarding draft expert report (0.40); E-mails with Brattle team regarding same (3.10); E-mails with Proskauer team regarding same (3.50); Call and e-mails with M. Dale regarding same (0.50); Teleconferences with Brattle team regarding same (0.50); E-mails with M. Dale, W. Dalsen and common interest counsel regarding same (0.70); Revise draft report regarding same (4.10); E-mails with Proskauer team regarding document production (0.90). | 13.70 | $10,809.30 |
| 06/30/20 | Steven O. Weise | 210 | Review issues regarding recourse claims for breach of covenants. | 5.40 | $4,260.60 |
| 06/30/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral (0.60); Review revised expert report (0.70). | 1.30 | $1,025.70 |
| 06/30/20 | Chantel L. Febus | 210 | Review cases and legalrelated to constitutional analysis in ERS reply brief. | 2.20 | $1,735.80 |
| 06/30/20 | Chantel L. Febus | 210 | Review draft ERS constitutional law section drafts. | 1.90 | $1,499.10 |
| 06/30/20 | Margaret A. Dale | 210 | E-mails with W. Dalsen and J. Roche regarding Doty expert report (0.20); Review O'Melveny comments to Hinton expert report (0.40); Teleconferences with R. Kim regarding Hinton report (0.30); Review revised Hinton expert report in light of recent comments (1.40); Review comments to draft Rule 12(c) opposition (1.50); Teleconference with J. Levitan regarding Rule 12 reports (0.20); E-mails with R. Kim regarding finalizing Brattle report (0.50); E-mails with R. Kim and W. Dalsen regarding Brattle report and expert document productions (0.40). | 4.90 | $3,866.10 |
| 06/30/20 | Jeffrey W. Levitan | 210 | Revise introduction to expert report (0.30); Review AAFAF comments to expert report (0.40); Review revisions and comments to 12(c) reply (2.60); Teleconferences E. Barak, M. Dale regarding response, expert report (0.30); E-mails W. Dalsen and team regarding revisions to 12(c) response (0.50). | 4.10 | $3,234.90 |
| 06/30/20 | William D. Dalsen | 210 | Correspondence with M. Dale and J. Roche regarding Doty expert report (0.20); Review Doty expert report (1.10); Review Hinton expert report (1.40). | 2.70 | $2,130.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155022

0007 PROMESA TITLE III: ERS

Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/30/20 | Elisa Carino | 210 | Analyze deposition errata to assist W. Dalsen (1.10); Draft summary regarding same (0.30). | 1.40 | $1,104.60 |
| 06/30/20 | Jennifer L. Roche | 210 | Analyze and revise draft opposition to motion for judgment on the pleadings (2.60); E-mails with W. Dalsen, S. Weise and J. Levitan regarding opposition brief (0.20); Analyze and comment on draft ultra vires expert report (0.50); E-mail with W. Dalsen and M. Dale regarding report (0.20); E-mails with Committees counsel regarding expert report (0.10). | 3.60 | $2,840.40 |
| **Analysis and Strategy** | | | | **1,043.60** | **$823,400.40** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/20 | Lawrence T. Silvestro | 212 | Telephone call with Court reporting agency regarding scheduling and logistics for remote depositions (0.60); Index and identify certain exhibits cited in multiple depositions produced (3.90). | 4.50 | $1,215.00 |
| 06/01/20 | Olaide M. Adejobi | 212 | Update deposition calendar and schedule per L. Silvestro. | 0.40 | $108.00 |
| 06/01/20 | Eric R. Chernus | 212 | Send new received production to vendor with loading and foldering instructions (0.40). | 0.40 | $108.00 |
| 06/01/20 | Shealeen E. Schaefer | 212 | Review additional results of targeted searches of Jones Day non-party production of over 19,000 documents to identify custodians and types of documents produced. | 5.80 | $1,566.00 |
| 06/01/20 | Shealeen E. Schaefer | 212 | Update and organize case databases to incorporate discovery materials and communications. | 0.60 | $162.00 |
| 06/02/20 | Shealeen E. Schaefer | 212 | Update databases to incorporate discovery materials and communications. | 0.90 | $243.00 |
| 06/02/20 | Shealeen E. Schaefer | 212 | Further review of targeted searches of non-party productions of over 19,000 documents to identify key documents and types of documents produced. | 3.20 | $864.00 |
| 06/02/20 | Eric R. Chernus | 212 | Quality-control loaded production and release documents to case team (0.30); Create document searches for new productions and update existing searches to include new document loads (0.60). | 0.90 | $243.00 |

33260 FOMB                                                              Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0007 PROMESA TITLE III: ERS                                                    Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/02/20 | Lawrence T. Silvestro | 212 | Download and upload electronic deposition files for internal use (0.70); Identify and index exhibits cited in multiple depositions produced (3.30). | 4.00 | $1,080.00 |
| 06/02/20 | Karina Pantoja | 212 | Call with L. Silvestro regarding ERS deposition exhibits (0.30); Organize same (0.80). | 1.10 | $297.00 |
| 06/03/20 | Karina Pantoja | 212 | Organize ERS deposition exhibits (4.20). | 4.20 | $1,134.00 |
| 06/03/20 | Lawrence T. Silvestro | 212 | Download and upload electronic deposition files for internal use (0.70); Identify and index exhibits and certain cited in multiple depositions (2.80). | 3.50 | $945.00 |
| 06/03/20 | Shealeen E. Schaefer | 212 | Review Christopher Delaney deposition transcript. | 1.30 | $351.00 |
| 06/03/20 | Shealeen E. Schaefer | 212 | Update case records to incorporate correspondence and key documents. | 1.60 | $432.00 |
| 06/04/20 | Olaide M. Adejobi | 212 | Review and check Ramos deposition exhibits for completeness per W. Dalsen. | 0.30 | $81.00 |
| 06/04/20 | Shealeen E. Schaefer | 212 | Review Ricardo Ramos deposition transcript. | 1.40 | $378.00 |
| 06/04/20 | Lawrence T. Silvestro | 212 | Download and process electronic deposition files for internal use (0.70); Review exhibits for completeness (1.10). | 1.80 | $486.00 |
| 06/04/20 | Karina Pantoja | 212 | Organize ERS deposition documents (3.50). | 3.50 | $945.00 |
| 06/05/20 | Shealeen E. Schaefer | 212 | Review Commonwealth's responses and objections to Bondholders' deposition subpoena regarding ultra vires topics. | 0.30 | $81.00 |
| 06/05/20 | Shealeen E. Schaefer | 212 | Review AAFAF's responses and objections to Bondholders' deposition subpoena regarding ultra vires topics. | 0.20 | $54.00 |
| 06/05/20 | Shealeen E. Schaefer | 212 | Review correspondence from Jones Day regarding confidentiality designations. | 0.30 | $81.00 |
| 06/05/20 | Shealeen E. Schaefer | 212 | Update databases to incorporate discovery materials and communications. | 0.60 | $162.00 |
| 06/05/20 | Shealeen E. Schaefer | 212 | Review correspondence from Jones Day regarding Engman deposition. | 0.20 | $54.00 |
| 06/06/20 | Shealeen E. Schaefer | 212 | E-mails with R. Kim verifying Bates ranges for certain document productions. | 0.20 | $54.00 |
| 06/06/20 | Shealeen E. Schaefer | 212 | Review production database to verify Bates ranges for certain document productions for attorney Rina Kim . | 0.20 | $54.00 |
| 06/08/20 | Shealeen E. Schaefer | 212 | Review production log to verify producing parties and custodians for certain historical production sets. | 0.60 | $162.00 |
| 06/08/20 | Shealeen E. Schaefer | 212 | Update case records to incorporate discovery materials and associated correspondence. | 0.60 | $162.00 |

33260 FOMB

Invoice 190155022

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0007 PROMESA TITLE III: ERS

Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/20 | Shealeen E. Schaefer | 212 | E=mails with R. Kim regarding historical questions regarding relationships in the ERS cases. | 0.10 | $27.00 |
| 06/08/20 | Shealeen E. Schaefer | 212 | E-mails with C. Mazurek regarding historical questions regarding relationships in the ERS cases. | 0.10 | $27.00 |
| 06/08/20 | Shealeen E. Schaefer | 212 | Review remote deposition transcripts to confirm capture of objections, consistency, exhibits and proper formatting. | 3.10 | $837.00 |
| 06/08/20 | Lawrence T. Silvestro | 212 | Review remote deposition transcripts to confirm capture of objection formatting and consistency with exhibits and proper formatting (3.90); Confer with remote Court reporting agency regarding delivery and correction of amended exhibits (0.40). | 4.30 | $1,161.00 |
| 06/08/20 | Karina Pantoja | 212 | Organize ERS deposition exhibits (0.50). | 0.50 | $135.00 |
| 06/09/20 | Natasha Petrov | 212 | Compile pre-solicitation procedures related pleadings for B. Blackwell. | 0.70 | $189.00 |
| 06/09/20 | Shealeen E. Schaefer | 212 | Review remote deposition transcripts to confirm capture of objections, consistency, exhibits and proper formatting. | 2.20 | $594.00 |
| 06/09/20 | Shealeen E. Schaefer | 212 | Draft e-mail to W. Dalsen regarding results of targeted review of third-party productions. | 0.30 | $81.00 |
| 06/09/20 | Shealeen E. Schaefer | 212 | Review production history to identify certain production dates of various parties. | 0.70 | $189.00 |
| 06/09/20 | Shealeen E. Schaefer | 212 | Confer with C. Mazurek regarding production history and dates production of various parties. | 0.10 | $27.00 |
| 06/09/20 | Eric R. Chernus | 212 | Send newly received production to be loaded on an expedited basis with loading and foldering instructions (0.30). | 0.30 | $81.00 |
| 06/09/20 | Lawrence T. Silvestro | 212 | Review operative protective order governing designation of confidential testimony (0.40); Update remote deposition transcript exhibit files in internal database (1.20); Review remote deposition transcripts to confirm capture of objection formatting (1.10). | 2.70 | $729.00 |
| 06/10/20 | Shealeen E. Schaefer | 212 | Review and revise master production index to include additional information regarding productions. | 1.70 | $459.00 |
| 06/10/20 | Shealeen E. Schaefer | 212 | Review index of summary of ERS June 8 production. | 0.30 | $81.00 |
| 06/10/20 | Shealeen E. Schaefer | 212 | Review case database to verify incorporation of recent discovery materials. | 1.10 | $297.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155022

0007 PROMESA TITLE III: ERS

Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/20 | Lawrence T. Silvestro | 212 | Review remote deposition transcripts and associated exhibits to confirm capture of objection formatting (1.10). | 1.10 | $297.00 |
| 06/10/20 | Shealeen E. Schaefer | 212 | Draft index detailing collection of expert research materials. | 2.80 | $756.00 |
| 06/10/20 | Olaide M. Adejobi | 212 | Organize deposition transcripts per L. Silvestro. | 0.20 | $54.00 |
| 06/11/20 | Lawrence T. Silvestro | 212 | Review incoming deposition transcripts to identify exhibits cited in testimony (0.90); Review claimants' motion for judgment on the pleadings and provide cited authorities therein to W. Dalsen (1.10). | 2.00 | $540.00 |
| 06/11/20 | Eric R. Chernus | 212 | Send newly received production to vendor with loading and foldering instructions (0.40). | 0.40 | $108.00 |
| 06/11/20 | Shealeen E. Schaefer | 212 | Review research gathered regarding experts. | 1.70 | $459.00 |
| 06/11/20 | Shealeen E. Schaefer | 212 | Update deposition repository to incorporate deposition transcripts and exhibits. | 1.30 | $351.00 |
| 06/12/20 | Shealeen E. Schaefer | 212 | Review ERS bondholders' discovery correspondence. | 0.30 | $81.00 |
| 06/12/20 | Shealeen E. Schaefer | 212 | Review and index research gathered regarding experts. | 2.10 | $567.00 |
| 06/12/20 | Shealeen E. Schaefer | 212 | Update master production index to include additional information regarding productions. | 1.20 | $324.00 |
| 06/12/20 | Shealeen E. Schaefer | 212 | E-mail with R. Kim regarding expert research. | 0.10 | $27.00 |
| 06/12/20 | Lawrence T. Silvestro | 212 | Review incoming deposition transcripts to identify exhibits cited in testimony (0.90). | 0.90 | $243.00 |
| 06/12/20 | Shealeen E. Schaefer | 212 | Update case records to incorporate discovery materials and associated correspondence. | 0.60 | $162.00 |
| 06/13/20 | Shealeen E. Schaefer | 212 | Review and organize additional case and opinion research gathered regarding experts. | 2.30 | $621.00 |
| 06/14/20 | Shealeen E. Schaefer | 212 | Review O'Melveny's response to Jones Day's 6/12/2020 letter regarding discovery matters. | 0.30 | $81.00 |
| 06/14/20 | Shealeen E. Schaefer | 212 | Update production index to include additional information regarding discovery correspondence and privilege logs. | 0.20 | $54.00 |
| 06/14/20 | Shealeen E. Schaefer | 212 | Review Jones Day's 6/12/2020 letter regarding discovery matters. | 0.20 | $54.00 |
| 06/14/20 | Shealeen E. Schaefer | 212 | Update case databases to incorporate discovery materials and communications. | 0.20 | $54.00 |
| 06/15/20 | Shealeen E. Schaefer | 212 | Review discovery correspondence from bondholders. | 0.30 | $81.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155022

0007 PROMESA TITLE III: ERS

Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/20 | Shealeen E. Schaefer | 212 | Review of cases and opinion research gathered regarding experts. | 2.10 | $567.00 |
| 06/15/20 | Shealeen E. Schaefer | 212 | Verify database loads of recent Bondholder production sets. | 0.90 | $243.00 |
| 06/15/20 | Shealeen E. Schaefer | 212 | Update case records to incorporate discovery materials and associated correspondence. | 0.70 | $189.00 |
| 06/15/20 | Shealeen E. Schaefer | 212 | Update production log. | 0.40 | $108.00 |
| 06/15/20 | Shealeen E. Schaefer | 212 | Review e-mails from Court reporter to verify receipt of recent deposition transcripts and associated exhibits. | 0.70 | $189.00 |
| 06/15/20 | Karina Pantoja | 212 | Update ERS deposition index (1.70). | 1.70 | $459.00 |
| 06/15/20 | Lawrence T. Silvestro | 212 | Review and identify misidentified deposition exhibits with remote Court reporting services and follow-up on delayed exhibits (1.80); Confer with said reporting service with issues exporting and importing electronic deposition files (0.30). | 2.10 | $567.00 |
| 06/15/20 | Eric R. Chernus | 212 | Check production overlay foldering and review document counts (0.40); Parse out bates numbers of overlayed records and create QC searches (0.50); Update case team with overlay status and effected folders (0.20). | 1.10 | $297.00 |
| 06/16/20 | Olaide M. Adejobi | 212 | Rename and organize Collazo Rodriguez and Soto deposition exhibits per L. Silvestro. | 0.40 | $108.00 |
| 06/16/20 | Lawrence T. Silvestro | 212 | Confer with Court reporting agency regarding deposition exhibits and management (0.40); Review exhibits against testimony to ensure conformity (0.90). | 1.30 | $351.00 |
| 06/16/20 | Shealeen E. Schaefer | 212 | Review non-party productions to identify certain bond materials. | 1.20 | $324.00 |
| 06/16/20 | Shealeen E. Schaefer | 212 | E-mail to W. Dalsen regarding certain documents identified in non-party productions. | 0.10 | $27.00 |
| 06/16/20 | Shealeen E. Schaefer | 212 | Update and organize case database to incorporate additional discovery materials. | 1.10 | $297.00 |
| 06/16/20 | Shealeen E. Schaefer | 212 | Review Skadden correspondence regarding claw back issue. | 0.20 | $54.00 |
| 06/17/20 | Shealeen E. Schaefer | 212 | Review production documents to identify key bond materials. | 6.20 | $1,674.00 |
| 06/17/20 | Shealeen E. Schaefer | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $54.00 |
| 06/17/20 | Shealeen E. Schaefer | 212 | Review bondholders' correspondence regarding claw back. | 0.20 | $54.00 |
| 06/17/20 | Shealeen E. Schaefer | 212 | Update and organize case database to incorporate additional discovery materials. | 0.60 | $162.00 |

33260 FOMB

Invoice 190155022

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/20 | Eric R. Chernus | 212 | Send newly received production to vendor with loading and foldering instructions (0.30); Update production searches and discuss OCR issues with vendor (0.40); Discuss text searching options with case team and provide instructions to vendor for new OCR creation (0.70). | 1.40 | $378.00 |
| 06/17/20 | Shealeen E. Schaefer | 212 | Confer with C. Mazurek regarding document productions. | 0.30 | $81.00 |
| 06/17/20 | Olaide M. Adejobi | 212 | Review documents and identify which were used in prior depositions per S. Schaefer. | 0.60 | $162.00 |
| 06/18/20 | Olaide M. Adejobi | 212 | Compile and coordinate sending of claimants motion to dismiss and motion for allowance of administrative expense claims to M. Dale per L. Silvestro. | 0.40 | $108.00 |
| 06/18/20 | Olaide M. Adejobi | 212 | Quality-control and upload A. Chang deposition transcript and exhibits per L. Silvestro. | 0.80 | $216.00 |
| 06/18/20 | Shealeen E. Schaefer | 212 | Conference call with TSG Court reporters regarding remote depositions. | 0.30 | $81.00 |
| 06/18/20 | Shealeen E. Schaefer | 212 | Review deposition materials received from Court reporters to verify accuracy of transcripts and exhibits. | 0.80 | $216.00 |
| 06/18/20 | Lawrence T. Silvestro | 212 | Review deposition exhibits against testimony to ensure conformity (1.30); Confer with remote Court reporting agency to resolve mis-marked exhibits (0.90); Confer with new Court reporting agency to discuss customization of remote deposition platform (0.90). | 3.10 | $837.00 |
| 06/19/20 | Lawrence T. Silvestro | 212 | Review historical filings to identify certain legal authorities (0.90). | 0.90 | $243.00 |
| 06/19/20 | Tal J. Singer | 212 | Research regarding response filed in connection with motion to dismiss per M. Volin. | 2.10 | $567.00 |
| 06/19/20 | Shealeen E. Schaefer | 212 | Review historical filings in connection with identifying certain legal authorities. | 0.90 | $243.00 |
| 06/19/20 | Shealeen E. Schaefer | 212 | Review productions to identify certain materials cited in bondholders' discovery correspondence. | 0.90 | $243.00 |
| 06/22/20 | Tal J. Singer | 212 | Draft reply for administrative expense claims per J. Esses. | 1.20 | $324.00 |
| 06/22/20 | Lawrence T. Silvestro | 212 | Update video synced deposition files to format and import to internal repository (0.70); Review deposition exhibits against testimony to ensure conformity (0.90); Follow-up call with new Court reporting agency to discuss customization of remote deposition platform (0.70). | 2.30 | $621.00 |

33260 FOMB                                                                     Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                    Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/20 | Shealeen E. Schaefer | 212 | E-mails with Court reporter regarding status of deposition transcripts and video files. | 0.20 | $54.00 |
| 06/23/20 | Shealeen E. Schaefer | 212 | Review case data to identify documents in support of motion for summary judgment. | 2.40 | $648.00 |
| 06/23/20 | Shealeen E. Schaefer | 212 | E-mails with attorneys regarding documents in support of motion for summary judgment. | 0.40 | $108.00 |
| 06/23/20 | Lawrence T. Silvestro | 212 | Update video synced deposition files to format and import to internal repository (0.90); Collect materials ahead of summary judgment preparation (1.20). | 2.10 | $567.00 |
| 06/23/20 | Eric R. Chernus | 212 | Send new received production to vendor with loading instructions (0.30). | 0.30 | $81.00 |
| 06/23/20 | Olaide M. Adejobi | 212 | Upload and organize exhibit files for various depositions per L. Silvestro. | 1.40 | $378.00 |
| 06/24/20 | Lawrence T. Silvestro | 212 | Update video synced deposition files to format and import to internal repository (0.90); Collect materials ahead of summary judgment preparation (1.20). | 2.10 | $567.00 |
| 06/24/20 | Shealeen E. Schaefer | 212 | Review case data to identify key documents including specific bond materials. | 2.60 | $702.00 |
| 06/24/20 | Shealeen E. Schaefer | 212 | Review remote deposition transcripts to confirm exhibits and proper formatting. | 1.40 | $378.00 |
| 06/25/20 | Lawrence T. Silvestro | 212 | Confer with R. Kim regarding co-counsel access to deposition repository (0.10); Index and cross-check deposition files and exhibits (1.10); Confer with remote deposition vendor regarding updated remote platform specifications (0.30). | 1.50 | $405.00 |
| 06/25/20 | Shealeen E. Schaefer | 212 | Update production index to include hyperlinks to data sets and additional information regarding discovery correspondence. | 0.40 | $108.00 |
| 06/25/20 | Shealeen E. Schaefer | 212 | Review e-mail from C. Mazurek detailing ERS litigation and discovery history. | 0.40 | $108.00 |
| 06/26/20 | Shealeen E. Schaefer | 212 | Identify materials in connection with expert reports. | 3.40 | $918.00 |
| 06/26/20 | Shealeen E. Schaefer | 212 | Update case databases to incorporate correspondence and key documents. | 1.10 | $297.00 |
| 06/26/20 | Shealeen E. Schaefer | 212 | Review stipulation and binding the ERS bondholders to the Confidentiality Agreement. | 0.20 | $54.00 |
| 06/26/20 | Eric R. Chernus | 212 | Send new received production to vendor with loading and foldering instructions (0.40). | 0.40 | $108.00 |
| 06/26/20 | Lawrence T. Silvestro | 212 | Research caselaw in summary judgment draft and draft tables of authorities (1.10); Retrieve all cited legal authorities in said draft (2.40). | 3.50 | $945.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155022

0007 PROMESA TITLE III: ERS                                                          Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/20 | Shealeen E. Schaefer | 212 | Update master production index to include additional information regarding productions and document details. | 1.80 | $486.00 |
| 06/29/20 | Shealeen E. Schaefer | 212 | Update case databases to incorporate discovery documents and correspondence. | 0.20 | $54.00 |
| 06/30/20 | Shealeen E. Schaefer | 212 | Review case records and production documents to identify key documents including bond materials. | 4.70 | $1,269.00 |
| 06/30/20 | Shealeen E. Schaefer | 212 | Download production set received from O'Melveny for processing the discovery platform. | 0.20 | $54.00 |
| 06/30/20 | Shealeen E. Schaefer | 212 | Update production log to incorporate details regarding recent production sets. | 0.20 | $54.00 |
| 06/30/20 | Eric R. Chernus | 212 | Send new received production to vendor with loading and foldering instructions (0.30). | 0.30 | $81.00 |
| 06/30/20 | Dennis T. Mcpeck | 212 | Compile all cases cited to in draft Rule 12(c) opposition brief. | 5.00 | $1,350.00 |
| 06/30/20 | Tal J. Singer | 212 | Research regarding SCC, AAFAF and Ultra Vires issue per J. Esses and R. Kim. | 0.30 | $81.00 |
| **General Administration** | | | | **152.70** | **$41,229.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/20 | Brooke H. Blackwell | 215 | E-mail with Targem regarding translations of ERS solicitation notices (0.10); E-mail with S. Ma and L. Stafford regarding same (0.10); Finalize drafts for publication (0.40); E-mail with E. Carino regarding review of Spanish drafts (0.20); E-mail final notices to Prime Clerk for publication (0.10). | 0.90 | $710.10 |
| **Plan of Adjustment and Disclosure Statement** | | | | **0.90** | **$710.10** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/20 | Tal J. Singer | 218 | Review Title III docket and fee narratives in connection with drafting interim fee application. | 0.90 | $243.00 |
| 06/08/20 | Natasha Petrov | 218 | Review of Proskauer monthly statements, case dockets, and pleadings for Proskauer 9th interim fee application (1.10); Draft same (0.60). | 1.70 | $459.00 |

33260 FOMB                                                                    Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                               Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/20 | Natasha Petrov | 218 | Continue drafting Proskauer 9th interim fee application. | 1.40 | $378.00 |
| 06/24/20 | Natasha Petrov | 218 | Analyze data from Finance Department for Proskauer 9th interim fee application. | 0.60 | $162.00 |
| 06/25/20 | Natasha Petrov | 218 | Continue drafting 9th interim fee application. | 0.70 | $189.00 |
| 06/26/20 | Natasha Petrov | 218 | Analyze May monthly statement for 9th interim fee application (1.20); Draft same (3.60). | 4.80 | $1,296.00 |
| **Employment and Fee Applications** | | | | **10.10** | **$2,727.00** |

**Total for Professional Services**            **$1,111,473.00**

33260 FOMB                                                                    Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                   Page 71

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| BRIAN S. ROSEN | PARTNER | 11.10 | 789.00 | $8,757.90 |
| CARLOS E. MARTINEZ | PARTNER | 2.60 | 789.00 | $2,051.40 |
| CHANTEL L. FEBUS | PARTNER | 21.30 | 789.00 | $16,805.70 |
| EHUD BARAK | PARTNER | 50.20 | 789.00 | $39,607.80 |
| JEFFREY W. LEVITAN | PARTNER | 145.30 | 789.00 | $114,641.70 |
| JONATHAN E. RICHMAN | PARTNER | 6.20 | 789.00 | $4,891.80 |
| KEVIN J. PERRA | PARTNER | 0.50 | 789.00 | $394.50 |
| LARY ALAN RAPPAPORT | PARTNER | 0.20 | 789.00 | $157.80 |
| MARGARET A. DALE | PARTNER | 113.80 | 789.00 | $89,788.20 |
| MARK HARRIS | PARTNER | 1.60 | 789.00 | $1,262.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.50 | 789.00 | $394.50 |
| MICHAEL R. HACKETT | PARTNER | 6.80 | 789.00 | $5,365.20 |
| PAUL POSSINGER | PARTNER | 1.80 | 789.00 | $1,420.20 |
| STEVEN O. WEISE | PARTNER | 141.10 | 789.00 | $111,327.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.50 | 789.00 | $394.50 |
| **Total for PARTNER** | | **503.50** | | **$397,261.50** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 94.70 | 789.00 | $74,718.30 |
| **Total for SENIOR COUNSEL** | | **94.70** | | **$74,718.30** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 41.70 | 789.00 | $32,901.30 |
| BROOKE C. GOTTLIEB | ASSOCIATE | 2.90 | 789.00 | $2,288.10 |
| BROOKE H. BLACKWELL | ASSOCIATE | 4.20 | 789.00 | $3,313.80 |
| CARL MAZUREK | ASSOCIATE | 61.30 | 789.00 | $48,365.70 |
| ELISA CARINO | ASSOCIATE | 54.20 | 789.00 | $42,763.80 |
| ELLIOT STEVENS | ASSOCIATE | 5.60 | 789.00 | $4,418.40 |
| HENA VORA | ASSOCIATE | 13.20 | 789.00 | $10,414.80 |
| JOSHUA A. ESSES | ASSOCIATE | 35.40 | 789.00 | $27,930.60 |
| KELLY M. CURTIS | ASSOCIATE | 26.00 | 789.00 | $20,514.00 |
| LAURA STAFFORD | ASSOCIATE | 5.20 | 789.00 | $4,102.80 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 25.20 | 789.00 | $19,882.80 |
| MEE R. KIM | ASSOCIATE | 233.40 | 789.00 | $184,152.60 |
| MEGAN R. VOLIN | ASSOCIATE | 41.20 | 789.00 | $32,506.80 |
| RUSSELL T. GORKIN | ASSOCIATE | 13.70 | 789.00 | $10,809.30 |
| WILLIAM D. DALSEN | ASSOCIATE | 191.60 | 789.00 | $151,172.40 |
| **Total for ASSOCIATE** | | **754.80** | | **$595537.20** |
| | | | | |
| DENNIS T. MCPECK | LEGAL ASSISTANT | 5.00 | 270.00 | $1,350.00 |
| KARINA PANTOJA | LEGAL ASSISTANT | 11.00 | 270.00 | $2,970.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 43.70 | 270.00 | $11,799.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 9.90 | 270.00 | $2,673.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 4.50 | 270.00 | $1,215.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 78.70 | 270.00 | $21,249.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 4.50 | 270.00 | $1,215.00 |
| **Total for LEGAL ASSISTANT** | | **157.30** | | **$42,471.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 5.50 | 270.00 | $1,485.00 |
| **Total for PRAC. SUPPORT** | | **5.50** | | **$1,485.00** |
| | | | | |
| | **Total** | **1,515.80** | | **$1,111,473.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155022

| 0007 PROMESA TITLE III: ERS | Page 72 |
|---|---|

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/11/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $17.40 |
| 06/18/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/18/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $13.60 |
| 06/18/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.50 |
| 06/18/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/18/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $7.20 |
| 06/20/2020 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $10.10 |
| 06/20/2020 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $13.40 |
| 06/20/2020 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.60 |
| 06/20/2020 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/22/2020 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.60 |
| | | | **Total for REPRODUCTION** | **$74.70** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/08/2020 | Jennifer L. Roche | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 06/14/2020 | Brooke C. Gottlieb | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 06/18/2020 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 06/22/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |
| 06/24/2020 | Jennifer L. Roche | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $574.00 |
| 06/24/2020 | William D. Dalsen | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $544.00 |
| 06/24/2020 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $647.00 |
| 06/25/2020 | William D. Dalsen | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $346.00 |
| 06/25/2020 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Shepards and Autocite - 0 Lexsees and Lexstat - 0 Searches - 0 | $99.00 |
| 06/26/2020 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $891.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155022

| 0007 PROMESA TITLE III: ERS | Page 73 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/29/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 06/30/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $693.00 |
| 06/30/2020 | William D. Dalsen | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$4,982.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/02/2020 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $366.00 |
| 06/03/2020 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15 Lines Printed | $143.00 |
| 06/05/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| 06/08/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 25 Lines Printed | $1,430.00 |
| 06/10/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $143.00 |
| 06/11/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $143.00 |
| 06/12/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| 06/13/2020 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $265.00 |
| 06/15/2020 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed | $858.00 |
| 06/17/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $143.00 |
| 06/18/2020 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $575.00 |
| 06/18/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $286.00 |
| 06/19/2020 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed | $244.00 |
| 06/20/2020 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 31 Lines Printed | $387.00 |

33260 FOMB                                                                          Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0007 PROMESA TITLE III: ERS                                                      Page 74

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/20/2020 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17 Lines Printed | $43.00 |
| 06/20/2020 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 85 Lines Printed | $143.00 |
| 06/21/2020 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 92 Lines Printed | $1,175.00 |
| 06/22/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 27 Lines Printed | $1,001.00 |
| 06/23/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 62 Lines Printed | $1,060.00 |
| 06/24/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18 Lines Printed | $143.00 |
| 06/24/2020 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $572.00 |
| 06/25/2020 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18 Lines Printed | $1,060.00 |
| 06/26/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $286.00 |
| 06/26/2020 | Kelly M. Curtis | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 58 Lines Printed | $4,004.00 |
| 06/27/2020 | Kelly M. Curtis | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20 Lines Printed | $286.00 |
| 06/27/2020 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 79 Lines Printed | $429.00 |
| 06/27/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$15,614.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/21/2020 | Mark Harris | FILING AND COURT COSTS | FILING AND COURT COSTS - - VENDOR: COUNSEL PRESS LLC Case Name: Andalusian Global Designated v. FOMB; INV:0009109579; 2/21/2020 | $1,307.59 |
| 02/21/2020 | Mark Harris | FILING AND COURT COSTS | FILING AND COURT COSTS - - VENDOR: COUNSEL PRESS LLC COUNSEL PRESS LLC;Case Name: Andalusian Global Designated v. FOMB; SUPPLEMENTAL APPENDIX; INV:0009109578; 2/21/2020 | $6,443.55 |

33260 FOMB                                                                    Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0007 PROMESA TITLE III: ERS | Page 75 |
|---|---|

|  | **Total for FILING AND COURT COSTS** | **$7,751.14** |
|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/17/2020 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: GREGORY EDWARDS LLC inv# 118666 6/17/20 Certified original transcript - GE Virtual Deposition | $2,961.12 |
| 06/17/2020 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: GREGORY EDWARDS LLC inv# 118661 6/17/20 Video Services - GE Disposition | $1,110.00 |
| 06/17/2020 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: GREGORY EDWARDS LLC inv# 118659 6/17/20 Certified original transcript of R. Engman | $3,228.37 |
| 06/17/2020 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: GREGORY EDWARDS LLC inv# 118667 6/17/20 Video Services GE Virtual Deposition | $955.00 |
|  |  |  | **Total for TRANSCRIPTS & DEPOSITIONS** | **$8,254.49** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/22/2020 | Ralph C. Ferrara | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Ralph Ferrara Telephonically participate in hearing before Judge Swain | $70.00 |
|  |  |  | **Total for TELEPHONE** | **$70.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/11/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS- - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK - INVOICE P0100118859-DISCOVERY SERVICES/Active Hosting - Relativity/User Access - Relativity- 04/01/20- 04/30/20 | $3,124.10 |
| 06/08/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK - INVOICE - P0100124744- DISCOVERY SERVICES | $2,944.40 |
|  |  |  | **Total for PRACTICE SUPPORT VENDORS** | **$6,068.50** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155022

0007 PROMESA TITLE III: ERS

Page 76

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/20/2020 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/28/2020 2002282938 Catering for: 9359 - Esses, Joshua Booked On: 02/18/2020;Event Date:02/20/2020 Office: New York - 11XS; Room(s): 2802 CM# 33260.0007 | $18.51 |
| 02/20/2020 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/28/2020 2002282938 Catering for: 9359 - Esses, Joshua Booked On: 02/12/2020;Event Date:02/20/2020 Office: New York - 11XS; Room(s): 2810 CM# 33260.0007 | $69.41 |
| 02/20/2020 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/28/2020 2002282938 Catering for: 9359 - Esses, Joshua Booked On: 02/12/2020;Event Date:02/20/2020 Office: New York - 11XS; Room(s): 2810 CM# 33260.0007 | $714.49 |
| 02/28/2020 | Lawrence T. Silvestro | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/10/2020 200610279 Catering for: 1422 - Silvestro, Lawrence T. Booked On: 02/20/2020;Event Date:02/28/2020 Office: New York - 11XS; Room(s): 2842 CM# 33260.0007 | $55.53 |
| 02/28/2020 | Lawrence T. Silvestro | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/10/2020 200610279 Catering for: 1422 - Silvestro, Lawrence T. Booked On: 02/20/2020;Event Date:02/28/2020 Office: New York - 11XS; Room(s): 2834 CM# 33260.0007 | $329.89 |
| 02/28/2020 | Lawrence T. Silvestro | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/10/2020 200610279 Catering for: 1422 - Silvestro, Lawrence T. Booked On: 02/20/2020;Event Date:02/28/2020 Office: New York - 11XS; Room(s): 2842 CM# 33260.0007 | $75.12 |
| 03/03/2020 | Lawrence T. Silvestro | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/10/2020 200610279 Catering for: 1422 - Silvestro, Lawrence T. Booked On: 02/20/2020;Event Date:03/03/2020 Office: New York - 11XS; Room(s): 2100 B CM# 33260.0007 | $329.89 |

33260 FOMB                                                                          Invoice 190155022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0007 PROMESA TITLE III: ERS                                                              Page 77

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/03/2020 | Lawrence T. Silvestro | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/10/2020 200610279 Catering for: 1422 - Silvestro, Lawrence T. Booked On: 02/20/2020;Event Date:03/03/2020 Office: New York - 11XS; Room(s): 2100 A CM# 33260.0007 | $55.53 |
| 03/04/2020 | Lawrence T. Silvestro | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/10/2020 200610279 Catering for: 1422 - Silvestro, Lawrence T. Booked On: 02/20/2020;Event Date:03/04/2020 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0007 | $75.12 |
| 03/04/2020 | Lawrence T. Silvestro | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/10/2020 200610279 Catering for: 1422 - Silvestro, Lawrence T. Booked On: 02/20/2020;Event Date:03/04/2020 Office: New York - 11XS; Room(s): 2826 CM# 33260.0007 | $329.89 |
| 03/05/2020 | Lawrence T. Silvestro | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/10/2020 200610279 Catering for: 1422 - Silvestro, Lawrence T. Booked On: 02/20/2020;Event Date:03/05/2020 Office: New York - 11XS; Room(s): 2804 CM# 33260.0007 | $55.53 |
| 03/05/2020 | Lawrence T. Silvestro | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/10/2020 200610279 Catering for: 1422 - Silvestro, Lawrence T. Booked On: 02/20/2020;Event Date:03/05/2020 Office: New York - 11XS; Room(s): 2826 CM# 33260.0007 | $329.89 |
| 03/06/2020 | Lawrence T. Silvestro | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/20/2020 2003205690 Catering for: 1422 - Silvestro, Lawrence T. Booked On: 02/20/2020;Event Date:03/06/2020 Office: New York - 11XS; Room(s): 2842 CM# 33260.0007 | $55.53 |
| 03/06/2020 | Lawrence T. Silvestro | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/20/2020 2003205690 Catering for: 1422 - Silvestro, Lawrence T. Booked On: 02/20/2020;Event Date:03/06/2020 Office: New York - 11XS; Room(s): 2826 CM# 33260.0007 | $329.89 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$2,824.22** |

**Charges and Disbursements Summary**

33260 FOMB

Invoice 190155022

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 78

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 74.70 |
| LEXIS | 4,982.00 |
| WESTLAW | 15,614.00 |
| FILING AND COURT COSTS | 7,751.14 |
| TRANSCRIPTS & DEPOSITIONS | 8,254.49 |
| TELEPHONE | 70.00 |
| PRACTICE SUPPORT VENDORS | 6,068.50 |
| FOOD SERVICE/CONF. DINING | 2,824.22 |
| **Total Expenses** | **$45,639.05** |
| **Total Amount for this Matter** | **$1,157,112.05** |

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

--------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors. [1]

--------------------------------------------------------------x

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,

     Debtor.

--------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

PROMESA
Title III

No. 17 BK 3566-LTS

**COVER SHEET TO FORTIETH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, EMPLOYEES
RETIREMENT SYSTEM ("ERS")
FOR THE PERIOD JULY 1, 2020 THROUGH JULY 31, 2020**

Name of Applicant:                  <u>Proskauer Rose LLP ("Proskauer")</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Authorized to Provide
Professional Services to:                       Financial Oversight and Management Board, as
                                                Representative for the Debtor Pursuant to
                                                PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
is sought:                                      July 1, 2020 through July 31, 2020

Amount of compensation sought
as actual, reasonable and necessary:            **$849,611.40**

Amount of expense reimbursement sought
as actual, reasonable and necessary:            **$12,417.60**

Total Amount for these Invoices:                **$862,029.00**

This is a: _X_ monthly ___ interim ___ final application.

This is Proskauer's 40th monthly fee application in these cases.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for July 2020.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On August 21, 2020 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)


**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.


**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.


**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.


Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.


**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

### Summary of Legal Fees for the Period July 2020

| ERS – General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 11.40 | $8,994.60 |
| 204 | Communications with Claimholders | 1.70 | $1,341.30 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.30 | $1,814.70 |
| 206 | Documents Filed on Behalf of the Board | 368.20 | $290,509.80 |
| 207 | Non-Board Court Filings | 2.70 | $2,130.30 |
| 210 | Analysis and Strategy | 553.70 | $436,869.30 |
| 212 | General Administration | 382.00 | $103,140.00 |
| 218 | Employment and Fee Applications | 7.30 | $1,971.00 |
| | **Total** | **1,329.30** | **$846,771.00** |

| ERS – Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 219 | Appeal | 3.60 | $2,840.40 |
| | **Total** | **3.60** | **$2,840.40** |

5

Summary of Legal Fees for the Period July 2020

### ACROSS ALL ERS-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 4.00 | $3,156.00 |
| Chantel L. Febus | Partner | Litigation | $789.00 | 37.30 | $29,429.70 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 44.40 | $35,031.60 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 117.00 | $92,313.00 |
| Kevin J. Perra | Partner | Litigation | $789.00 | 1.50 | $1,183.50 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 0.50 | $394.50 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 59.30 | $46,787.70 |
| Mark Harris | Partner | Litigation | $789.00 | 11.40 | $8,994.60 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 33.30 | $26,273.70 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 0.10 | $78.90 |
| Michael R. Hackett | Partner | Litigation | $789.00 | 2.60 | $2,051.40 |
| Steven O. Weise | Partner | Corporate | $789.00 | 182.60 | $144,071.40 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 1.10 | $867.90 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 61.20 | $48,286.80 |
| Adam L. Deming | Associate | Litigation | $789.00 | 16.50 | $13,018.50 |
| Ariella Muller | Associate | Litigation | $789.00 | 5.20 | $4,102.80 |
| Elisa Carino | Associate | Litigation | $789.00 | 16.40 | $12,939.60 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 0.50 | $394.50 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 75.20 | $59,332.80 |
| Kelly M. Curtis | Associate | Litigation | $789.00 | 21.30 | $16,805.70 |
| Laura Stafford | Associate | Litigation | $789.00 | 0.50 | $394.50 |
| Matthew A. Skrzynski | Associate | BSGR & B | $789.00 | 17.30 | $13,649.70 |
| Mee R. Kim | Associate | Litigation | $789.00 | 141.80 | $111,880.20 |
| Megan R. Volin | Associate | Corporate | $789.00 | 11.30 | $8,915.70 |
| Russell T. Gorkin | Associate | Litigation | $789.00 | 10.80 | $8,521.20 |
| William D. Dalsen | Associate | Litigation | $789.00 | 70.50 | $55,624.50 |

**Summary of Legal Fees for the Period July 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| | | | **TOTAL** | **943.60** | **$744,500.40** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 1.80 | $486.00 |
| Charles H. King | Legal Assistant | Litigation | $270.00 | 3.50 | $945.00 |
| Dennis T. Mcpeck | Legal Assistant | Litigation | $270.00 | 11.10 | $2,997.00 |
| Eric R. Chernus | Practice Support | Professional Resources | $270.00 | 12.40 | $3,348.00 |
| Joan K. Hoffman | Legal Assistant | Litigation | $270.00 | 92.70 | $25,029.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 19.80 | $5,346.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 24.70 | $6,669.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 73.20 | $19,764.00 |
| Lela Lerner | Legal Assistant | Litigation | $270.00 | 5.00 | $1,350.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 7.30 | $1,971.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 18.60 | $5,022.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 117.30 | $31,671.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 1.90 | $513.00 |
| | | | **TOTAL** | **389.30** | **$105,111.00** |

| SUMMARY OF LEGAL FEES | Hours 1,332.90 | Fees $849,611.40 |
|---|---|---|

7

**Summary of Disbursements for the period July 2020**

### ACROSS ALL ERS-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Data Base Search Serv. | $20.00 |
| Highq Licensing | $370.00 |
| Lexis | $1,388.00 |
| Out Of Town Meals | $80.00 |
| Reproduction | $299.60 |
| Westlaw | $10,260.00 |
| **Total** | **$12,417.60** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $764,650.26 and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $12,417.60) in the total amount of $777,067.86.

.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB                                                               Invoice 190157962
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 11.40 | $8,994.60 |
| 204 | Communications with Claimholders | 1.70 | $1,341.30 |
| 205 | Communications with the Commonwealth and its Representatives | 2.30 | $1,814.70 |
| 206 | Documents Filed on Behalf of the Board | 368.20 | $290,509.80 |
| 207 | Non-Board Court Filings | 2.70 | $2,130.30 |
| 210 | Analysis and Strategy | 553.70 | $436,869.30 |
| 212 | General Administration | 382.00 | $103,140.00 |
| 218 | Employment and Fee Applications | 7.30 | $1,971.00 |
| | **Total** | **1,329.30** | **$846,771.00** |

33260 FOMB

Invoice 190157962

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/20 | Megan R. Volin | 202 | E-mails with T. Singer regarding 12(b) research (0.10); Review final 12(c) response (0.40). | 0.50 | $394.50 |
| 07/08/20 | Matthew A. Skrzynski | 202 | Conduct research in support of drafting section of 12(b) motion with administrative expenses. | 0.80 | $631.20 |
| 07/09/20 | Kelly M. Curtis | 202 | Revise contracts clause section of draft ERS reply per M. Harris edits, including additional legal research. | 2.90 | $2,288.10 |
| 07/09/20 | Megan R. Volin | 202 | Research standard of review for 12(b) reply. | 3.20 | $2,524.80 |
| 07/11/20 | Megan R. Volin | 202 | Call with J. Levitan regarding research for 12(b) reply (0.10); Research for 12(b) reply (3.90). | 4.00 | $3,156.00 |
| **Legal Research** | | | | **11.40** | **$8,994.60** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/20 | William D. Dalsen | 204 | Call with opposing counsel regarding scheduling matters (0.30); Correspondence with committees and AAFAF regarding scheduling matters (0.30); Review Hildreth expert report (1.10). | 1.70 | $1,341.30 |
| **Communications with Claimholders** | | | | **1.70** | **$1,341.30** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/20 | Ehud Barak | 205 | Call with O'Melveny coordinating ERS 12(b) and 12(c) response. | 1.10 | $867.90 |
| 07/02/20 | Adam L. Deming | 205 | Prepare for call (0.10); Call with O'Melveny regarding ERS post-petition legislation reply in support of motion to dismiss (1.10). | 1.20 | $946.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **2.30** | **$1,814.70** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | William D. Dalsen | 206 | Revise draft opposition to Rule 12(c) motion (4.80). | 4.80 | $3,787.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157962

0007 PROMESA TITLE III: ERS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Jeffrey W. Levitan | 206 | Review revisions to expert report (0.90); E-mails and teleconferences M. Dale regarding expert report (0.50); E-mails with M. Dale regarding employer contributions (0.20); Review revised drafts of 12(c)response and draft outline of comments and issues (3.30); E-mails with S. Weise and team regarding revisions to 12(c) response (0.50); Teleconference E. Barak regarding12(c) response (0.30); E-mails with N. Bassett, M. Bienenstock regarding12(c) motion (0.30); Review Act 106 provisions, e-mail J. Esses regarding same (0.20). | 6.20 | $4,891.80 |
| 07/01/20 | Joshua A. Esses | 206 | Draft reply in support of motion to dismiss. | 7.60 | $5,996.40 |
| 07/01/20 | Chantel L. Febus | 206 | Revise ERS reply brief draft Contracts Clause section. | 2.20 | $1,735.80 |
| 07/01/20 | Chantel L. Febus | 206 | Revise ERS reply brief draft Takings Clause section and cases cited in section. | 2.90 | $2,288.10 |
| 07/01/20 | Ehud Barak | 206 | Review and revise the 12(b) outline (2.60); Review and revise 12(c) outline (2.40); Confer with J. Levitan regarding same (0.30). | 5.30 | $4,181.70 |
| 07/02/20 | Chantel L. Febus | 206 | Review ERS reply brief constitutional law sections. | 1.90 | $1,499.10 |
| 07/02/20 | Kelly M. Curtis | 206 | Confer with R. Gorkin, A. Deming, and M. Harris regarding ERS reply (0.80); Confer with W. Dalsen, R. Gorkin, A. Deming, M. Harris, M. Dale, P. Friedman, E. Barak, M. DiConza, E. McDowell, M. Dreebun, B. Sushon, M. Pocha, J. Levitan, R. Holm regarding ERS Rule 12 motions (1.10); Revise Contracts Clause section of draft ERS reply brief (3.10). | 5.00 | $3,945.00 |
| 07/02/20 | Martin J. Bienenstock | 206 | Review ERS bondholders' 12(c) motion (1.10); Review and revisions of opposition to 12(c) motion (5.70). | 6.80 | $5,365.20 |
| 07/02/20 | Joshua A. Esses | 206 | Call and e-mails with J. Levitan on 12(b) response (0.40); Call with O'Melveny on 12(b) response (1.10); Draft reply in support of motion to dismiss claims (4.60). | 6.10 | $4,812.90 |
| 07/03/20 | Joshua A. Esses | 206 | Draft reply in support of motion to dismiss. | 0.70 | $552.30 |
| 07/06/20 | Steven O. Weise | 206 | Review and revise 12(c) brief. | 4.20 | $3,313.80 |
| 07/06/20 | Megan R. Volin | 206 | Review M. Bienenstock comments to 12(c) response (0.30); E-mails with J. Esses regarding 1111(b) section of 12(c) response (0.10); Revise 1111(b) section of 12(c) response (0.90). | 1.30 | $1,025.70 |

33260 FOMB

Invoice 190157962

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/06/20 | Jeffrey W. Levitan | 206 | E-mails with M. Bienenstock, M. Harris regarding Rule 12 motions (0.10); E-mails with J. Esses regarding Rule 12 motions (0.50); Teleconference M. Dale regarding Rule 12 motions (0.20); Review bondholders 2019 statement, e-mails B. Rosen regarding same, strategy (0.40); Teleconference E. Barak regarding Rule 12 motions (0.40); Analyze Bondholders' 12(b) response, cases cited (1.60); Review comments to 12(c) response (0.80); E-mails M. Bienenstock, W. Dalsen regarding revisions to12(c) response (0.40); Edit 12(c) response (2.90). | 7.30 | $5,759.70 |
| 07/06/20 | Martin J. Bienenstock | 206 | Review and revise opposition to ERS bondholders 12(c) motion asserting claims against ERS and Commonwealth. | 9.40 | $7,416.60 |
| 07/06/20 | Matthew A. Skrzynski | 206 | Draft portion of 12(b) response motion regarding administrative expenses. | 0.30 | $236.70 |
| 07/06/20 | Joshua A. Esses | 206 | Draft ERS section 12(b) reply. | 7.40 | $5,838.60 |
| 07/06/20 | Chantel L. Febus | 206 | Revise ERS reply brief constitutional law sections (8.80); Call with A. Deming regarding same (0.60). | 9.40 | $7,416.60 |
| 07/06/20 | Adam L. Deming | 206 | Rewrite and revise Takings Clause section of reply to tighten, streamline, and clarify various portions at C. Febus' direction (3.60); Conduct additional research regarding underlying decisions and First Circuit Takings jurisprudence (1.60). | 5.20 | $4,102.80 |
| 07/06/20 | Adam L. Deming | 206 | Review draft taking section for reply in support of motion to dismiss with revisions and additions from R. Gorkin. | 0.50 | $394.50 |
| 07/06/20 | Ehud Barak | 206 | Call with J. Levitan regarding 12(b) and 12(c) motions (0.40); Review M. Bienenstock comments (0.80). | 1.20 | $946.80 |
| 07/06/20 | Adam L. Deming | 206 | Prepare for call with C. Febus (0.30); Call with C. Febus regarding rewrites to Takings section of ERS reply (0.60). | 0.90 | $710.10 |
| 07/06/20 | William D. Dalsen | 206 | Revise draft opposition to Rule 12(c) motion for judgment on the pleadings (0.80). | 0.80 | $631.20 |
| 07/06/20 | Kelly M. Curtis | 206 | Revise ERS reply brief regarding the contracts clause. | 2.30 | $1,814.70 |
| 07/07/20 | Russell T. Gorkin | 206 | Review and revise constitutional law sections of reply brief. | 1.00 | $789.00 |
| 07/07/20 | Adam L. Deming | 206 | Revise Takings Clause section of reply at C. Febus' direction. | 0.90 | $710.10 |
| 07/07/20 | Ehud Barak | 206 | Call with J. Levitan regarding ERS pleadings (0.20); Review and revise the 12(c) opposition (3.30). | 3.50 | $2,761.50 |

33260 FOMB

Invoice 190157962

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/20 | William D. Dalsen | 206 | Revise draft opposition to Rule 12(c) motion (6.30). | 6.30 | $4,970.70 |
| 07/07/20 | Chantel L. Febus | 206 | Revise ERS reply brief constitutional law sections in advance of M. Harris review. | 2.80 | $2,209.20 |
| 07/07/20 | Margaret A. Dale | 206 | Review revisions to Rule 12(c) opposition (0.80); Review and revise Rule 12(c) opposition (2.20); E-mails with J. Levitan, S. Weise and W. Dalsen regarding edits to Rule 12(c) opposition (0.50). | 3.50 | $2,761.50 |
| 07/07/20 | Steven O. Weise | 206 | Review and revise 12(c) brief. | 7.30 | $5,759.70 |
| 07/07/20 | Jennifer L. Roche | 206 | Review draft opposition to motion for judgment on the pleadings (0.50); E-mails with M. Dale, S. Weise and S. Weise regarding same (0.20); Review deposition transcripts in connection with lien scope summary judgment motion (1.30). | 2.00 | $1,578.00 |
| 07/07/20 | Matthew A. Skrzynski | 206 | Draft portion of 12(b) response motion regarding administrative expenses. | 3.10 | $2,445.90 |
| 07/07/20 | Matthew A. Skrzynski | 206 | Revise portion of 12(c) response based on J. Levitan and M. Bienenstock comments. | 1.80 | $1,420.20 |
| 07/07/20 | Joshua A. Esses | 206 | Call with J. Levitan on ERS reply (0.40); Draft reply in support of motion to dismiss claims (6.10). | 6.50 | $5,128.50 |
| 07/07/20 | Megan R. Volin | 206 | Review revised draft 12(c) response (0.20); E-mails with J. Esses regarding 12(b) research (0.10). | 0.30 | $236.70 |
| 07/07/20 | Jeffrey W. Levitan | 206 | Teleconference J. Esses regarding 12(b) reply (0.40); Review comments to 12(c) response (0.70); Review M. Pocha e-mails, R. Kim e-mail, teleconference J. Esses regarding January stipulation (0.50); Teleconference and e-mails with E. Barak, M. Dale regarding Rule 12 motions (0.40); E-mails W. Dalsen and team regarding12(c) response (0.30); Revise 12(c) response (3.10). | 5.40 | $4,260.60 |
| 07/08/20 | Matthew A. Skrzynski | 206 | Draft portion of 12(b) response motion regarding administrative expenses. | 6.40 | $5,049.60 |
| 07/08/20 | Steven O. Weise | 206 | Review and revise 12(c) brief. | 5.40 | $4,260.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157962

0007 PROMESA TITLE III: ERS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/20 | Jeffrey W. Levitan | 206 | Analysis of comments to 12(c) response (1.10); Teleconference W. Dalsen regarding revisions to response (0.80); Teleconference J. Esses regarding 1111(b), revise insert (0.40); Review revised 12(c) response (1.60); E-mails W. Dalsen, S. Weise regarding revisions to 12(c) response (0.50); Review bondholder proposal, e-mails R. Kim, M. Dale regarding schedule (0.50); Teleconference E. Barak regarding Rule 12 motions (0.30). | 5.20 | $4,102.80 |
| 07/08/20 | Elisa Carino | 206 | Draft joint motion and accompanying proposed order to modify scheduling deadlines to assist M. Dale. | 1.70 | $1,341.30 |
| 07/08/20 | Chantel L. Febus | 206 | Revise ERS reply brief constitutional law sections (4.70); Communications with R. Gorkin regarding same (0.80); Communications with M. Harris regarding same (0.40). | 5.90 | $4,655.10 |
| 07/08/20 | Chantel L. Febus | 206 | Review M. Harris edits to ERS reply brief constitutional law sections in advance of call. | 0.80 | $631.20 |
| 07/08/20 | Mark Harris | 206 | Review and revise draft reply constitutional sections (3.20); Call with C. Febus, A. Deming, R. Gorkin, and K. Curtis regarding same (0.80). | 4.00 | $3,156.00 |
| 07/08/20 | Adam L. Deming | 206 | Revise footnote of Takings clause section in ERS reply clarifying arguments per R. Gorkin (0.30); Review revisions introduced by R. Gorkin and provide further input (0.20). | 0.50 | $394.50 |
| 07/08/20 | Kelly M. Curtis | 206 | Revise Contract Clause section of ERS reply brief per conference with M. Harris. | 4.90 | $3,866.10 |
| 07/08/20 | Adam L. Deming | 206 | Review revisions from M. Harris to Takings section of ERS reply brief (0.50); Confer with M. Harris, C. Febus, R. Gorkin, and K. Curtis regarding revisions to contracts and taking sections of ERS reply brief (0.80). | 1.30 | $1,025.70 |
| 07/08/20 | Adam L. Deming | 206 | Incorporate comments from M. Harris to Takings section of ERS reply. | 1.10 | $867.90 |
| 07/08/20 | Ehud Barak | 206 | Review and revise the 12(c) opposition (2.40); Call with J. Levitan regarding same (0.30); Conduct research regarding 12(b) motion (3.60). | 6.30 | $4,970.70 |
| 07/08/20 | Joshua A. Esses | 206 | Draft 12(b) reply in support of motion to dismiss claims (6.10); Confer with J. Levitan regarding same (0.40). | 6.50 | $5,128.50 |
| 07/08/20 | Kelly M. Curtis | 206 | Confer with M. Harris regarding edits to ERS reply brief (0.80). | 0.80 | $631.20 |

33260 FOMB

Invoice 190157962

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/08/20 | Timothy W. Mungovan | 206 | Review opposition of Retiree committee to ERS bondholders and Fiscal Agent's motion for judgment on pleadings in connection with administrative expense claims (0.20). | 0.20 | $157.80 |
| 07/08/20 | Timothy W. Mungovan | 206 | Review opposition of Board to ERS bondholders and Fiscal Agent's motion for judgment on pleadings in connection with administrative expense claims (0.10). | 0.10 | $78.90 |
| 07/08/20 | William D. Dalsen | 206 | Revise draft opposition to Rule 12(c) motion (6.10); Confer with J. Levitan regarding same (0.80). | 6.90 | $5,444.10 |
| 07/09/20 | Russell T. Gorkin | 206 | Review and edit ERS constitutional arguments for reply brief (1.60); E-mail correspondence with M. Harris, C. Febus, K. Curtis and A. Deming regarding same (0.30). | 1.90 | $1,499.10 |
| 07/09/20 | Adam L. Deming | 206 | Review and revise Takings portion of draft reply in accordance with M. Harris's second round of feedback. | 2.60 | $2,051.40 |
| 07/09/20 | Chantel L. Febus | 206 | Revise ERS reply brief constitutional law sections in advance of J. Levitan review. | 5.20 | $4,102.80 |
| 07/09/20 | Mark Harris | 206 | Revise conditional law sections of reply brief. | 1.40 | $1,104.60 |
| 07/09/20 | Matthew A. Skrzynski | 206 | Draft portion of 12(b) response motion regarding administrative expenses. | 2.20 | $1,735.80 |
| 07/09/20 | Joshua A. Esses | 206 | Draft Rule 12(b) reply in support of motion to dismiss (6.90); Confer with J. Levitan regarding same (0.30). | 7.20 | $5,680.80 |
| 07/10/20 | Joshua A. Esses | 206 | Draft Rule 12(b) reply in support of motion to dismiss. | 0.20 | $157.80 |
| 07/10/20 | Jennifer L. Roche | 206 | Draft motion summary judgment on lien scope issues (2.30); E-mails with W. Dalsen and M. Dale regarding discovery and scheduling issues (0.10); E-mails with expert regarding potential rebuttal report (0.20). | 2.60 | $2,051.40 |
| 07/10/20 | Megan R. Volin | 206 | E-mails with J. Levitan regarding cases cited in 12(b) reply. | 0.20 | $157.80 |
| 07/11/20 | Jeffrey W. Levitan | 206 | Review and revise 12(b) reply (9.50); Confer with M. Volin regarding same (0.10). | 9.60 | $7,574.40 |
| 07/11/20 | Ehud Barak | 206 | Review and revise the 12(b) drat (3.60); Conduct research regarding same (2.20). | 5.80 | $4,576.20 |
| 07/12/20 | Ehud Barak | 206 | Review and revise the 12(b) draft (2.80); Discuss with J. Levitan (0.40). | 3.20 | $2,524.80 |
| 07/12/20 | William D. Dalsen | 206 | Revise draft joint motion to modify schedule in lien-scope/ultra-vires and claims/administrative expense proceedings. | 1.20 | $946.80 |

33260 FOMB

Invoice 190157962

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/20 | Joshua A. Esses | 206 | Draft reply in support of ERS motion to dismiss claims. | 1.30 | $1,025.70 |
| 07/12/20 | Jeffrey W. Levitan | 206 | Revise 12(b) reply. | 9.30 | $7,337.70 |
| 07/12/20 | Megan R. Volin | 206 | Review and incorporate J. Levitan comments to 12(b) reply (1.70); E-mails with J. Levitan and J. Esses regarding 12(b) reply (0.10). | 1.80 | $1,420.20 |
| 07/13/20 | Jeffrey W. Levitan | 206 | Review e-mails regarding schedule, e-mails J. Esses, M. Dale and teleconference M. Dale regarding reply (0.50); Teleconference E. Barak regarding reply (0.30); Teleconferences J. Esses regarding reply (0.50); Edit reply (5.80). | 7.10 | $5,601.90 |
| 07/13/20 | Lary Alan Rappaport | 206 | Review joint urgent motion regarding deadlines for ERS special claims committee litigation (0.10). | 0.10 | $78.90 |
| 07/13/20 | Joshua A. Esses | 206 | Draft reply in support of motion of dismiss. | 6.10 | $4,812.90 |
| 07/13/20 | Adam L. Deming | 206 | Review full draft reply, including revisions to Takings and Contracts sections, in ERS post-petition legislation adversary proceeding. | 1.10 | $867.90 |
| 07/13/20 | William D. Dalsen | 206 | Review draft reply in support of Rule 12(b) motion to dismiss claims and administrative expense motions (1.40). | 1.40 | $1,104.60 |
| 07/13/20 | Elliot Stevens | 206 | Draft edits to ERS response (0.40); E-mail same to E. Barak (0.10). | 0.50 | $394.50 |
| 07/13/20 | Kelly M. Curtis | 206 | Implement edits to Contracts Clause section of ERS reply brief per comments provided by M. Dale, including additional legal research. | 3.60 | $2,840.40 |
| 07/13/20 | Ehud Barak | 206 | Call with J. Levitan regarding 12(b) brief (0.30). | 0.30 | $236.70 |
| 07/13/20 | Ehud Barak | 206 | Review and revise the 12(b) reply. | 3.80 | $2,998.20 |
| 07/14/20 | Adam L. Deming | 206 | Review comments to ERS reply brief from S. Weise. | 0.40 | $315.60 |
| 07/14/20 | Ehud Barak | 206 | Review and revise the 12(b) reply (3.80); Conduct relevant research (3.40). | 7.20 | $5,680.80 |
| 07/14/20 | Kelly M. Curtis | 206 | Revise Takings Clause section of ERS reply brief per comments made by M. Dale. | 1.80 | $1,420.20 |
| 07/14/20 | William D. Dalsen | 206 | Review revised draft reply in support of Rule 12(b) motion to dismiss claims and administrative expense motions. | 1.70 | $1,341.30 |
| 07/14/20 | Joshua A. Esses | 206 | Draft reply in support of motion to dismiss. | 6.20 | $4,891.80 |

33260 FOMB                                                                        Invoice 190157962
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                            Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/14/20 | Jeffrey W. Levitan | 206 | Review comments to 12(b) reply (1.40); Teleconferences and e-mails J. Esses regarding revisions (0.50); Teleconference E. Barak regarding 12(b) reply (0.70); Review Nortel decision (0.30); E-mails S. Weise regarding reply (0.30); Revise 12(b) reply (3.90); Review draft expert rebuttal report (1.20). | 8.30 | $6,548.70 |
| 07/14/20 | Lary Alan Rappaport | 206 | Review joint motion revising deadlines for bond adversary proceedings by Special Claims Committee, Judge Swain Order on joint urgent motion (0.20). | 0.20 | $157.80 |
| 07/14/20 | Laura Stafford | 206 | E-mails with B. Blackwell, et al. regarding PBA and ERS reminder notice (0.10). | 0.10 | $78.90 |
| 07/15/20 | Laura Stafford | 206 | Review and revise bar date notice and publication notice. | 0.30 | $236.70 |
| 07/15/20 | Joshua A. Esses | 206 | Draft reply in support of motion to dismiss. | 3.60 | $2,840.40 |
| 07/15/20 | Elisa Carino | 206 | Draft motion for leave to file overlength reply. | 1.80 | $1,420.20 |
| 07/15/20 | William D. Dalsen | 206 | Review revised draft reply in support of Rule 12(b) motion to dismiss claims and administrative expense motion (1.50). | 1.50 | $1,183.50 |
| 07/15/20 | Elisa Carino | 206 | Review and revise Spanish-language notices of extension to assist L. Stafford. | 0.20 | $157.80 |
| 07/15/20 | Ehud Barak | 206 | Review and revise the 12(b) reply (2.40); Conduct relevant research (2.30). | 4.70 | $3,708.30 |
| 07/15/20 | Ehud Barak | 206 | Call with J. Levitan regarding Bondholders' 12(c) motion (0.30). | 0.30 | $236.70 |
| 07/15/20 | Martin J. Bienenstock | 206 | Review, edit, draft portions, and research reply to opposition of ERS bondholders to motion to dismiss and disallow claims. | 6.30 | $4,970.70 |
| 07/16/20 | Elisa Carino | 206 | Revise motion to exceed page limits to assist J. Esses. | 0.60 | $473.40 |
| 07/16/20 | Ariella Muller | 206 | Review Board motion to dismiss in preparation of Board summary judgment motion. | 0.60 | $473.40 |
| 07/17/20 | Ehud Barak | 206 | Review and revise the 12(b) brief. | 1.40 | $1,104.60 |
| 07/20/20 | Jeffrey W. Levitan | 206 | Review comments to rebuttal expert report (0.60); E-mails with E. Barak and team regarding 12(b) reply (0.50); E-mail M. Bienenstock regarding 12(b) (0.10); Review comments to 12(b) reply (0.90). | 2.10 | $1,656.90 |
| 07/20/20 | Elisa Carino | 206 | Revise motion to exceed page limits to assist W. Dalsen. | 0.20 | $157.80 |

33260 FOMB

Invoice 190157962

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/20/20 | Martin J. Bienenstock | 206 | Review, revise, draft portions of, and research opposition to ERS bondholders' administrative and fifth amendment claims against Commonwealth. | 6.60 | $5,207.40 |
| 07/20/20 | William D. Dalsen | 206 | Revise draft consent urgent motion to exceed reply page limit for Rule 12(b) motion to dismiss claims and administrative expense motion (0.30). | 0.30 | $236.70 |
| 07/20/20 | Joshua A. Esses | 206 | Draft ERS reply in support motion to dismiss claims. | 0.30 | $236.70 |
| 07/20/20 | Chantel L. Febus | 206 | Review M. Bienenstock's edits to ERS reply brief. | 0.70 | $552.30 |
| 07/21/20 | Joshua A. Esses | 206 | Draft reply in support of claims motion to dismiss. | 7.30 | $5,759.70 |
| 07/21/20 | William D. Dalsen | 206 | Review revised draft reply in support of Rule 12(b) motion to dismiss claims and administrative expense motions (0.20). | 0.20 | $157.80 |
| 07/21/20 | Martin J. Bienenstock | 206 | Review latest draft of opposition to ERS bondholders' claims and edited and draft some new sections. | 4.20 | $3,313.80 |
| 07/21/20 | Jeffrey W. Levitan | 206 | Review revised 12(b) reply (0.90); Teleconference E. Barak regarding 12(b) reply (0.20); E-mails with J. Esses regarding 12(b) reply (0.30). | 1.40 | $1,104.60 |
| 07/22/20 | Joshua A. Esses | 206 | Finalize and file reply in support of motion to dismiss. | 3.40 | $2,682.60 |
| 07/29/20 | Joshua A. Esses | 206 | Review analysis of lien-scope arguments (0.20); Call with J. Roche and group on lien-scope arguments (1.40). | 1.60 | $1,262.40 |
| 07/30/20 | Joshua A. Esses | 206 | Call with K. Perra and J. Levitan regarding Court of federal claims bondholders' pleading. | 0.80 | $631.20 |
| 07/30/20 | Jennifer L. Roche | 206 | E-mail with W. Dalsen regarding Bondholders expected certiorari petition (0.10); Draft lien scope summary judgment motion (3.50). | 3.60 | $2,840.40 |
| 07/30/20 | Elisa Carino | 206 | Update citations in draft statement of material facts to assist J. Roche. | 1.40 | $1,104.60 |
| 07/31/20 | Jennifer L. Roche | 206 | E-mails with W. Dalsen regarding certiorari petition (0.10); Analysis and drafting of lien scope summary judgment brief (5.00). | 5.10 | $4,023.90 |
| **Documents Filed on Behalf of the Board** | | | | **368.20** | **$290,509.80** |

33260 FOMB                                                              Invoice 190157962
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                              Page 11

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/20 | Brian S. Rosen | 207 | Review ERS bondholders disclosure (0.30); Draft memorandum to M. Dale regarding same (0.10); Review J. Levitan memorandum regarding same (0.10); Draft memorandum to J. Levitan regarding same (0.10). | 0.60 | $473.40 |
| 07/08/20 | Michael A. Firestein | 207 | Review limited UCC joinder in 12(c) opposition (0.10). | 0.10 | $78.90 |
| 07/27/20 | Timothy W. Mungovan | 207 | E-mails with K. Perra regarding ERS bondholders motion for leave to amend their taking clause complaint (0.20). | 0.20 | $157.80 |
| 07/30/20 | William D. Dalsen | 207 | Review ERS Bondholders' motion to amend complaint in Court of Federal Claims action (0.70); Call with J. Levitan and K. Perra regarding Court of Federal Claims case (0.70); Correspondence with M. Harris regarding anticipated petition for certiorari from 552 decision (0.40). | 1.80 | $1,420.20 |
| | **Non-Board Court Filings** | | | **2.70** | **$2,130.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Jennifer L. Roche | 210 | Review and comments on lien tracing report (1.20); E-mails with R. Kim regarding same (0.20); E-mails with expert and Committee counsel regarding ultra vires report (0.10); E-mails with R. Kim and W. Dalsen regarding expert work product (0.20); Review proposed edits to opposition to motion for judgment on the pleadings (0.40). | 2.10 | $1,656.90 |
| 07/01/20 | Russell T. Gorkin | 210 | Correspondence with C. Febus regarding reply brief related to motion to dismiss Takings and Contract Clause claims. | 0.10 | $78.90 |
| 07/01/20 | Steven O. Weise | 210 | Review issues regarding recourse claims for breach of covenants. | 4.20 | $3,313.80 |
| 07/01/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral (1.10); Review revised expert report (2.20). | 3.30 | $2,603.70 |

33260 FOMB

Invoice 190157962

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Margaret A. Dale | 210 | Review and revisions to finalize Hinton expert report on tracing (4.80); Teleconferences with R. Kim regarding finalizing Hinton report (0.50); E-mails with R. Kim, W. Dalsen and J. Roche regarding issues related to finalizing Hinton expert report (0.50); E-mails with W. Dalsen and R. Kim regarding exchange of expert discovery materials (0.20); Teleconference with J. Levitan regarding finalizing expert report (0.20); Conference call with Brattle and R. Kim to finalize report (0.50); Review and revise draft of Rule 12(c) opposition (2.20). | 8.90 | $7,022.10 |
| 07/01/20 | Mee R. Kim | 210 | E-mails with M. Dale, Proskauer team and Brattle team regarding draft expert report (1.70); E-mails with Brattle team regarding same (1.20); E-mails with M. Dale, Proskauer team, and common interest counsel regarding same (0.80); Review same draft (9.30); E-mails with M. Dale regarding same (0.40); E-mails with M. Dale and Proskauer team regarding same (3.10); Conferences with M. Dale regarding same (0.50); E-mails with M. Dale regarding same (0.30); Teleconference with Brattle team regarding same (0.60); Teleconference with M. Dale and Brattle team regarding same (0.50); E-mails with J. Roche regarding same (0.30); Review bondholders' expert reports (0.20); E-mails with W. Dalsen, Proskauer team and Brattle team regarding same (0.20). | 19.10 | $15,069.90 |
| 07/01/20 | William D. Dalsen | 210 | Correspondence with Committees and Government Parties regarding expert reports to be served today (0.30); Draft correspondence to ERS Bondholders regarding exchange of expert materials (0.30); Review final expert reports (1.80). | 2.40 | $1,893.60 |
| 07/01/20 | Laura Stafford | 210 | E-mails with J. Berman and E. Carino regarding PBA and ERS radio ads (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                                    Invoice 190157962
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0007 PROMESA TITLE III: ERS                                                                   Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/20 | Jeffrey W. Levitan | 210 | Review provision, teleconference J. Esses regarding Act 106 (0.30); E-mail with W. Dalsen regarding expert report (0.10); Teleconference M. Dale regarding briefing schedules, e-mails S. Weise regarding set off issues (0.50); Analyze bondholders tracing expert report (1.40); Review bondholders' 12(b)response to prepare for call (0.60); Teleconference P. Friedman and O'Melveny team regarding Rule 12 motions (1.10); Participate in call (partial) with P. Hinton and team regarding rebuttal report (1.40). | 5.40 | $4,260.60 |
| 07/02/20 | Jennifer L. Roche | 210 | E-mails with R. Kim and W. Dalsen regarding expert reports and production (0.20); E-mail with Committee counsel regarding expert reports (0.10). | 0.30 | $236.70 |
| 07/02/20 | William D. Dalsen | 210 | Review ERS Bondholder expert reports (2.10); Call with counsel to AAFAF regarding claims and administration expense motions (1.10); [REDACTED: Work relating to court-ordered mediation] (0.50). | 3.70 | $2,919.30 |
| 07/02/20 | Adam L. Deming | 210 | Confer with M. Harris, R. Gorkin, and K. Curtis regarding Takings and Contracts arguments in post-petition legislation action. | 0.80 | $631.20 |
| 07/02/20 | Margaret A. Dale | 210 | Teleconference with J. Levitan regarding bondholders' tracing expert report and Rule 12 motions (0.20); E-mails with O'Melveny, L. Stafford and W. Dalsen regarding reproducing cash analysis Rule 2004 discovery to Jones Day (0.20); Conference call with O'Melveny and Proskauer to discuss Rule 12 motions and opposition/reply (partial) (0.70); E-mails related to litigation schedule and proposed changes to same (0.20); Initial read of expert report of Argiz regarding tracing issues (1.00); Conference call (partial) with Brattle, S. Weise, J. Levitan, and R. Kim regarding Argiz expert report (1.00). | 3.30 | $2,603.70 |

33260 FOMB

Invoice 190157962

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/20 | Mee R. Kim | 210 | E-mails with W. Dalsen and Proskauer team regarding expert report work papers (0.80); E-mails with Brattle team regarding same (0.60); Review information regarding same (0.20); E-mails with W. Dalsen and Proskauer team regarding expert reports (0.40); E-mails with M. Dale regarding same (0.10); E-mails with Brattle team regarding same (0.20); Videoconference with M. Dale, J. Levitan, S. Weise and Brattle team regarding same (1.80). | 4.10 | $3,234.90 |
| 07/02/20 | Matthew A. Skrzynski | 210 | Correspond with J. Levitan regarding drafting response to 12(b) motion regarding administrative expense issues. | 0.10 | $78.90 |
| 07/02/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral and bondholders expert's report (1.90); Conference with Brattle, M. Dale, J. Levitan, and R. Kim regarding same (1.80). | 3.70 | $2,919.30 |
| 07/02/20 | Steven O. Weise | 210 | Review issues regarding recourse claims for breach of covenants. | 1.00 | $789.00 |
| 07/02/20 | Russell T. Gorkin | 210 | Call with M. Harris, K. Curtis and A. Deming regarding Contact and Takings Clause reply brief (0.80); Prepare for same (0.50); Call with O'Melveny and Proskauer teams regarding same (1.10); Review and analyze case law related to Contracts Clause reply brief, and review and revise same (2.50). | 4.90 | $3,866.10 |
| 07/02/20 | Elisa Carino | 210 | Analyze deadlines and orders to assist M. Dale with scheduling strategy for ultra vires and lien scope proceedings. | 0.60 | $473.40 |
| 07/02/20 | Mark Harris | 210 | Teleconference regarding reply on jurisdictional issues with R. Gorkin, K. Curtis, and A. Deming (0.80); Teleconference with O'Melveny team regarding same (1.00). | 1.80 | $1,420.20 |
| 07/03/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral and bondholders expert's report. | 3.80 | $2,998.20 |
| 07/03/20 | Matthew A. Skrzynski | 210 | Correspond with J. Levitan regarding draft response to 12(b) motion regarding administrative expense issue. | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157962

0007 PROMESA TITLE III: ERS

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/03/20 | Margaret A. Dale | 210 | Conference call with N. Bassett, J. Levitan and W. Dalsen regarding Rule 12(c) opposition (0.30); E-mails with W. Dalsen and R. Kim regarding exchange of expert work papers (0.20); Prepare and revise proposals for schedules regarding lien scope/ultra vires and admin expense (1.00); E-mails with W. Dalsen and J. Roche regarding proposed schedule changes (0.20); Teleconference with J. Levitan regarding proposals for schedules regarding lien scope/ultra vires and admin expense (0.20); E-mails with litigation and restructuring teams regarding proposals for schedules regarding lien scope/ultra vires and admin expense (0.30). | 2.20 | $1,735.80 |
| 07/03/20 | Mee R. Kim | 210 | E-mails with W. Dalsen and Proskauer team regarding expert report work papers (0.20); E-mails with W. Dalsen, common interest counsel, and bondholder counsel regarding same (0.10); E-mails with M. Dale and W. Dalsen regarding same (0.10); E-mails with Brattle team regarding same (0.10); E-mails with M. Dale and Proskauer team regarding proposed schedule (0.50); E-mails with Brattle team regarding same (0.20). | 1.20 | $946.80 |
| 07/03/20 | William D. Dalsen | 210 | Call with counsel to UCC regarding Rule 12(c) opposition briefing (0.30); Correspondence with opposing counsel regarding production of expert work papers (0.20); Correspondence with Committees and AAFAF regarding schedule in ERS proceedings (0.20). | 0.70 | $552.30 |
| 07/03/20 | Jennifer L. Roche | 210 | Analysis regarding proposed revision to schedule (0.20); E-mails with M. Dale and W. Dalsen regarding schedule (0.10). | 0.30 | $236.70 |
| 07/03/20 | Jeffrey W. Levitan | 210 | Prepare for call (0.10); Teleconference with N. Bassett regarding 12(c) response (0.30); Review Hildreth expert report (0.80); Review e-mails regarding discovery (0.10); Review Spanish-language expert report (0.30); Teleconference and e-mails with E. Barak, M. Skrzynski regarding 12(b) response (0.50); Review proposed litigation schedule, e-mails M. Dale regarding same (0.40); Teleconference M. Dale regarding schedule (0.20). | 2.70 | $2,130.30 |

33260 FOMB                                                                Invoice 190157962
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                               Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/04/20 | Steven O. Weise | 210 | Review issues regarding bondholders expert's report. | 1.80 | $1,420.20 |
| 07/04/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral. | 2.40 | $1,893.60 |
| 07/04/20 | Mee R. Kim | 210 | E-mails with Brattle team regarding draft rebuttal expert report (0.10); E-mails with M. Dale regarding same (0.10). | 0.20 | $157.80 |
| 07/05/20 | Mee R. Kim | 210 | E-mails with M. Dale and W. Dalsen regarding expert report strategy. | 0.10 | $78.90 |
| 07/05/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral. | 3.60 | $2,840.40 |
| 07/05/20 | Steven O. Weise | 210 | Review issues regarding bondholders expert's report. | 2.70 | $2,130.30 |
| 07/06/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral. | 2.70 | $2,130.30 |
| 07/06/20 | Steven O. Weise | 210 | Review issues regarding bondholders expert's report. | 3.70 | $2,919.30 |
| 07/06/20 | Jennifer L. Roche | 210 | E-mails with Committee counsel and expert regarding ultra vires report (0.10); Review Bondholder correspondence regarding proposed litigation schedule (0.10); Review and analyze bondholder expert reports (2.50); Conference with M. Dale and ERS litigation team regarding case status and strategy (0.50). | 3.20 | $2,524.80 |
| 07/06/20 | Margaret A. Dale | 210 | Teleconference with J. Levitan regarding schedule issues (0.20); Weekly meeting with litigation team regarding to-dos and updates (0.50); Teleconference with W. Dalsen regarding e-mail to bondholders regarding schedule (0.10); Review M. Bienenstock comments to Rule 12(c) opposition (0.80); E-mails with J. Levitan and W. Dalsen regarding implementing edits to brief and page limit (0.20). | 1.80 | $1,420.20 |
| 07/06/20 | Elisa Carino | 210 | Phone call regarding status of litigation with M. Dale, J. Roche, R. Kim and W. Dalsen. | 0.50 | $394.50 |
| 07/06/20 | Mee R. Kim | 210 | Teleconference with M. Dale, J. Roche, W. Dalsen and E. Carino regarding litigation strategy (0.50); E-mails with M. Dale and Proskauer team regarding same (0.60). | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190157962
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                           Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/06/20 | William D. Dalsen | 210 | Call with M. Dale and J. Roche regarding ERS case status (0.50); Analyze Gonzalez expert report (1.30); Review Argiz expert report (2.10); Correspondence with opposing counsel regarding proposed schedule changes to lien-scope/ultra vires and claims/administrative expense schedules (0.30). | 4.20 | $3,313.80 |
| 07/07/20 | Mee R. Kim | 210 | E-mails with M. Dale and Proskauer team regarding litigation strategy (0.90); E-mails with M. Dale and Board advisors regarding same (0.10); E-mails with M. Dale and team and O'Melveny team regarding same (0.20). | 1.20 | $946.80 |
| 07/07/20 | Mark Harris | 210 | Review ERS opening brief and opposition constitutional law sections. | 2.50 | $1,972.50 |
| 07/07/20 | William D. Dalsen | 210 | Analysis of Rule 12(b) reply arguments (0.70); Correspondence with J. Esses regarding Rule 12(b) reply arguments (0.30). | 1.00 | $789.00 |
| 07/07/20 | Matthew A. Skrzynski | 210 | Review background documents in support of draft response to 12(b) motion. | 1.40 | $1,104.60 |
| 07/07/20 | Steven O. Weise | 210 | Review issues regarding bondholders expert's report. | 2.90 | $2,288.10 |
| 07/07/20 | Lary Alan Rappaport | 210 | E-mails with E. Barak, J. Esses, D. Desatnik regarding providing J. Esses with prior briefing on issue relevant to ERS (0.20). | 0.20 | $157.80 |
| 07/08/20 | Margaret A. Dale | 210 | Review revised draft of Rule 12(c) opposition brief (1.00); Teleconference with J. Levitan regarding schedule (0.20); E-mails with W. Dalsen, J. Levitan and S. Weise regarding finalizing Rule 12(c) opposition (0.50); E-mails with W. Dalsen and J. Roche regarding rebuttal expert reports (0.20); Review summary of bondholder expert report regarding municipal finance (0.50); Communications with Constitutional team regarding Rule 12(b) reply brief (0.20); E-mails with bondholders regarding proposed changes to schedules on lien scope/ultra vires and admin expense (0.40); Communications with J. Levitan, W. Dalsen and R. Kim regarding proposed changes to schedules on lien scope/ultra vires (0.30). | 3.30 | $2,603.70 |
| 07/08/20 | Chantel L. Febus | 210 | Call with M. Harris, R. Gorkin, A. Deming and K. Curtis regarding edits to ERS reply brief constitutional law sections. | 0.80 | $631.20 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/08/20 | Mee R. Kim | 210 | E-mails with M. Dale and Proskauer team regarding litigation strategy (0.80); E-mails with M. Dale and Board advisors regarding same (0.20); E-mails with Brattle team regarding same (0.50); Videoconference with Brattle team regarding same (0.80); E-mail with A. Mohan regarding same (0.10); Teleconference with Brattle team regarding same (0.10). | 2.50 | $1,972.50 |
| 07/08/20 | Russell T. Gorkin | 210 | Call with M. Harris, C. Febus, K. Curtis and A. Deming regarding reply to ERS opposition to motion to dismiss contracts and takings clause claims (0.80); Review, edit and revise same (1.50). | 2.30 | $1,814.70 |
| 07/08/20 | William D. Dalsen | 210 | Review joinder to opposition to motion for judgment on the pleadings by UCC (0.20); Review opposition to motion for judgment on the pleadings by Retiree Committee (0.30); Correspondence with J. Levitan regarding common-interest filings pertaining to motion for judgment on the pleadings (0.20). | 0.70 | $552.30 |
| 07/08/20 | Matthew A. Skrzynski | 210 | Review background documents in support of draft response to 12(b) motion. | 1.00 | $789.00 |
| 07/08/20 | Jennifer L. Roche | 210 | Conference with expert regarding Bondholders' expert report (1.00); Analysis regarding potential rebuttal topics (0.60); E-mails with Committee counsel regarding potential rebuttal (0.20); E-mails with W. Dalsen, R. Kim and M. Dale regarding expert depositions and scheduling issues (0.20). | 2.00 | $1,578.00 |
| 07/09/20 | William D. Dalsen | 210 | Call with E. Carino, J. Roche, S. Schaefer, and L. Silvestro regarding preparation for summary judgment motion (0.40); Correspondence with ERS Bondholders regarding expert discovery issues (0.30); Correspondence with J. Esses regarding reply in support of motion to dismiss claims and administrative expense motions (0.10); Correspondence with Committees and AAFAF regarding proposed modification to lien-scope and ultra-vires schedule (0.10); Analyze Hildredth expert report (2.30). | 3.20 | $2,524.80 |

33260 FOMB                                                                          Invoice 190157962
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                          Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/20 | Mee R. Kim | 210 | E-mails with M. Dale and Proskauer team regarding litigation strategy (0.40); E-mails with M. Dale and Brattle team regarding same (0.20); Review Argiz expert report regarding same (4.20); E-mails with Brattle team regarding same (0.10); Draft memorandum regarding same (6.30). | 11.20 | $8,836.80 |
| 07/09/20 | Steven O. Weise | 210 | Review issues regarding rebuttal to tracing of collateral report by bondholder expert. | 5.20 | $4,102.80 |
| 07/09/20 | Jeffrey W. Levitan | 210 | Review W. Dalsen e-mails regarding 12(c) (0.10); Review Committee joinder, e-mail R. Kim regarding experts (0.40); E-mail W. Dalsen regarding schedule (0.10); Review recent decision addressing certain precedent (0.40); Compare expert reports on receivables (0.50); E-mails with M. Pachu regarding receivables (0.50); E-mails with P. Friedman regarding Act 106 (3.00); Teleconference J. Esses regarding12(b) reply (0.30); Review Constitutional section of reply (0.60); E-mail C. Febus regarding12(b) reply (0.10); Review outline of rebuttal report, e-mail M. Dale regarding same (0.50). | 6.50 | $5,128.50 |
| 07/09/20 | Margaret A. Dale | 210 | E-mails with W. Dalsen regarding litigation schedules and outreach to bondholders regarding same (0.30); E-mails with R. Kim and W. Dalsen regarding rebuttal expert reports and deposition timing (0.30); Review outline for Hinton rebuttal (0.60); E-mails with R. Kim and J. Levitan regarding Hinton rebuttal (0.10); E-mails with W. Dalsen regarding Hildreth report and additional documents we need (0.20). | 1.50 | $1,183.50 |

33260 FOMB                                                                        Invoice 190157962
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0007 PROMESA TITLE III: ERS                                                         Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/20 | Jennifer L. Roche | 210 | Conference with S. Schaeffer and W. Dalsen and E. Carino regarding motion for summary judgment planning (0.40); Analysis regarding bondholders' expert report (2.40); E-mails with W. Dalsen, R. Kim and M. Dale regarding expert depositions (0.20); E-mails with W. Dalsen regarding expert disclosure (0.10); E-mail with Bondholders regarding expert disclosure (0.10); E-mails with expert regarding bondholders' report and potential rebuttal (0.20); E-mails with Committee and AAFAF counsel regarding scheduling issues (0.10); Analysis regarding lien scope summary judgment issues (1.20). | 4.70 | $3,708.30 |
| 07/09/20 | Elisa Carino | 210 | Conference with J. Roche, W. Dalsen, S. Schaeffer and L. Silvestro regarding motion for summary judgment tasks and strategy. | 0.40 | $315.60 |
| 07/10/20 | Jeffrey W. Levitan | 210 | Review summary of Argiz report (0.40); Analyze draft chart for rebuttal report (0.20); Participate in call (partial) with P. Hinton and team regarding rebuttal report (1.60); Teleconference and e-mails M. Dale, E. Barak, M. Volin regarding schedule, 12(b) response (0.50); Review and revise 12(b) reply (5.40). | 8.10 | $6,390.90 |
| 07/10/20 | Mee R. Kim | 210 | E-mails with M. Dale and Proskauer team regarding litigation strategy (0.20); E-mails with Proskauer team and Brattle team regarding same (0.10); Videoconference with M. Dale, J. Levitan and Brattle team regarding same (2.00); E-mails with Brattle team regarding same (0.40); Review documents regarding same (4.20). | 6.90 | $5,444.10 |
| 07/10/20 | Steven O. Weise | 210 | Review issues regarding rebuttal to tracing of collateral report by bondholder expert. | 3.30 | $2,603.70 |
| 07/10/20 | Margaret A. Dale | 210 | Conference call with Brattle, J. Levitan, and R. Kim regarding rebuttal report (2.00); Communications with R. Kim and W. Dalsen regarding timing of Hinton and Argiz depositions and call with M. Papez regarding same (0.20). | 2.20 | $1,735.80 |
| 07/11/20 | Steven O. Weise | 210 | Review issues regarding rebuttal to tracing of collateral report by bondholder expert. | 4.70 | $3,708.30 |
| 07/11/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral. | 3.20 | $2,524.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157962

0007 PROMESA TITLE III: ERS

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/20 | Mee R. Kim | 210 | E-mail with P. Hinton and Brattle team regarding litigation strategy (0.10). | 0.10 | $78.90 |
| 07/11/20 | Jennifer L. Roche | 210 | E-mails with W. Dalsen, Committee counsel and expert regarding rebuttal report (0.20); Review material from expert (0.30). | 0.50 | $394.50 |
| 07/12/20 | Margaret A. Dale | 210 | Review draft joint motion to modify the schedules in admin expense proceeding and lien scope/ultra vires proceeding (0.30). | 0.30 | $236.70 |
| 07/12/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral. | 3.70 | $2,919.30 |
| 07/12/20 | Steven O. Weise | 210 | Review issues regarding rebuttal to tracing of collateral report by bondholder expert. | 1.40 | $1,104.60 |
| 07/13/20 | Jennifer L. Roche | 210 | Analysis regarding draft rebuttal report on ultra vires issues (2.40); Conference with M. Dale and ERS litigation team regarding case strategy and status (0.40); Review and revise draft reply in support of motion to dismiss admin expense claim motion (2.00); E-mails with Bondholder counsel regarding motion to extend schedule (0.10); E-mails with S. Weise and M. Dale regarding reply brief (0.10). | 5.00 | $3,945.00 |
| 07/13/20 | Steven O. Weise | 210 | Review issues regarding rebuttal to tracing of collateral report by bondholder expert. | 2.80 | $2,209.20 |
| 07/13/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral. | 4.60 | $3,629.40 |
| 07/13/20 | Steven O. Weise | 210 | Review issues regarding motion to dismiss (12(d) motion). | 3.50 | $2,761.50 |
| 07/13/20 | Elisa Carino | 210 | Phone call regarding status of litigation with M. Dale, J. Roche, and W. Dalsen. | 0.40 | $315.60 |
| 07/13/20 | Margaret A. Dale | 210 | Review joint motion to extend briefing and discovery schedules in lien scope and admin expense proceedings (0.20); Review and revise reply on Rule 12(b) motion to dismiss claims/admin expense claim (4.50); Conference call with litigation team regarding tasks/strategies/deadlines (0.40). | 5.10 | $4,023.90 |
| 07/13/20 | Mee R. Kim | 210 | E-mails with M. Dale and Proskauer team regarding expert rebuttal reports (0.10); E-mails with Proskauer team and Brattle team regarding same (0.10); Review expert reports regarding same (2.70); E-mails with M. Dale and Proskauer team regarding litigation strategy (0.20); E-mail with Brattle team regarding same (0.10). | 3.20 | $2,524.80 |
| 07/13/20 | Chantel L. Febus | 210 | Review combined draft ERS reply brief. | 1.50 | $1,183.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157962

0007 PROMESA TITLE III: ERS

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/20 | Chantel L. Febus | 210 | Review case law parenthetical updates and edits from K. Curtis regarding ERS reply brief. | 0.80 | $631.20 |
| 07/13/20 | Chantel L. Febus | 210 | Communications with J. Esses and K. Curtis regarding edits to draft ERS reply. | 0.50 | $394.50 |
| 07/13/20 | Michael R. Hackett | 210 | Review recent filings (0.80); Correspondence with legal team regarding recent filings (0.40). | 1.20 | $946.80 |
| 07/13/20 | Russell T. Gorkin | 210 | Review and analyze edits to ERS opposition to motion to dismiss contracts and takings clause claims and e-mail correspondence with M. Dale, M. Harris, C. Febus and K. Curtis regarding same. | 0.40 | $315.60 |
| 07/13/20 | William D. Dalsen | 210 | Review draft expert rebuttal ultra vires report (0.40). | 0.40 | $315.60 |
| 07/14/20 | William D. Dalsen | 210 | Call with counsel to UCC and SCC regarding expert reports, depositions, and summary-judgment briefing (0.60); Review draft Doty rebuttal report (0.60); Call with M. Dale and A. Muller regarding ERS case status (0.50); Correspondence with M. Dale regarding expert discovery matters (0.20). | 1.90 | $1,499.10 |
| 07/14/20 | Ariella Muller | 210 | Call with M. Dale, J. Roche, W. Dalsen, E. Carino regarding status and strategy (0.60); Review materials in connection with same (0.70); Call with E. Carino to discuss schedule (0.30); Review briefings filed in ERS (1.30). | 2.90 | $2,288.10 |
| 07/14/20 | Mee R. Kim | 210 | Teleconference with M. Dale and Proskauer team regarding litigation strategy (0.60); E-mails with M. Dale and Brattle team regarding same (0.30); E-mails with M. Dale and Proskauer team regarding expert rebuttal reports (0.10); E-mails with Proskauer team and common interest counsel regarding same (0.10); E-mails with Proskauer team and Brattle team regarding same (0.10); E-mails with Brattle team regarding same (0.20); Review draft rebuttal report regarding same (6.50). | 7.90 | $6,233.10 |
| 07/14/20 | Chantel L. Febus | 210 | Communications with J. Esses and K. Curtis regarding edits to draft ERS reply. | 0.30 | $236.70 |
| 07/14/20 | Chantel L. Febus | 210 | Review J. Levitan edits to compiled draft ERS reply brief. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157962

0007 PROMESA TITLE III: ERS

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/14/20 | Margaret A. Dale | 210 | Conference call with W. Dalsen and litigation team to discuss projects/responsibilities including A. Muller, W. Dalsen, J. Roche and E. Carino (0.60); Review revised draft of Rule 12(b) reply brief (0.70). | 1.30 | $1,025.70 |
| 07/14/20 | Elisa Carino | 210 | Call with M. Dale and ERS team regarding litigation strategy (0.60); Conference with J. Roche about strategy for motion for summary judgment (0.50). | 1.10 | $867.90 |
| 07/14/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral. | 3.90 | $3,077.10 |
| 07/14/20 | Steven O. Weise | 210 | Review issues regarding rebuttal to tracing of collateral report by bondholder expert. | 4.30 | $3,392.70 |
| 07/14/20 | Steven O. Weise | 210 | Review issues regarding motion to dismiss / 12(d) motion. | 2.80 | $2,209.20 |
| 07/14/20 | Jennifer L. Roche | 210 | Conference with Committee counsel regarding Doty rebuttal report (0.60); Conference with M. Dale, team, and A. Muller regarding case status and strategy (0.60); Conference and e-mails with E. Carino regarding lien scope summary judgment motion (0.60); Draft lien scope summary judgment motion (2.30); Review of additional materials provided by ultra vires expert (1.20). | 5.30 | $4,181.70 |
| 07/15/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral. | 4.70 | $3,708.30 |
| 07/15/20 | Steven O. Weise | 210 | Review issues regarding rebuttal to tracing of collateral report by bondholder report. | 4.10 | $3,234.90 |
| 07/15/20 | William D. Dalsen | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (1.00); Call with expert regarding rebuttal report (1.00); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.30). | 3.60 | $2,840.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157962

0007 PROMESA TITLE III: ERS

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/15/20 | Margaret A. Dale | 210 | Review and revise draft of Hinton rebuttal report (partial) (1.00); Conference call with Brattle and Proskauer regarding rebuttal report (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.70 | $1,341.30 |
| 07/15/20 | Mee R. Kim | 210 | E-mails with M. Dale, Proskauer team and common interest counsel regarding litigation strategy (0.10); E-mails with M. Dale and Proskauer team regarding same (0.70); E-mails with Brattle team regarding same (0.30); Review draft rebuttal report (4.70); Videoconference with Proskauer team and Brattle team regarding same (0.90). | 6.70 | $5,286.30 |
| 07/15/20 | Chantel L. Febus | 210 | Review final draft of ERS reply brief. | 0.80 | $631.20 |
| 07/15/20 | Ariella Muller | 210 | Review previously filed briefing with respect to lien scope and ultra vires arguments in preparation for drafting motion for summary judgement. | 1.40 | $1,104.60 |
| 07/15/20 | Jennifer L. Roche | 210 | Review revisions and comments to rebuttal report (0.30); E-mails with W. Dalsen regarding same (0.10); Analysis regarding lien tracing report (0.50); Conference with expert regarding lien tracing rebuttal report (0.50); Analysis regarding lien scope summary judgment statement of facts (2.50); E-mail with E. Carino regarding statement of facts (0.10). | 4.00 | $3,156.00 |
| 07/16/20 | Jennifer L. Roche | 210 | Review proposed revision to rebuttal report (0.30); Conference with Committee counsel and W. Dalsen regarding expert rebuttal report (0.30); E-mail with Committee counsel regarding further comments on report (0.20). | 0.80 | $631.20 |
| 07/16/20 | Joshua A. Esses | 210 | Review e-mail communications on ERS tracing analysis. | 0.20 | $157.80 |
| 07/16/20 | Jeffrey W. Levitan | 210 | E-mails J. Esses regarding 12(b) reply (0.30); Teleconference and e-mails P. Friedman regarding 12(b) reply (0.30); Review final 12(b) reply (1.30); Review M. Dale comments to expert report, teleconference M. Dale regarding experts, 12(b) (0.50); Review Brattle analysis of receivables, e-mail W. Dalsen regarding Doty report (0.30). | 2.70 | $2,130.30 |
| 07/16/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral. | 4.20 | $3,313.80 |

33260 FOMB

Invoice 190157962

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/20 | Steven O. Weise | 210 | Review issues regarding rebuttal to tracing of collateral report by bondholder report. | 3.20 | $2,524.80 |
| 07/16/20 | Mee R. Kim | 210 | E-mails with M. Dale, Proskauer team and common interest counsel regarding litigation strategy (0.10); E-mails with M. Dale and Proskauer team regarding same (0.40); E-mails with Brattle team regarding same (0.10); Review draft rebuttal reports (4.20). | 4.80 | $3,787.20 |
| 07/16/20 | Margaret A. Dale | 210 | Teleconference with J. Levitan regarding status update (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.60 | $473.40 |
| 07/16/20 | William D. Dalsen | 210 | Correspondence with UCC and SCC regarding draft expert reports (0.20); Call with UCC and SCC regarding draft expert report (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); Correspondence with counsel to ERS Bondholders regarding motion for additional pages for reply brief (0.20); Review draft expert report on ultra vires issues (1.00). | 2.40 | $1,893.60 |
| 07/17/20 | William D. Dalsen | 210 | Review draft expert report on ultra vires issues (0.70); Call with UCC, SCC, and expert regarding draft ultra vires rebuttal report (0.50); Correspondence with team regarding draft ultra vires rebuttal report (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); Call with counsel to Retiree Committee regarding draft ultra vires expert report (0.50); Review draft ultra vires rebuttal report (1.90). | 4.30 | $3,392.70 |
| 07/17/20 | Steven O. Weise | 210 | Review issues regarding rebuttal to tracing of collateral report by bondholder expert. | 4.10 | $3,234.90 |
| 07/17/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral. | 2.40 | $1,893.60 |
| 07/17/20 | Margaret A. Dale | 210 | Review and revise Hinton rebuttal report regarding tracing (2.40); Conference call with W. Dalsen and J. Roche regarding Doty rebuttal report (0.40); Review draft of Doty rebuttal report (1.30). | 4.10 | $3,234.90 |
| 07/17/20 | Elisa Carino | 210 | Analyze deposition transcripts, expert reports and exhibits to include in statement of material facts. | 6.90 | $5,444.10 |

33260 FOMB

Invoice 190157962

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/20 | Jennifer L. Roche | 210 | Conference with E. Carino regarding lien scope motion for summary judgment (0.20); Review revisions and comments to draft expert rebuttal report (0.70); Conferences and e-mails with Committee counsel and W. Dalsen regarding rebuttal report (1.60); Analysis regarding expert report issues (0.50); Conference and e-mail with W. Dalsen and M. Dale regarding rebuttal report (0.60); Conference with Committee counsel regarding language expert rebuttal report (0.30); Follow-up conference with W. Dalsen (0.10). | 4.00 | $3,156.00 |
| 07/17/20 | Mee R. Kim | 210 | E-mails with M. Dale, Proskauer team and Brattle team regarding rebuttal report (0.10); E-mails with M. Dale regarding same (0.30); E-mails with Brattle team regarding same (0.60); E-mails with Proskauer team and common interest counsel regarding same (0.60); E-mails with M. Dale and Proskauer team regarding same (0.40); Review draft report (3.60). | 5.60 | $4,418.40 |
| 07/17/20 | Joshua A. Esses | 210 | Review expert rebuttal report. | 0.50 | $394.50 |
| 07/17/20 | Jeffrey W. Levitan | 210 | Review revised Hinton rebuttal report (1.30); Review Doty rebuttal report (0.80); E-mails R. Kim, W. Dalsen regarding expert reports (0.20). | 2.30 | $1,814.70 |
| 07/18/20 | Jeffrey W. Levitan | 210 | Review comments to draft rebuttal report (0.90); Participate in call with P. Hinton and team regarding revisions to rebuttal report (1.20); E-mail R. Kim regarding rebuttal report (0.10). | 2.20 | $1,735.80 |
| 07/18/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral. | 0.70 | $552.30 |
| 07/18/20 | Steven O. Weise | 210 | Review issues regarding rebuttal to tracing of collateral report by bondholder expert. | 2.70 | $2,130.30 |
| 07/18/20 | Brian S. Rosen | 210 | Memorandum to W. Dalsen regarding ERS/926 orders (0.10); Review opinions regarding same (0.60); Review urgent motion regarding 926 (0.80); Review W. Dalsen draft outline regarding same (0.20); Memorandum to W. Dalsen regarding same (0.10). | 1.80 | $1,420.20 |
| 07/18/20 | Jennifer L. Roche | 210 | Review proposed revised expert report (0.70); E-mails with W. Dalsen regarding draft report (0.20); Conference with Committee counsel regarding expert report (0.60). | 1.50 | $1,183.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157962

0007 PROMESA TITLE III: ERS

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/20 | Margaret A. Dale | 210 | Review S. Weise comments on Hinton rebuttal report (0.50); Conference call with Brattle, S. Weise, J. Levitan and R. Kim regarding rebuttal report (1.20); E-mails with R. Kim regarding comments to Brattle on rebuttal draft (0.20). | 1.90 | $1,499.10 |
| 07/18/20 | William D. Dalsen | 210 | Revise revised expert report on ultra vires issues (1.10); Call with counsel to SCC and UCC regarding draft expert reports (0.50). | 1.60 | $1,262.40 |
| 07/18/20 | Mee R. Kim | 210 | Videoconference with M. Dale, Proskauer team and Brattle team regarding rebuttal report (1.20); E-mails with M. Dale, Proskauer team and Brattle team regarding same (0.20); E-mails with M. Dale and Proskauer team regarding same (0.60); E-mails with Brattle team regarding same (0.20); E-mails with Proskauer team and common interest counsel regarding same (0.30); Videoconference with common interest counsel and Brattle team regarding same (0.70); Review draft report (5.70). | 8.90 | $7,022.10 |
| 07/19/20 | Mee R. Kim | 210 | Videoconference with M. Dale, Proskauer team and Brattle team regarding rebuttal report (0.80); E-mails with M. Dale regarding same (0.10); E-mails with M. Dale, Proskauer team and Brattle team regarding same (0.90); E-mails with M. Dale and Proskauer team regarding same (0.80); E-mails with Brattle team regarding same (0.70); E-mails with Proskauer team and common interest counsel regarding same (0.10); Review draft report (7.90); E-mails with M. Pocha, A. Mohan and J. Esses regarding same (0.20). | 11.50 | $9,073.50 |
| 07/19/20 | William D. Dalsen | 210 | Correspondence with UCC and SCC regarding draft ultra vires report (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); Review draft expert report on ultra vires issues (0.80). | 2.00 | $1,578.00 |

33260 FOMB

Invoice 190157962

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/19/20 | Margaret A. Dale | 210 | E-mails with R. Kim and J. Levitan regarding Hinton rebuttal expert report (0.30); Review and revise draft Hinton rebuttal expert report (1.20); Conference call with Brattle team and Proskauer team regarding draft Hinton rebuttal report (0.80). | 2.30 | $1,814.70 |
| 07/19/20 | Jennifer L. Roche | 210 | Review draft rebuttal expert report (0.50); E-mails with W. Dalsen and M. Dale regarding report (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); E-mails with J. Levitan, R. Kim and M. Dale regarding tracing rebuttal report (0.10). | 0.80 | $631.20 |
| 07/19/20 | Steven O. Weise | 210 | Review issues regarding rebuttal to tracing of collateral report by bondholder expert. | 4.80 | $3,787.20 |
| 07/19/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral. | 2.30 | $1,814.70 |
| 07/19/20 | Joshua A. Esses | 210 | Review e-mail communications on tracing analysis. | 0.10 | $78.90 |
| 07/19/20 | Jeffrey W. Levitan | 210 | Review revised rebuttal report and comments (1.10); E-mail R. Kim regarding expert reports (0.20); Participate in call with P. Hinton and team regarding rebuttal report (0.80). | 2.10 | $1,656.90 |
| 07/20/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral. | 4.20 | $3,313.80 |
| 07/20/20 | Steven O. Weise | 210 | Review issues regarding rebuttal to tracing of collateral report by bondholder expert. | 5.80 | $4,576.20 |
| 07/20/20 | Jennifer L. Roche | 210 | Review proposed rebuttal report and revision of report (0.70); E-mails with W. Dalsen and M. Dale regarding same (0.20); Conferences with Committee counsel regarding proposed rebuttal report (0.70); Review revised Doty rebuttal report (0.30); E-mails with Committee counsel regarding same (0.10); Conference with M. Dale and ERS Litigation team regarding case status and strategy (0.30); E-mails with R. Kim regarding tracing rebuttal report (0.10). | 2.40 | $1,893.60 |

33260 FOMB

Invoice 190157962

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/20 | Margaret A. Dale | 210 | E-mails and teleconference with W. Dalsen and J. Roche regarding proposed rebuttal report on Spanish language of Enabling Act (0.50); Review, revise and finalize Hinton rebuttal report regarding tracing (3.40); E-mails with R. Kim and S. Weise regarding finalizing Hinton rebuttal report (0.50); Weekly litigation team meeting regarding status updates (0.30); E-mails with R. Kim and W. Dalsen regarding service of Hinton and Doty rebuttal reports (0.10). | 4.80 | $3,787.20 |
| 07/20/20 | William D. Dalsen | 210 | Correspondence with counsel to UCC and SCC regarding draft ultra vires expert reports (0.20); Call with Committees regarding draft ultra vires expert report (0.40); Call with M. Dale and team regarding case status, expert reports, and next steps (0.30); Call with counsel to Retiree Committee regarding draft ultra vires expert report (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Review draft expert report on ultra vires issues (0.80). | 2.20 | $1,735.80 |
| 07/20/20 | Elisa Carino | 210 | Phone call regarding status of litigation with M. Dale, J. Roche, W. Dalsen, and A. Muller. | 0.30 | $236.70 |
| 07/20/20 | Ariella Muller | 210 | Attend ERS team call with M. Dale regarding status. | 0.30 | $236.70 |
| 07/20/20 | Mee R. Kim | 210 | E-mails with Brattle team regarding rebuttal report (3.30); E-mails with M. Dale, Proskauer team and Brattle team regarding same (0.50); E-mails with M. Dale and Proskauer team regarding same (2.20); E-mails with M. Dale and O'Melveny team regarding same (0.30); E-mails with M. Dale, Proskauer team and common interest counsel regarding same (0.40); E-mails with M. Dale regarding same (0.40); E-mails with S. Weise regarding same (0.30); Teleconferences with M. Dale regarding same (0.20); Revise rebuttal report drafts (12.30); E-mails with W. Dalsen and Proskauer team regarding served rebuttal reports (0.30); E-mail with Brattle team regarding same (0.10). | 20.30 | $16,016.70 |

33260 FOMB                                                                    Invoice 190157962
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                        Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/21/20 | Mee R. Kim | 210 | E-mails with W. Dalsen and Proskauer team regarding rebuttal report workpapers (0.80); E-mail with Brattle team regarding same (0.50); E-mails with S. Schaefer regarding rebuttal report documents (0.40); Teleconference with M. Dale regarding litigation strategy (0.10). | 1.80 | $1,420.20 |
| 07/21/20 | Russell T. Gorkin | 210 | Review M. Bienenstock edits to reply brief. | 0.20 | $157.80 |
| 07/21/20 | Chantel L. Febus | 210 | Review communications about and changes to ERS reply brief. | 0.40 | $315.60 |
| 07/21/20 | William D. Dalsen | 210 | Correspondence with S. Schaefer regarding expert depositions (0.10); Call with counsel to Committees regarding reply in support of Rule 12(b) motion to dismiss claims and administrative expense motions (0.40). | 0.50 | $394.50 |
| 07/21/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral. | 3.80 | $2,998.20 |
| 07/21/20 | Steven O. Weise | 210 | Review issues regarding reply on motion to dismiss, regarding 12(d) motion. | 0.80 | $631.20 |
| 07/21/20 | Margaret A. Dale | 210 | Teleconference with J. Levitan regarding next steps (0.20); Teleconference with R. Kim regarding Argiz rebuttal report and deposition preparation (0.30); Review M. Bienenstock's edits to Rule 12(b) reply brief (1.00). | 1.50 | $1,183.50 |
| 07/21/20 | Jeffrey W. Levitan | 210 | Review Hildreth rebuttal report (0.40); Review Agiz rebuttal report (1.10); Review Doty rebuttal report (0.20) Review comments to 12(b) reply, outline revisions (1.90); Teleconferences J. Esses regarding12(b) (0.40); E-mails with J. Esses regarding 12(b); E-mails with W. Dalsen, C. Steege, teleconference M. Dale regarding 12(b) (0.50); Review motion and order regarding retirees reply (0.10). | 4.60 | $3,629.40 |
| 07/22/20 | Jeffrey W. Levitan | 210 | E-mails with J. Esses, L. Sizemorre regarding 12(b) reply (0.40); Review internal comments to reply (0.20); Review AAFAF draft 12(b) reply (0.40); Review retiree committee draft 12(b) reply (1.20); Call and e-mails J. Esses regarding revisions (0.40); Revise 12(b)rely (3.60); Review e-mails regarding experts (0.10). | 6.30 | $4,970.70 |
| 07/22/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral. | 2.70 | $2,130.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS

Invoice 190157962

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/22/20 | William D. Dalsen | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40). | 2.80 | $2,209.20 |
| 07/22/20 | Mee R. Kim | 210 | E-mails with M. Dale and Proskauer team regarding litigation strategy (0.20); E-mails with W. Dalsen and team regarding workpaper production (0.40); E-mails with Proskauer team and litigation parties regarding same (0.20); E-mails with L. Silvestro and S. Schaefer regarding litigation documents (0.20); E-mails with Brattle team regarding same (0.20); Review documents regarding same (0.70). | 1.90 | $1,499.10 |
| 07/22/20 | Margaret A. Dale | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); E-mails with bondholders, W. Dalsen and R. Kim regarding expert rebuttal work papers (0.30); E-mails with bondholders regarding deposition schedule for experts (0.20). | 0.70 | $552.30 |
| 07/23/20 | Margaret A. Dale | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Review Argiz rebuttal report (0.80). | 1.00 | $789.00 |
| 07/23/20 | William D. Dalsen | 210 | Correspondence with Committees and Government Parties regarding scheduling of expert depositions (0.20); Correspondence with counsel to ERS Bondholders regarding scheduling of expert depositions (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.90 | $710.10 |
| 07/23/20 | Jeffrey W. Levitan | 210 | Review Committee 12(b) joinder, final AAFAF joinder (0.50); Review final retiree reply (0.60); Review deposition schedule (0.10). | 1.20 | $946.80 |

33260 FOMB                                                          Invoice 190157962
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                              Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral. | 3.30 | $2,603.70 |
| 07/24/20 | William D. Dalsen | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.60 | $473.40 |
| 07/24/20 | Margaret A. Dale | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 07/24/20 | Mee R. Kim | 210 | E-mails with M. Dale and Proskauer team regarding litigation strategy (0.20). | 0.20 | $157.80 |
| 07/24/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral. | 2.90 | $2,288.10 |
| 07/25/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral. | 5.30 | $4,181.70 |
| 07/25/20 | Jennifer L. Roche | 210 | Draft ERS lien scope summary judgment motion. | 4.40 | $3,471.60 |
| 07/25/20 | William D. Dalsen | 210 | Correspondence with team regarding bondholder production of third-party documents today (0.40). | 0.40 | $315.60 |
| 07/25/20 | Mee R. Kim | 210 | E-mails with W. Dalsen and Proskauer team regarding litigation strategy (0.20). | 0.20 | $157.80 |
| 07/26/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral. | 6.40 | $5,049.60 |
| 07/27/20 | Jennifer L. Roche | 210 | E-mails with W. Dalsen regarding lien scope issues (0.20); Analysis regarding lien scope summary judgment issues (0.90); E-mails with S. Weise and J. Levitan regarding same (0.10). | 1.20 | $946.80 |
| 07/27/20 | Joshua A. Esses | 210 | Review correspondence on lien-scope adversary proceeding. | 0.20 | $157.80 |
| 07/27/20 | Margaret A. Dale | 210 | Review J. Roche and W. Dalsen e-mails with questions/answers concerning lien scope summary judgment and respond to same (0.50); E-mails with R. Kim regarding lien scope issues (0.20). | 0.70 | $552.30 |
| 07/27/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral. | 6.80 | $5,365.20 |
| 07/27/20 | William D. Dalsen | 210 | Correspondence with J. Roche regarding arguments for summary-judgment motion in lien-tracing proceeding (0.40). | 0.40 | $315.60 |
| 07/27/20 | Jeffrey W. Levitan | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |

33260 FOMB                                                                Invoice 190157962
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                      Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/27/20 | Mee R. Kim | 210 | E-mail with M. Dale regarding expert deposition strategy (0.20); E-mails with Brattle team regarding same (0.30); E-mails with M. Dale, W. Dalsen, and O'Melveny team regarding same (0.10); E-mails with S. Schaefer regarding same (0.10); E-mails with W. Dalsen and Proskauer team regarding litigation strategy (1.50); Review expert deposition strategy (2.40). | 4.60 | $3,629.40 |
| 07/28/20 | Mee R. Kim | 210 | E-mails with Brattle team regarding expert deposition strategy (0.20); E-mails with W. Dalsen and Proskauer team regarding litigation strategy (0.70); E-mails with Proskauer team and Brattle team regarding same (0.20); Videoconference with Proskauer team and Brattle team regarding same (1.80); Review expert deposition strategy (1.70). | 4.60 | $3,629.40 |
| 07/28/20 | William D. Dalsen | 210 | Correspondence with L. Silvestro regarding Alegria deposition transcript and need for exhibit correction (0.10). | 0.10 | $78.90 |
| 07/28/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral. | 4.70 | $3,708.30 |
| 07/28/20 | Jennifer L. Roche | 210 | Analysis regarding issues for ERS lien scope summary judgment brief. | 2.00 | $1,578.00 |
| 07/28/20 | Margaret A. Dale | 210 | Teleconference with J. Levitan regarding ERS bondholder Court of Claims case and amended complaint (0.20); E-mails with J. Levitan and S. Weise regarding rebuttal expert tracing report issues (0.10); Review Argiz rebuttal expert report (1.00); Conference call with Brattle, J. Levitan, R. Kim regarding Argiz rebuttal report and deposition preparation (1.80). | 3.10 | $2,445.90 |
| 07/28/20 | Joshua A. Esses | 210 | Analyze bondholder complaint in Court of federal claims. | 1.40 | $1,104.60 |
| 07/28/20 | Jeffrey W. Levitan | 210 | Review Court of claims pleadings (0.60); E-mail M. Pocha, teleconferences M. Dale, J. Esses, e-mails K. Perra regarding Court of claims case (0.50); Review S. Weise lien scope analysis. e-mails S. Weise regarding same, experts (0.40); Review Argiz rebuttal report to prepare for call (0.40); Participate in call with P. Hinton and team regarding Argiz rebuttal report (1.80). | 3.70 | $2,919.30 |

33260 FOMB                                                                                   Invoice 190157962
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0007 PROMESA TITLE III: ERS                                                                    Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/20 | Jeffrey W. Levitan | 210 | Review lien scope issues list, S. Weise analysis to prepare for team call (0.40); Participate in call with J. Roche and team regarding lien scope (1.40); Review bank statement documents (0.30); E-mails S. Weise , J. Roche regarding funds flow (0.30); Review analysis of Argiz reports (0.20); E-mail M. Harris, review black line complaint, e-mail j. Esses regarding Court of claims action (0.50); E-mail R. Kim regarding AUC (0.20). | 3.30 | $2,603.70 |
| 07/29/20 | William D. Dalsen | 210 | Call with J. Roche and team regarding summary judgment motion (1.40); Correspondence with counsel to Retiree Committee regarding Corning deposition exhibits (0.10). | 1.50 | $1,183.50 |
| 07/29/20 | Jennifer L. Roche | 210 | Prepare for call with J. Levitan, M. Dale, J. Esses, W. Dalsen and R. Kim regarding lien scope issues (0.20); Conference with J. Levitan, M. Dale, J. Esses, W. Dalsen and R. Kim regarding lien scope issues (1.40); Draft lien scope motion for summary judgment (1.50); Conference with E. Carino regarding separate statement issues (0.30). | 3.40 | $2,682.60 |
| 07/29/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral. | 2.20 | $1,735.80 |
| 07/29/20 | Elisa Carino | 210 | Conference with J. Roche regarding draft statement of material facts. | 0.30 | $236.70 |
| 07/29/20 | Margaret A. Dale | 210 | Review ERS Enabling Act and Bond resolution/offering statement (0.70); Conference call with J. Levitan, J. Roche, W. Dalsen and R. Kim regarding summary judgment motion on scope of bondholders' lien (1.40); E-mails with J. Levitan and R. Kim regarding Argiz rebuttal report issues (0.50); E-mails with W. Dalsen regarding bondholder Court of Claim filing of amended complaint related to takings claims (0.40). | 3.00 | $2,367.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157962

0007 PROMESA TITLE III: ERS

Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/20 | Mee R. Kim | 210 | E-mails with Brattle team regarding expert deposition strategy (0.10); Teleconference with M. Dale and Proskauer team regarding litigation strategy (1.40); E-mails with M. Dale regarding same (0.20); E-mails with M. Dale and Proskauer team regarding same (2.00); Review documents regarding same (1.90); E-mails with S. Schaefer regarding same (0.20); E-mail with J. Roche regarding same (0.10); E-mails with M. Dale and W. Dalsen regarding same (0.40); E-mails with Proskauer team and Brattle team regarding same (0.20). | 6.50 | $5,128.50 |
| 07/29/20 | Brian S. Rosen | 210 | Review M. Firestein memorandum regarding tolling stipulation/DRA (0.20); Memorandum to M. Firestein regarding same (0.10); Teleconference to M. Firestein regarding same (0.20); Review DRA correspondence and pleadings (0.40); Memorandum to M. Firestein regarding same (0.10); Review M. Firestein memorandum regarding DRA agreement (0.10); Memorandum to M. Firestein regarding same (0.10). | 1.20 | $946.80 |
| 07/30/20 | Brian S. Rosen | 210 | Memorandum to J. Esses regarding result chart (0.20). | 0.20 | $157.80 |
| 07/30/20 | Kevin J. Perra | 210 | Review and analyze bondholders motion to amend complaint in Court of claims case (0.70); Call with J. Levitan and others regarding strategy for same (0.80). | 1.50 | $1,183.50 |
| 07/30/20 | Mark Harris | 210 | Review complaint and background cases (1.00); Review same with team regarding opposition to complaint (0.70). | 1.70 | $1,341.30 |
| 07/30/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral. | 2.80 | $2,209.20 |
| 07/30/20 | Mee R. Kim | 210 | E-mails with Brattle team and Proskauer team regarding expert deposition strategy (0.20). | 0.20 | $157.80 |
| 07/30/20 | Jeffrey W. Levitan | 210 | Review Court of claims complaint to prepare for call (0.50); Participate in call with K. Perra and team regarding Court of claims action (0.80); Review W. Dalsen e-mails regarding cert. petition (0.20); E-mails M. Pocha regarding Court of claims (0.10). | 1.60 | $1,262.40 |
| 07/31/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral. | 1.60 | $1,262.40 |
| 07/31/20 | Ehud Barak | 210 | Call with J. Levitan regarding case strategy. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190157962
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                        Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/20 | Mee R. Kim | 210 | E-mails with M. Dale and W. Dalsen regarding litigation strategy (0.30); E-mails with M. Dale and Proskauer team regarding same (0.10); E-mails with Brattle team regarding same (0.10); Revise memorandum regarding same (4.70). | 5.20 | $4,102.80 |
| 07/31/20 | Margaret A. Dale | 210 | E-mails with R. Kim and W. Dalsen regarding expert deposition work plan (0.30). | 0.30 | $236.70 |
| 07/31/20 | Jeffrey W. Levitan | 210 | Review Hinton analysis of rebuttal report (0.20); Teleconference E. Barak regarding strategy (0.30); E-mails M. Pocha, B. Rosen regarding Court of claims (0.20). | 0.70 | $552.30 |
| 07/31/20 | Brian S. Rosen | 210 | Memorandum to J. Levitan regarding Court of claims litigation (0.10); Review J. Levitan memorandum regarding same (0.10). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **553.70** | **$436,869.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Dennis T. Mcpeck | 212 | Compile all cases cited to in draft Rule 12(c) opposition brief per W. Dalsen. | 3.30 | $891.00 |
| 07/01/20 | Shealeen E. Schaefer | 212 | Review production documents to identify materials regarding bonds. | 2.10 | $567.00 |
| 07/01/20 | Shealeen E. Schaefer | 212 | Update master production index to include additional information regarding productions. | 1.10 | $297.00 |
| 07/01/20 | Shealeen E. Schaefer | 212 | Update and organize case database to incorporate additional materials. | 0.80 | $216.00 |
| 07/01/20 | Joan K. Hoffman | 212 | Cite-check opposition to motion for judgment on the pleadings concerning claims and administrative expense motions. | 2.30 | $621.00 |
| 07/01/20 | Julia L. Sutherland | 212 | Review Title III pleadings for previous filing of ERS bonds per E. Carino and W. Dalsen. | 2.00 | $540.00 |
| 07/02/20 | Joan K. Hoffman | 212 | Cite-check opposition to motion for judgment on the pleadings concerning claims and administrative expense motions. | 4.40 | $1,188.00 |
| 07/02/20 | Shealeen E. Schaefer | 212 | Review bondholders' expert reports including appended materials. | 2.60 | $702.00 |
| 07/02/20 | Shealeen E. Schaefer | 212 | Review Board expert reports. | 0.90 | $243.00 |
| 07/02/20 | Shealeen E. Schaefer | 212 | Review production documents identified in bondholders' expert reports. | 1.70 | $459.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157962

0007 PROMESA TITLE III: ERS

Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/20 | Shealeen E. Schaefer | 212 | Update case databases to incorporate discovery documents and correspondence. | 0.70 | $189.00 |
| 07/02/20 | Dennis T. Mcpeck | 212 | Compile all appellate briefing (0.50); Compile all cases cited to (3.30). | 3.80 | $1,026.00 |
| 07/02/20 | Eric R. Chernus | 212 | Submit document for loading in preparation of production with loading and foldering instructions (0.40); Quality-control document load and release to case team (0.20); Quality-control finalized production set and escalate coding and specification questions to case team (0.30); Review production population with vendor and discuss formatting and numbering (0.40); Submit production volume and instructions to vendor, with needed timing and delivery specifications (0.60); Review production timing with case team and vendor, and discuss delivery options (0.40). | 2.30 | $621.00 |
| 07/02/20 | Olaide M. Adejobi | 212 | Save expert reports to network folder per S. Schaeffer (0.10); Organize link per same (0.20). | 0.30 | $81.00 |
| 07/03/20 | Eric R. Chernus | 212 | Quality-control Hinton 001 production and release to case team with dissemination instructions (1.10). | 1.10 | $297.00 |
| 07/03/20 | Shealeen E. Schaefer | 212 | Review production documents cited in bondholders' expert reports. | 0.70 | $189.00 |
| 07/04/20 | Shealeen E. Schaefer | 212 | Identify materials in connection with expert reports. | 0.50 | $135.00 |
| 07/04/20 | Joan K. Hoffman | 212 | Cite-check opposition to motion for judgment on the pleadings concerning claims and administrative expense motions. | 4.60 | $1,242.00 |
| 07/05/20 | Joan K. Hoffman | 212 | Cite-check opposition to motion for judgment on the pleadings concerning claims and administrative expense motions. | 3.90 | $1,053.00 |
| 07/05/20 | Shealeen E. Schaefer | 212 | Review production documents to identify materials in connection with expert reports. | 1.00 | $270.00 |
| 07/06/20 | Shealeen E. Schaefer | 212 | Draft document detailing key testimony in action. | 2.70 | $729.00 |
| 07/06/20 | Shealeen E. Schaefer | 212 | Continue review and analysis of production documents to identify materials in connection with expert reports. | 3.90 | $1,053.00 |
| 07/06/20 | Joan K. Hoffman | 212 | Cite-check opposition to motion for judgment on the pleadings concerning claims and administrative expense motions. | 5.70 | $1,539.00 |
| 07/06/20 | Olaide M. Adejobi | 212 | Confirm that deposition exhibits are complete. | 0.30 | $81.00 |

33260 FOMB

Invoice 190157962

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/20 | Eric R. Chernus | 212 | Send new document set to vendor with loading and foldering instructions (0.30); Quality-control document loads and discuss numbering and naming, along with production options with case team (0.40). | 0.70 | $189.00 |
| 07/07/20 | Olaide M. Adejobi | 212 | Draft index of deposition exhibits per S. Schaefer and L. Silvestro. | 3.20 | $864.00 |
| 07/07/20 | Lawrence T. Silvestro | 212 | Draft deposition summaries and assign confidentiality designations for witnesses (3.60); Review expert witness reports for cited source materials (1.90). | 5.50 | $1,485.00 |
| 07/07/20 | Laura M. Geary | 212 | Summarize C. Tirado Soto deposition per S. Schaefer. | 2.60 | $702.00 |
| 07/07/20 | Joan K. Hoffman | 212 | Cite-check opposition to motion for judgment on the pleadings concerning claims and administrative expense motions (9.60); Draft table of authorities for same (3.30). | 12.90 | $3,483.00 |
| 07/07/20 | Shealeen E. Schaefer | 212 | Identify materials in connection with expert reports. | 0.90 | $243.00 |
| 07/07/20 | Shealeen E. Schaefer | 212 | Review case records to identify materials in support of motion for summary judgment. | 0.60 | $162.00 |
| 07/07/20 | Shealeen E. Schaefer | 212 | Review case management order in connection with upcoming Court filings in matter. | 0.40 | $108.00 |
| 07/07/20 | Shealeen E. Schaefer | 212 | Confer with attorneys regarding bondholders experts' materials. | 0.30 | $81.00 |
| 07/07/20 | Shealeen E. Schaefer | 212 | Draft document detailing key testimony in action. | 1.80 | $486.00 |
| 07/07/20 | Shealeen E. Schaefer | 212 | Update case databases to incorporate discovery materials and communications. | 0.90 | $243.00 |
| 07/07/20 | Shealeen E. Schaefer | 212 | Review Chris Delaney's deposition errata. | 0.30 | $81.00 |
| 07/07/20 | Shealeen E. Schaefer | 212 | Confer with L. Geary regarding deposition summaries. | 0.20 | $54.00 |
| 07/07/20 | Shealeen E. Schaefer | 212 | Review expert work papers produced by bondholders. | 0.40 | $108.00 |
| 07/08/20 | Joan K. Hoffman | 212 | Cite-check opposition to motion for judgment on the pleadings concerning claims and administrative expense motions (7.70); Prepare table of authorities and table of contents for same (5.10). | 12.80 | $3,456.00 |
| 07/08/20 | Joan K. Hoffman | 212 | Revise opposition to claimants' motion for judgment on the pleadings pursuant to FRCP 12(c). | 0.40 | $108.00 |
| 07/08/20 | Shealeen E. Schaefer | 212 | Prepare document detailing key testimony in action. | 3.30 | $891.00 |
| 07/08/20 | Shealeen E. Schaefer | 212 | Identify materials in connection with expert reports. | 2.60 | $702.00 |

33260 FOMB                                                                                  Invoice 190157962
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                                          Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/08/20 | Laura M. Geary | 212 | Summarize C. Tirado Soto deposition per S. Schaefer. | 2.40 | $648.00 |
| 07/08/20 | Lawrence T. Silvestro | 212 | Review deposition errata's against transcripts (1.10); Draft deposition summaries and assign confidentiality designations for witnesses (3.10). | 4.20 | $1,134.00 |
| 07/08/20 | Tal J. Singer | 212 | Research regarding motion to dismiss claims per M. Volin. | 1.10 | $297.00 |
| 07/09/20 | Olaide M. Adejobi | 212 | Identify missing deposition errata sheets per S. Schaefer. | 0.40 | $108.00 |
| 07/09/20 | Eric R. Chernus | 212 | Download and send specified Bondholder expert reports to case team, with instructions on where they can be found in the workspace (0.40); Update specified searches to include missing documents (0.70); Send newly received documents with loading and foldering instructions (0.30). | 1.40 | $378.00 |
| 07/09/20 | Lawrence T. Silvestro | 212 | Draft deposition summaries and assign confidentiality designations for witnesses (4.40); Confer with J. Roche and team regarding summary judgment planning (0.40). | 4.80 | $1,296.00 |
| 07/09/20 | Shealeen E. Schaefer | 212 | Confer with J. Roche and W. Dalsen regarding motion for summary judgment. | 0.40 | $108.00 |
| 07/09/20 | Shealeen E. Schaefer | 212 | Review case records and discovery documents to identify materials in support of motion for summary judgment. | 2.40 | $648.00 |
| 07/09/20 | Shealeen E. Schaefer | 212 | Draft summaries of key testimony in matters. | 5.30 | $1,431.00 |
| 07/09/20 | Shealeen E. Schaefer | 212 | Draft task list and agenda for call with attorneys related to motion for summary judgment. | 0.20 | $54.00 |
| 07/09/20 | Laura M. Geary | 212 | Summarize R. Ramos deposition per S. Schaefer. | 3.20 | $864.00 |
| 07/10/20 | Shealeen E. Schaefer | 212 | Draft document detailing key testimony and exhibits in action. | 3.40 | $918.00 |
| 07/10/20 | Laura M. Geary | 212 | Incorporate R. Ramos and C. Tirado's errata corrections into deposition summaries per S. Schaefer. | 0.60 | $162.00 |
| 07/10/20 | Shealeen E. Schaefer | 212 | Update and organize case database to incorporate additional materials. | 1.10 | $297.00 |
| 07/10/20 | Shealeen E. Schaefer | 212 | Review Tirado deposition errata. | 0.10 | $27.00 |
| 07/10/20 | Shealeen E. Schaefer | 212 | Review Collazo deposition errata. | 0.20 | $54.00 |
| 07/10/20 | Shealeen E. Schaefer | 212 | Review materials cited in Hildreth report. | 0.90 | $243.00 |
| 07/10/20 | Shealeen E. Schaefer | 212 | Review case records to verify collection of deposition materials. | 1.90 | $513.00 |
| 07/10/20 | Shealeen E. Schaefer | 212 | E-mails with eDiscovery regarding data uploads to review platform. | 0.20 | $54.00 |

33260 FOMB                                                                    Invoice 190157962
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                    Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/10/20 | Lawrence T. Silvestro | 212 | Draft deposition summaries and assign confidentiality designations for witnesses (3.40). | 3.40 | $918.00 |
| 07/10/20 | Eric R. Chernus | 212 | Review claim objection documents and compare with originally provided zip file (0.60); Discuss discrepancy with case team and update folder to reflect proper contents (0.50). | 1.10 | $297.00 |
| 07/11/20 | Shealeen E. Schaefer | 212 | Review Hildreth's expert report. | 0.90 | $243.00 |
| 07/11/20 | Shealeen E. Schaefer | 212 | E-mail with W. Dalsen regarding materials in Hildreth's expert report. | 0.10 | $27.00 |
| 07/12/20 | Shealeen E. Schaefer | 212 | Online research to identify and download materials in Bondholders' expert reports. | 3.00 | $810.00 |
| 07/13/20 | Shealeen E. Schaefer | 212 | Update case databases to incorporate correspondence and key documents. | 0.80 | $216.00 |
| 07/13/20 | Shealeen E. Schaefer | 212 | Research to identify and download materials in bondholders' expert reports. | 3.70 | $999.00 |
| 07/13/20 | Lawrence T. Silvestro | 212 | Prepare deposition summaries and assign confidentiality designations for witnesses (1.60); Review expert witness reports for cited source materials (1.10). | 2.70 | $729.00 |
| 07/13/20 | Laura M. Geary | 212 | Summarize A. Chang deposition per S. Schaefer. | 2.30 | $621.00 |
| 07/13/20 | Eric R. Chernus | 212 | Review and update searches per case team request (0.40). | 0.40 | $108.00 |
| 07/14/20 | Laura M. Geary | 212 | Summarize A. Chang deposition per S. Schaefer (1.60); Add errata corrections to excel for same (0.60). | 2.20 | $594.00 |
| 07/14/20 | Lawrence T. Silvestro | 212 | Prepare deposition summaries and assign confidentiality designations for witnesses (3.10); Review expert witness reports for cited source materials (2.60). | 5.70 | $1,539.00 |
| 07/14/20 | Shealeen E. Schaefer | 212 | Review e-mails from Court reporter regarding errata sheets. | 0.20 | $54.00 |
| 07/14/20 | Shealeen E. Schaefer | 212 | Review case databases to identify materials in support of motion for summary judgment. | 1.30 | $351.00 |
| 07/15/20 | Shealeen E. Schaefer | 212 | Draft master workbook to identify of key testimony and associated exhibits. | 3.40 | $918.00 |
| 07/15/20 | Shealeen E. Schaefer | 212 | Analysis of case documents to identify materials in support of motion for summary judgment. | 2.10 | $567.00 |
| 07/15/20 | Lawrence T. Silvestro | 212 | Prepare deposition summaries and assign confidentiality designations for witnesses (2.10); Review and download expert witness reports for cited source materials (1.30). | 3.40 | $918.00 |
| 07/15/20 | Joan K. Hoffman | 212 | Digest Christopher Delaney deposition. | 7.40 | $1,998.00 |
| 07/15/20 | Julia L. Sutherland | 212 | Review and revise citations used in reply in support of motion to dismiss bondholders expense claims. | 0.40 | $108.00 |

33260 FOMB                                                                    Invoice 190157962
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0007 PROMESA TITLE III: ERS                                                        Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/15/20 | Angelo Monforte | 212 | Review Prime Clerk for Retiree Committee claims against ERS per J. Esses. | 0.20 | $54.00 |
| 07/15/20 | Tal J. Singer | 212 | Research regarding Retiree Committee claims per J. Esses. | 0.80 | $216.00 |
| 07/16/20 | Julia L. Sutherland | 212 | Review and revise citations used in reply in support of motion to dismiss bondholders expense claims. | 0.80 | $216.00 |
| 07/16/20 | Joan K. Hoffman | 212 | Digest Christopher Delaney deposition. | 2.10 | $567.00 |
| 07/16/20 | Shealeen E. Schaefer | 212 | Draft document detailing key testimony and exhibits in action. | 1.70 | $459.00 |
| 07/16/20 | Shealeen E. Schaefer | 212 | Review e-mails with Court reporter regarding deposition errata sheets. | 0.20 | $54.00 |
| 07/16/20 | Shealeen E. Schaefer | 212 | E-mail with eDiscovery regarding document production. | 0.10 | $27.00 |
| 07/16/20 | Lela Lerner | 212 | Review and revise case and record citations for draft reply in support of motion to dismiss. | 1.00 | $270.00 |
| 07/16/20 | Lawrence T. Silvestro | 212 | Prepare deposition summaries and assign confidentiality designations for witnesses (2.90); Review deposition database to determine how to assign confidentiality designations electronically (1.20). | 4.10 | $1,107.00 |
| 07/17/20 | Julia L. Sutherland | 212 | Review and revise citations used in reply in support of motion to dismiss bondholders expense claims. | 0.80 | $216.00 |
| 07/17/20 | Shealeen E. Schaefer | 212 | Identify and review materials cited in bondholders' expert reports. | 3.10 | $837.00 |
| 07/17/20 | Angelo Monforte | 212 | Compile and distribute appeal briefing, underlying briefing, and case law cited in same per W. Dalsen. | 1.40 | $378.00 |
| 07/17/20 | Lawrence T. Silvestro | 212 | Conform expert witness report materials (0.90). | 0.90 | $243.00 |
| 07/18/20 | Joan K. Hoffman | 212 | Digest P. Ortiz Cortes deposition in preparation of summary judgment brief. | 4.80 | $1,296.00 |
| 07/18/20 | Lela Lerner | 212 | Review and revise case and record citations for draft reply in support of motion to dismiss. | 2.50 | $675.00 |
| 07/19/20 | Dennis T. Mcpeck | 212 | Format legal citations in motion to dismiss brief (1.50). | 1.50 | $405.00 |
| 07/19/20 | Joan K. Hoffman | 212 | Digest P. Ortiz Cortes deposition in preparation of summary judgment brief. | 9.50 | $2,565.00 |
| 07/20/20 | Lawrence T. Silvestro | 212 | Review and identify documents cited in expert witness and rebuttal reports (2.30); Collect said cited documents (3.20); Prepare and transmit Board urgent consent motions to extend page limit for service (0.20). | 5.70 | $1,539.00 |
| 07/20/20 | Shealeen E. Schaefer | 212 | Review discovery documents to identify materials in support of motion to dismiss. | 2.60 | $702.00 |
| 07/20/20 | Shealeen E. Schaefer | 212 | Organize and review materials cited in expert reports. | 4.80 | $1,296.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157962

0007 PROMESA TITLE III: ERS

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/20 | Joan K. Hoffman | 212 | Digest P. Ortiz Cortes deposition for preparation of summary judgment brief. | 1.90 | $513.00 |
| 07/20/20 | Dennis T. Mcpeck | 212 | Review legal citations in reply in support of motion to disallow and dismiss claims (2.50). | 2.50 | $675.00 |
| 07/20/20 | Angelo Monforte | 212 | Submit filed version of urgent motion to exceed page limit and proposed order to chambers. | 0.20 | $54.00 |
| 07/20/20 | Lela Lerner | 212 | Final proof and check of case and record citations for draft reply in support of motion to dismiss. | 1.50 | $405.00 |
| 07/20/20 | Julia L. Sutherland | 212 | Review and revise case law citations used in reply in support of motion to dismiss bondholders expense claims (3.70); Review and revise record citations in connection with the same (2.90). | 6.60 | $1,782.00 |
| 07/21/20 | Julia L. Sutherland | 212 | Review and revise citations used in reply in support of motion to dismiss bondholders expense claims (4.00); Review and revise cross-references in connection with the same (1.80). | 5.80 | $1,566.00 |
| 07/21/20 | Eric R. Chernus | 212 | Review second HINTON production document set and send to vendor with processing and loading instructions (0.60); Send production specifications to vendor with timing and delivery needs (0.50); Escalate production issues to case team and discus document issues and place holders (0.30); Quality-check production and release set to case team with dissemination instructions (1.30). | 2.70 | $729.00 |
| 07/21/20 | Olaide M. Adejobi | 212 | Compile expert report rebuttals and coordinate hand delivery to M. Dale. | 0.70 | $189.00 |
| 07/21/20 | Olaide M. Adejobi | 212 | Update binder of rebuttal expert reports and compile replies to motion to dismiss and disallow claims per L. Silvestro (0.80); Coordinate with copy center and mailroom to send documents to M. Dale (0.30). | 1.10 | $297.00 |
| 07/21/20 | Laura M. Geary | 212 | Cite-check pages 40-49 of reply in support of motion to dismiss ERS bondholder claims. | 2.20 | $594.00 |
| 07/21/20 | Shealeen E. Schaefer | 212 | Review Engman deposition errata. | 0.30 | $81.00 |
| 07/21/20 | Shealeen E. Schaefer | 212 | Identify materials for expert depositions. | 4.30 | $1,161.00 |
| 07/22/20 | Lawrence T. Silvestro | 212 | Review and identify documents cited in expert witness and rebuttal reports (1.80); Collect said cited documents and Court filings (3.10); Prepare and transmit Board response brief for service (0.20). | 5.10 | $1,377.00 |

33260 FOMB                                                                                Invoice 190157962
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                              Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/20 | Shealeen E. Schaefer | 212 | Identify and organize materials for expert depositions. | 5.40 | $1,458.00 |
| 07/22/20 | Shealeen E. Schaefer | 212 | Review e-mails from eDiscovery and W. Dalsen regarding expert production. | 0.20 | $54.00 |
| 07/22/20 | Shealeen E. Schaefer | 212 | Update master production index to include additional information regarding productions. | 0.50 | $135.00 |
| 07/22/20 | Laura M. Geary | 212 | Cite-check alterations to ERS reply in support of disallowing and dismissing bondholder claims. | 0.40 | $108.00 |
| 07/22/20 | Eric R. Chernus | 212 | Export Hinton productions to specified location per case team request (0.40); Create searches to specified document set and quality-check list to find missing documents (0.70). | 1.10 | $297.00 |
| 07/22/20 | Julia L. Sutherland | 212 | Review and revise citations used in reply in support of motion to dismiss bondholders expense claims (1.30); Draft table of authorities in connection with the same (2.10). | 3.40 | $918.00 |
| 07/23/20 | Lawrence T. Silvestro | 212 | Review and identify documents cited in expert witness rebuttal reports (2.70); Collect and organize all source materials and Court filings (1.80); Calls and e-mails concerning virtual expert deposition logistics (0.40); Review incorrectly marked deposition exhibits (0.30). | 5.20 | $1,404.00 |
| 07/23/20 | Olaide M. Adejobi | 212 | Compile replies to motion to dismiss and disallow claims and send to M. Dale (0.30); Compile additional expert report rebuttals and send to M. Dale (0.30). | 0.60 | $162.00 |
| 07/23/20 | Olaide M. Adejobi | 212 | Update deposition exhibit index per L. Silvestro (0.70); Update calendar and schedule with scheduled expert report depositions (1.10). | 1.80 | $486.00 |
| 07/23/20 | Shealeen E. Schaefer | 212 | Identification of materials for expert depositions. | 4.80 | $1,296.00 |
| 07/23/20 | Shealeen E. Schaefer | 212 | Update and organize case database to incorporate additional expert materials. | 2.60 | $702.00 |
| 07/23/20 | Shealeen E. Schaefer | 212 | Review e-mails from William Dalsen regarding expert depositions. | 0.10 | $27.00 |
| 07/23/20 | Shealeen E. Schaefer | 212 | Review e-mails from Jones Day regarding expert depositions. | 0.20 | $54.00 |
| 07/23/20 | Joan K. Hoffman | 212 | Summarize deposition transcript of Juan Cancel Alegria. | 0.80 | $216.00 |
| 07/24/20 | Joan K. Hoffman | 212 | Summarize deposition transcript of Juan Cancel Alegria. | 6.70 | $1,809.00 |
| 07/24/20 | Laura M. Geary | 212 | Draft summary for Luis Manuel Collazo Rodriguez deposition p. 1-117 per S. Schaefer. | 2.30 | $621.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157962

0007 PROMESA TITLE III: ERS

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/20 | Shealeen E. Schaefer | 212 | Review and verify deposition exhibits in preparation for Motion for Summary Judgment. | 0.90 | $243.00 |
| 07/24/20 | Shealeen E. Schaefer | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $27.00 |
| 07/24/20 | Shealeen E. Schaefer | 212 | Review Bondholders' expert reports in preparation for depositions. | 3.90 | $1,053.00 |
| 07/24/20 | Olaide M. Adejobi | 212 | Identify duplicates of deposition exhibits per L. Silvestro. | 2.80 | $756.00 |
| 07/25/20 | Joan K. Hoffman | 212 | Summarize deposition of Juan Cancel Alegria. | 5.20 | $1,404.00 |
| 07/26/20 | Shealeen E. Schaefer | 212 | Review Argiz expert reports in preparation for deposition. | 1.90 | $513.00 |
| 07/26/20 | Joan K. Hoffman | 212 | Summarize deposition of Juan Cancel Alegria. | 7.30 | $1,971.00 |
| 07/27/20 | Shealeen E. Schaefer | 212 | Draft master workbook detailing all references and citations from experts' initial and rebuttal reports. | 5.60 | $1,512.00 |
| 07/27/20 | Laura M. Geary | 212 | Draft deposition summary for L. M. Collazo Rodriguez through p. 290 per S. Schaefer. | 4.10 | $1,107.00 |
| 07/27/20 | Lawrence T. Silvestro | 212 | Review and identify documents cited in expert witness rebuttal reports (1.20); Collect and organize all source materials and Court filings (3.30); Telephone calls with S. Schaefer regarding preparation for summary judgment (0.60). | 5.10 | $1,377.00 |
| 07/27/20 | Olaide M. Adejobi | 212 | Identify duplicate documents across all deposition exhibits and draft index of all documents. | 2.60 | $702.00 |
| 07/28/20 | Olaide M. Adejobi | 212 | Identify duplicate documents across all deposition exhibits and index them (3.30). | 3.30 | $891.00 |
| 07/28/20 | Eric R. Chernus | 212 | Review data file issues brought up by vendor regarding newly received production (0.40); Discuss issues with case team and messaging for sender (0.30); Discuss with vendor message regarding family ranges and work around for family relationship (0.30); Quality-check loaded set and family relationships and release production to case team (0.60). | 1.60 | $432.00 |
| 07/28/20 | Laura M. Geary | 212 | Draft deposition summary for L. M. Collazo Rodriguez p. 290 through end per S. Schaefer. | 1.80 | $486.00 |
| 07/28/20 | Laura M. Geary | 212 | Compile ERS briefing per P. Fishkind. | 0.20 | $54.00 |

33260 FOMB                                                                    Invoice 190157962
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0007 PROMESA TITLE III: ERS                                                          Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/28/20 | Lawrence T. Silvestro | 212 | Analyze documents cited in expert witness rebuttal reports and deposition preparation (2.30); Organize all source materials and Court filings in said reports and depositions (3.60); Review source materials in preparation for summary judgment (1.10). | 7.00 | $1,890.00 |
| 07/28/20 | Shealeen E. Schaefer | 212 | Review e-mails regarding processing issues related to Jones Day's 7/25/2020 document production. | 0.20 | $54.00 |
| 07/28/20 | Shealeen E. Schaefer | 212 | Review communications history with Jones Day regarding discovery matters in connection with verifying confidentiality designations associated with depositions. | 0.60 | $162.00 |
| 07/28/20 | Shealeen E. Schaefer | 212 | Confer with L. Silvestro regarding logistics and preparations for upcoming expert depositions. | 0.40 | $108.00 |
| 07/28/20 | Shealeen E. Schaefer | 212 | Review Bondholders' expert reports to verify citations. | 4.80 | $1,296.00 |
| 07/29/20 | Lawrence T. Silvestro | 212 | Confer with S. Schaefer regarding possible inconsistencies with deposition exhibits (0.80); Analyze documents cited in expert witness initial reports, rebuttal reports and deposition preparation (3.60); Review and cross reference errors in deposition exhibits misidentified in transcripts for resolution by Court reporting service (1.60); Confer with S. Schaefer regarding documents cited in Bondholders' expert reports (0.90). | 6.90 | $1,863.00 |
| 07/29/20 | Shealeen E. Schaefer | 212 | Confer with L. Silvestro regarding possible inconsistencies with deposition exhibits. | 0.80 | $216.00 |
| 07/29/20 | Shealeen E. Schaefer | 212 | Confer with L. Silvestro regarding documents cited in Bondholders' expert reports. | 0.90 | $243.00 |
| 07/29/20 | Shealeen E. Schaefer | 212 | Research Puerto Rico laws and authorities cited in expert reports. | 1.60 | $432.00 |
| 07/29/20 | Shealeen E. Schaefer | 212 | Update master workbook detailing key testimony in matter. | 0.40 | $108.00 |
| 07/29/20 | Laura M. Geary | 212 | Cross-check de-duplicated list of ERS deposition exhibits. | 0.40 | $108.00 |
| 07/29/20 | Olaide M. Adejobi | 212 | Review and revise de-duplicated deposition exhibit index (1.10); E-mails with L. Silvestro and S. Schaefer regarding inconsistencies with exhibits (0.40). | 1.50 | $405.00 |
| 07/30/20 | Lawrence T. Silvestro | 212 | Review and organize documents cited in expert witness initial reports, rebuttal reports and for expert deposition preparation (0.90). | 0.90 | $243.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157962

0007 PROMESA TITLE III: ERS

Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/20 | Charles H. King | 212 | Prepare citations in Board opposition per W. Dalsen (3.50). | 3.50 | $945.00 |
| 07/30/20 | Shealeen E. Schaefer | 212 | Update and organize case database to incorporate additional expert materials. | 1.40 | $378.00 |
| 07/30/20 | Shealeen E. Schaefer | 212 | Confer with L. Silvestro regarding expert depositions. | 0.30 | $81.00 |
| 07/31/20 | Shealeen E. Schaefer | 212 | Review e-mails with Court reporter regarding deposition scheduling. | 0.20 | $54.00 |
| 07/31/20 | Shealeen E. Schaefer | 212 | Confer with L. Silvestro regarding tasks associated with upcoming expert depositions. | 0.40 | $108.00 |
| 07/31/20 | Lawrence T. Silvestro | 212 | Confer with S. Schaefer regarding expert depositions (0.40); Review and organize documents related to motion for summary judgment (1.10); Identify and locate sources cited in expert rebuttal reports for deposition preparation (1.10). | 2.60 | $702.00 |
| **General Administration** | | | | **382.00** | **$103,140.00** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/20 | Natasha Petrov | 218 | Draft exhibits to Proskauer 9th interim fee application. | 0.80 | $216.00 |
| 07/07/20 | Natasha Petrov | 218 | Continue drafting exhibits to Proskauer 9th interim fee application. | 0.40 | $108.00 |
| 07/20/20 | Natasha Petrov | 218 | Review additional data from Finance Department (0.30); Continue drafting exhibits to Proskauer 9th interim fee application (0.20). | 0.50 | $135.00 |
| 07/21/20 | Natasha Petrov | 218 | Continue drafting Proskauer 9th interim fee application. | 3.10 | $837.00 |
| 07/24/20 | Natasha Petrov | 218 | Continue review of main cases, adversary, and appellate dockets and pleadings for 9th interim fee application (0.70); Continue drafting narratives for same (0.70). | 1.40 | $378.00 |
| 07/29/20 | Natasha Petrov | 218 | Review April and May monthly statements for certain entries and redact same for 9th interim fee application. | 1.10 | $297.00 |
| **Employment and Fee Applications** | | | | **7.30** | **$1,971.00** |

**Total for Professional Services**                                                                      **$846,771.00**

33260 FOMB                                                          Invoice 190157962
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                         Page 47

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| BRIAN S. ROSEN | PARTNER | 4.00 | 789.00 | $3,156.00 |
| CHANTEL L. FEBUS | PARTNER | 37.30 | 789.00 | $29,429.70 |
| EHUD BARAK | PARTNER | 44.40 | 789.00 | $35,031.60 |
| JEFFREY W. LEVITAN | PARTNER | 115.80 | 789.00 | $91,366.20 |
| KEVIN J. PERRA | PARTNER | 1.50 | 789.00 | $1,183.50 |
| LARY ALAN RAPPAPORT | PARTNER | 0.50 | 789.00 | $394.50 |
| MARGARET A. DALE | PARTNER | 59.30 | 789.00 | $46,787.70 |
| MARK HARRIS | PARTNER | 11.40 | 789.00 | $8,994.60 |
| MARTIN J. BIENENSTOCK | PARTNER | 33.30 | 789.00 | $26,273.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.10 | 789.00 | $78.90 |
| MICHAEL R. HACKETT | PARTNER | 1.20 | 789.00 | $946.80 |
| STEVEN O. WEISE | PARTNER | 182.60 | 789.00 | $144,071.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.50 | 789.00 | $394.50 |
| **Total for PARTNER** | | **491.90** | | **$388,109.10** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 61.20 | 789.00 | $48,286.80 |
| **Total for SENIOR COUNSEL** | | **61.20** | | **$48,286.80** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 16.50 | 789.00 | $13,018.50 |
| ARIELLA MULLER | ASSOCIATE | 5.20 | 789.00 | $4,102.80 |
| ELISA CARINO | ASSOCIATE | 16.40 | 789.00 | $12,939.60 |
| ELLIOT STEVENS | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| JOSHUA A. ESSES | ASSOCIATE | 75.20 | 789.00 | $59,332.80 |
| KELLY M. CURTIS | ASSOCIATE | 21.30 | 789.00 | $16,805.70 |
| LAURA STAFFORD | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 17.30 | 789.00 | $13,649.70 |
| MEE R. KIM | ASSOCIATE | 141.80 | 789.00 | $111,880.20 |
| MEGAN R. VOLIN | ASSOCIATE | 11.30 | 789.00 | $8,915.70 |
| RUSSELL T. GORKIN | ASSOCIATE | 10.80 | 789.00 | $8,521.20 |
| WILLIAM D. DALSEN | ASSOCIATE | 70.10 | 789.00 | $55,308.90 |
| **Total for ASSOCIATE** | | **386.90** | | **$305,264.10** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.80 | 270.00 | $486.00 |
| CHARLES H. KING | LEGAL ASSISTANT | 3.50 | 270.00 | $945.00 |
| DENNIS T. MCPECK | LEGAL ASSISTANT | 11.10 | 270.00 | $2,997.00 |
| JOAN K. HOFFMAN | LEGAL ASSISTANT | 92.70 | 270.00 | $25,029.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 19.80 | 270.00 | $5,346.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 24.70 | 270.00 | $6,669.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 73.20 | 270.00 | $19,764.00 |
| LELA LERNER | LEGAL ASSISTANT | 5.00 | 270.00 | $1,350.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 7.30 | 270.00 | $1,971.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 18.60 | 270.00 | $5,022.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 117.30 | 270.00 | $31,671.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 1.90 | 270.00 | $513.00 |
| **Total for LEGAL ASSISTANT** | | **376.90** | | **$101,763.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 12.40 | 270.00 | $3,348.00 |
| **Total for PRAC. SUPPORT** | | **12.40** | | **$3,348.00** |
| | | | | |
| | **Total** | **1,329.30** | | **$846,771.00** |

33260 FOMB                                                                                    Invoice 190157962
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                                   Page 48

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 07/02/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/02/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $5.10 |
| 07/02/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $4.00 |
| 07/02/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $48.20 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.50 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $5.90 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.90 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $5.70 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $5.90 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $5.80 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.50 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.00 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $19.50 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $5.50 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $6.20 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.90 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.60 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.70 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $5.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157962

0007 PROMESA TITLE III: ERS

Page 49

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $5.70 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $5.60 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.30 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.80 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $19.30 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/22/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/22/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $3.80 |
| 07/22/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/22/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $4.40 |
| 07/22/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $14.30 |
| 07/22/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/22/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $12.30 |
| 07/22/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/22/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $7.10 |
| 07/22/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/23/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $17.10 |
| 07/23/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/23/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $11.80 |
| 07/23/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/23/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/23/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $7.40 |
| 07/23/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/23/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.50 |
| 07/23/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| | | | **Total for REPRODUCTION** | **$299.60** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/05/2020 | Joan K. Hoffman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $289.00 |
| 07/07/2020 | Joan K. Hoffman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $53.00 |
| 07/11/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 07/13/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 07/20/2020 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $155.00 |
| 07/20/2020 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $495.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157962

0007 PROMESA TITLE III: ERS

Page 50

**Total for LEXIS** **$1,388.00**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/28/2020 | Kelly M. Curtis | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19 Lines Printed | $1,144.00 |
| 06/30/2020 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 59 Lines Printed | $931.00 |
| 06/30/2020 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15 Lines Printed | $143.00 |
| 06/30/2020 | Judy Lavine | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 98 Lines Printed | $143.00 |
| 07/01/2020 | Dennis T. McPeck | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $143.00 |
| 07/01/2020 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 07/02/2020 | Kelly M. Curtis | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20 Lines Printed | $1,001.00 |
| 07/04/2020 | Joan K. Hoffman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 55 Lines Printed | $1,431.00 |
| 07/05/2020 | Joan K. Hoffman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed | $244.00 |
| 07/07/2020 | Joan K. Hoffman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 21 Lines Printed | $143.00 |
| 07/07/2020 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $143.00 |
| 07/08/2020 | Joan K. Hoffman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 24 Lines Printed | $286.00 |
| 07/08/2020 | Tal J. Singer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $286.00 |
| 07/08/2020 | Kelly M. Curtis | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $143.00 |
| 07/09/2020 | Kelly M. Curtis | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $143.00 |
| 07/13/2020 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| 07/13/2020 | Kelly M. Curtis | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed | $286.00 |

33260 FOMB                                                                    Invoice 190157962
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                                        Page 51

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/14/2020 | Kelly M. Curtis | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19 Lines Printed | $143.00 |
| 07/15/2020 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $143.00 |
| 07/15/2020 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| 07/18/2020 | Lela Lerner | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 47 Lines Printed | $715.00 |
| 07/20/2020 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed | $938.00 |
| 07/20/2020 | Shealeen E. Schaefer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $286.00 |
| 07/20/2020 | Dennis T. McPeck | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $180.00 |
| 07/21/2020 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 31 Lines Printed | $143.00 |
| 07/21/2020 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17 Lines Printed | $408.00 |
| 07/22/2020 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $265.00 |
| | | | **Total for WESTLAW** | **$10,260.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/28/2020 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - ERS Lien Scope - M. Rina Kim - SHEALEEN Schaefer - 02/04/2020 09:09:38 PM | $185.00 |
| 06/26/2020 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - ERS Lien Scope - M. Rina Kim - Shealeen Schaefer - 02/04/2020 09:09:38 PM | $185.00 |
| | | | **Total for HIGHQ LICENSING** | **$370.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/10/2020 | Mee R. Kim | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Mee (Rina) Kim Dinner on travel day for trip to Puerto Rico for ERS meetings Mee (Rina) Kim | $40.00 |
| 03/11/2020 | Mee R. Kim | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Mee (Rina) Kim Dinner for travel day after meeting at ERS Mee (Rina) Kim | $40.00 |
| | | | **Total for OUT OF TOWN MEALS** | **$80.00** |

33260 FOMB                                                                    Invoice 190157962
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                          Page 52

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/27/2020 | William D. Dalsen | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: NEW YORK LAW INSTITUTE INC - INV# 18015 - | $20.00 |
| | | | **Total for DATA BASE SEARCH SERV.** | **$20.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 299.60 |
| LEXIS | 1,388.00 |
| WESTLAW | 10,260.00 |
| HIGHQ LICENSING | 370.00 |
| OUT OF TOWN MEALS | 80.00 |
| DATA BASE SEARCH SERV. | 20.00 |
| **Total Expenses** | **$12,417.60** |
| **Total Amount for this Matter** | **$859,188.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157977

0048 ERS TITLE III - MISCELLANEOUS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 3.60 | $2,840.40 |
| | **Total** | **3.60** | **$2,840.40** |

33260 FOMB                                                          Invoice 190157977
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0048 ERS TITLE III - MISCELLANEOUS                                        Page 2

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/20 | Jeffrey W. Levitan | 219 | Andalusian: Review certiorari petition regarding 552 decision. | 1.20 | $946.80 |
| 07/31/20 | William D. Dalsen | 219 | Andalusian: Review ERS Bondholders' petition for certiorari seeking review of Section 552 decision (0.40). | 0.40 | $315.60 |
| 07/31/20 | Timothy W. Mungovan | 219 | Andalusian: Review of petition for writ of certiorari by Andalusian (0.40). | 0.40 | $315.60 |
| 07/31/20 | Michael R. Hackett | 219 | Andalusian: Review petition for certiorari filed by ERS Bondholders (0.80); Review underlying decision by First Circuit (0.60). | 1.40 | $1,104.60 |
| 07/31/20 | Timothy W. Mungovan | 219 | Andalusian: E-mails with M. Harris and W. Dalsen regarding petition for writ of certiorari by Andalusian (0.20). | 0.20 | $157.80 |
| **Appeal** | | | | **3.60** | **$2,840.40** |

**Total for Professional Services**                                    **$2,840.40**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157977

| 0048 ERS TITLE III - MISCELLANEOUS | | | | Page 3 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 1.20 | 789.00 | $946.80 |
| MICHAEL R. HACKETT | PARTNER | 1.40 | 789.00 | $1,104.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.60 | 789.00 | $473.40 |
| **Total for PARTNER** | | **3.20** | | **$2,524.80** |
| | | | | |
| WILLIAM D. DALSEN | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| **Total for ASSOCIATE** | | **0.40** | | **$315.60** |
| | | | | |
| | **Total** | **3.60** | | **$2,840.40** |
| | | | | |
| | **Total Amount for this Matter** | | | **$2,840.40** |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors. [1]

-------------------------------------------------------------x

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,

      Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

PROMESA
Title III

No. 17 BK 3566-LTS

**COVER SHEET TO FORTY-FIRST MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, EMPLOYEES
RETIREMENT SYSTEM ("ERS")
<u>FOR THE PERIOD AUGUST 1, 2020 THROUGH AUGUST 31, 2020</u>**

Name of Applicant:               <u>Proskauer Rose LLP ("Proskauer")</u>

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4)
digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico
(Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax
Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID:
8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS)
(Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the
Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax
ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four
Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-
BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case
numbers due to software limitations).

Authorized to Provide
Professional Services to:

Financial Oversight and Management Board, as
Representative for the Debtor Pursuant to
PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
is sought:

August 1, 2020 through August 31, 2020

Amount of compensation sought
as actual, reasonable and necessary:       **$683,806.80**

Amount of expense reimbursement sought
as actual, reasonable and necessary:       **$13,451.49**

Total Amount for these Invoices:       **$697,258.29**

This is a: _X_  monthly __ interim __ final application.

This is Proskauer's 41st monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for August 2020.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On September 10, 2020 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
      Suzzanne Uhland, Esq.
      Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
      Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
      Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

4

**Summary of Legal Fees for the Period August 2020**

| | ERS – General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 18.40 | $14,517.60 |
| 206 | Documents Filed on Behalf of the Board | 232.10 | $183,126.90 |
| 208 | Stay Matters | 1.10 | $867.90 |
| 210 | Analysis and Strategy | 472.70 | $372,960.30 |
| 212 | General Administration | 191.20 | $51,624.00 |
| 218 | Employment and Fee Applications | 9.50 | $3,966.30 |
| 219 | Appeal | 5.00 | $3,945.00 |
| | **Total** | **930.00** | **$631,008.00** |

| | ERS – Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 212 | General Administration | 2.10 | $567.00 |
| 219 | Appeal | 66.20 | $52,231.80 |
| | **Total** | **68.30** | **$52,798.80** |

5

**Summary of Legal Fees for the Period August 2020**

### ACROSS ALL ERS-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 2.90 | $2,288.10 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 5.00 | $3,945.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 89.70 | $70,773.30 |
| John E. Roberts | Partner | Litigation | $789.00 | 18.40 | $14,517.60 |
| Kevin J. Perra | Partner | Litigation | $789.00 | 1.60 | $1,262.40 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 78.20 | $61,699.80 |
| Mark Harris | Partner | Litigation | $789.00 | 4.20 | $3,313.80 |
| Ron D. Franklin | Partner | Corporate | $789.00 | 0.50 | $394.50 |
| Steven O. Weise | Partner | Corporate | $789.00 | 118.40 | $93,417.60 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 0.80 | $631.20 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 86.50 | $68,248.50 |
| Adam L. Deming | Associate | Litigation | $789.00 | 23.70 | $18,699.30 |
| Ariella Muller | Associate | Litigation | $789.00 | 35.70 | $28,167.30 |
| Elisa Carino | Associate | Litigation | $789.00 | 19.00 | $14,991.00 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 13.10 | $10,335.90 |
| Mee R. Kim | Associate | Litigation | $789.00 | 213.40 | $168,372.60 |
| Megan R. Volin | Associate | Corporate | $789.00 | 2.70 | $2,130.30 |
| William D. Dalsen | Associate | Litigation | $789.00 | 84.40 | $66,591.60 |
| | | | **TOTAL** | **798.20** | **$629,779.80** |

**Summary of Legal Fees for the Period August 2020**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 2.00 | $540.00 |
| Eric R. Chernus | Practice Support | Professional Resources | $270.00 | 0.30 | $81.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $270.00 | 0.40 | $108.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 74.60 | $20,142.00 |
| Lela Lerner | Legal Assistant | Litigation | $270.00 | 0.70 | $189.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 6.80 | $1,836.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 1.80 | $486.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 113.50 | $30,645.00 |
| | | | **TOTAL** | **200.10** | **$54,027.00** |

| SUMMARY OF LEGAL FEES | Hours 998.30 | Fees $683,806.80 |
|---|---|---|

7

**Summary of Disbursements for the period August 2020**

### ACROSS ALL ERS-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Highq Licensing | $185.00 |
| Lexis | $845.00 |
| Messenger/Delivery | $136.22 |
| Outside Reproduction | $691.37 |
| Reproduction | $4.90 |
| Westlaw | $11,589.00 |
| **Total** | **$13,451.49** |

8

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $615,426.12 and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $13,451.49) in the total amount of $628,877.61.

.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB                                                                                          Invoice 190160035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 18.40 | $14,517.60 |
| 206 | Documents Filed on Behalf of the Board | 232.10 | $183,126.90 |
| 208 | Stay Matters | 1.10 | $867.90 |
| 210 | Analysis and Strategy | 472.70 | $372,960.30 |
| 212 | General Administration | 191.20 | $51,624.00 |
| 218 | Employment and Fee Applications | 9.50 | $3,966.30 |
| 219 | Appeal | 5.00 | $3,945.00 |
| | **Total** | **930.00** | **$631,008.00** |

33260 FOMB                                                                                        Invoice 190160035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                                                Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/05/20 | Ariella Muller | 202 | Call with R. Kim regarding expert research project (0.50); Review expert materials (0.60). | 1.10 | $867.90 |
| 08/13/20 | Ariella Muller | 202 | Review motion for summary judgment and create chart of all UCC cites (0.70); Research corresponding LPRA cites (3.00). | 3.70 | $2,919.30 |
| 08/14/20 | Ariella Muller | 202 | Research Puerto Rico cases analyzing security interest perfection issues (1.00); Research section of the Enabling Act pursuant to which employees contributed to ERS, and the section describing that employee contributions were deducted from paychecks (1.00). | 2.00 | $1,578.00 |
| 08/17/20 | Ariella Muller | 202 | Call with J. Roche and E. Carino to discuss next steps for motion for summary judgement (1.50); Research legal authority stating it is bondholders' burden to demonstrate they have a security interest (0.40). | 1.90 | $1,499.10 |
| 08/23/20 | Ariella Muller | 202 | Research case law regarding the right to receive and perfection of interests in connection with motion for summary judgement (1.40); Draft research memorandum in connection with same for J. Roche (1.00). | 2.40 | $1,893.60 |
| 08/25/20 | Ariella Muller | 202 | E-mail with W. Dalsen regarding research assignment on Court of Federal Claims intervention rules (0.20). | 0.20 | $157.80 |
| 08/26/20 | Ariella Muller | 202 | Research legal standard for intervention in Court of Federal Claims per W. Dalsen (1.70). | 1.70 | $1,341.30 |
| 08/27/20 | Ariella Muller | 202 | Research intervention under the Rules of the Court of Federal Claims (2.00); Analyze intervention strategies (1.10). | 3.10 | $2,445.90 |
| 08/31/20 | Ariella Muller | 202 | Research outstanding points in summary judgment motion regarding whether an agreement can expand the scope of proceeds as defined in Article 9 and that a secured interest only attaches to original collateral per J. Roche. | 2.30 | $1,814.70 |
| **Legal Research** | | | | **18.40** | **$14,517.60** |

33260 FOMB                                                                                          Invoice 190160035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0007 PROMESA TITLE III: ERS                                                                            Page 3

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/20 | Jennifer L. Roche | 206 | Analyze and draft lien scope motion for summary judgment. | 2.60 | $2,051.40 |
| 08/02/20 | Jennifer L. Roche | 206 | Draft lien scope summary judgment brief (3.20); E-mail S. Weise regarding lien scope issues (0.10). | 3.30 | $2,603.70 |
| 08/03/20 | Jennifer L. Roche | 206 | Conference with M. Dale and ERS litigation team regarding strategy and status (0.40); E-mail E. Carino regarding statement of facts for lien scope summary judgment (0.10); E-mails with M. Dale, P. Possinger and J. Esses regarding estimated value of assets (0.20); Draft lien scope summary judgment (2.00). | 2.70 | $2,130.30 |
| 08/04/20 | Jennifer L. Roche | 206 | Draft lien scope summary judgment motion. | 3.50 | $2,761.50 |
| 08/04/20 | Ariella Muller | 206 | Draft notices of deposition. | 0.80 | $631.20 |
| 08/05/20 | Jennifer L. Roche | 206 | Draft lien scope summary judgment motion. | 1.30 | $1,025.70 |
| 08/05/20 | Elisa Carino | 206 | Revise draft statement of material facts for summary judgment motion. | 0.40 | $315.60 |
| 08/06/20 | Jennifer L. Roche | 206 | E-mails with W. Dalsen and Committee counsel regarding expert prep (0.10); Draft lien scope summary judgment motion (3.70). | 3.80 | $2,998.20 |
| 08/07/20 | Jennifer L. Roche | 206 | Conference with E. Carino regarding lien scope summary judgment tasks (0.20); Review summary of expert witness deposition (0.20); E-mails with W. Dalsen regarding same (0.10). | 0.50 | $394.50 |
| 08/07/20 | Joshua A. Esses | 206 | Review lien scope draft summary judgment motion. | 0.10 | $78.90 |
| 08/07/20 | Elisa Carino | 206 | Conference with J. Roche about draft motion for summary judgment. | 0.20 | $157.80 |
| 08/08/20 | Jeffrey W. Levitan | 206 | Review and comment on lien scope summary judgment brief (1.40); Review summary of Spanish-language expert, e-mail W. Dalsen regarding 12(c) reply (0.20); Teleconference J. Roche regarding summary judgment submissions (0.20). | 1.80 | $1,420.20 |
| 08/09/20 | Jennifer L. Roche | 206 | Analysis regarding separate statement in support of lien scope summary judgment motion. | 1.50 | $1,183.50 |
| 08/09/20 | Ariella Muller | 206 | Review motion for summary judgement (0.20). | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160035

0007 PROMESA TITLE III: ERS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/20 | Ariella Muller | 206 | Call with J. Roche and E. Carino to discuss open fact issues in motion for summary judgement (0.50); Call with E. Carino to discuss work allocation and how to find relevant fact information (0.60). | 1.10 | $867.90 |
| 08/10/20 | Elisa Carino | 206 | Conference with S. Schaeffer and L. Silvestro regarding exhibits for summary judgment motion (0.30); Conference with J. Roche and A. Muller regarding revisions to motion for summary judgment (0.50); Conference with A. Muller regarding revisions to statement of material facts and research (0.60). | 1.40 | $1,104.60 |
| 08/10/20 | Jennifer L. Roche | 206 | Review Hildreth transcript (0.60); Analyze and revise separate statement in support of lien scope summary judgment motion (2.60); Conference with E. Carino and A. Muller regarding lien scope motion issues (0.50); E-mails with W. Dalsen and M. Dale regarding lien scope motion (0.10). | 3.80 | $2,998.20 |
| 08/11/20 | Jennifer L. Roche | 206 | Conference with J. Levitan regarding lien scope summary judgment motion (0.20); Review Doty expert deposition transcript (1.10); E-mail with W. Dalsen regarding expert admission (0.10). | 1.40 | $1,104.60 |
| 08/11/20 | Ariella Muller | 206 | Research additional factual support to include in separate statement of facts to accompany motion of summary judgement (1.30); Review deposition testimony and expert reports for relevant facts (3.00). | 4.30 | $3,392.70 |
| 08/12/20 | Ariella Muller | 206 | Call with E. Carino to discuss additional edits needed on separate statement of facts to motion for summary judgement (0.50); Revise separate statement to include additional cites (0.40). | 0.90 | $710.10 |
| 08/12/20 | Elisa Carino | 206 | Conduct legal and factual research to update draft statement of facts (4.60); Conference with A. Muller regarding same (0.50); Review and revise draft of proposed stipulated facts (0.60). | 5.70 | $4,497.30 |
| 08/12/20 | Jennifer L. Roche | 206 | Review proposed edits to lien scope summary judgment motion (0.30); E-mails with J. Levitan and S. Weise regarding same (0.10); E-mail with E. Carino and A. Mueller regarding research for lien scope motion (0.10); Review revised separate statement of facts (0.20); E-mail R. Kim regarding factual issues in summary judgment motion (0.10). | 0.80 | $631.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190160035

0007 PROMESA TITLE III: ERS

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/20 | Steven O. Weise | 206 | Review draft brief on tracing and perfection issues. | 3.70 | $2,919.30 |
| 08/13/20 | Steven O. Weise | 206 | Review draft brief on tracing and perfection issues. | 2.70 | $2,130.30 |
| 08/13/20 | Jennifer L. Roche | 206 | Conference with J. Levitan regarding lien scope summary judgment motion (0.10); E-mails with S. Weise regarding draft motion (0.10); Conference with M. Dale regarding ERS discovery issues and summary judgment (0.50); Revise separate statement of facts (2.20); Revise summary judgment motion (1.00); E-mail E. Carino and A. Muller regarding lien scope research issues (0.10). | 4.00 | $3,156.00 |
| 08/14/20 | Jennifer L. Roche | 206 | Analyze and revise lien scope summary judgment motion (4.80); E-mail S. Weise regarding proposed edits (0.10); Conference with J. Levitan regarding proposed edits (0.20). | 5.10 | $4,023.90 |
| 08/15/20 | Steven O. Weise | 206 | Review draft brief on tracing and perfection issues. | 5.20 | $4,102.80 |
| 08/15/20 | Jeffrey W. Levitan | 206 | Review revise summary judgment brief (1.20); Teleconference M. Dale, e-mails J. Esses, S. Weise, M. Dale regarding summary judgment brief (0.40). | 1.60 | $1,262.40 |
| 08/15/20 | Jennifer L. Roche | 206 | Analysis and e-mails with W. Dalsen, M. Dale and R. Kim regarding flow of funds issues (0.40); Revise lien scope summary judgment (1.80). | 2.20 | $1,735.80 |
| 08/15/20 | Elisa Carino | 206 | Conduct legal and factual research to assist J. Roche update draft statement of material facts. | 6.30 | $4,970.70 |
| 08/15/20 | Joshua A. Esses | 206 | Revise lien-scope summary judgment motion. | 1.80 | $1,420.20 |
| 08/16/20 | Jennifer L. Roche | 206 | Analysis regarding research on lien scope issues (0.20); E-mail with E. Carino regarding additional lien scope research (0.10); E-mails with J. Levitan, S. Weise, W. Dalsen and M. Dale regarding lien scope summary judgment (0.20); Analysis regarding proposed edits to lien scope summary judgment brief (0.40); Revise brief (1.00). | 1.90 | $1,499.10 |
| 08/16/20 | William D. Dalsen | 206 | Review draft brief in support of motion for summary judgment on lien scope issues (1.90). | 1.90 | $1,499.10 |
| 08/16/20 | Margaret A. Dale | 206 | Review and revise draft motion for summary judgment regarding lien scope issues (3.80); E-mails with J. Levitan, S. Weise, J. Roche, W. Dalsen and R. Kim regarding lien scope motion for summary judgment (0.50). | 4.30 | $3,392.70 |

33260 FOMB

Invoice 190160035

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/20 | Steven O. Weise | 206 | Review draft brief on tracing and perfection issues. | 3.70 | $2,919.30 |
| 08/16/20 | Jeffrey W. Levitan | 206 | Review comments to lien scope summary judgment brief (0.50); E-mails with W. Dalsen, M. Dale regarding lien scope brief (0.20); Revise lien scope summary judgment brief (4.20). | 4.90 | $3,866.10 |
| 08/17/20 | Jennifer L. Roche | 206 | Conference with M. Dale, J. Levitan, J. Esses, W. Dalsen, R. Kim regarding lien scope summary judgment (1.50); Revise statement of facts (1.30); Analyze and revise lien scope brief (5.60); E-mails with M. Pocha regarding factual issues (0.20); E-mail with R. Kim regarding balances (0.10); E-mail A. Muller regarding burden of proof (0.10). | 8.80 | $6,943.20 |
| 08/17/20 | Elisa Carino | 206 | Conference (partial) with J. Roche, M. Dale, J. Levitan, S. Weise, R. Kim, W. Dalsen, A. Muller and J. Esses regarding revisions to motion for summary judgment. | 0.80 | $631.20 |
| 08/17/20 | Jeffrey W. Levitan | 206 | Review Brooks decision (0.50); E-mail S. Weise regarding revisions to lien scope brief (0.20); Review comments to brief (0.40); E-mail E. Barak regarding brief (0.10); Review agenda for team call and e-mails from team (0.20); Participate in call with J. Roche and regarding drafting issues and strategy (1.50); Review summary of Hildreth deposition (0.30). | 3.20 | $2,524.80 |
| 08/17/20 | Steven O. Weise | 206 | Review draft brief on tracing and perfection issues (1.20); Confer with J. Roche, J. Levitan, M. Dale, and team regarding lien scope summary judgment (1.50). | 2.70 | $2,130.30 |
| 08/17/20 | Joshua A. Esses | 206 | Call with J. Roche and team on lien scope summary judgment motion. | 1.50 | $1,183.50 |
| 08/18/20 | Joshua A. Esses | 206 | Draft lien scope summary judgment motion. | 0.40 | $315.60 |
| 08/18/20 | Jeffrey W. Levitan | 206 | Revise lien scope summary judgment brief (4.20); E-mails J. Roche, S. Weise regarding revisions to brief (0.50). | 4.70 | $3,708.30 |

33260 FOMB                                                                  Invoice 190160035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                         Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/20 | Jennifer L. Roche | 206 | Analysis regarding proposed stipulation of facts (1.50); Analysis regarding lien scope summary judgment issues (0.30); Analysis regarding proposed edits to summary judgment motion (0.30); E-mails with W. Dalsen and M. Dale regarding potential change to schedule (0.10); Analysis regarding account ownership and related documents (0.40); E-mails with R. Kim and S. Weise regarding same (0.20); E-mails with R. Kim and M. Dale regarding account balances (0.10); E-mails with J. Esses, J. Levitan and S. Weise regarding revision to brief (0.10). | 3.00 | $2,367.00 |
| 08/18/20 | Steven O. Weise | 206 | Review draft brief on tracing and perfection issues. | 5.70 | $4,497.30 |
| 08/18/20 | Elisa Carino | 206 | Conference with S. Schaeffer about motion for summary judgment and exhibits (0.40); Conference with A. Muller regarding revisions to statement of material facts (0.50); Conference with A. Muller regarding same (0.20). | 1.10 | $867.90 |
| 08/18/20 | William D. Dalsen | 206 | Review draft statement of facts in support of motion for summary judgment (0.50); Review draft brief in support of motion for summary judgment (0.70). | 1.20 | $946.80 |
| 08/18/20 | Ariella Muller | 206 | Call with E. Carino to discuss outstanding tasks with respect to the summary judgement motion (0.50); Call with E. Carino to discuss work allocation (0.20); Confer with paralegals to discuss notice of motion and proposed order (0.10). | 0.80 | $631.20 |
| 08/19/20 | Ariella Muller | 206 | Draft notice of motion and proposed order for motion of summary judgement. | 0.50 | $394.50 |
| 08/19/20 | Elisa Carino | 206 | Call with S. Schaeffer about document review to update evidence in motion for summary judgment. | 0.10 | $78.90 |
| 08/19/20 | Jennifer L. Roche | 206 | Conference with J. Levitan and S. Weise regarding lien scope summary judgment brief (1.10); Follow-up conference and e-mails with J. Levitan (0.20); Revise summary judgment brief (5.90); Analysis regarding brief scheduling issues (0.10); E-mails with W. Dalsen and Committee counsel regarding proposed schedule (0.10); Review proposed edits to statement of facts (0.20). | 7.60 | $5,996.40 |

33260 FOMB

Invoice 190160035

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/20 | Steven O. Weise | 206 | Review draft brief on tracing and perfection issues (1.10); Confer with J. Levitan and J. Roche regarding same (1.10). | 2.20 | $1,735.80 |
| 08/19/20 | Jeffrey W. Levitan | 206 | Review S. Weise comments to lien scope summary judgment brief (1.20); Review draft statement of undisputed facts (0.30); Teleconference S. Weise, J. Roche regarding revisions to lien scope brief (1.10); E-mail J. Roche regarding additional revisions to brief (0.50); E-mails W. Dalsen regarding Court of Claims action (0.20); Review proposed briefing schedule (0.10); E-mails W. Dalsen regarding proposed briefing schedule (0.50); Teleconference M. Dale, e-mails B. Rosen and team regarding briefing schedule (0.30). | 4.20 | $3,313.80 |
| 08/19/20 | Margaret A. Dale | 206 | Review and revise draft of stipulated facts in support of summary judgment motion (1.00); Teleconference with J. Levitan regarding scheduling issues and summary judgment motion (0.20). | 1.20 | $946.80 |
| 08/20/20 | Jennifer L. Roche | 206 | Conference with J. Levitan regarding lien scope summary judgment brief (0.10); E-mails and conference with R. Kim regarding lien scope issues (0.50); Revise summary judgment brief (5.50). | 6.10 | $4,812.90 |
| 08/20/20 | Ariella Muller | 206 | Review deposition testimony for relevant facts to support arguments in motion for summary judgement. | 1.60 | $1,262.40 |
| 08/21/20 | Ariella Muller | 206 | Draft motion to modify schedule (1.40). | 1.40 | $1,104.60 |
| 08/21/20 | Jennifer L. Roche | 206 | Review proposed edits to lien scope summary judgment motion (0.20); E-mails with J. Levitan regarding summary judgment strategy (0.10); E-mails with A. Muller regarding research issues for summary judgment (0.10); E-mails with W. Dalsen regarding summary judgment scheduling issues (0.10); E-mails with W. Dalsen and Committee counsel regarding summary judgment briefing (0.10). | 0.60 | $473.40 |
| 08/21/20 | Jeffrey W. Levitan | 206 | Edit lien scope summary judgment brief (4.10); E-mails S. Weise, J. Roche regarding revisions to brief (0.50); E-mails W. Dalsen regarding schedule (0.20); Teleconference P. Friedman and team regarding Court of Claims action (0.50). | 5.30 | $4,181.70 |
| 08/21/20 | Steven O. Weise | 206 | Review draft brief on lien scope, tracing and perfection issues. | 3.80 | $2,998.20 |
| 08/22/20 | Steven O. Weise | 206 | Review draft brief on tracing and perfection issues. | 1.40 | $1,104.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160035

0007 PROMESA TITLE III: ERS

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/20 | Ariella Muller | 206 | Draft joint motion to modify schedule (0.30). | 0.30 | $236.70 |
| 08/23/20 | Steven O. Weise | 206 | Review draft brief on tracing and perfection issues. | 1.60 | $1,262.40 |
| 08/23/20 | Jennifer L. Roche | 206 | Analysis regarding authorities on lien scope issues (0.50); E-mails with A. Muller regarding same (0.10); Analysis regarding documents concerning ERS accounts (0.30); E-mail E. Carino regarding same (0.10); Revise draft stipulation of fact (1.00). | 2.00 | $1,578.00 |
| 08/23/20 | William D. Dalsen | 206 | Revise draft motion to modify briefing schedule in lien scope and ultra vires proceedings (1.10). | 1.10 | $867.90 |
| 08/24/20 | Steven O. Weise | 206 | Review draft brief on tracing and perfection issues. | 5.80 | $4,576.20 |
| 08/25/20 | Jeffrey W. Levitan | 206 | Review revisions to lien scope summary judgment brief (0.90); E-mails S. Weise, M. Dale, R. Kim regarding revisions to brief (0.50); Review drafts of funds flow chart, e-mails M. Dale (0.50). | 1.90 | $1,499.10 |
| 08/25/20 | Steven O. Weise | 206 | Review draft brief on tracing and perfection issues. | 3.40 | $2,682.60 |
| 08/25/20 | Jennifer L. Roche | 206 | Revise lien scope summary judgment brief (2.20); E-mails with M. Dale, R. Kim, S. Weise and J. Levitan regarding lien scope issues (0.20). | 2.40 | $1,893.60 |
| 08/26/20 | Jeffrey W. Levitan | 206 | Teleconferences and e-mails R. Kim regarding revisions to brief (0.50); Teleconferences J. Esses, M. Dale regarding lien scope summary judgment brief (0.50); E-mails with S. Weise regarding lien scope (0.20); Edit summary judgment brief (3.90). | 5.10 | $4,023.90 |
| 08/26/20 | Steven O. Weise | 206 | Review draft brief on tracing and perfection issues. | 3.70 | $2,919.30 |
| 08/26/20 | Jennifer L. Roche | 206 | Draft and revise separate statement in support of lien scope summary judgment (1.70); Conference with J. Levitan regarding same (0.10). | 1.80 | $1,420.20 |
| 08/26/20 | Joshua A. Esses | 206 | Draft summary judgment motion for lien scope adversary. | 0.60 | $473.40 |
| 08/27/20 | Joshua A. Esses | 206 | Draft lien scope summary judgment motion. | 2.80 | $2,209.20 |
| 08/27/20 | Steven O. Weise | 206 | Review revised draft brief on tracing and perfection issues and related statement of facts. | 3.80 | $2,998.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160035

0007 PROMESA TITLE III: ERS

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/20 | Jennifer L. Roche | 206 | Analyze and revise separate statement in support of lien scope summary judgment (2.30); Review and revise draft brief (0.90); Analysis regarding release argument (0.20); E-mails with J. Levitan, J. Esses and S. Weise regarding argument (0.20). | 3.60 | $2,840.40 |
| 08/27/20 | Jeffrey W. Levitan | 206 | E-mails with A. Muller, W. Dalsen regarding Court of Claims research (0.20); E-mails with J. Esses regarding lien scope brief (0.50); E-mails with M. Dale, J. Roche regarding summary judgment brief (0.30); Review Pompeo correspondence regarding discovery, e-mails with W. Dalsen regarding same (0.30); Review statement of undisputed facts (0.70); Review revised summary judgment brief (0.90); Review and consider issues in agenda for team call regarding lien scope (0.20). | 3.10 | $2,445.90 |
| 08/28/20 | Jeffrey W. Levitan | 206 | Review, note comments on revised lien scope brief (1.40); Participate in call with J. Roche and team regarding lien scope brief and statement of undisputed facts (1.70); Review draft ultra vires summary judgment brief (1.30). | 4.40 | $3,471.60 |
| 08/28/20 | Steven O. Weise | 206 | Review revised draft brief on tracing and perfection issues and related statement of facts (2.20); Conference with M. Dale and team regarding same (1.20). | 3.40 | $2,682.60 |
| 08/29/20 | Jeffrey W. Levitan | 206 | Review R. Kim comments to summary judgment brief, e-mails with S. Weise, J. Roche regarding brief (0.50); Edit summary judgment brief (4.10). | 4.60 | $3,629.40 |
| 08/30/20 | Jeffrey W. Levitan | 206 | Review revised lien scope brief (0.70); Review team comments to revised brief (0.40); E-mail J. Esses regarding brief (0.10). | 1.20 | $946.80 |
| 08/30/20 | Steven O. Weise | 206 | Review revised draft brief on tracing and perfection issues and related statement of facts. | 3.70 | $2,919.30 |
| 08/31/20 | Ehud Barak | 206 | Review and revise the ERS lien scope challenge (2.40); Discuss same with J. Levitan (0.30); Participate in part on a call with ERS team (0.80). | 3.50 | $2,761.50 |
| 08/31/20 | Joshua A. Esses | 206 | Call with J. Roche and team on lien scope summary judgment motion. | 0.70 | $552.30 |
| 08/31/20 | Steven O. Weise | 206 | Review revised draft brief on tracing and perfection issues and related statement of facts (5.30); Conference with J. Roche and team regarding same (1.00). | 6.30 | $4,970.70 |
| **Documents Filed on Behalf of the Board** | | | | **232.10** | **$183,126.90** |

33260 FOMB
Invoice 190160035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0007 PROMESA TITLE III: ERS | Page 11 |
|---|---|

## Stay Matters -- 208

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/05/20 | Margaret A. Dale | 208 | Conference call with B. Rosen, J. Levitan, P. Friedman, M. Pocha and W. Dalsen regarding bondholders' amended complaint in the Court of Claims (0.40); E-mails with J. Roche regarding lien scope summary judgment (0.20); E-mails with R. Kim regarding questions for ERS/Brattle in preparation for depositions (0.50). | 1.10 | $867.90 |
| **Stay Matters** | | | | **1.10** | **$867.90** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/20 | Mee R. Kim | 210 | E-mails with Brattle team regarding expert strategy (0.30); E-mails with M. Dale regarding same (0.10); Revise memorandum regarding same (6.00). | 6.40 | $5,049.60 |
| 08/01/20 | William D. Dalsen | 210 | Correspondence with M. Dale regarding Court of Federal Claims case (0.10). | 0.10 | $78.90 |
| 08/02/20 | Mee R. Kim | 210 | Review expert deposition strategy (6.70). | 6.70 | $5,286.30 |
| 08/03/20 | Mee R. Kim | 210 | Videoconference with M. Dale and Proskauer litigation team regarding weekly conference (0.40); E-mails with M. Dale and Proskauer team regarding litigation strategy (1.10); Videoconference with M. Dale regarding same (1.30); E-mails with M. Dale regarding same (0.20); Review memoranda regarding expert strategy (5.80). | 8.80 | $6,943.20 |
| 08/03/20 | Margaret A. Dale | 210 | Participate in weekly meeting with W. Dalsen and litigation team to go over work, deadlines, strategy (0.40); Conference call with R. Kim regarding expert deposition issues (1.30). | 1.70 | $1,341.30 |
| 08/03/20 | William D. Dalsen | 210 | Participate in weekly team call with M. Dale regarding ERS lien-scope and ultra-vires proceedings (0.40); Correspondence with counsel to ERS bondholders regarding Gonzalez deposition (0.10). | 0.50 | $394.50 |

33260 FOMB                                                                        Invoice 190160035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                       Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Jeffrey W. Levitan | 210 | Review JNL funding decision on UCC Issues (0.90); E-mails J. Roche regarding decision, e-mail R. Kim regarding receivables, e-mail W. Dalsen regarding 12(c), review deposition notices (0.50). | 1.40 | $1,104.60 |
| 08/03/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral. | 4.20 | $3,313.80 |
| 08/03/20 | Joshua A. Esses | 210 | Review Board communications on ERS developments (0.20); Review Court of claims ERS bondholder filing (0.70). | 0.90 | $710.10 |
| 08/03/20 | Ariella Muller | 210 | Participate in ERS team meeting with M. Dale regarding litigation strategy. | 0.40 | $315.60 |
| 08/03/20 | Elisa Carino | 210 | Phone call regarding status of litigation with M. Dale, J. Roche, W. Dalsen, and A. Muller. | 0.40 | $315.60 |
| 08/04/20 | Jeffrey W. Levitan | 210 | Teleconference M. Dale regarding lien scope (0.40); Review deposition schedule (0.10); Review e-mails and documents regarding Argiz rebuttal (0.40); E-mail M. Harris regarding 552 (0.10); Review summary judgment brief regarding lien scope (0.40). | 1.40 | $1,104.60 |
| 08/04/20 | Mee R. Kim | 210 | Revise memorandum regarding litigation strategy (7.70); E-mails with M. Dale regarding same (0.20); E-mails with M. Dale and Proskauer team regarding same (0.60); E-mails with Brattle team regarding same (0.20); E-mails with J. Esses regarding same (0.20); Teleconference with J. Esses regarding same (0.60). | 9.50 | $7,495.50 |
| 08/04/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral. | 4.40 | $3,471.60 |
| 08/04/20 | William D. Dalsen | 210 | Correspondence with Court reporting agency regarding upcoming depositions (0.10); Revise draft notices of deposition to opposing experts (0.80); Correspondence with counsel to Retiree Committee regarding Gonzalez deposition (0.30); Correspondence with opposing counsel regarding expert depositions (0.40). | 1.60 | $1,262.40 |
| 08/04/20 | Margaret A. Dale | 210 | Teleconference with J. Levitan regarding Court of Claims case, Ambac certiorari petition and expert depositions (0.40). | 0.40 | $315.60 |
| 08/04/20 | Brian S. Rosen | 210 | Review amended complaint in connection with Court of Claims matter (0.60); Memorandum to M. Dale, et al regarding Court call (0.20). | 0.80 | $631.20 |

33260 FOMB                                                                Invoice 190160035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                               Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/20 | Brian S. Rosen | 210 | Conference call and e-mails with AAFAF, M. Dale, J. Levitan, and W. Dalsen regarding Court of Claims complaint (0.50). | 0.50 | $394.50 |
| 08/05/20 | William D. Dalsen | 210 | Call with counsel to AAFAF, M. Dale, B. Rosen, and J. Levitan regarding Court of Federal Claims action (0.40); Correspondence with team regarding Court of Claims case (0.50). | 0.90 | $710.10 |
| 08/05/20 | Joshua A. Esses | 210 | Draft chart on bondholder outcomes per B. Rosen. | 0.90 | $710.10 |
| 08/05/20 | Mee R. Kim | 210 | E-mails with M. Dale and Proskauer team regarding litigation strategy (1.00); E-mails with A. Muller and S. Schaefer regarding same (0.50); Teleconference with A. Muller regarding same (0.50); E-mails with M. Dale and Brattle team regarding same (0.60); E-mails with J. Esses regarding same (0.10); Draft memoranda regarding same (8.70). | 11.40 | $8,994.60 |
| 08/05/20 | Jeffrey W. Levitan | 210 | Review list of issues for Argiz deposition (0.60); E-mail R. Kim regarding discovery (0.10); Review analysis of possible litigation outcomes (0.60); E-mails with J. Esses, K. Perra regarding Court of Claims, litigation outcomes (0.20); Teleconference P. Friedman, B. Rosen, M. Dale, and W. Dalsen regarding Court of Claims case (0.40). | 1.90 | $1,499.10 |
| 08/06/20 | Jeffrey W. Levitan | 210 | E-mail J. Esses regarding litigation outcomes (0.10); Review draft of Hinton deposition outline (0.80). | 0.90 | $710.10 |
| 08/06/20 | Ariella Muller | 210 | Analyze bondholders' expert, A. Argiz's, prior testimony. | 3.20 | $2,524.80 |
| 08/06/20 | Margaret A. Dale | 210 | Review and revise outline for Hinton deposition preparation (1.00); E-mails with R. Kim regarding issues for Hinton preparation (0.50); Prepare for Hinton deposition preparation (2.50). | 4.00 | $3,156.00 |
| 08/06/20 | Steven O. Weise | 210 | Review issues regarding tracing of collateral. | 1.70 | $1,341.30 |
| 08/06/20 | Mee R. Kim | 210 | E-mails with M. Dale and Proskauer team regarding litigation strategy (0.70); E-mails with M. Dale regarding same (0.90); E-mails with S. Schaefer regarding same (1.10); E-mails with M. Dale and O'Melveny team regarding same (0.30); E-mails with M. Dale and Brattle team regarding same (0.40); E-mails with J. Roche regarding same (0.10); Draft memoranda regarding same (11.20). | 14.70 | $11,598.30 |

33260 FOMB                                                                Invoice 190160035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                               Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/20 | Mee R. Kim | 210 | Prepare for videoconference with M. Dale, Proskauer team and Brattle team regarding litigation strategy (2.50); Videoconferences with M. Dale, Proskauer team and Brattle team regarding same (5.10); Videoconference with Brattle team regarding same (2.60); Teleconference with M. Dale regarding same (0.10); E-mails with M. Dale and Proskauer team regarding same (1.20); E-mails with M. Dale and O'Melveny team regarding same (0.30); E-mails with M. Dale regarding same (0.20); E-mails with W. Dalsen regarding same (0.30); E-mails with J. Esses regarding same (0.10); E-mails with M. Dale and Brattle team regarding same (0.30); E-mails with Brattle team regarding same (0.20); Revise memoranda regarding same (3.70); E-mails with M. Dale and L. Stafford regarding same (0.10); Attend part of L. Gonzalez deposition (1.50). | 18.20 | $14,359.80 |
| 08/07/20 | Brian S. Rosen | 210 | Review J. Esses chart of outcomes (0.40); Memorandum to J. Esses regarding same (0.10); Review J. Levitan Memorandum regarding same (0.20). | 0.70 | $552.30 |
| 08/07/20 | Steven O. Weise | 210 | Review rebuttal reports and prepare for depositions on tracing of collateral. | 5.20 | $4,102.80 |
| 08/07/20 | Ariella Muller | 210 | Analyze previous testimony of A. Argiz (0.80); Draft chart summarizing Argiz's previous testimony (1.00). | 1.80 | $1,420.20 |
| 08/07/20 | William D. Dalsen | 210 | Prepare for Hildreth expert deposition (0.30); Prepare for Gonzalez expert deposition (0.50); Participate in Doty deposition preparation meeting (2.00); Attend Gonzalez deposition (5.00); Review rough deposition transcript (0.30); Correspondence regarding Gonzalez expert deposition with team (0.30). | 8.40 | $6,627.60 |
| 08/07/20 | Jeffrey W. Levitan | 210 | Participate in call with P. Hinton and team to prepare for deposition (2.70); Review e-mails regarding bondholder information request (0.30); E-mail exchange J. Esses regarding settlement parameters (2.00); Review 12(c) reply (1.20). | 6.20 | $4,891.80 |

33260 FOMB                                                                    Invoice 190160035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                          Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/20 | Margaret A. Dale | 210 | Prepare Paul Hinton for deposition (5.00); Review letter from ERS bondholders regarding Commonwealth spreadsheet related to amounts owed for EC (0.40); E-mails with R. Kim and L. Stafford regarding ERS bondholders' spreadsheet (0.30). | 5.70 | $4,497.30 |
| 08/08/20 | William D. Dalsen | 210 | Draft outline for Hildreth expert deposition (5.00); Call regarding preparation for Doty deposition (1.10); Call with R. Kim regarding expert depositions (0.80). | 6.90 | $5,444.10 |
| 08/08/20 | Margaret A. Dale | 210 | Review bondholder letter regarding employer contributions (0.20); Review outline for Hinton preparation (0.60). | 0.80 | $631.20 |
| 08/08/20 | Mee R. Kim | 210 | E-mails with M. Dale and Proskauer team regarding litigation strategy (0.20); E-mails with Brattle team regarding same (0.20); Revise memorandum regarding same (7.40); E-mails with M. Dale, M. Pocha, and A. Mohan regarding same (0.20); Teleconference with W. Dalsen regarding same (0.80). | 8.80 | $6,943.20 |
| 08/09/20 | Mee R. Kim | 210 | E-mails with M. Dale regarding litigation strategy (0.60); E-mails with Brattle team regarding same (0.50); E-mails with M. Dale and Proskauer team regarding same (0.20); Revise memoranda regarding same (8.30); E-mails with M. Dale, M. Pocha, and A. Mohan regarding same (0.40); E-mail with W. Dalsen regarding same (0.10); Videoconference with O'Melveny, A. Vargas and ERS regarding same (1.40); E-mails with common interest counsel team regarding same (0.20); E-mails with litigation parties regarding deposition documents (0.10). | 11.80 | $9,310.20 |
| 08/09/20 | Margaret A. Dale | 210 | Review reply on Rule 12(c) motion (1.50); E-mails with J. Levitan and W. Dalsen regarding same (0.20); E-mails with R. Kim regarding Hinton prep (0.40). | 2.10 | $1,656.90 |
| 08/09/20 | Ron D. Franklin | 210 | Confer with W. Dalsen regarding bond issuance matters and review related materials. | 0.50 | $394.50 |
| 08/09/20 | William D. Dalsen | 210 | Prepare deposition outline and exhibits for expert deposition of W. Bartley Hildreth (10.00). | 10.00 | $7,890.00 |
| 08/09/20 | Jeffrey W. Levitan | 210 | Teleconference S. Weise, e-mail J. Roche regarding summary judgment, review e-mails regarding discovery, e-mail M. Dale regarding 12(c). | 0.50 | $394.50 |

33260 FOMB

Invoice 190160035

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/20 | William D. Dalsen | 210 | Final preparations for expert deposition of W. Bartley Hildreth (1.40); Take expert deposition of W. Bartley Hildreth (8.80); Review R. Doty potential deposition exhibits (0.30). | 10.50 | $8,284.50 |
| 08/10/20 | Steven O. Weise | 210 | Review rebuttal reports and prepare for depositions on tracing of collateral. | 2.60 | $2,051.40 |
| 08/10/20 | Margaret A. Dale | 210 | Prepare for deposition of expert P. Hinton with R. Kim and S. Weise (7.00); Teleconference with R. Kim regarding new table comparing Argiz Table 5 and Table 1 (0.30); Review revised table comparing Argiz Table 5 and Table 1 (0.30). | 7.60 | $5,996.40 |
| 08/10/20 | Mee R. Kim | 210 | E-mails with M. Dale, W. Dalsen and common interest team regarding litigation strategy (0.80); E-mails with M. Dale regarding same (0.60); E-mails with M. Dale and W. Dalsen regarding same (0.40); E-mails with M. Dale, W. Dalsen and S. Schaefer regarding same (0.40); E-mails with M. Dale and Proskauer team regarding same (0.40); E-mails with litigation parties regarding depositions (0.30); E-mails with Brattle team regarding same (0.80); E-mails with M. Dale and Brattle team regarding same (0.50); Teleconference with M. Dale regarding same (0.30); Videoconferences with Proskauer team, Brattle team, and common interest team regarding same (7.80); E-mails with M. Dale, M. Pocha, and A. Mohan regarding same (0.20); E-mails with litigation parties regarding deposition documents (0.20); Revise memoranda regarding same (2.70). | 15.40 | $12,150.60 |

33260 FOMB                                                                    Invoice 190160035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                        Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/11/20 | Mee R. Kim | 210 | E-mails with M. Dale and common interest team regarding litigation strategy (0.20); E-mails with Brattle team regarding same (1.70); E-mails with M. Dale and Proskauer team regarding same (1.30); E-mails with M. Dale regarding same (1.20); E-mails with M. Dale, Proskauer team, Brattle team and Gregory Edwards team regarding same (0.60); E-mails with litigation parties regarding deposition documents (0.60); Revise memoranda regarding same (3.90); E-mails with M. Dale and Brattle team regarding same (0.30); Teleconference with M. Dale regarding same (0.20); Videoconference with Proskauer team, Brattle team and GregoryEdwards regarding virtual deposition (0.60); Videoconference with Proskauer team and Brattle team regarding same (1.20). | 11.80 | $9,310.20 |
| 08/11/20 | Margaret A. Dale | 210 | Review final draft of Hinton analysis of Table 1 and Table 5 of Argiz reports (0.50); Teleconference with J. Levitan regarding work in progress (0.20); Conference call with expert regarding deposition demonstration (0.50); Conference call with P. Hinton, Brattle team, J. Levitan, S. Weise and R. Kim to prepare for Hinton deposition (1.80); Teleconference with R. Kim regarding preparation for Argiz deposition (0.20); Review Hinton reports to prepare for deposition (1.10); Review documents for use at Hinton deposition (1.50); E-mails with W. Dalsen regarding Hildreth deposition (0.20). | 6.00 | $4,734.00 |
| 08/11/20 | Steven O. Weise | 210 | Review rebuttal reports and prepare for depositions on tracing of collateral (2.00); Confer with M. Dale and team regarding Hinton deposition preparation (1.80). | 3.80 | $2,998.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190160035

0007 PROMESA TITLE III: ERS

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/11/20 | Jeffrey W. Levitan | 210 | E-mails and teleconferences C. Carney, W. Dalsen regarding Court of Claims case (0.40); Review Court of Claims docket (0.20); Teleconferences with M. Dale, J. Roche regarding expert reports, summary judgment brief (0.40); E-mail W. Dalsen and review responsive correspondence regarding discovery (0.20); Participate in call with P. Hinton and team regarding deposition preparation (1.80); Analyze and outline comments to lien scope summary judgment brief (3.90). | 6.90 | $5,444.10 |
| 08/11/20 | William D. Dalsen | 210 | Call with counsel to UCC and SCC regarding R. Doty expert deposition today (0.50); Attend expert deposition of R. Doty (5.00); Correspondence with counsel to UCC regarding R. Doty deposition (0.20); Call with counsel to United States regarding status of Court of Federal Claims case (0.50); Correspondence regarding Court of Federal Claims case (0.50); Review final deposition transcript of W. Bartley Hildreth (0.60). | 7.30 | $5,759.70 |
| 08/11/20 | Kevin J. Perra | 210 | E-mails with W. Dalsen and others regarding Court of Claims case and call with AUSA regarding strategy (0.10); Review and analyze motion by ERS bondholders and related papers for strategy for same (0.50). | 0.60 | $473.40 |
| 08/12/20 | Joshua A. Esses | 210 | Review status of lien scope adversary proceeding. | 0.10 | $78.90 |
| 08/12/20 | Steven O. Weise | 210 | Attend Hinton deposition on tracing of collateral. | 9.60 | $7,574.40 |
| 08/12/20 | Margaret A. Dale | 210 | Teleconference with R. Kim regarding documents for use at P. Hinton deposition (0.30); Conference call with Brattle and R. Kim to discuss documents for use at deposition (0.30); Defend P. Hinton at deposition (8.50); Conference call with Brattle and Proskauer to discuss Argiz deposition prep (0.30). | 9.40 | $7,416.60 |
| 08/12/20 | William D. Dalsen | 210 | Attend portion of expert deposition of P. Hinton (6.20). | 6.20 | $4,891.80 |

33260 FOMB                                                                  Invoice 190160035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                                    Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/20 | Jeffrey W. Levitan | 210 | E-mail with W. Dalsen regarding Court of Claims, review R. Kim analysis and e-mails regarding Hinton deposition (0.50); Teleconferences with J. Esses, E. Barak, and e-mails with J. Roche regarding lien scope summary judgment brief (0.40); Revise summary judgment brief (3.90); Participate in portion of defending Hinton deposition (5.40). | 10.20 | $8,047.80 |
| 08/12/20 | Mee R. Kim | 210 | Attend P. Hinton deposition (8.50); Attend part of ongoing teleconference with Proskauer team and Brattle team regarding same (1.10); Teleconferences with M. Dale regarding same (0.30); E-mails with Brattle team regarding deposition preparation (0.20); E-mails with M. Dale and Proskauer team regarding same (0.90); E-mails with M. Dale and Brattle team regarding same (0.20); E-mails with M. Dale and W. Dalsen regarding same (0.30); E-mails with M. Dale regarding same (0.20); E-mails with Proskauer team and Gregory Edwards team regarding same (0.30); E-mails with M. Dale, W. Dalsen and M. Pocha regarding same (0.10); E-mails with J. Levitan and Proskauer team regarding litigation strategy (0.40); Review rough P. Hinton deposition transcript (2.20). | 14.70 | $11,598.30 |
| 08/13/20 | Mee R. Kim | 210 | E-mails with litigation parties regarding A. Argiz deposition (0.20); E-mails with M. Dale and Proskauer team regarding same (1.20); Revise memorandum regarding same (13.70); E-mails with M. Dale regarding same (0.20); E-mails with Brattle team regarding depositions (1.60); E-mails with S. Schaefer regarding same (0.30); E-mails with W. Dalsen regarding same (0.10); Videoconference with M. Dale regarding same (1.20); Teleconference with A. Vargas regarding same (0.10); Videoconference with A. Vargas regarding same (0.90); Teleconference with M. Dale regarding same (0.20); E-mails with J. Levitan and Proskauer team regarding litigation strategy (0.20). | 19.90 | $15,701.10 |

33260 FOMB                                                                    Invoice 190160035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0007 PROMESA TITLE III: ERS                                                    Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/13/20 | Margaret A. Dale | 210 | Review and revise outline for Argiz deposition (2.50); E-mails with R. Kim to prepare for Argiz depo (0.50); Telephone calls with R. Kim to prepare for Argiz deposition (0.50); Conference call with Brattle and R. Kim, S. Weise and J. Levitan to prepare for Argiz deposition (0.70); Review Argiz opening and rebuttal reports to prepare for deposition (3.00). | 7.20 | $5,680.80 |
| 08/13/20 | Steven O. Weise | 210 | Review rebuttal reports and prepare for depositions on tracing of collateral. | 3.80 | $2,998.20 |
| 08/13/20 | Jeffrey W. Levitan | 210 | Teleconferences J. Roche, M. Dale regarding depositions, lien scope summary judgment. | 0.50 | $394.50 |
| 08/14/20 | Steven O. Weise | 210 | Attend Argiz deposition. | 8.50 | $6,706.50 |
| 08/14/20 | Margaret A. Dale | 210 | Teleconference with R. Kim prior to deposition (0.30); Attend A. Argiz deposition including preparation for continued questioning during breaks (9.30). | 9.60 | $7,574.40 |
| 08/14/20 | Jeffrey W. Levitan | 210 | Analyze comments to summary judgment motion (0.90); Teleconference J. Roche regarding summary judgment motion, e-mail W. Dalsen regarding Court of claims, and e-mails M. Dale regarding deposition (0.50); Participate in portion of Argiz deposition (1.20). | 2.60 | $2,051.40 |
| 08/14/20 | William D. Dalsen | 210 | Attend expert deposition of A. Argiz (8.50). | 8.50 | $6,706.50 |
| 08/14/20 | Mee R. Kim | 210 | E-mails with J. Levitan and Proskauer team regarding litigation strategy (0.50); E-mails with M. Dale regarding A. Argiz deposition (0.30); E-mails with M. Dale and Proskauer team regarding same (0.30); E-mails with Brattle team regarding depositions (0.20); E-mails with Proskauer team and Gregory Edwards team (0.20); Teleconference with M. Dale regarding same (0.30); Depose A. Argiz in virtual deposition (9.30); Discussions with Proskauer team throughout the day regarding same (0.30); E-mails with Proskauer team and Brattle team regarding same (0.30); Prepare for same deposition (5.80). | 17.50 | $13,807.50 |

33260 FOMB                                                              Invoice 190160035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                             Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/20 | Margaret A. Dale | 210 | Teleconference with J. Levitan regarding expert depositions and motion for summary judgment (0.20); E-mails with R. Kim, W. Dalsen and J. Roche regarding Fiscal Agent accounts and motion for summary judgment (0.50); Review R. Kim e-mail with sample Fiscal Agent account information (0.40). | 1.10 | $867.90 |
| 08/15/20 | Mee R. Kim | 210 | E-mails with J. Roche and Proskauer team regarding motion for summary judgment strategy (1.70); Review documents regarding same (2.20). | 3.90 | $3,077.10 |
| 08/15/20 | William D. Dalsen | 210 | Correspondence with J. Roche and team regarding summary judgment briefing (0.20). | 0.20 | $157.80 |
| 08/16/20 | Mee R. Kim | 210 | E-mails with J. Roche and Proskauer team regarding motion for summary judgment strategy (1.10); Review documents regarding same (2.00). | 3.10 | $2,445.90 |
| 08/17/20 | Mee R. Kim | 210 | E-mails with J. Roche and Proskauer team regarding motion for summary judgment strategy (1.80); Review documents regarding same (0.80); Teleconference with J. Roche and Proskauer team regarding same (1.50); E-mails with W. Dalsen and Proskauer team regarding litigation strategy (0.30); E-mails with M. Dale, J. Roche, W. Dalsen and Brattle team regarding same (0.50); E-mails with W. Dalsen, Proskauer team and O'Melveny team regarding same (0.20). | 5.10 | $4,023.90 |
| 08/17/20 | Margaret A. Dale | 210 | Conference call with J. Levitan, S. Weise, J. Roche, W. Dalsen, J. Esses and R. Kim regarding lien scope motion for summary judgment (1.50); E-mails with R. Kim and Brattle group regarding questions regarding fund flow (0.20); E-mails with W. Dalsen and M. Pocha of O'Melveny regarding fund flow issues (0.20). | 1.90 | $1,499.10 |
| 08/17/20 | William D. Dalsen | 210 | Finalize Hildreth deposition summary (1.20); Call with M. Dale and team regarding summary judgment brief on lien scope issues (1.50). | 2.70 | $2,130.30 |
| 08/17/20 | Ehud Barak | 210 | Call with M. Dale and ERS team regarding lien scope. | 1.50 | $1,183.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190160035

0007 PROMESA TITLE III: ERS

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/18/20 | Margaret A. Dale | 210 | E-mails with M. Pocha and W. Dalsen regarding Fiscal Agent accounts and form of employee loan (0.20); E-mails with W. Dalsen and R. Kim regarding Fiscal Agent accounts (0.10); Teleconference with W. Dalsen regarding summary judgment motion and timing (0.20). | 0.50 | $394.50 |
| 08/18/20 | William D. Dalsen | 210 | Correspondence with counsel to AAFAF regarding ERS document productions (0.10); Call with M. Dale regarding summary judgment briefing schedule (0.20); Correspondence with UCC, SCC, and Retirees regarding summary judgment schedule (0.10); Correspondence with counsel to ERS bondholders regarding extension of summary judgment briefing schedule (0.20). | 0.60 | $473.40 |
| 08/18/20 | Mee R. Kim | 210 | E-mails with J. Roche and Proskauer team regarding motion for summary judgment strategy (2.30); Review documents regarding same (1.60); E-mails with Brattle team regarding same (0.20); E-mails with E. Carino regarding same (0.10). | 4.20 | $3,313.80 |
| 08/19/20 | Mee R. Kim | 210 | E-mails with J. Roche and Proskauer team regarding motion for summary judgment strategy (0.70); Review documents regarding same (0.40); E-mails with Brattle team regarding same (0.30). | 1.40 | $1,104.60 |
| 08/19/20 | Brian S. Rosen | 210 | Review revised ERS schedule (0.30); Memorandum to J. Levitan regarding same (0.10); Memorandum to W. Dalsen regarding same (0.10); Review W. Dalsen memorandum regarding same (0.20). | 0.70 | $552.30 |
| 08/19/20 | William D. Dalsen | 210 | Call with J. Roche and M. Dale regarding summary judgment briefing (0.60); Call with counsel to ERS bondholders regarding summary judgment briefing schedule (0.20); Correspondence with J. Levitan and M. Dale regarding summary judgment briefing schedule (0.20); Correspondence with counsel to Committees and AAFAF regarding summary judgment briefing schedule (0.20); Correspondence with J. Levitan regarding Court of Federal Claims case concerning ERS (0.20). | 1.40 | $1,104.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 190160035

0007 PROMESA TITLE III: ERS
Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/20 | William D. Dalsen | 210 | Call with counsel to United States regarding Court of Federal Claims proceeding relating to ERS (0.80); Correspondence with M. Dale and team regarding summary judgment schedule (0.20); Correspondence with Committees regarding summary judgment schedule (0.30). | 1.30 | $1,025.70 |
| 08/20/20 | Jeffrey W. Levitan | 210 | E-mails and teleconference J. Roche regarding lien scope summary judgment brief (0.50); Review motion to amend, outline issues to prepare for call on Court of Claims action (0.60); Teleconference W. Dalsen, C. Carney regarding Court of Claims action (0.80); Teleconference W. Dalsen regarding follow-up form call (0.10); Draft outline of points discussed with US Department of Justice (0.40); E-mails W. Dalsen and team regarding briefing schedule (0.50). | 2.90 | $2,288.10 |
| 08/20/20 | Brian S. Rosen | 210 | Review J. Levitan memorandum regarding ERS scheduling (0.10); Memorandum to J. Levitan regarding same (0.10). | 0.20 | $157.80 |
| 08/20/20 | Mee R. Kim | 210 | E-mails with J. Roche regarding motion for summary judgment strategy (0.80); Review documents regarding same (0.50); Teleconference with J. Roche regarding same (0.30); E-mails with W. Dalsen and Proskauer team regarding litigation strategy (0.10). | 1.70 | $1,341.30 |
| 08/20/20 | Margaret A. Dale | 210 | E-mails with W. Dalsen, J. Levitan and B. Rosen regarding summary judgment schedule (0.50). | 0.50 | $394.50 |
| 08/21/20 | Margaret A. Dale | 210 | Conference call with P. Friedman, M. Pocha, J. Levitan, and W. Dalsen regarding call with Government concerning ERS Bondholders' lawsuit in the Court of Federal Claims (0.50); E-mails with J. Levitan and J. Roche regarding revised draft of the summary judgment motion on lien scope (0.40); Communications with W. Dalsen regarding revised schedule for summary judgment briefing (0.30); Review potential confidentiality designations for Hinton deposition transcript (0.30). | 1.50 | $1,183.50 |

33260 FOMB                                                                    Invoice 190160035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                      Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/20 | Mee R. Kim | 210 | E-mails with J. Roche and Proskauer team regarding motion for summary judgment strategy (0.30); Review documents regarding same (0.70); E-mails with W. Dalsen and Proskauer team regarding litigation strategy (0.20); E-mails with M. Dale and W. Dalsen regarding same (0.30); E-mail with Proskauer team and Jones Day team regarding same (0.10); Discussion with Brattle team regarding same (0.10). | 1.70 | $1,341.30 |
| 08/21/20 | William D. Dalsen | 210 | Correspondence with M. Dale and team regarding confidentiality designations for expert depositions (0.50); Review Hinton deposition transcript to designate confidential material (0.60); Call with counsel to AAFAF regarding ERS bondholders' Court of Federal Claims proceeding (0.50); Call with Retiree Committee regarding ultra vires and lien scope briefing (0.50); Correspondence with M. Dale and team regarding ultra vires and lien scope briefing (0.50). | 2.60 | $2,051.40 |
| 08/23/20 | Elisa Carino | 210 | Analyze document productions and deposition transcripts to incorporate in statement of material facts. | 2.20 | $1,735.80 |
| 08/24/20 | Elisa Carino | 210 | Phone call regarding status of litigation with M. Dale, J. Roche, W. Dalsen, R. Kim and A. Muller. | 0.40 | $315.60 |
| 08/24/20 | Jeffrey W. Levitan | 210 | E-mails with S. Weise regarding lien scope, review draft fact stipulation, review W. Dalsen e-mail regarding research assignment (0.50); Participate in call with M. Dale and committee representatives regarding lien scope and ultra vires status and strategy (0.40). | 0.90 | $710.10 |
| 08/24/20 | Jennifer L. Roche | 210 | Conference and e-mails with Committee counsel regarding summary judgment briefing (0.50); Conference with ERS litigation team regarding status and strategy (0.50); Revise draft stipulation of facts for lien scope summary judgment (1.00); E-mails with S. Schaefer regarding argument transcripts (0.10); E-mails with team regarding ERS bank accounts issue (0.10). | 2.20 | $1,735.80 |

33260 FOMB                                                          Invoice 190160035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                              Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/20 | William D. Dalsen | 210 | Correspondence with counsel to ERS bondholders regarding joint motion to modify briefing schedule (0.10); Call with M. Dale and team regarding case status in ERS lien scope and ultra vires proceedings (0.50); Correspondence with A. Muller regarding research pertaining to Court of Federal Claims case (0.60); Call with counsel to Committees and AAFAF regarding summary judgment briefing (0.50); Call with counsel to SCC regarding summary judgment briefing (0.40). | 2.10 | $1,656.90 |
| 08/24/20 | Margaret A. Dale | 210 | Conference call with ERS litigation team regarding deadlines and status of work (0.50); Conference call with common interest parties regarding summary judgment motions (0.40); Teleconference with W. Dalsen regarding schedule for summary judgment and other issues (0.10). | 1.00 | $789.00 |
| 08/24/20 | Mee R. Kim | 210 | E-mails with J. Roche and Proskauer team regarding motion for summary judgment strategy (0.30); Review documents regarding same (0.70); Videoconference with M. Dale and Proskauer team regarding same (0.50). | 1.50 | $1,183.50 |
| 08/25/20 | Mee R. Kim | 210 | E-mails with M. Dale and Proskauer team regarding motion for summary judgment strategy (1.30); Review documents regarding same (1.40). | 2.70 | $2,130.30 |
| 08/25/20 | Margaret A. Dale | 210 | Review flow of funds charts regarding Fiscal Agent accounts and accounts at ERS/CW (0.30); E-mails with S. Weise and R. Kim regarding same (0.20); Review and revise draft of lien scope summary judgment motion (3.40); E-mails with J. Roche regarding Released Funds issue (0.20). | 4.10 | $3,234.90 |
| 08/25/20 | William D. Dalsen | 210 | Review correspondence and documents from E. Carino regarding summary judgment arguments (0.30); Correspondence with J. Roche regarding summary judgment argument (0.30). | 0.60 | $473.40 |
| 08/26/20 | Margaret A. Dale | 210 | Teleconference with J. Levitan regarding summary judgment issues (0.30); Review and revise statement of undisputed facts in support of summary judgment motion (0.50); E-mails with J. Levitan, J. Roche and R. Kim regarding facts in support of summary judgment (0.20). | 1.00 | $789.00 |

33260 FOMB                                                             Invoice 190160035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                                Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/20 | Mee R. Kim | 210 | E-mails with M. Dale and Proskauer team regarding motion for summary judgment strategy (0.40); Teleconference with J. Levitan regarding same (0.30); Review documents regarding same (0.40). | 1.10 | $867.90 |
| 08/27/20 | Mee R. Kim | 210 | E-mails with M. Dale and Proskauer team regarding motion for summary judgment strategy (1.00); Review documents regarding same (0.30). | 1.30 | $1,025.70 |
| 08/27/20 | Margaret A. Dale | 210 | E-mails with J. Levitan, S. Weise, R. Kim and J. Esses regarding trustee motion and waiver arguments (0.50); Review letter from bondholders regarding open discovery issues related to administrative expense claims (0.20); E-mails with W. Dalsen and M. Pocha regarding same (0.20). | 0.90 | $710.10 |
| 08/27/20 | William D. Dalsen | 210 | Correspondence with M. Dale regarding ERS bondholder request for conference regarding claims/administrative expense discovery requests (0.40); Review legal research from A. Muller regarding Court of Federal Claims case (1.00). | 1.40 | $1,104.60 |
| 08/28/20 | William D. Dalsen | 210 | Correspondence with E. Chernus regarding ERS produced documents in Rule 2004 matter (0.20). | 0.20 | $157.80 |
| 08/28/20 | Jennifer L. Roche | 210 | Conference with S. Weise, J. Esses, R. Kim and M. Dale regarding lien scope summary judgment brief (1.00); E-mails with L. Silvestro regarding argument transcripts (0.10); Revise lien scope summary judgment brief and statement of facts (3.00). | 4.10 | $3,234.90 |
| 08/28/20 | Joshua A. Esses | 210 | Call with M. Dale and team on lien scope summary judgment motion. | 1.20 | $946.80 |
| 08/28/20 | Margaret A. Dale | 210 | Conference call with J. Levitan, S. Weise, J. Roche, R. Kim and J. Esses regarding summary judgment motion on lien scope and statement of undisputed facts (1.20). | 1.20 | $946.80 |
| 08/28/20 | Mee R. Kim | 210 | E-mails with M. Dale and Proskauer team regarding motion for summary judgment strategy (0.30); Videoconference with M. Dale and Proskauer team regarding same (0.50); Review documents regarding same (3.20). | 4.00 | $3,156.00 |
| 08/29/20 | Jennifer L. Roche | 210 | Review proposed revisions to summary judgment brief (0.20); E-mail R. Kim regarding ERS declaration (0.10); Revise summary judgment brief (1.00). | 1.30 | $1,025.70 |

33260 FOMB                                                                    Invoice 190160035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                                      Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/20 | Mee R. Kim | 210 | E-mails with M. Dale and Proskauer team regarding motion for summary judgment strategy (0.30); E-mails with J. Roche regarding same (0.10). | 0.40 | $315.60 |
| 08/30/20 | Mee R. Kim | 210 | E-mails with M. Dale and Proskauer team regarding motion for summary judgment strategy (0.40); Review documents regarding same (0.40). | 0.80 | $631.20 |
| 08/30/20 | Margaret A. Dale | 210 | Review and revise draft of motion for summary judgment on lien scope issues (0.80); E-mail team regarding additional edits/questions on summary judgment motion (0.20). | 1.00 | $789.00 |
| 08/30/20 | Jennifer L. Roche | 210 | E-mails with M. Dale regarding lien scope summary judgment brief (0.10); Revise draft brief (1.10). | 1.20 | $946.80 |
| 08/31/20 | Jennifer L. Roche | 210 | Conference with J. Levitan, M. Dale, S. Weise, J. Esses and R. Kim regarding lien scope motion and supporting documents (1.00); Revise summary judgment motion (1.50); E-mails with A. Muller regarding research for summary judgment motion (0.10); Revise separate statement and proposed stipulation of facts (0.80). | 3.40 | $2,682.60 |
| 08/31/20 | Margaret A. Dale | 210 | Review S. Weise edits to lien scope summary judgment motion (0.30); Conference call with J. Levitan, S. Weise, J. Roche, J. Esses and R. Kim regarding edits/next steps on lien scope summary judgment motion (0.60); Review letter from C. DiPompeo regarding discovery responses/objections related to administrative expense claims (0.20); Conference call with M. Pocha, W. Sushon and W. Dalsen regarding response to C. DiPompeo letter and next steps (0.50). | 1.60 | $1,262.40 |
| 08/31/20 | Mee R. Kim | 210 | E-mails with M. Dale and Proskauer team regarding motion for summary judgment strategy (0.90); Review documents regarding same (0.80); E-mails with J. Roche regarding same (0.20); Videoconference with M. Dale and Proskauer team regarding same (0.60); Draft brief regarding same (2.00); E-mails with M. Dale and Board advisors regarding same (0.20); E-mails with M. Dale regarding same (0.20). | 4.90 | $3,866.10 |

33260 FOMB                                                                           Invoice 190160035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                          Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/31/20 | Jeffrey W. Levitan | 210 | Review analysis of Court of Claims intervention, and e-mails with E. Barak regarding same (0.50); Review revised lien scope brief (0.90); Review revised statement of undisputed facts (0.40); E-mails J. Roche and team regarding open issues on brief (0.50); Draft list of discussion points for team call (0.30); Participate in call with J. Roche and team regarding summary judgment (0.70); Teleconferences E. Barak regarding lien scope summary judgment (0.30). | 3.60 | $2,840.40 |
| 08/31/20 | William D. Dalsen | 210 | Correspondence with J. Levitan regarding analysis of intervention arguments in Court of Federal Claims proceeding (0.90); Call with M. Dale regarding Bondholder discovery requests in claims/administrative expense proceedings (0.20); Call with counsel to AAFAF regarding Bondholder discovery requests in claims/administrative expense proceedings (0.50). | 1.60 | $1,262.40 |
| **Analysis and Strategy** | | | | **472.70** | **$372,960.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/20 | Shealeen E. Schaefer | 212 | Confer with L. Silvestro regarding schedule and logistics associated with expert depositions. | 0.30 | $81.00 |
| 08/01/20 | Shealeen E. Schaefer | 212 | Confer with L. Silvestro regarding paralegal assignments in connection with motion for summary judgment. | 0.20 | $54.00 |
| 08/01/20 | Shealeen E. Schaefer | 212 | E-mails with W. Dalsen regarding materials cited in expert reports. | 0.20 | $54.00 |
| 08/01/20 | Shealeen E. Schaefer | 212 | Review production documents to prepare overlay detailing Bates ranges for unitized document project. | 1.30 | $351.00 |
| 08/01/20 | Lawrence T. Silvestro | 212 | Confer with S. Schaefer regarding schedule and logistics associated with expert depositions (0.30); Confer with S. Schaefer regarding paralegal assignments in connection with motion for summary judgment (0.20). | 0.50 | $135.00 |
| 08/02/20 | Lawrence T. Silvestro | 212 | Review corrected depositions and exhibits against transcripts (1.60); Synchronize and store electronic deposition files (0.90). | 2.50 | $675.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160035

0007 PROMESA TITLE III: ERS

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/20 | Shealeen E. Schaefer | 212 | Review production documents to create overlay detailing Bates ranges for unitized document project. | 3.30 | $891.00 |
| 08/03/20 | Shealeen E. Schaefer | 212 | Review production documents to create overlay detailing metadata for document productions. | 3.40 | $918.00 |
| 08/03/20 | Shealeen E. Schaefer | 212 | E-mails with A. Muller regarding expert deposition notices. | 0.20 | $54.00 |
| 08/03/20 | Shealeen E. Schaefer | 212 | Review expert deposition notices received from Jones Day. | 0.10 | $27.00 |
| 08/03/20 | Shealeen E. Schaefer | 212 | Telephone calls with L. Silvestro regarding preparations and logistics for expert depositions. | 0.40 | $108.00 |
| 08/03/20 | Lawrence T. Silvestro | 212 | Telephone call with S. Schaefer regarding preparation for expert depositions (0.40); Arrange logistics for said depositions with Court reporting service (0.60); Review and organize documents cited in previous deposition exhibits expert deposition preparation (3.10). | 4.10 | $1,107.00 |
| 08/03/20 | Olaide M. Adejobi | 212 | Draft final updates to deposition exhibit index (0.10); Circulate deposition calendar invitations per W. Dalsen (0.20); Update deposition calendar per L. Silvestro (0.10). | 0.40 | $108.00 |
| 08/04/20 | Lawrence T. Silvestro | 212 | Telephone call with S. Schaefer regarding technology and exhibits for upcoming depositions (0.70); Telephone call with S. Schaefer regarding potential documents and exhibits in support of motion for summary judgment (1.10); Review bond and offering statements and other financial statements to identify potential exhibits (3.60). | 5.40 | $1,458.00 |
| 08/04/20 | Shealeen E. Schaefer | 212 | Review materials cited in bondholder's expert reports in preparation for depositions. | 2.30 | $621.00 |
| 08/04/20 | Shealeen E. Schaefer | 212 | Review production materials and case records to identify materials and potential exhibits in support of motion for summary judgment. | 4.90 | $1,323.00 |
| 08/04/20 | Shealeen E. Schaefer | 212 | Telephone calls with L. Silvestro regarding technology and exhibits for expert depositions. | 0.70 | $189.00 |
| 08/04/20 | Shealeen E. Schaefer | 212 | Telephone calls with L. Silvestro regarding identification of documents and materials in support of summary judgment. | 1.10 | $297.00 |
| 08/05/20 | Shealeen E. Schaefer | 212 | Identify and gather information related to experts in connection with upcoming depositions. | 2.80 | $756.00 |

33260 FOMB                                                                                    Invoice 190160035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                                   Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/20 | Shealeen E. Schaefer | 212 | Update chart detailing information related to experts in preparation for upcoming depositions. | 1.90 | $513.00 |
| 08/05/20 | Shealeen E. Schaefer | 212 | Identification and organization of production materials in support of summary judgment. | 2.30 | $621.00 |
| 08/05/20 | Lawrence T. Silvestro | 212 | Review Court filings to locate financial statements to identify as potential exhibits related to summary judgment (4.30). | 4.30 | $1,161.00 |
| 08/06/20 | Lawrence T. Silvestro | 212 | Review all deposition exhibits to locate produced versions of financing statements, bond offerings and other documents to identify as potential exhibits for expert depositions related to summary judgment (3.60); Review and research all ERS title III adversary cases to identify documents as potential declaration exhibits (1.90); Telephone call with S. Schaefer regarding documents and logistics in preparation for expert depositions (0.60). | 6.10 | $1,647.00 |
| 08/06/20 | Shealeen E. Schaefer | 212 | Telephone call with L. Silvestro regarding preparations and logistics for expert depositions. | 0.60 | $162.00 |
| 08/06/20 | Shealeen E. Schaefer | 212 | Identify and organize attorney review materials in advance of bondholders' expert depositions. | 4.20 | $1,134.00 |
| 08/06/20 | Shealeen E. Schaefer | 212 | E-mails with attorney R. Kim regarding materials for bondholders' expert depositions. | 0.20 | $54.00 |
| 08/06/20 | Shealeen E. Schaefer | 212 | E-mails with attorney W. Dalsen regarding research in preparation for expert depositions. | 0.20 | $54.00 |
| 08/06/20 | Shealeen E. Schaefer | 212 | Review and organization of deposition materials in preparation for motion for summary judgment. | 2.80 | $756.00 |
| 08/06/20 | Shealeen E. Schaefer | 212 | E-mails with Proskauer Library regarding research in connection with upcoming expert depositions. | 0.20 | $54.00 |
| 08/07/20 | Shealeen E. Schaefer | 212 | Draft document detailing key testimony and exhibits in action including incorporation of overlay of hyperlinks to materials. | 2.90 | $783.00 |
| 08/07/20 | Shealeen E. Schaefer | 212 | Review documents cited and research regarding bondholders' experts in preparation for depositions. | 2.60 | $702.00 |
| 08/07/20 | Shealeen E. Schaefer | 212 | Telephone calls with L. Silvestro regarding task list and organization of materials in support of summary judgment. | 1.10 | $297.00 |

33260 FOMB                                                                    Invoice 190160035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0007 PROMESA TITLE III: ERS                                                      Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/20 | Lawrence T. Silvestro | 212 | Review all deposition exhibits to locate produced versions of financing statements, bond offerings and other documents to identify as potential exhibits for expert depositions related to summary judgment (3.80); E-mail and telephone calls with Court reporters regarding the need for interpreters to be present at certain depositions (0.20); Telephone calls with S. Schaefer regarding task list and organization of materials in support of summary judgment (1.10); Review received witness deposition errata to determine which have not been received/signed (0.30). | 5.40 | $1,458.00 |
| 08/07/20 | Shealeen E. Schaefer | 212 | Review e-mails with Court reporter regarding expert depositions. | 0.20 | $54.00 |
| 08/07/20 | Shealeen E. Schaefer | 212 | Review e-mails with Court reporter regarding errata sheets. | 0.30 | $81.00 |
| 08/07/20 | Shealeen E. Schaefer | 212 | Coordinate conference call with E. Carino and L. Silvestro to discuss task list in connection with summary judgment. | 0.20 | $54.00 |
| 08/07/20 | Shealeen E. Schaefer | 212 | E-mails with Proskauer Library regarding research for upcoming expert depositions. | 0.20 | $54.00 |
| 08/07/20 | Shealeen E. Schaefer | 212 | Update case records to incorporate discovery related correspondence and documents. | 0.30 | $81.00 |
| 08/08/20 | Shealeen E. Schaefer | 212 | E-mail to W. Dalsen forwarding documents and information for Hildreth deposition. | 0.30 | $81.00 |
| 08/09/20 | Shealeen E. Schaefer | 212 | Draft document detailing testimony and exhibits including overlay of hyperlinks to materials. | 2.90 | $783.00 |
| 08/09/20 | Shealeen E. Schaefer | 212 | Review production documents to identify exhibits for Hildreth deposition. | 0.60 | $162.00 |
| 08/09/20 | Shealeen E. Schaefer | 212 | E-mails to attorney W. Dalsen regarding exhibits in preparation for expert depositions. | 0.30 | $81.00 |
| 08/10/20 | Shealeen E. Schaefer | 212 | Review and capture production documents for attorney review in preparation for expert depositions. | 0.70 | $189.00 |
| 08/10/20 | Shealeen E. Schaefer | 212 | E-mail to R. Kim forwarding production documents for review in preparation for expert depositions. | 0.20 | $54.00 |
| 08/10/20 | Shealeen E. Schaefer | 212 | Review production materials and case records and identify materials and potential exhibits in support of motion for summary judgment. | 4.10 | $1,107.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160035

0007 PROMESA TITLE III: ERS

Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/10/20 | Shealeen E. Schaefer | 212 | Draft document detailing summaries of key deposition testimony and exhibits including overlay of hyperlinks to materials and errata details. | 3.70 | $999.00 |
| 08/10/20 | Lawrence T. Silvestro | 212 | Review statement of fact and summary judgment draft to identify additional sources as potential exhibits for expert depositions related to summary judgment (3.40); Conference call with E. Carino and S. Schaefer regarding summary judgment (0.30); Review deposition transcripts to identify testimony and exhibits related to the bond offerings (1.70). | 5.40 | $1,458.00 |
| 08/11/20 | Lawrence T. Silvestro | 212 | Review case records and Court filings to identify materials in support of summary judgment and statement of facts (4.40); Update expert witness depositions and documents to be relied on (0.40). | 4.80 | $1,296.00 |
| 08/11/20 | Shealeen E. Schaefer | 212 | Review depositions transcripts and prepare summary information of key testimony. | 3.80 | $1,026.00 |
| 08/11/20 | Shealeen E. Schaefer | 212 | Update document detailing summaries of key deposition testimony and exhibits to include additional overlays of hyperlinks to materials and errata details. | 2.90 | $783.00 |
| 08/11/20 | Shealeen E. Schaefer | 212 | Prepare potential exhibits in support of summary judgment. | 1.70 | $459.00 |
| 08/11/20 | Shealeen E. Schaefer | 212 | E-mail to E. Carino regarding confidentiality designations. | 0.20 | $54.00 |
| 08/11/20 | Shealeen E. Schaefer | 212 | Review rough draft of W. Hildreth deposition transcript. | 0.70 | $189.00 |
| 08/11/20 | Lela Lerner | 212 | Compile docket entries from motion for summary judgment (lien scope) and organize same. | 0.70 | $189.00 |
| 08/11/20 | Olaide M. Adejobi | 212 | Index exhibits from Hildreth and Gonzalez expert depositions. | 0.40 | $108.00 |
| 08/12/20 | Shealeen E. Schaefer | 212 | Telephone call with L. Silvestro regarding identification of materials in support of summary judgment. | 0.50 | $135.00 |
| 08/12/20 | Shealeen E. Schaefer | 212 | Review W. Hildreth deposition transcript. | 1.40 | $378.00 |
| 08/12/20 | Shealeen E. Schaefer | 212 | Review L. Gonzalez deposition transcript. | 0.90 | $243.00 |
| 08/12/20 | Shealeen E. Schaefer | 212 | Update master workbook outlining deposition testimony and associated exhibits. | 1.10 | $297.00 |
| 08/12/20 | Shealeen E. Schaefer | 212 | Review R. Doty deposition transcript. | 1.10 | $297.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160035

0007 PROMESA TITLE III: ERS

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/12/20 | Lawrence T. Silvestro | 212 | Telephone call with S. Schaefer regarding identification of materials in support of summary judgment (0.50); Update electronic files for expert deposition transcripts and exhibits (0.90); Index and identify exhibits cited in expert depositions (1.90). | 3.30 | $891.00 |
| 08/13/20 | Angelo Monforte | 212 | Compile underlying briefing and appellate briefing regarding ERS motion for summary judgment per D. Munkittrick. | 0.30 | $81.00 |
| 08/13/20 | Lawrence T. Silvestro | 212 | Review revise summary judgment motion to identify additional sources (1.30). | 1.30 | $351.00 |
| 08/13/20 | Shealeen E. Schaefer | 212 | Review case records to identify materials and potential exhibits for Argiz deposition. | 1.30 | $351.00 |
| 08/13/20 | Shealeen E. Schaefer | 212 | Review P. Hinton's deposition transcript. | 1.30 | $351.00 |
| 08/13/20 | Shealeen E. Schaefer | 212 | Review workbook detailing information regarding bondholders' expert T. Argiz. | 1.30 | $351.00 |
| 08/14/20 | Shealeen E. Schaefer | 212 | Update case databases to incorporate discovery correspondence, deposition transcripts and exhibits. | 0.70 | $189.00 |
| 08/14/20 | Shealeen E. Schaefer | 212 | Review expert deposition transcripts to verify exhibits. | 1.70 | $459.00 |
| 08/14/20 | Shealeen E. Schaefer | 212 | Review production database to identify and download documents requested by attorney W. Dalsen. | 0.30 | $81.00 |
| 08/14/20 | Shealeen E. Schaefer | 212 | E-mails with case team regarding current draft of testimony summary workbook. | 0.10 | $27.00 |
| 08/14/20 | Lawrence T. Silvestro | 212 | Index and identify exhibits cited in expert depositions (1.30). | 1.30 | $351.00 |
| 08/17/20 | Shealeen E. Schaefer | 212 | Identify exhibits in support of statement of facts. | 4.10 | $1,107.00 |
| 08/17/20 | Shealeen E. Schaefer | 212 | E-mail to E. Carino regarding tasks associated with summary judgment. | 0.20 | $54.00 |
| 08/17/20 | Shealeen E. Schaefer | 212 | Review revised draft motion for summary judgment to identify additional materials in support. | 0.40 | $108.00 |
| 08/17/20 | Shealeen E. Schaefer | 212 | Update and organize case databases to incorporate discovery materials. | 1.20 | $324.00 |
| 08/17/20 | Shealeen E. Schaefer | 212 | Update compilation of materials in support of summary judgment for attorney review. | 1.30 | $351.00 |
| 08/18/20 | Shealeen E. Schaefer | 212 | Telephone call with E. Carino regarding tasks associated with summary judgment. | 0.40 | $108.00 |
| 08/18/20 | Shealeen E. Schaefer | 212 | Analysis of case records and discovery materials to identify testimony and potential exhibits in support of summary judgment and ancillary documents. | 5.80 | $1,566.00 |

33260 FOMB                                                                    Invoice 190160035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                    Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/20 | Lawrence T. Silvestro | 212 | Review proposed stipulation of fact and summary judgment draft to identify additional sources as potential exhibits related to summary judgment (2.60); Review and index exhibits to expert deposition transcripts (1.90); Review laws of Puerto Rico annotated in summary judgment draft and locate corresponding UCC citations (0.90). | 5.40 | $1,458.00 |
| 08/19/20 | Lawrence T. Silvestro | 212 | Draft summary judgment notice of motion and proposed order (2.90); Index expert deposition exhibits and import electronic video synced files to Case Notebook (1.80). | 4.70 | $1,269.00 |
| 08/19/20 | Shealeen E. Schaefer | 212 | Review and analyze document productions in regard to account information. | 4.90 | $1,323.00 |
| 08/19/20 | Shealeen E. Schaefer | 212 | Call and e-mails with attorney E. Carino regarding historical account information. | 0.20 | $54.00 |
| 08/19/20 | Shealeen E. Schaefer | 212 | Update and organize case database to incorporate additional discovery materials. | 2.40 | $648.00 |
| 08/20/20 | Shealeen E. Schaefer | 212 | Continue review and analysis of case records and document productions regarding accounts in connection with summary judgment and ancillary documents. | 5.60 | $1,512.00 |
| 08/20/20 | Shealeen E. Schaefer | 212 | Review Argiz deposition transcript. | 0.90 | $243.00 |
| 08/20/20 | Lawrence T. Silvestro | 212 | Draft summary judgment notice of motion and proposed order (2.90); Index expert deposition exhibits and import electronic video synced files to Case Notebook (1.80); Review and file proposed summary judgment sources (0.80); Research deposition transcripts to identify testimony related to Bank of New York Mellon (1.10). | 6.60 | $1,782.00 |
| 08/21/20 | Shealeen E. Schaefer | 212 | E-mails with W. Dalsen regarding confidentiality designations. | 0.20 | $54.00 |
| 08/21/20 | Shealeen E. Schaefer | 212 | Review January 2020 protective order regarding confidentiality. | 0.20 | $54.00 |
| 08/21/20 | Shealeen E. Schaefer | 212 | Review case records to identify certain account documents in connection with summary judgment. | 1.10 | $297.00 |
| 08/21/20 | Shealeen E. Schaefer | 212 | Review correspondence with Jones Day regarding deposition confidentiality designations. | 0.40 | $108.00 |
| 08/24/20 | Shealeen E. Schaefer | 212 | Review transcripts to identify information in support of summary judgment. | 3.20 | $864.00 |

33260 FOMB
Invoice 190160035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS
Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/20 | Lawrence T. Silvestro | 212 | Index expert deposition exhibits and import electronic video synced files to Case Notebook (1.90); Review revised summary judgment draft and statement of facts to identify additional sources (1.20); Review procedures for requesting oral argument transcript from First Circuit in preparation for summary judgment (0.80). | 3.90 | $1,053.00 |
| 08/25/20 | Lawrence T. Silvestro | 212 | Conform and index deposition exhibits to identify exhibits that were used in multiple depositions and import electronic video synced files to internal repository (2.80); Review and redline further revised summary judgment draft to identify additional caselaw and other authorities (1.80). | 4.60 | $1,242.00 |
| 08/25/20 | Shealeen E. Schaefer | 212 | Review draft summary judgment to identify additional materials in support. | 1.00 | $270.00 |
| 08/26/20 | Lawrence T. Silvestro | 212 | Revise deposition exhibits to identify exhibits that were used in multiple depositions and import electronic video synced files to internal repository (2.90). | 2.90 | $783.00 |
| 08/26/20 | Olaide M. Adejobi | 212 | Update index with exhibits from expert depositions. | 1.00 | $270.00 |
| 08/27/20 | Lawrence T. Silvestro | 212 | Further review of deposition exhibits to identify exhibits that were used in multiple depositions and import electronic video synced files to internal repository (2.10). | 2.10 | $567.00 |
| 08/27/20 | Shealeen E. Schaefer | 212 | Analyze case record to identify documents in support of undisputed facts. | 3.20 | $864.00 |
| 08/28/20 | Eric R. Chernus | 212 | Send new received production to vendor with foldering and loading instructions (0.30). | 0.30 | $81.00 |
| 08/28/20 | Shealeen E. Schaefer | 212 | Review expert deposition transcripts to verify record capture and exhibits. | 1.60 | $432.00 |
| **General Administration** | | | | **191.20** | **$51,624.00** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/20 | Natasha Petrov | 218 | Revise 9th interim fee application per P. Possinger and M. Volin's comments. | 0.90 | $243.00 |
| 08/05/20 | Natasha Petrov | 218 | Revise 9th interim fee application per M. Volin's comments (0.40); Draft notice of filing for same (0.40). | 0.80 | $216.00 |
| 08/07/20 | Megan R. Volin | 218 | Review and revise draft fee application (2.60); E-mails with E. Stevens regarding fee application (0.10). | 2.70 | $2,130.30 |

33260 FOMB                                                                                    Invoice 190160035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                                           Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/20 | Natasha Petrov | 218 | Revise 9th interim fee application per M. Bienenstock's comments. | 0.90 | $243.00 |
| 08/18/20 | Natasha Petrov | 218 | Revise redactions of certain entries for ninth interim fee application per S. Victor (0.60); Prepare exhibits to same (0.80). | 1.40 | $378.00 |
| 08/25/20 | Natasha Petrov | 218 | Revise exhibits to ninth interim fee application. | 1.70 | $459.00 |
| 08/27/20 | Natasha Petrov | 218 | Revise Proskauer ninth fee application per M. Volin (0.90); Revise notice of filing of same (0.20). | 1.10 | $297.00 |
| **Employment and Fee Applications** | | | | **9.50** | **$3,966.30** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/20 | Timothy W. Mungovan | 219 | E-mails with M. Harris and M. Bienenstock regarding bondholders' certiorari petition (0.30). | 0.30 | $236.70 |
| 08/29/20 | Steven O. Weise | 219 | Review outline for opposition to bondholder petition for certiorari. | 1.30 | $1,025.70 |
| 08/29/20 | Steven O. Weise | 219 | Review bondholder petition for certiorari. | 3.20 | $2,524.80 |
| 08/30/20 | Jeffrey W. Levitan | 219 | Review revised certiorari opposition outline and e-mail M. Harris regarding same. | 0.20 | $157.80 |
| **Appeal** | | | | **5.00** | **$3,945.00** |

**Total for Professional Services**                                                          **$631,008.00**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160035

0007 PROMESA TITLE III: ERS

Page 37

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 2.90 | 789.00 | $2,288.10 |
| EHUD BARAK | PARTNER | 5.00 | 789.00 | $3,945.00 |
| JEFFREY W. LEVITAN | PARTNER | 86.10 | 789.00 | $67,932.90 |
| KEVIN J. PERRA | PARTNER | 0.60 | 789.00 | $473.40 |
| MARGARET A. DALE | PARTNER | 77.40 | 789.00 | $61,068.60 |
| RON D. FRANKLIN | PARTNER | 0.50 | 789.00 | $394.50 |
| STEVEN O. WEISE | PARTNER | 111.10 | 789.00 | $87,657.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **283.90** | | **$223,997.10** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 86.50 | 789.00 | $68,248.50 |
| **Total for SENIOR COUNSEL** | | **86.50** | | **$68,248.50** |
| | | | | |
| ARIELLA MULLER | ASSOCIATE | 35.70 | 789.00 | $28,167.30 |
| ELISA CARINO | ASSOCIATE | 19.00 | 789.00 | $14,991.00 |
| JOSHUA A. ESSES | ASSOCIATE | 11.00 | 789.00 | $8,679.00 |
| MEE R. KIM | ASSOCIATE | 213.40 | 789.00 | $168,372.60 |
| MEGAN R. VOLIN | ASSOCIATE | 2.70 | 789.00 | $2,130.30 |
| WILLIAM D. DALSEN | ASSOCIATE | 79.80 | 789.00 | $62,962.20 |
| **Total for ASSOCIATE** | | **361.60** | | **$285,302.40** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.30 | 270.00 | $81.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 74.60 | 270.00 | $20,142.00 |
| LELA LERNER | LEGAL ASSISTANT | 0.70 | 270.00 | $189.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 6.80 | 270.00 | $1,836.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 1.80 | 270.00 | $486.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 113.50 | 270.00 | $30,645.00 |
| **Total for LEGAL ASSISTANT** | | **197.70** | | **$53,379.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 0.30 | 270.00 | $81.00 |
| **Total for PRAC. SUPPORT** | | **0.30** | | **$81.00** |
| | | | | |
| | **Total** | **930.00** | | **$631,008.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/07/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/07/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.00 |
| 08/07/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| | | | **Total for REPRODUCTION** | **$4.90** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/31/2020 | Jennifer L. Roche | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 08/07/2020 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |

33260 FOMB                                                                    Invoice 190160035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                        Page 38

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/11/2020 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $449.00 |
| | | | **Total for LEXIS** | **$746.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/27/2020 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $1,102.00 |
| 07/27/2020 | Shealeen E. Schaefer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $715.00 |
| 07/28/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $408.00 |
| 07/28/2020 | Shealeen E. Schaefer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 158  Lines Printed | $858.00 |
| 07/29/2020 | Shealeen E. Schaefer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5  Lines Printed | $286.00 |
| 08/05/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 23  Lines Printed | $1,716.00 |
| 08/06/2020 | Ariella Muller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6  Lines Printed | $661.00 |
| 08/07/2020 | Ariella Muller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $432.00 |
| 08/07/2020 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $1,049.00 |
| 08/07/2020 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11  Lines Printed | $143.00 |
| 08/11/2020 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 35  Lines Printed | $143.00 |
| 08/13/2020 | Ariella Muller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $366.00 |
| 08/13/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $572.00 |
| 08/14/2020 | Ariella Muller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15  Lines Printed | $1,851.00 |
| 08/14/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19  Lines Printed | $715.00 |
| 08/15/2020 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17  Lines Printed | $572.00 |

33260 FOMB

Invoice 190160035

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0007 PROMESA TITLE III: ERS | Page 39 |
|---|---|

Total for WESTLAW    **$11,589.00**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/04/2020 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - ERS Lien Scope - M. Rina Kim - Shealeen Schaefer - 02/04/2020 09:09:38 PM | $185.00 |
| | | | **Total for HIGHQ LICENSING** | **$185.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/11/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Margaret Dale Proskauer Rose LLP 510 PHILADELPHI A BLVD SEA GIRT NJ, Tracking #: 393752201806, Sh ipped on 061120, Invoice #: 704348841 | $17.68 |
| 06/18/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Margaret Dale 510 PHILADELPHIA BLVD SEA GIRT NJ , Tracking #: 393986857783, Shipped on 061820, I nvoice #: 704969006 | $32.38 |
| 06/22/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Jonathan Richman, Esq 325 W END AVE APT 5B NEW Y ORK NY, Tracking #: 394086542751, Shipped on 062 220, Invoice #: 704969006 | $25.71 |
| 07/02/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Margaret Dale PROSKAUER 510 PHILADELPHIA BLVD SE A GIRT NJ, Tracking #: 394461996278, Shipped on 070220, Invoice #: 706156757 | $20.40 |
| 07/22/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Rina Kim 400 Masssachusetts Ave NW, Uni WASHINGT ON DC, Tracking #: 395058695879, Shipped on 0722 20, Invoice #: 708079282 | $20.45 |
| 07/28/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Rina Kim 400 Massachusetts Ave NW  920 WASHINGTO N DC, Tracking #: 395245730961, Shipped on 07282 0, Invoice #: 708079282 | $19.60 |
| | | | **Total for MESSENGER/DELIVERY** | **$136.22** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190160035

| 0007 PROMESA TITLE III: ERS | Page 40 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/29/2020 | Martin J. Bienenstock | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: EPIQ EDISCOVERY SOLUTIONS, INC. EPIQ EDISCOVERY SOLUTIONS - INVOICE 90419937 - Printing (Blowbacks) with Assembly 162 PAG 0.1000 16.20 SCA103 Digital Prints (Blowbacks) Color 942 PAG 0.6500 612.30 SCA183 Binding-Coil 2 EA 2.5000 5.00 SCA190 Photocopy-Alpha/Numeric Pre-printed tabs | $691.37 |
| | | | **Total for OUTSIDE REPRODUCTION** | **$691.37** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| REPRODUCTION | | 4.90 |
| LEXIS | | 746.00 |
| WESTLAW | | 11,589.00 |
| HIGHQ LICENSING | | 185.00 |
| MESSENGER/DELIVERY | | 136.22 |
| OUTSIDE REPRODUCTION | | 691.37 |
| | **Total Expenses** | **$13,352.49** |
| | **Total Amount for this Matter** | **$644,360.49** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190160045

0048 ERS TITLE III - MISCELLANEOUS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 212 | General Administration | 2.10 | $567.00 |
| 219 | Appeal | 66.20 | $52,231.80 |
| | **Total** | **68.30** | **$52,798.80** |

33260 FOMB                                                          Invoice 190160045
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0048 ERS TITLE III - MISCELLANEOUS                                           Page 2

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Angelo Monforte | 212 | Andalusian: Review ERS bondholders' petition for a writ of certiorari and compile case law cited in same per W. Dalsen (1.10); Coordinate with deadlines time regarding docketing of response deadline regarding same (0.30). | 1.40 | $378.00 |
| 08/10/20 | Angelo Monforte | 212 | Andalusian: Review Supreme Court case docket and coordinate with deadline team docketing of response deadline to ERS bondholders' petition for a writ of certiorari. | 0.30 | $81.00 |
| 08/13/20 | Laurie A. Henderson | 212 | Andalusian: Electronic filing with the Supreme Court of the U.S. of notice of appearance of M. Bienenstock and motion for extension of time in Appeal No. 20-0126. | 0.40 | $108.00 |
| **General Administration** | | | | **2.10** | **$567.00** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | William D. Dalsen | 219 | Andalusian: Review certiorari petition and supporting cases (1.30). | 1.30 | $1,025.70 |
| 08/03/20 | Kevin J. Perra | 219 | Andalusian: Review and analyze certiorari petition. | 1.00 | $789.00 |
| 08/04/20 | John E. Roberts | 219 | Andalusian: Review and analyze petition for certiorari in Andalusian appeal. | 3.10 | $2,445.90 |
| 08/04/20 | Mark Harris | 219 | Andalusian: Review certiorari petition. | 0.90 | $710.10 |
| 08/04/20 | Margaret A. Dale | 219 | Andalusian: E-mails with M. Harris regarding Ambac certiorari petition regarding 552 decision (0.10). | 0.10 | $78.90 |
| 08/04/20 | Joshua A. Esses | 219 | Andalusian: Draft summary of ERS bondholder certiorari petition for M. Dale. | 2.10 | $1,656.90 |
| 08/05/20 | Margaret A. Dale | 219 | Andalusian: Review ERS bondholder petition for certiorari regarding section 552 decision (partial) (0.50); Review draft write-up of ERS cert petition for M. Bienenstock (0.20). | 0.70 | $552.30 |
| 08/05/20 | William D. Dalsen | 219 | Andalusian: Review ERS bondholders' section 552 certiorari petition and cited cases (2.00); Call with J. Roberts regarding ERS bondholders' petition for certiorari (1.30). | 3.30 | $2,603.70 |
| 08/05/20 | John E. Roberts | 219 | Andalusian: Call with W. Dalsen to discuss strategy for responding to petition for certiorari. | 1.30 | $1,025.70 |
| 08/06/20 | Steven O. Weise | 219 | Andalusian: Review certiorari petition of bondholders on Bankruptcy Code § 552 issues. | 2.20 | $1,735.80 |
| 08/06/20 | Jeffrey W. Levitan | 219 | Andalusian: Review outline of certiorari petition (0.40); E-mails with J. Roberts regarding certiorari petition (0.30). | 0.70 | $552.30 |

33260 FOMB                                                                Invoice 190160045
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0048 ERS TITLE III - MISCELLANEOUS                                                      Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/20 | Adam L. Deming | 219 | Andalusian: Review Andalusian certiorari petition in preparation for drafting of opposition to certiorari petition at J. Roberts' direction. | 1.20 | $946.80 |
| 08/07/20 | Adam L. Deming | 219 | Andalusian: Confer with L. Stafford regarding recent developments and Board-managed proceedings relevant to request for extension (0.20); Draft extension letter for Andalusian certiorari opposition (0.80). | 1.00 | $789.00 |
| 08/07/20 | Adam L. Deming | 219 | Andalusian: Call with J. Roberts to discuss strategy and timeline for Andalusian certiorari opposition. | 0.50 | $394.50 |
| 08/07/20 | Mark Harris | 219 | Andalusian: Review issues in connection with extension of time for certiorari opposition. | 0.50 | $394.50 |
| 08/07/20 | Steven O. Weise | 219 | Andalusian: Review certiorari petition of bondholders on Bankruptcy Code § 552 issues. | 1.60 | $1,262.40 |
| 08/07/20 | John E. Roberts | 219 | Andalusian: Call with A. Deming to discuss drafting certiorari opposition (0.50); Draft e-mails to team concerning issues in certiorari opposition and request for extension of time (0.30). | 0.80 | $631.20 |
| 08/07/20 | Jeffrey W. Levitan | 219 | Andalusian: Review M. Harris e-mails regarding certiorari opposition (0.20). | 0.20 | $157.80 |
| 08/10/20 | John E. Roberts | 219 | Andalusian: Revise motion to extend time to file certiorari opposition. | 0.20 | $157.80 |
| 08/10/20 | Timothy W. Mungovan | 219 | Andalusian: Review Andalusian's petition for certiorari (0.50). | 0.50 | $394.50 |
| 08/12/20 | John E. Roberts | 219 | Andalusian: Analyze issues raised in petition for certiorari in preparation for drafting response. | 2.50 | $1,972.50 |
| 08/12/20 | Adam L. Deming | 219 | Andalusian: Review Andalusian First Circuit decision in preparation for outlining of certiorari petition opposition. | 0.20 | $157.80 |
| 08/13/20 | Adam L. Deming | 219 | Andalusian: Review and annotate First Circuit decision in Andalusian in preparation for organizing response to petition for certiorari (2.30); Conduct preliminary research regarding operation of Section 552 and statutory definition of "proceeds" and "property" (1.00). | 3.30 | $2,603.70 |
| 08/13/20 | John E. Roberts | 219 | Andalusian: Revise filing of letter requesting extension of time to file certiorari opposition. | 0.20 | $157.80 |
| 08/14/20 | John E. Roberts | 219 | Andalusian: Call with A. Deming to discuss arguments in certiorari opposition (0.60); Analyze and outline arguments for certiorari opposition (1.90). | 2.50 | $1,972.50 |
| 08/14/20 | Adam L. Deming | 219 | Andalusian: Review and annotate Slab Fork and Travelers cases cited in the First Circuit decision and in the petition as being the source of a circuit split (1.70); Analyze how to distinguish the cases and petitioners' interpretation of how the First Circuit read them (0.80). | 2.50 | $1,972.50 |
| 08/14/20 | Adam L. Deming | 219 | Andalusian: Review and further annotate certiorari petition in order to outline response (0.90); Draft outline of responses (1.20); Conduct research regarding system enabling statute and its operation with respect to bond issuance and security interests in employer contributions (0.90); Confer with J. Roberts regarding certiorari opposition (0.60). | 3.60 | $2,840.40 |

33260 FOMB                                                                                Invoice 190160045
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0048 ERS TITLE III - MISCELLANEOUS                                                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/20 | Adam L. Deming | 219 | Andalusian: Review prior Puerto Rico-related certiorari oppositions for useful organizational scheme details and headings (0.40); Revise short outline draft of opposition (0.20). | 0.60 | $473.40 |
| 08/18/20 | Steven O. Weise | 219 | Andalusian: Review bondholder petition for certiorari. | 2.70 | $2,130.30 |
| 08/19/20 | Adam L. Deming | 219 | Andalusian: Conduct additional research regarding petitioner's cited conflicting cases from other circuits. | 0.70 | $552.30 |
| 08/20/20 | Adam L. Deming | 219 | Andalusian: Review and further annotate certiorari petition and decisions below. | 1.90 | $1,499.10 |
| 08/20/20 | Adam L. Deming | 219 | Andalusian: Conduct preliminary research regarding Bankruptcy Code 552's interpretation and ordinary operation. | 1.10 | $867.90 |
| 08/20/20 | Adam L. Deming | 219 | Andalusian: Review and research ways to distinguish cases cited in certiorari petition. | 1.50 | $1,183.50 |
| 08/20/20 | Adam L. Deming | 219 | Andalusian: Draft outline organizing sections of opposition to certiorari. | 2.40 | $1,893.60 |
| 08/21/20 | Adam L. Deming | 219 | Andalusian: E-mails with M. Harris regarding First Circuit opinion and corrected outline document in connection with draft outline of opposition. | 0.20 | $157.80 |
| 08/21/20 | Mark Harris | 219 | Andalusian: Review certiorari petition. | 1.00 | $789.00 |
| 08/22/20 | Steven O. Weise | 219 | Andalusian: Review bondholder petition for certiorari. | 0.80 | $631.20 |
| 08/25/20 | Mark Harris | 219 | Andalusian: Review of decision below. | 0.80 | $631.20 |
| 08/27/20 | John E. Roberts | 219 | Andalusian: Revise outline for certiorari opposition (1.20); Draft certiorari opposition (2.00). | 3.20 | $2,524.80 |
| 08/27/20 | Mark Harris | 219 | Andalusian: Draft and revise outline for certiorari opposition. | 0.50 | $394.50 |
| 08/27/20 | Adam L. Deming | 219 | Andalusian: Review First Circuit briefing (0.40); Edit outline in accordance with comments from M. Harris and J. Roberts (2.10). | 2.50 | $1,972.50 |
| 08/28/20 | Adam L. Deming | 219 | Andalusian: E-mail to J. Roberts' regarding questions about abbreviated outline regarding actuarial deficit. | 0.50 | $394.50 |
| 08/28/20 | John E. Roberts | 219 | Andalusian: Revise outline for opposition to petition for certiorari. | 0.50 | $394.50 |
| 08/28/20 | Jeffrey W. Levitan | 219 | Andalusian: Review outline of certiorari opposition, e-mail J. Roberts regarding same. | 0.30 | $236.70 |
| 08/29/20 | Jeffrey W. Levitan | 219 | Andalusian: Edit outline of certiorari opposition (2.10); Review S. Weise comments, e-mails J. Roberts regarding certiorari opposition (0.30). | 2.40 | $1,893.60 |
| 08/29/20 | John E. Roberts | 219 | Andalusian: Revise outline for opposition to petition for certiorari per comments of partners. | 1.00 | $789.00 |
| 08/30/20 | Mark Harris | 219 | Andalusian: Draft and revise outline for certiorari opposition. | 0.50 | $394.50 |
| 08/31/20 | John E. Roberts | 219 | Andalusian: Draft opposition to petition for certiorari. | 3.10 | $2,445.90 |
| **Appeal** | | | | **66.20** | **$52,231.80** |

**Total for Professional Services**                                                        **$52,798.80**

33260 FOMB                                                                                    Invoice 190160045
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0048 ERS TITLE III - MISCELLANEOUS                                                                      Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 3.60 | 789.00 | $2,840.40 |
| JOHN E. ROBERTS | PARTNER | 18.40 | 789.00 | $14,517.60 |
| KEVIN J. PERRA | PARTNER | 1.00 | 789.00 | $789.00 |
| MARGARET A. DALE | PARTNER | 0.80 | 789.00 | $631.20 |
| MARK HARRIS | PARTNER | 4.20 | 789.00 | $3,313.80 |
| STEVEN O. WEISE | PARTNER | 7.30 | 789.00 | $5,759.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.50 | 789.00 | $394.50 |
| **Total for PARTNER** | | **35.80** | | **$28,246.20** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 23.70 | 789.00 | $18,699.30 |
| JOSHUA A. ESSES | ASSOCIATE | 2.10 | 789.00 | $1,656.90 |
| WILLIAM D. DALSEN | ASSOCIATE | 4.60 | 789.00 | $3,629.40 |
| **Total for ASSOCIATE** | | **30.40** | | **$23,985.60** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.70 | 270.00 | $459.00 |
| **Total for LEGAL ASSISTANT** | | **1.70** | | **$459.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.40 | 270.00 | $108.00 |
| **Total for LIT. SUPPORT** | | **0.40** | | **$108.00** |
| | | | | |
| | **Total** | **68.30** | | **$52,798.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/10/2020 | John E. Roberts | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$99.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 99.00 |
| **Total Expenses** | **$99.00** |
| | |
| **Total Amount for this Matter** | **$52,897.80** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors. [1]

------------------------------------------------------------x

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,

     Debtor.

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

PROMESA
Title III

No. 17 BK 3566-LTS

**COVER SHEET TO FORTY-SECOND MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
EMPLOYEES RETIREMENT SYSTEM ("ERS")
FOR THE PERIOD SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

Name of Applicant:                    Proskauer Rose LLP ("Proskauer")

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4)
digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico
(Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax
Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID:
8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS)
(Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the
Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax
ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four
Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-
BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case
numbers due to software limitations).

Authorized to Provide
Professional Services to:

Financial Oversight and Management Board, as
Representative for the Debtor Pursuant to
PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
is sought:

September 1, 2020 through September  30, 2020

Amount of compensation sought
as actual, reasonable and necessary:

**$572,702.70**

Amount of expense reimbursement sought
as actual, reasonable and necessary:

**$21,992.24**

Total Amount for these Invoices:

**$594,694.94**

This is a: _X_ monthly __ interim __ final application.

This is Proskauer's 42nd monthly fee application in these cases.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for September 2020.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On October 5, 2020 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.: Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.: Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.: A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

4

**Summary of Legal Fees for the Period September 2020**

| ERS – General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.30 | $236.70 |
| 202 | Legal Research | 13.60 | $10,730.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.50 | $394.50 |
| 206 | Documents Filed on Behalf of the Board | 205.60 | $162,218.40 |
| 207 | Non-Board Court Filings | 21.20 | $16,726.80 |
| 210 | Analysis and Strategy | 203.50 | $160,561.50 |
| 212 | General Administration | 163.10 | $44,037.00 |
| 218 | Employment and Fee Applications | 3.40 | $918.00 |
| | **Total** | **611.20** | **$395,823.30** |

| ERS – Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 212 | General Administration | 1.70 | $459.00 |
| 219 | Appeal | 223.60 | $176,420.40 |
| | **Total** | **225.30** | **$176,879.40** |

Summary of Legal Fees for the Period September 2020

### ACROSS ALL ERS-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ehud Barak | Partner | BSGR & B | $789.00 | 16.60 | $13,097.40 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 78.60 | $62,015.40 |
| John E. Roberts | Partner | Litigation | $789.00 | 80.90 | $63,830.10 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 0.70 | $552.30 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 41.60 | $32,822.40 |
| Mark Harris | Partner | Litigation | $789.00 | 42.60 | $33,611.40 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 50.20 | $39,607.80 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 1.70 | $1,341.30 |
| Michael R. Hackett | Partner | Litigation | $789.00 | 8.60 | $6,785.40 |
| Steven O. Weise | Partner | Corporate | $789.00 | 120.20 | $94,837.80 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 0.50 | $394.50 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 65.50 | $51,679.50 |
| Adam L. Deming | Associate | Litigation | $789.00 | 36.30 | $28,640.70 |
| Ariella Muller | Associate | Litigation | $789.00 | 27.80 | $21,934.20 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 7.70 | $6,075.30 |
| Mee R. Kim | Associate | Litigation | $789.00 | 51.40 | $40,554.60 |
| William D. Dalsen | Associate | Litigation | $789.00 | 37.40 | $29,508.60 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 16.60 | $13,097.40 |
| | | | **TOTAL** | **684.90** | **$540,386.10** |

**Summary of Legal Fees for the Period September 2020**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 5.50 | $1,485.00 |
| Eric R. Chernus | Practice Support | Professional Resources | $270.00 | 0.40 | $108.00 |
| Joan K. Hoffman | Legal Assistant | Litigation | $270.00 | 12.00 | $3,240.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 31.20 | $8,424.00 |
| Lela Lerner | Legal Assistant | Litigation | $270.00 | 1.50 | $405.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 3.40 | $918.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 6.70 | $1,809.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 107.50 | $29,025.00 |
| | | | **TOTAL** | **168.20** | **$45,414.00** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | 836.50 | $572,702.70 |

7

**Summary of Disbursements for the period September 2020**

### ACROSS ALL ERS-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Lexis | $2,809.00 |
| Messenger/Delivery | $80.34 |
| Practice Support Vendors | $6,884.90 |
| Westlaw | $11,786.00 |
| Filing And Court Costs | $62.00 |
| Highq Licensing | $370.00 |
| **Total** | **$21,992.24** |

8

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of <u>$515,432.43</u> and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of <u>$21,992.24</u>) in the total amount of <u>$537,424.67</u>.

.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

10

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161908

0007 PROMESA TITLE III: ERS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.30 | $236.70 |
| 202 | Legal Research | 13.60 | $10,730.40 |
| 205 | Communications with the Commonwealth and its Representatives | 0.50 | $394.50 |
| 206 | Documents Filed on Behalf of the Board | 205.60 | $162,218.40 |
| 207 | Non-Board Court Filings | 21.20 | $16,726.80 |
| 210 | Analysis and Strategy | 203.50 | $160,561.50 |
| 212 | General Administration | 163.10 | $44,037.00 |
| 218 | Employment and Fee Applications | 3.40 | $918.00 |
| | **Total** | **611.20** | **$395,823.30** |

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury and E. Zayas regarding responding to an inquiry concerning ERS bond litigation (0.30). | 0.30 | $236.70 |
| **Tasks relating to the Board and Associated Members** | | | | **0.30** | **$236.70** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/20 | Michael R. Hackett | 202 | Review motions for judgment on the pleadings (1.10); Brief research regarding arguments in motions for judgment on the pleadings (0.80). | 1.90 | $1,499.10 |
| 09/14/20 | Michael R. Hackett | 202 | Continue to analyze motions for judgment on the pleadings (1.40); Brief research regarding arguments in motions for judgment on the pleadings (0.50). | 1.90 | $1,499.10 |
| 09/22/20 | Ariella Muller | 202 | Review cases cited on pp. 38 and 39 of bondholders' memorandum of law regarding contract interpretation and the official statement per J. Roche (1.50); Create outline of the cases (0.50); Distinguish cases from our specific facts (0.50). | 2.50 | $1,972.50 |
| 09/26/20 | Steven O. Weise | 202 | Review law regarding outline for brief on tracing issues and lien scope. | 1.30 | $1,025.70 |
| 09/29/20 | Steven O. Weise | 202 | Review law regarding brief on tracing issues and lien scope. | 3.30 | $2,603.70 |
| 09/30/20 | Steven O. Weise | 202 | Review law regarding brief on tracing issues and lien scope. | 2.70 | $2,130.30 |
| **Legal Research** | | | | **13.60** | **$10,730.40** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/20 | William D. Dalsen | 205 | Call with counsel to AAFAF regarding claims and administrative expense discovery (0.40); Correspondence with M. Dale regarding claims and administrative expense discovery (0.10). | 0.50 | $394.50 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.50** | **$394.50** |

33260 FOMB                                                                                    Invoice 190161908
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                                            Page 3

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Jennifer L. Roche | 206 | Revise draft ERS declaration in support of lien scope summary judgment motion (0.90); Revise draft brief (1.00); Revise proposed stipulation in support of lien scope motion (0.60); Conference and e-mails with M. Pocha regarding proposed stipulation (0.60); Conference with M. Dale regarding strategy for motion (0.30); E-mails with R. Kim and M. Dale regarding issues raised in proposed stipulation (0.20); E-mails with Committee counsel regarding summary judgment issues (0.10); E-mail with S. Weise regarding open issues in lien scope summary judgment motion (0.20). | 3.90 | $3,077.10 |
| 09/01/20 | Jeffrey W. Levitan | 206 | E-mails with M. Dale regarding ultra vires (0.20); Revise lien scope summary judgment brief (4.40); Review draft Tirado declaration, O'Melveny comments to draft fact stipulation (0.30); E-mails with M. Bienenstock, J. Roche, and teleconference M. Dale regarding lien scope (0.50). | 5.40 | $4,260.60 |
| 09/01/20 | Steven O. Weise | 206 | Review revised draft brief on tracing and perfection issues. | 3.30 | $2,603.70 |
| 09/02/20 | Steven O. Weise | 206 | Review brief on avoiding bonds for exceeding statutory authority. | 3.80 | $2,998.20 |
| 09/02/20 | Jennifer L. Roche | 206 | Revise draft proposed stipulation of facts (0.30); E-mail with bondholders' counsel regarding stipulation (0.10); E-mail with A. Muller regarding Section 926 argument (0.10); E-mails with M. Dale and S. Weise regarding ultra vires arguments (0.10); E-mails with W. Dalsen regarding lien scope motion and stipulation (0.10). | 0.70 | $552.30 |
| 09/02/20 | Jeffrey W. Levitan | 206 | Review final draft of lien scope, prepare issues list (1.20); Review revisions regarding fact stipulation (0.30); Review revised ultra vires brief (1.10); E-mails with J. Roche S. Weise regarding summary judgment briefs (0.20). | 2.80 | $2,209.20 |
| 09/02/20 | Ehud Barak | 206 | Review and revise the ERS lien scope motion for summary judgment. | 2.70 | $2,130.30 |
| 09/03/20 | Martin J. Bienenstock | 206 | Review, revise, research and draft portions of summary judgment motion (8.40). | 8.40 | $6,627.60 |
| 09/03/20 | Ehud Barak | 206 | Review and revise the ERS lien scope motion for summary judgment. | 2.90 | $2,288.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161908

0007 PROMESA TITLE III: ERS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/03/20 | Steven O. Weise | 206 | Review brief on avoiding bonds for exceeding statutory authority. | 2.70 | $2,130.30 |
| 09/03/20 | William D. Dalsen | 206 | Review draft brief on ultra vires issues (0.50); Call with counsel to SCC regarding summary judgment briefing (0.80); Call with M. Dale regarding summary judgment briefing (0.10). | 1.40 | $1,104.60 |
| 09/04/20 | Steven O. Weise | 206 | Review brief on avoiding bonds for exceeding statutory authority. | 8.30 | $6,548.70 |
| 09/04/20 | Martin J. Bienenstock | 206 | Review, revise, draft portions of statement of undisputed facts (6.80). | 6.80 | $5,365.20 |
| 09/04/20 | Ehud Barak | 206 | Review and revise the ERS lien scope motion for summary judgment. | 1.20 | $946.80 |
| 09/04/20 | Ariella Muller | 206 | Draft declaration in support of motion for summary judgement per J. Roche (1.40). | 1.40 | $1,104.60 |
| 09/05/20 | Steven O. Weise | 206 | Review brief on avoiding bonds for exceeding statutory authority. | 7.50 | $5,917.50 |
| 09/06/20 | Steven O. Weise | 206 | Review brief on avoiding bonds for exceeding statutory authority. | 9.40 | $7,416.60 |
| 09/06/20 | Jennifer L. Roche | 206 | Review and revise draft declaration in support of summary judgment motion (1.10); E-mails with A. Muller regarding same (0.10). | 1.20 | $946.80 |
| 09/07/20 | Jennifer L. Roche | 206 | Review and revise statement of facts in support of motion for summary judgment (1.50); E-mails with W. Dalsen and M. Dale regarding statement of facts approach (0.40); Conference with M. Dale regarding statement of facts issues (0.20). | 2.10 | $1,656.90 |
| 09/07/20 | Steven O. Weise | 206 | Review brief on avoiding bonds for exceeding statutory authority. | 10.60 | $8,363.40 |
| 09/07/20 | Martin J. Bienenstock | 206 | Review and revise portion of ERS reply brief regarding security interests of bondholders. | 5.60 | $4,418.40 |
| 09/07/20 | Ariella Muller | 206 | Draft declaration in support of ERS motion for summary judgement per J. Roche (0.40). | 0.40 | $315.60 |
| 09/08/20 | Ehud Barak | 206 | Review and revise the lien scope summary judgment motion (1.80); Review related documents (0.80). | 2.60 | $2,051.40 |
| 09/08/20 | Martin J. Bienenstock | 206 | Review and revise summary judgment brief regarding security interests of Bondholders. | 7.80 | $6,154.20 |
| 09/08/20 | Steven O. Weise | 206 | Review revised draft brief on tracing and perfection issues. | 2.60 | $2,051.40 |

33260 FOMB

Invoice 190161908

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/20 | Jennifer L. Roche | 206 | Conference with M. Dale and team regarding arguments in ultra vires summary judgment motion (1.00); Revise summary judgment motion (0.70); Revise ERS declaration (0.30); Revise attorney declaration in support of motion (0.80); Analysis regarding Brattle comments on summary judgment brief and issues (1.10); Revise statement of facts (1.20); Conference with litigation team regarding ERS case strategy and issues (0.60). | 5.70 | $4,497.30 |
| 09/09/20 | Jennifer L. Roche | 206 | Revise ERS declaration (0.30); E-mail with M. Pocha regarding same (0.20); Conference with M. Pocha regarding draft summary judgment brief (0.50); Revise brief (2.20); Revise statement of facts (2.10); Conference and e-mails with L. Silvestro regarding cite-checking and question on brief (0.30); E-mail S. Schaefer regarding exhibits for brief (0.10); E-mails with S. Weise and R. Kim regarding perfection issue (0.30); E-mails with W. Dalsen, J. Levitan, M. Dale and W. Dalsen regarding ultra vires arguments (0.50); E-mails with W. Dalsen and R. Kim regarding production issues (0.10). | 6.60 | $5,207.40 |
| 09/09/20 | Ariella Muller | 206 | Draft joint motion to exceed the page limits for ERS motion of partial summary judgement per W. Dalsen (2.90). | 2.90 | $2,288.10 |
| 09/09/20 | Ehud Barak | 206 | Review M. Bienenstock's comments to the lien scope brief (2.70); Discuss same with J. Levitan (0.20). | 2.90 | $2,288.10 |
| 09/09/20 | William D. Dalsen | 206 | Review draft summary judgment brief on ultra vires issues (1.70). | 1.70 | $1,341.30 |
| 09/10/20 | William D. Dalsen | 206 | Revise draft joint motion to extend page limits for ultra vires and lien scope summary judgment briefs (0.60); Revise draft summary judgment brief on ultra vires issues (0.90); Review proposed edits to lien scope summary judgment brief (0.10). | 1.60 | $1,262.40 |
| 09/10/20 | Ariella Muller | 206 | Draft joint motion to exceed the page limits for ERS motion of partial summary judgement per W. Dalsen (0.20); Cite-check motion for summary judgement (1.50). | 1.70 | $1,341.30 |
| 09/10/20 | Michael A. Firestein | 206 | Review urgent motion on summary judgment concerning ultra vires issues (0.20). | 0.20 | $157.80 |
| 09/10/20 | Steven O. Weise | 206 | Review revisions to brief on avoiding bonds for exceeding statutory authority. | 4.70 | $3,708.30 |

33260 FOMB

Invoice 190161908

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS                                                                                         Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/20 | Steven O. Weise | 206 | Review revised draft brief on tracing and perfection issues. | 3.20 | $2,524.80 |
| 09/10/20 | Jennifer L. Roche | 206 | Revise brief and statement of facts in support of motion for summary judgment (3.50); Analyze Retiree Committee comments to brief (0.60); E-mails with J. Levitan, M. Dale and S. Weise regarding issues in brief (0.30); Review exhibits for summary judgment motion (0.80); E-mails with L. Silvestro and S. Schaefer regarding finalizing material for brief (0.30); E-mail local counsel regarding motion and supporting documents (0.20); E-mails with M. Pocha regarding declaration and argument in brief (0.20); Analyze M. Bienenstock comments on statement of facts (0.20); E-mails with M. Dale regarding statement of facts (0.10); E-mails with W. Dalsen and M. Dale regarding motion to exceed pages (0.10). | 6.30 | $4,970.70 |
| 09/11/20 | Ariella Muller | 206 | Review and revise motion for summary judgement per J. Roche (2.30). | 2.30 | $1,814.70 |
| 09/11/20 | Steven O. Weise | 206 | Review revisions to brief on avoiding bonds for exceeding statutory authority. | 1.30 | $1,025.70 |
| 09/11/20 | Steven O. Weise | 206 | Review and revise draft brief on tracing and perfection issues. | 1.40 | $1,104.60 |
| 09/11/20 | Jeffrey W. Levitan | 206 | Review proposed revisions to ultra vires brief (0.70); Review ultra vires statement of facts (0.40); Review e-mails regarding comments on ultra vires brief (0.20); Review comments to lien scope brief (0.60); E-mails with J. Roche regarding revisions to lien scope brief (0.50); Review page limits order (0.10); E-mails with J. Roche regarding filing issues (0.20); Teleconference with M. Dale, and e-mails with W. Dalsen and S. Weise regarding liens cope and ultra vires briefs (0.50); Review revised ultra vires brief (1.40). | 4.60 | $3,629.40 |
| 09/11/20 | Jennifer L. Roche | 206 | Finalize lien scope summary judgment briefing (4.20); Coordinate filing with L. Silvestro and local counsel (0.40). | 4.60 | $3,629.40 |
| 09/12/20 | Lary Alan Rappaport | 206 | Review summary judgment motions, supporting documents (0.70). | 0.70 | $552.30 |
| 09/12/20 | Michael A. Firestein | 206 | Partial review of Board summary judgment motion (0.40). | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161908

0007 PROMESA TITLE III: ERS

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/20 | Jeffrey W. Levitan | 206 | E-mails with W. Dalsen regarding briefs, review index of pleadings, and e-mails with E. Barak regarding summary judgment briefs (0.50); Review fiscal agent ultra vires brief (1.60); Review fiscal agent ultra vires statement of facts (0.40); Review bondholders lien scope brief (1.80); Review bondholders ultra vires brief (1.40); E-mails with M. Dale regarding opposition briefs (0.20). | 5.90 | $4,655.10 |
| 09/14/20 | Jeffrey W. Levitan | 206 | Review bondholder fact statement (0.40); Telephone conference M. Dale, and e-mails with W. Dalsen and S. Weise regarding summary judgment motions (0.50); Review draft discovery response, and e-mails with W. Dalsen regarding same (0.20); Teleconference J. Esses regarding 552 issues, lien scope, and review committee e-mails regarding ultra vires (0.30). | 1.40 | $1,104.60 |
| 09/19/20 | Jennifer L. Roche | 206 | Analysis and outline opposition to lien scope summary judgment. | 1.40 | $1,104.60 |
| 09/21/20 | Jennifer L. Roche | 206 | Conference with M. Dale and litigation team regarding status and strategy (0.40); Draft outline for opposition to lien scope summary judgment motion (4.50). | 4.90 | $3,866.10 |
| 09/21/20 | Steven O. Weise | 206 | Review outline of response to bondholder briefs on tracing and perfection issues. | 1.30 | $1,025.70 |
| 09/21/20 | Joshua A. Esses | 206 | Review outline reply to lien scope summary judgment matter. | 0.30 | $236.70 |
| 09/22/20 | Joshua A. Esses | 206 | Review outline on ERS summary judgment reply. | 0.90 | $710.10 |
| 09/22/20 | Jeffrey W. Levitan | 206 | Review e-mails regarding discovery (0.10); Edit outline of lien scope summary judgment (1.80). | 1.90 | $1,499.10 |
| 09/24/20 | Jennifer L. Roche | 206 | Review analysis regarding official statement and contract interpretation (0.30); Draft opposition to lien scope summary judgment motion (2.20). | 2.50 | $1,972.50 |
| 09/25/20 | Jennifer L. Roche | 206 | Conference with M. Dale, J. Levitan, S. Weise, R. Kim, W. Dalsen, A. Muller and J. Esses regarding opposition to bondholder lien scope summary judgment (1.10); Analysis regarding S. Weise and J. Levitan comments to outline for opposition brief (0.80); Revise outline for opposition to summary judgment (0.40). | 2.30 | $1,814.70 |

33260 FOMB                                                                          Invoice 190161908
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/25/20 | Jeffrey W. Levitan | 206 | E-mail M. Harris regarding 552 (0.10); Prepare outline of response to bondholders' summary judgment motion (2.90); Review S. Weise revisions to outline of summary judgment response (0.30); E-mails J. Roche regarding summary judgment response (0.30); Participate in call with J. Roche and team regarding summary judgment response (1.10); E-mail M. Dale regarding summary judgment (0.10). | 4.80 | $3,787.20 |
| 09/25/20 | Joshua A. Esses | 206 | Call with J. Roche and team on reply in ERS summary judgment lien scope reply. | 1.10 | $867.90 |
| 09/25/20 | Steven O. Weise | 206 | Review revised draft brief on tracing and perfection issues. | 3.70 | $2,919.30 |
| 09/27/20 | Jennifer L. Roche | 206 | Draft opposition to lien scope summary judgment motion. | 2.30 | $1,814.70 |
| 09/28/20 | Jennifer L. Roche | 206 | Draft opposition to lien scope summary judgment motion (2.50); E-mail with A. Muller regarding summary judgment issues (0.20). | 2.70 | $2,130.30 |
| 09/29/20 | Jennifer L. Roche | 206 | Draft opposition to lien scope summary judgment motion. | 3.50 | $2,761.50 |
| 09/29/20 | Joshua A. Esses | 206 | Review analysis on reply to bondholders' summary judgment response. | 0.10 | $78.90 |
| 09/30/20 | Ariella Muller | 206 | Draft outline of responsive argument on the Section 544 issue for our opposition to bondholders motion for summary judgment per J. Roche (1.50). | 1.50 | $1,183.50 |
| 09/30/20 | Joshua A. Esses | 206 | Review reply to response to ERS motion for summary judgment in lien scope adversary proceeding. | 0.40 | $315.60 |
| 09/30/20 | Jennifer L. Roche | 206 | Draft opposition to lien scope summary judgment motion. | 4.40 | $3,471.60 |
| **Documents Filed on Behalf of the Board** | | | | **205.60** | **$162,218.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/03/20 | Ariella Muller | 207 | Review hearing recording to identify arguments made regarding UCC 9-332 per J. Roche (1.00); Draft summary of arguments made regarding UCC 9-332 (0.30). | 1.30 | $1,025.70 |
| 09/04/20 | Michael A. Firestein | 207 | Review orders in Court of Claims and supplemental pleadings by the United States regarding amended complaint and motions to dismiss (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0007 PROMESA TITLE III: ERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/20 | Michael A. Firestein | 207 | Partial review of UCC's summary judgment motion (0.40); Partial review of BNY's summary judgment motion (0.30). | 0.70 | $552.30 |
| 09/13/20 | Michael R. Hackett | 207 | Continue to analyze motions for judgment on the pleadings (0.90). | 0.90 | $710.10 |
| 09/14/20 | Steven O. Weise | 207 | Review BNY brief on avoiding bonds for exceeding statutory authority. | 2.20 | $1,735.80 |
| 09/15/20 | Michael R. Hackett | 207 | Continue to analyze motions for judgment on the pleadings (1.90); Review filings in underlying case (0.80). | 2.70 | $2,130.30 |
| 09/15/20 | Joshua A. Esses | 207 | Review bondholder summary judgment lien scope response (0.50). | 0.50 | $394.50 |
| 09/15/20 | Mee R. Kim | 207 | Review bondholder filing on summary judgment (1.00); Teleconference with M. Dale and Proskauer team regarding same (1.00). | 2.00 | $1,578.00 |
| 09/16/20 | Mee R. Kim | 207 | Review bondholder filing on summary judgment (0.70). | 0.70 | $552.30 |
| 09/16/20 | Steven O. Weise | 207 | Review BNY brief on avoiding bonds for exceeding statutory authority. | 2.90 | $2,288.10 |
| 09/18/20 | Ariella Muller | 207 | Analyze bondholders opposition brief to identify cases that we need to distinguish per J. Roche. | 1.00 | $789.00 |
| 09/24/20 | Jeffrey W. Levitan | 207 | Analyze bondholders summary judgment motion and outline responses. | 4.80 | $3,787.20 |
| 09/26/20 | Jeffrey W. Levitan | 207 | Analyze First Circuit 552 decision to apply to lien scope. | 0.70 | $552.30 |
| 09/29/20 | Ariella Muller | 207 | Review previous arguments made by bondholders on Section 544 issue in 213 case (0.20); Analyze Court's previous ruling on the 544 issue (0.40). | 0.60 | $473.40 |
| **Non-Board Court Filings** | | | | **21.20** | **$16,726.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Mee R. Kim | 210 | E-mails with J. Roche regarding motion for summary judgment strategy (0.10); Review document regarding same (1.30); E-mails with M. Dale and Proskauer team regarding same (1.80); E-mails with M. Dale, J. Roche and M. Pocha regarding same (0.10); E-mails with M. Dale and Board advisors regarding same (0.20); E-mails with M. Dale, Proskauer team and common interest team regarding same (0.10). | 3.60 | $2,840.40 |
| 09/01/20 | Joshua A. Esses | 210 | Review e-mails regarding lien scope summary judgment motion. | 0.10 | $78.90 |

33260 FOMB                                                                   Invoice 190161908
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                  Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Margaret A. Dale | 210 | Review revised draft of summary judgment motion and declaration in support (0.90); Review draft of Tirado declaration (0.30); Teleconference with J. Roche regarding logistics (0.30); Teleconference with J. Levitan regarding logistics (0.20); E-mails with M. Pocha, J. Roche and R. Kim regarding proposed stipulated facts (0.20). | 1.90 | $1,499.10 |
| 09/01/20 | William D. Dalsen | 210 | Review responses and objections to claimants' discovery requests in claims and administrative expense proceedings (0.50). | 0.50 | $394.50 |
| 09/02/20 | William D. Dalsen | 210 | Correspondence with UCC and Retiree Committee regarding summary judgment briefing (0.50); Review discovery requests and responses in claims/administrative expense proceedings (0.50); Call with counsel to AAFAF regarding claims/administrative expense discovery (0.40); Correspondence with M. Dale regarding claims/administrative expense discovery (0.50). | 1.90 | $1,499.10 |
| 09/02/20 | Margaret A. Dale | 210 | E-mails with P. Friedman and J. Roche regarding proposed stipulated facts (0.20); E-mails with counsel for Committees, AAFAF and W. Dalsen regarding ultra vires summary judgment motion (0.20); E-mails with S. Weise regarding comments on draft ultra vires summary judgment motion (0.20); Review revised stipulated fact statement based on O'Melveny's input (0.20); E-mails with J. Roche and S. Sooknanan regarding draft stipulated facts (0.20). | 1.00 | $789.00 |
| 09/02/20 | Mee R. Kim | 210 | E-mails with M. Dale, Proskauer team and common interest team regarding summary judgment motion (0.20); E-mails with M. Dale and Proskauer team regarding same (0.20); E-mails with Board consultants regarding same (0.30). | 0.70 | $552.30 |

33260 FOMB                                                                        Invoice 190161908
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0007 PROMESA TITLE III: ERS                                                        Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/20 | Mee R. Kim | 210 | E-mails with M. Dale and Proskauer team regarding lien scope summary judgment motion (1.50); Review documents regarding same (0.30); E-mails with Board consultants regarding same (0.10); E-mails with J. Roche regarding same (0.20); E-mails with J. Roche and S. Schaefer regarding same (0.20); E-mails with M. Dale and Proskauer team regarding ultra vires summary judgment motion (0.10). | 2.40 | $1,893.60 |
| 09/03/20 | Margaret A. Dale | 210 | Teleconference with C. Di Pompeo regarding discovery requests in connection with administrative expense motion (0.30); Conference call with T. Axelrod and W. Dalsen regarding ultra vires summary judgment motion (0.50); Review draft of draft ultra vires summary judgment motion (2.50); Conference call with J. Levitan regarding open issues with summary judgment motions (0.30); E-mails with W. Dalsen, R. Kim and M. Pocha regarding bondholders' request for redaction of confidential information in connection with summary judgment motions (0.20); E-mails regarding $190.5 mm in transferred assets and treatment of same (0.20). | 4.00 | $3,156.00 |
| 09/03/20 | Steven O. Weise | 210 | Review issues on tracing and perfection. | 1.70 | $1,341.30 |
| 09/03/20 | Jennifer L. Roche | 210 | E-mails with W. Dalsen regarding confidential documents for summary judgment motions (0.20); Analysis regarding Section 926 argument and UCC issue (0.30); Draft notice of motion and proposed order for summary judgment (1.60); Analysis regarding Bondholders identified exhibits and potential confidential documents for lien scope summary judgment motion (1.70); E-mails with R. Kim, S. Weise, J. Levitan and M. Dale regarding lien scope issues (0.20); Revise draft proposed stipulation (0.10); E-mails with A. Muller regarding attorney declaration in support of summary judgment (0.10). | 4.20 | $3,313.80 |

33260 FOMB                                                                      Invoice 190161908
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                              Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/03/20 | Jeffrey W. Levitan | 210 | Review Conway McKenzie report (0.90); Review e-mails regarding confidential documents (0.20); Review e-mails regarding UCC issues and e-mail S. Weise regarding same (0.20); Teleconference M. Dale regarding ultra vires issues, discovery (0.30); Analysis of bondholder recoveries (0.50); E-mail R. Kim regarding same (0.30). | 2.40 | $1,893.60 |
| 09/04/20 | Jeffrey W. Levitan | 210 | Review orders, e-mail regarding Court of Claims litigation (0.30); Review decision on tracing (0.30); E-mail S. Weise regarding same (0.30); Review N. Bassett e-mail regarding ultra vires (0.10); Review ultra vires draft brief to prepare for call with committees (0.60); Participate in call with committees regarding ultra vires (0.80). | 2.40 | $1,893.60 |
| 09/04/20 | Margaret A. Dale | 210 | Review N. Bassett e-mail regarding issues with ultra vires summary judgment brief (0.30); Conference call with counsel for Committees, AAFAF and J. Levitan and W. Dalsen regarding draft of ultra vires summary judgment motion (0.80). | 1.10 | $867.90 |
| 09/04/20 | Timothy W. Mungovan | 210 | E-mails with K. Perra and M. Dale regarding amended complaint at Court of Federal Claims (0.20). | 0.20 | $157.80 |
| 09/04/20 | Jennifer L. Roche | 210 | Conference with Committee counsel regarding ultra vires and lien scope summary judgment motions (0.80); E-mails with M. Pocha regarding ERS declaration (0.10); E-mails with S. Schaefer regarding summary judgment exhibits (0.10). | 1.00 | $789.00 |
| 09/04/20 | William D. Dalsen | 210 | Correspondence with M. Dale and J. Levitan regarding Court of Federal Claims case (0.30); Call with committees regarding summary judgment briefing (0.80); Correspondence with Committees regarding ultra vires summary judgment briefing (0.60). | 1.70 | $1,341.30 |
| 09/06/20 | William D. Dalsen | 210 | Correspondence with counsel to AAFAF regarding summary judgment briefing (0.10); Correspondence with M. Dale and J. Roche regarding summary judgment briefing (0.20). | 0.30 | $236.70 |
| 09/07/20 | William D. Dalsen | 210 | Correspondence with Committees regarding motions for summary judgment (0.20); Correspondence with M. Dale and J. Roche regarding motions for summary judgment (0.20). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190161908
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0007 PROMESA TITLE III: ERS                                                   Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/07/20 | Mee R. Kim | 210 | E-mail with M. Dale and Proskauer team regarding motion for summary judgment draft. | 0.10 | $78.90 |
| 09/07/20 | Margaret A. Dale | 210 | Review M. Bienenstock edits to separate statement of material facts (0.40); E-mails with J. Roche and W. Dalsen regarding same (0.20); Review Rule 56 and local rules regarding summary judgment motions (0.40); Teleconference with J. Roche regarding summary judgment rules (0.20); Draft e-mail to M. Bienenstock regarding edits, format for Rule 56.1 statement and examples (0.50). | 1.70 | $1,341.30 |
| 09/08/20 | Margaret A. Dale | 210 | E-mails with counsel for Retirees and M. Bienenstock regarding timing of draft lien scope summary judgment brief (0.20); E-mails with W. Dalsen and R. Holm regarding motion to seal certain confidential exhibits (0.20); E-mails with J. Levitan and S. Weise regarding comments on ultra vires summary judgment motion related to UCC (0.20); E-mails with J. Roche regarding stipulation with bondholders regarding undisputed facts (0.20); E-mails with W. Dalsen and bondholder counsel at Jones Day regarding logistics related to summary judgment motions (0.20); Review S. Weise analysis of ultra vires summary judgment brief (0.80); Conference call with litigation team regarding issues related to finalizing summary judgment briefs (0.60); Conference call with S. Weise, J. Levitan, J. Roche, W. Dalsen, and A. Muller regarding UCC issues in ultra vires brief (1.00); Review and revise e-mail to Committees regarding UCC issues in ultra vires brief (0.80). | 4.20 | $3,313.80 |

33260 FOMB                                                                    Invoice 190161908
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0007 PROMESA TITLE III: ERS                                              Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/08/20 | William D. Dalsen | 210 | Correspondence with counsel to ERS Bondholders regarding redactions and page limitations for summary judgment briefing (0.50); Correspondence with counsel to AAFAF regarding redactions for summary judgment briefing (0.10); Correspondence with counsel to Retiree Committee and UCC regarding summary judgment briefing (0.20); Call with counsel to ERS Bondholders regarding summary judgment filings (0.50); Correspondence with team regarding summary judgment page limitation motion and motion to seal (0.50); Call with M. Dale regarding ERS case status (0.60); Call with Committees regarding summary judgment briefing (1.00); Correspondence with counsel to ERS Bondholders regarding page limits and redactions for motions for summary judgment (0.30); Review draft brief in support of motion for summary judgment on ultra vires issues (1.40). | 5.10 | $4,023.90 |
| 09/08/20 | Ariella Muller | 210 | Attend ERS team meeting with M. Dale to discuss upcoming motion for summary judgement and updates on the case. | 0.70 | $552.30 |
| 09/08/20 | Mee R. Kim | 210 | Videoconference with M. Dale and Proskauer team regarding motion for summary judgment draft (0.60); E-mails with M. Dale and Proskauer team regarding strategy regarding same (1.60); E-mails with Brattle team regarding same (0.80); E-mails with W. Dalsen regarding same (0.20); Review draft memoranda regarding same (2.20); E-mails with W. Dalsen and Proskauer team regarding same (0.60); E-mails with J. Roche regarding same (0.20). | 6.20 | $4,891.80 |
| 09/08/20 | Steven O. Weise | 210 | Review revisions to brief on avoiding bonds for exceeding statutory authority. | 3.80 | $2,998.20 |

33260 FOMB                                                                         Invoice 190161908
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0007 PROMESA TITLE III: ERS                                                        Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/20 | Jeffrey W. Levitan | 210 | Teleconference and e-mails with M. Dale regarding lien scope and ultra vires (0.40); Review C. Steege e-mails regarding lien scope, e-mail P. Friedman regarding 552, e-mail E. Barak regarding ultra vires (0.50); Review comments and e-mails regarding statement of undisputed facts (0.40); Analysis of draft ultra vires briefs (1.60); E-mails with S. Weise regarding ultra vires issues (0.40); E-mail W. Dalsen regarding expert reports (0.10); Participate in call with S. Weise and team regarding ultra vires (1.10); Review Brattle comments to lien scope brief (0.40); Review draft e-mail to committees regarding ultra vires brief, e-mails W. Dalsen regarding same (0.40). | 5.30 | $4,181.70 |
| 09/09/20 | Steven O. Weise | 210 | Review revisions to brief on avoiding bonds for exceeding statutory authority. | 1.20 | $946.80 |
| 09/09/20 | Steven O. Weise | 210 | Review revisions to brief on avoiding bonds for exceeding statutory authority. | 4.30 | $3,392.70 |
| 09/09/20 | Jeffrey W. Levitan | 210 | Review internal comments to lien scope brief, and e-mail J. Roche regarding revisions (0.50); Review revised ultra vires memorandum to committees (0.30); Review prosed revisions to lien scope brief to address Brattle comments (0.60); Participate in call with M. Dale and committee counsel regarding ultra vires brief (0.80); Follow-up call with M. Dale and committees regarding ultra vires (0.40); Review revised ultra vires brief (0.70); Teleconferences E. Barak, M. Dale regarding summary judgment briefs (0.50); E-mails with S. Weise J. Esses regarding ultra vires issues (0.30); E-mails with W. Dalsen regarding lien scope (0.20). | 4.30 | $3,392.70 |
| 09/09/20 | Jeffrey W. Levitan | 210 | Review revised creditors' committee ultra vires brief (1.30); Teleconference and e-mails M. Dale regular ultra vires issues (0.50). | 1.80 | $1,420.20 |

33260 FOMB

Invoice 190161908

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/20 | William D. Dalsen | 210 | Correspondence with counsel to Retiree Committee and UCC regarding ultra vires summary judgment briefing (1.00); Correspondence with M. Dale regarding ERS summary judgment briefing (0.20); Call with counsel to UCC and Retiree Committee regarding lien scope summary judgment issues (1.00); Correspondence with counsel to Bondholders regarding redactions for summary judgment filing (0.30); Call with counsel to UCC and Retiree Committee regarding strategy for ultra vires summary judgment brief (1.00); Analysis of draft ultra vires brief from Committees (0.40); Correspondence with team regarding summary judgment brief (0.30). | 4.20 | $3,313.80 |
| 09/09/20 | Margaret A. Dale | 210 | Review M. Bienenstock edits to lien scope summary judgment brief (0.30); Conference call with Common Interest parties regarding UCC issues related to ultra vires brief (0.50); Multiple e-mails with J. Levitan, S. Weise, and W. Dalsen regarding edits to ultra vires brief (1.50); Conference call with Common Interest parties regarding strategy decisions involving ultra vires brief (0.40); E-mails with J. Roche regarding lien scope summary judgment motion and supporting papers (0.80); Review and revise lien scope summary judgment motion, memorandum of law, separate statement of facts and C. Tirado declaration (2.50). | 6.00 | $4,734.00 |
| 09/09/20 | Joshua A. Esses | 210 | Call with M. Dale on ERS ultra vires brief (0.20); Review e-mails regarding same (0.20); Review docket on ERS ultra vires brief (0.20). | 0.60 | $473.40 |
| 09/09/20 | Mee R. Kim | 210 | E-mails with M. Dale and Proskauer team regarding motion for draft summary judgment (2.10); E-mails with Brattle team regarding same (0.70); Review draft memoranda regarding same (1.20); E-mails with W. Dalsen and Proskauer team regarding same (0.40); E-mails with J. Roche regarding same (0.20); E-mails with S. Weise and J. Roche regarding same (0.10); E-mails with bondholder team regarding deposition errata (0.10). | 4.80 | $3,787.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161908

0007 PROMESA TITLE III: ERS

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/10/20 | Mee R. Kim | 210 | E-mails with M. Dale and Proskauer team regarding motion for draft summary judgment (0.80); E-mails with W. Dalsen regarding same (0.30); E-mails with Brattle team regarding same (0.20); Review draft memoranda regarding same (0.50). | 1.80 | $1,420.20 |
| 09/10/20 | Margaret A. Dale | 210 | Multiple e-mails with S. Weise, J. Levitan and W. Dalsen regarding ultra vires draft brief and edits to same (0.80); Conference call with S. Weise, J. Levitan and W. Dalsen regarding ultra vires draft brief (0.40); Conference call with J. Levitan, W. Dalsen and T. Axelrod (counsel to Board Special Committee) regarding 8-202 argument and ultra vires brief (0.30); Review M. Bienenstock comments to Rule 56.1 statement (0.20); E-mails with J. Roche regarding 56.1 statement (0.20); Review and revise ultra vires brief in support of summary judgment (0.90). | 2.80 | $2,209.20 |
| 09/10/20 | Ehud Barak | 210 | Multiple calls with J. Levitan regarding ERS' ultra vires (0.50); Review and revise the brief (2.80). | 3.30 | $2,603.70 |
| 09/10/20 | William D. Dalsen | 210 | Correspondence with J. Levitan regarding ultra vires summary judgment brief (0.30); Call with S. Weise and J. Levitan regarding ultra vires brief (0.50); Call with counsel to SCC regarding ultra vires brief (0.30); Call with J. Levitan regarding edits to ultra vires brief (0.30); Correspondence with R. Kim regarding deposition errata sheets (0.20); Correspondence with counsel to ERS Bondholders regarding joint motion to extend page limits (0.30); Correspondence with Committees regarding potential motion to seal (0.20). | 2.10 | $1,656.90 |
| 09/10/20 | Michael A. Firestein | 210 | Telephone conference with J. Levitan on co-movant issues regarding summary judgment (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                      Invoice 190161908
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0007 PROMESA TITLE III: ERS                                                       Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/20 | Jeffrey W. Levitan | 210 | Review GO claim objection provided by T. Axelrod (0.70); E-mails with T. Axelrod regarding ultra vires brief (0.30); Review Applied Theory case regarding committee standing, and e-mails with S. Weise regarding committee issues (0.50); Review M. Dale comments to ultra vires brief (0.80); Review S. Weise comments to ultra vires brief (0.60); E-mails with W. Dalsen regarding ultra vires brief (0.50); Conference S. Weise, M. Dale, W. Dalsen regarding ultra vires (0.80); Teleconference T. Axelrod and team regarding ultra vires brief (0.30); Review PREPA pleadings on committee standing (0.70); Teleconferences with E. Barak regarding committee issues (0.40); Review revised ultra vires brief (1.60); Teleconference W. Dalsen regarding revisions to ultra vires brief (0.30); Review revised lien scope brief (0.70); Review Tirado declaration (0.20); Review revised statement of facts (0.30); E-mails with J. Roche regarding lien scope pleadings (0.40). | 9.10 | $7,179.90 |
| 09/11/20 | William D. Dalsen | 210 | Call with counsel to ERS Bondholders regarding motion to seal (0.20); Correspondence with counsel to UCC regarding motions to seal (0.40); Correspondence with J. Roche regarding preparation of summary judgment filing today (0.30); Correspondence with team regarding discovery requests pertaining to claims and administrative expense motions (0.30). | 1.20 | $946.80 |
| 09/11/20 | Margaret A. Dale | 210 | Multiple communications with J. Levitan, S. Weise and J. Roche to finalize lien scope summary judgment motion (0.80); Review, revise and finalize lien scope summary judgment motion (1.20); Final review of ultra vires summary judgment brief (0.80); Multiple communications with J. Roche regarding finalizing lien scope summary judgment (0.50). | 3.30 | $2,603.70 |
| 09/11/20 | Mee R. Kim | 210 | E-mails with Brattle team regarding motion for draft deposition errata (0.10); E-mails with W. Dalsen and Proskauer team regarding same (0.40); Draft memorandum regarding same (0.30). | 0.80 | $631.20 |

33260 FOMB                                                                          Invoice 190161908
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                          Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/12/20 | William D. Dalsen | 210 | Correspondence with M. Dale and O. Adejobi regarding summary judgment briefing (0.20). | 0.20 | $157.80 |
| 09/12/20 | Mee R. Kim | 210 | E-mails with M. Dale regarding summary judgment motion filing (0.10); E-mails with J. Roche and W. Dalsen regarding same (0.10); E-mails with Brattle team regarding same (0.20); E-mail with W. Dalsen regarding transcript errata (0.10); E-mail with Brattle team regarding same (0.10). | 0.60 | $473.40 |
| 09/12/20 | Margaret A. Dale | 210 | E-mails with Proskauer team regarding bondholder motions for summary judgment (0.30). | 0.30 | $236.70 |
| 09/13/20 | Mee R. Kim | 210 | E-mails with Brattle team regarding transcript errata (0.30); Review documents regarding same (0.30); E-mails with W. Dalsen and Proskauer team regarding same (0.20). | 0.80 | $631.20 |
| 09/13/20 | Jennifer L. Roche | 210 | E-mails with W. Dalsen and S. Shaffer regarding summary judgment filings. | 0.10 | $78.90 |
| 09/14/20 | Jennifer L. Roche | 210 | Analysis regarding Bondholders lien scope summary judgment motion (1.50); Conference with ERS litigation team regarding strategy (0.40). | 1.90 | $1,499.10 |
| 09/14/20 | William D. Dalsen | 210 | Review draft correspondence to ERS Bondholders regarding claims and administrative expense discovery (0.40); Review prior discovery responses and objections to claims and administrative expense discovery (0.50); Call with team regarding summary judgment briefing, case status, and next steps (0.40); Correspondence with M. Dale and J. Levitan regarding summary judgment briefing (0.30); Call with counsel to AAFAF regarding claims and administrative expense discovery (0.50). | 2.10 | $1,656.90 |
| 09/14/20 | Margaret A. Dale | 210 | Teleconference with J. Levitan regarding bondholder lien scope motion for summary judgment (0.20); Conference call with Proskauer litigation team to discuss next steps regarding opposition to bondholder summary judgment motions (0.40); Review and revise letter to bondholders regarding additional discovery related to admin expense claims (0.20); Review bondholder lien scope motion for summary judgment (partial) (1.00). | 1.80 | $1,420.20 |
| 09/14/20 | Ariella Muller | 210 | Participate in meeting with M. Dale and team regarding status and strategy (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                  Invoice 190161908
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                          Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/20 | Mee R. Kim | 210 | E-mails with M. Dale and Proskauer team regarding summary judgment reply strategy (0.10); E-mails with W. Dalsen and litigation parties regarding P. Hinton transcript errata (0.10). | 0.20 | $157.80 |
| 09/15/20 | Ehud Barak | 210 | Call with ERS team regarding lien scope summary judgment. | 1.00 | $789.00 |
| 09/15/20 | Ariella Muller | 210 | Call to discuss bondholders opposition with. M. Dale, S. Weise, J. Levitan, J. Roche (1.00). | 1.00 | $789.00 |
| 09/15/20 | Margaret A. Dale | 210 | Review bondholder lien scope motion for summary judgment (partial) (1.50); Review bondholder discovery requests related to administrative expense claims to prepare for meet and confer (0.50); Teleconference with W. Dalsen regarding bondholder discovery requests related to administrative expense claims (0.20); Meet and confer with bondholder counsel, W. Dalsen, and counsel for AAFAF (0.40); Conference call with J. Levitan, S. Weise, E. Barak, J. Roche, R. Kim and A. Muller regarding bondholder lien scope summary judgment brief and opposition to same (1.00). | 3.60 | $2,840.40 |
| 09/15/20 | William D. Dalsen | 210 | Correspondence with A. Muller and S. Schaefer regarding prior discovery responses and productions (0.40); Call with counsel to ERS Bondholders regarding claims and administrative expense discovery (0.40); Review motion of the United States to dismiss ERS Bondholders' complaint in Court of Federal Claims (1.20). | 2.00 | $1,578.00 |
| 09/15/20 | Jennifer L. Roche | 210 | Conference with M. Dale, J. Levitan, S. Weise and R. Kim regarding lien scope summary judgment opposition brief. | 1.00 | $789.00 |
| 09/15/20 | Steven O. Weise | 210 | Review bondholder briefs on tracing and perfection issues. | 2.80 | $2,209.20 |
| 09/15/20 | Jeffrey W. Levitan | 210 | Review US motion to dismiss Court of Claims action (1.60); E-mails with J. Esses regarding Court of Claims action (0.20); E-mails with W. Dalsen regarding discovery, e-mail with L. Raiford regarding schedule, review M. Dale summary of discovery call (0.30); Analyze bondholders lien scope summary judgment motion and outline responses (2.10); Review bondholders statement of undisputed facts (0.80); Participate in call with M. Dale and team regarding summary judgment replies (1.00). | 6.00 | $4,734.00 |

33260 FOMB                                                           Invoice 190161908
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                          Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/16/20 | William D. Dalsen | 210 | Call with counsel to AAFAF regarding discovery requests in claims and administrative expense proceedings (0.40); Correspondence with M. Dale regarding claims/administrative expense discovery requests (0.30). | 0.70 | $552.30 |
| 09/17/20 | William D. Dalsen | 210 | Review Bondholders' and Fiscal Agent summary judgment briefs (1.40); Call with counsel to Committees regarding summary judgment briefing (0.80). | 2.20 | $1,735.80 |
| 09/17/20 | Jennifer L. Roche | 210 | Draft outline regarding opposition to bondholders lien scope summary judgment motion. | 1.50 | $1,183.50 |
| 09/17/20 | Jeffrey W. Levitan | 210 | E-mails S. Weise regarding ultra vires issues (0.30); E-mail W. Dalsen regarding discovery (0.10); Review briefs to prepare for call with committee counsel (0.50); Participate in call with S. Weise, committee counsel regarding summary judgment briefs (0.70). | 1.60 | $1,262.40 |
| 09/17/20 | Ariella Muller | 210 | Call with W. Dalsen and S. Schaefer to discuss project analyzing discovery produced in previous ERS litigations to see if we have already produced documents responsive to discovery requested by bondholders with respect to administrative expense claims (0.70). | 0.70 | $552.30 |
| 09/17/20 | Steven O. Weise | 210 | Review BNY brief on avoiding bonds for exceeding statutory authority and conference co-counsel regarding same. | 1.70 | $1,341.30 |
| 09/18/20 | Joshua A. Esses | 210 | Draft presentation for bondholders on settlement options. | 0.30 | $236.70 |
| 09/18/20 | Mee R. Kim | 210 | E-mails with M. Dale and Proskauer team regarding summary judgment strategy (0.30). | 0.30 | $236.70 |
| 09/18/20 | Jeffrey W. Levitan | 210 | Review bondholder recovery analysis, e-mails J. Esses regarding same. | 0.50 | $394.50 |
| 09/20/20 | Mee R. Kim | 210 | E-mails with M. Dale and Proskauer team regarding weekly litigation team meeting. | 0.10 | $78.90 |
| 09/21/20 | Mee R. Kim | 210 | E-mails with M. Dale and Proskauer team regarding weekly litigation team meeting (0.10); Videoconference with M. Dale and Proskauer team regarding summary judgment strategy (0.50); Review bondholders' motion for summary judgment (4.10); E-mails with J. Roche and Proskauer team regarding same (0.10); E-mails with M. Dale and Proskauer team regarding deposition errata (0.10). | 4.90 | $3,866.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190161908

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/20 | Ariella Muller | 210 | Attend ERS team meeting with M. Dale regarding status and strategy (0.60); Review discovery communications in connection with Fiscal Agent disclosures per W. Dalsen (0.50). | 1.10 | $867.90 |
| 09/21/20 | William D. Dalsen | 210 | Call with counsel to United States regarding Court of Federal Claims Case (0.40); Correspondence with M. Dale and J. Levitan regarding Court of Federal Claims case (0.20); Correspondence with counsel to Retiree Committee regarding draft opposition to ultra vires brief (0.20); Team meeting regarding ERS case status (0.50). | 1.30 | $1,025.70 |
| 09/21/20 | Jeffrey W. Levitan | 210 | E-mail J. Roche, review outline regarding lien scope summary judgment opposition (0.50); E-mails W. Dalsen regarding Court of Claims, discovery (0.20). | 0.70 | $552.30 |
| 09/21/20 | Margaret A. Dale | 210 | E-mails with J. Levitan and W. Dalsen regarding Fiscal Agent motion for summary judgment and discovery related thereto (0.20); Conference call with litigation team regarding work/analysis/strategy (0.50); Partial review of bondholders' Rule 56.1 statement in support of lien scope motion for summary judgment (1.60). | 2.30 | $1,814.70 |
| 09/22/20 | Margaret A. Dale | 210 | E-mails with W. Dalsen regarding Fiscal Agent motion for summary judgment (0.20); Analyze and provide comments to outline for opposition to bondholder lien scope summary judgment motion (1.50). | 1.70 | $1,341.30 |
| 09/22/20 | Steven O. Weise | 210 | Review tracing issues. | 2.60 | $2,051.40 |
| 09/22/20 | William D. Dalsen | 210 | Call with counsel to Retiree Committee regarding opposition to motions for summary judgment (0.90); Correspondence with J. Levitan and M. Dale regarding oppositions to motions for summary judgment (0.40). | 1.30 | $1,025.70 |
| 09/22/20 | Mee R. Kim | 210 | Review bondholders' motion for summary judgment (3.20); E-mails with M. Dale and Proskauer team regarding same (0.10); Review response outline regarding same (0.40); Review deposition errata (0.10). | 3.80 | $2,998.20 |
| 09/23/20 | Mee R. Kim | 210 | Review bondholders' motion for summary judgment (3.70); E-mails with M. Dale and Proskauer team regarding same (1.60); E-mails with Brattle team regarding same (0.20). | 5.50 | $4,339.50 |

33260 FOMB                                                                              Invoice 190161908
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                             Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/20 | Ariella Muller | 210 | Draft outline analyzing cases cited by bondholders regarding contract interpretation and distinguished from our situation (2.40); Research regarding offering statement/official statement to clarify terms in the bond resolution (1.50); Draft short memorandum analyzing relevant cases (0.50); Call with W. Dalsen and S. Schaefer to discuss discovery in administrative expenses matter (0.30). | 4.70 | $3,708.30 |
| 09/23/20 | William D. Dalsen | 210 | Correspondence with counsel to bondholders regarding Court's request to terminate delivery of hard-copy documents from bondholder service agent (0.20); Call with S. Schaefer regarding claims and administrative expense discovery (0.30); Call with A. Muller regarding summary judgment briefing (0.30). | 0.80 | $631.20 |
| 09/23/20 | Margaret A. Dale | 210 | E-mails with Proskauer attorneys related to Court inquiry concerning BMC agent for bondholders (0.20). | 0.20 | $157.80 |
| 09/23/20 | Jeffrey W. Levitan | 210 | E-mails L. Stafford regarding service issues (0.20); E-mails M. Dale, J. Roche, review R. Kim analysis regarding lien scope summary judgment (0.40). | 0.60 | $473.40 |
| 09/23/20 | Steven O. Weise | 210 | Review outline for brief on tracing issues and lien scope. | 1.30 | $1,025.70 |
| 09/24/20 | Steven O. Weise | 210 | Review outline for brief on tracing issues and lien scope. | 2.20 | $1,735.80 |
| 09/24/20 | Margaret A. Dale | 210 | Review and analyze bondholders' lien scope summary judgment motion to prepare for team meeting regarding opposition to same (0.60). | 0.60 | $473.40 |
| 09/24/20 | Mee R. Kim | 210 | E-mails with Brattle team regarding bondholders' motion for summary judgment (0.50); E-mails with M. Dale and Proskauer team regarding same (1.60); Review materials regarding same (0.80). | 2.90 | $2,288.10 |
| 09/24/20 | Michael R. Hackett | 210 | Analysis regarding motions for judgment on the pleadings (1.20). | 1.20 | $946.80 |
| 09/24/20 | Ariella Muller | 210 | E-mail with J. Roche regarding additional research in connection with bond resolution. | 0.10 | $78.90 |

33260 FOMB

Invoice 190161908

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/20 | Ariella Muller | 210 | Call with M. Dale and ERS team to discuss bondholders brief and our best counterarguments (1.10); Review arguments made in our motion for summary judgment (0.70); Review argument made by bondholders in their brief (0.50); Review arguments made in prior case (0.50); Review Court's decision on the argument in the prior case (0.70). | 3.50 | $2,761.50 |
| 09/25/20 | Mee R. Kim | 210 | E-mails with M. Dale and Proskauer team regarding bondholders' motion for summary judgment (0.50); Videoconference with M. Dale and Proskauer team regarding same (1.10); E-mails with Brattle team regarding same (0.20); Review materials regarding same (1.80). | 3.60 | $2,840.40 |
| 09/25/20 | Margaret A. Dale | 210 | Review S. Weise and J. Levitan comments to outline of opposition to bondholder lien scope summary judgment motion (0.80); Review bondholder 56.1 statement (1.40); Conference call with J. Levitan, S. Weise, J. Roche, W. Dalsen, R. Kim and A. Muller to discuss opposition to bondholder lien scope summary judgment motion (1.10). | 3.30 | $2,603.70 |
| 09/25/20 | William D. Dalsen | 210 | Call with J. Roche and team regarding opposition to bondholders' motion for summary judgment on lien scope issues (1.10). | 1.10 | $867.90 |
| 09/27/20 | Mee R. Kim | 210 | E-mail with M. Dale and Proskauer team regarding summary judgment strategy (0.10); Draft memorandum regarding same (3.20). | 3.30 | $2,603.70 |
| 09/29/20 | Mee R. Kim | 210 | E-mails with M. Dale and Proskauer team regarding summary judgment strategy (0.30); Revise memorandum regarding same (1.30); E-mails with M. Dale and Board consultants regarding same (0.10). | 1.70 | $1,341.30 |
| 09/29/20 | Jeffrey W. Levitan | 210 | Review Pompeo letter regarding discovery (0.20); Review Act 896, team e-mails regarding lien scope (0.20). | 0.40 | $315.60 |
| 09/30/20 | Mee R. Kim | 210 | E-mails with Brattle team regarding summary judgment strategy (0.20); E-mails with M. Dale and Proskauer team regarding same (0.30); E-mail with M. Dale regarding same (0.10). | 0.60 | $473.40 |
| 09/30/20 | Jeffrey W. Levitan | 210 | E-mail J. Roche regarding lien scope. | 0.20 | $157.80 |
| 09/30/20 | William D. Dalsen | 210 | Review correspondence from J. Roche regarding opposition to summary judgment motion (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0007 PROMESA TITLE III: ERS | Page 25 |
|---|---|

| | | |
|---|---|---|
| **Analysis and Strategy** | **203.50** | **$160,561.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/01/20 | Shealeen E. Schaefer | 212 | Review Rule 2004 document production to identify topics and nature of materials. | 1.60 | $432.00 |
| 09/01/20 | Shealeen E. Schaefer | 212 | Update master production index to include additional information regarding productions. | 0.80 | $216.00 |
| 09/02/20 | Shealeen E. Schaefer | 212 | Continue review and analysis of case records and document productions to identify additional authorities in connection summary judgment and ancillary documents. | 1.30 | $351.00 |
| 09/02/20 | Lawrence T. Silvestro | 212 | Telephone call with A. Muller regarding assignments and preparation for summary judgment (0.70); Review revised statement of fact to identify additional caselaw and other authorities (1.20); Telephone calls and e-mails with First Circuit clerk regarding oral argument audio file (0.70). | 2.60 | $702.00 |
| 09/02/20 | Lela Lerner | 212 | Review and compile new authorities cited in ERS motion for summary judgment (lien) per L. Silvestro (1.10); Convert citations into LPRA format (0.40). | 1.50 | $405.00 |
| 09/03/20 | Lawrence T. Silvestro | 212 | Review further revised statement of fact and motion for summary judgment to identify and confirm additional case law and other authorities (2.40). | 2.40 | $648.00 |
| 09/03/20 | Shealeen E. Schaefer | 212 | Identify materials regarding motion to seal in connection with summary judgment briefing. | 1.70 | $459.00 |
| 09/04/20 | Shealeen E. Schaefer | 212 | E-mails with J. Roche regarding documents cited in statement of material undisputed facts. | 0.10 | $27.00 |
| 09/04/20 | Shealeen E. Schaefer | 212 | Review latest draft of summary judgment and ancillary filings to identify materials in support. | 3.30 | $891.00 |
| 09/04/20 | Lawrence T. Silvestro | 212 | Review revised statement of fact and motion for summary judgment to identify and confirm additional case law and other authorities (1.90). | 1.90 | $513.00 |
| 09/08/20 | Shealeen E. Schaefer | 212 | Identify and review production documents in connection with summary judgment. | 1.90 | $513.00 |
| 09/08/20 | Shealeen E. Schaefer | 212 | Update document detailing summaries of key deposition testimony and exhibits. | 1.80 | $486.00 |

33260 FOMB                                                                    Invoice 190161908
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0007 PROMESA TITLE III: ERS                                                   Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/08/20 | Joan K. Hoffman | 212 | Cite-check ERS summary judgment motion. | 1.30 | $351.00 |
| 09/08/20 | Olaide M. Adejobi | 212 | Compile confidentiality designations per W. Dalsen. | 1.00 | $270.00 |
| 09/08/20 | Olaide M. Adejobi | 212 | Review bondholder depositions and identify confidentiality designations per W. Dalsen. | 0.80 | $216.00 |
| 09/08/20 | Lawrence T. Silvestro | 212 | Telephone calls and e-mails with attorneys and paralegals regarding summary judgment motion logistics (0.90); Review and revise summary judgment motion to identify additional sources (3.70). | 4.60 | $1,242.00 |
| 09/09/20 | Lawrence T. Silvestro | 212 | Review and edit case, record and statutory authorities in final draft summary judgment motion (5.20); Research motions to exceed page limits and provide example templates, per A. Muller (0.90). | 6.10 | $1,647.00 |
| 09/09/20 | Angelo Monforte | 212 | Review and edit citations to portion of draft ERS memorandum in support of motion for summary judgment per J. Roche (2.20); Conduct related research (0.40). | 2.60 | $702.00 |
| 09/09/20 | Olaide M. Adejobi | 212 | Compile bondholder deposition confidentiality designations per W. Dalsen. | 1.10 | $297.00 |
| 09/09/20 | Joan K. Hoffman | 212 | Cite-check ERS summary judgment motion. | 6.30 | $1,701.00 |
| 09/09/20 | Shealeen E. Schaefer | 212 | Identify and prepare exhibits in support of summary judgment and ancillary filings. | 2.90 | $783.00 |
| 09/09/20 | Shealeen E. Schaefer | 212 | Review draft summary judgment to verify citations and identify additional materials in support. | 3.30 | $891.00 |
| 09/10/20 | Shealeen E. Schaefer | 212 | Review and revise summary judgment including ancillary filings. | 6.30 | $1,701.00 |
| 09/10/20 | Shealeen E. Schaefer | 212 | Identify and prepare exhibits for declarations in support of summary judgment. | 4.70 | $1,269.00 |
| 09/10/20 | Shealeen E. Schaefer | 212 | Update case database to incorporate additional case records and correspondence. | 0.90 | $243.00 |
| 09/10/20 | Lawrence T. Silvestro | 212 | Review statement of fact and summary judgment to edit case, record and statutory authorities in revised final drafts (3.90); Review draft notice of motion (0.90); Finalize exhibits to conform with Court rules (1.10). | 5.90 | $1,593.00 |
| 09/10/20 | Joan K. Hoffman | 212 | Cite-check ERS summary judgment motion. | 1.60 | $432.00 |
| 09/11/20 | Shealeen E. Schaefer | 212 | Review and revise statement of material undisputed facts including verification of citations to declarations. | 2.70 | $729.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190161908

0007 PROMESA TITLE III: ERS

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/20 | Shealeen E. Schaefer | 212 | E-mails with J. Roche regarding revisions to summary judgment and ancillary filings. | 0.40 | $108.00 |
| 09/11/20 | Shealeen E. Schaefer | 212 | Update and organize case database to incorporate additional materials. | 1.40 | $378.00 |
| 09/11/20 | Shealeen E. Schaefer | 212 | Review latest draft of summary judgment to verify citation to statement of undisputed facts and declarations in preparation for filing. | 3.30 | $891.00 |
| 09/11/20 | Lawrence T. Silvestro | 212 | Final review of motion for summary judgment and format table of authorities (3.10); Prepare all electronic copies to conform with requirements for electronic filing and service (0.80); Confirm and final review statement of facts and supporting declaration (1.10). | 5.00 | $1,350.00 |
| 09/11/20 | Angelo Monforte | 212 | Compile as filed motion for summary judgment filings and submit courtesy copies of same to Judge Swain. | 1.20 | $324.00 |
| 09/11/20 | Olaide M. Adejobi | 212 | Compile filed motions for summary judgment per L. Silvestro and circulate to attorney team (0.80); Draft index of filings per M. Dale and J. Levitan binders (0.60). | 1.40 | $378.00 |
| 09/11/20 | Joan K. Hoffman | 212 | Draft table of authorities for ERS motion for summary judgment. | 2.80 | $756.00 |
| 09/12/20 | Olaide M. Adejobi | 212 | Compile additional summary judgment filings (0.80); Update index with new filings and circulate to wider attorney team per W. Dalsen (1.10); Prepare filings for M. Dale and J. Levitan (0.30). | 2.20 | $594.00 |
| 09/14/20 | Shealeen E. Schaefer | 212 | Identify and review authorities cites in summary judgment motions. | 4.10 | $1,107.00 |
| 09/14/20 | Lawrence T. Silvestro | 212 | Review and organize motions for summary judgment and ancillary supporting documents in internal database (1.20). | 1.20 | $324.00 |
| 09/15/20 | Shealeen E. Schaefer | 212 | Identify and review authorities cites in summary judgment motions. | 4.40 | $1,188.00 |
| 09/15/20 | Olaide M. Adejobi | 212 | Compile various motions for summary judgment per S. Weise. | 0.20 | $54.00 |
| 09/16/20 | Shealeen E. Schaefer | 212 | Review authorities cites in summary judgment motions. | 0.80 | $216.00 |
| 09/16/20 | Shealeen E. Schaefer | 212 | Review discovery in connection with claims and administrative expense motions. | 0.80 | $216.00 |
| 09/17/20 | Shealeen E. Schaefer | 212 | Review historical case records in connection with claims and administrative expense motions. | 4.30 | $1,161.00 |
| 09/18/20 | Shealeen E. Schaefer | 212 | Continue analysis of historical case records in connection with claims and administrative expense motions. | 5.40 | $1,458.00 |

33260 FOMB                                                                    Invoice 190161908
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                            Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/20 | Shealeen E. Schaefer | 212 | Continue analysis of historical case records in connection with claims and administrative expense motions. | 0.50 | $135.00 |
| 09/21/20 | Shealeen E. Schaefer | 212 | Continue analysis of written discovery and correspondence in connection with claims and administrative expense motions. | 4.40 | $1,188.00 |
| 09/22/20 | Shealeen E. Schaefer | 212 | Continue analysis of discovery and correspondence in connection with claims and administrative expense motions. | 4.80 | $1,296.00 |
| 09/23/20 | Shealeen E. Schaefer | 212 | Draft chart detailing analysis of claims and administrative expense discovery. | 2.90 | $783.00 |
| 09/24/20 | Shealeen E. Schaefer | 212 | Continue drafting workbook detailing analysis of claims and administrative expense discovery. | 3.20 | $864.00 |
| 09/24/20 | Shealeen E. Schaefer | 212 | Analyze discovery in connection with bondholders' claims and administrative expense discovery. | 4.70 | $1,269.00 |
| 09/25/20 | Shealeen E. Schaefer | 212 | Continue analysis of discovery and Court records in connection with bondholders' claims and administrative expenses. | 4.90 | $1,323.00 |
| 09/25/20 | Shealeen E. Schaefer | 212 | Continue drafting chart detailing analysis of Bondholders' claims and administrative expenses. | 3.30 | $891.00 |
| 09/26/20 | Shealeen E. Schaefer | 212 | Analyze Court docket including orders in connection with bondholders' claims and administrative expenses. | 1.00 | $270.00 |
| 09/27/20 | Shealeen E. Schaefer | 212 | Continue analysis of Court docket in connection with bondholders' claims and administrative expenses. | 1.50 | $405.00 |
| 09/28/20 | Shealeen E. Schaefer | 212 | Draft timeline detailing claims and administrative expenses motions and related discovery. | 3.60 | $972.00 |
| 09/28/20 | Shealeen E. Schaefer | 212 | Review communications history related to claims and administrative expenses. | 3.10 | $837.00 |
| 09/28/20 | Lawrence T. Silvestro | 212 | Review and organize summary judgment briefing to internal document database (1.10). | 1.10 | $297.00 |
| 09/29/20 | Shealeen E. Schaefer | 212 | Update and organize case database to incorporate additional materials. | 1.40 | $378.00 |
| 09/29/20 | Shealeen E. Schaefer | 212 | Draft chart detailing analysis of claims and administrative expense motions and discovery. | 3.90 | $1,053.00 |
| 09/29/20 | Shealeen E. Schaefer | 212 | Continue analysis of Court records in connection with bondholders' claims and administrative expenses. | 1.80 | $486.00 |
| 09/29/20 | Eric R. Chernus | 212 | Review production reload to ERS workspace and release to case team (0.40). | 0.40 | $108.00 |
| 09/30/20 | Lawrence T. Silvestro | 212 | Obtain and circulate transcripts related to first circuit appeals (0.40). | 0.40 | $108.00 |

33260 FOMB

Invoice 190161908

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0007 PROMESA TITLE III: ERS | Page 29 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/30/20 | Shealeen E. Schaefer | 212 | Update compilation of authorities cited in summary judgment briefing for attorney review. | 4.30 | $1,161.00 |
| **General Administration** | | | | **163.10** | **$44,037.00** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/16/20 | Natasha Petrov | 218 | Revisions to Proskauer ninth interim fee application per E. Stevens and E. Barak (1.30); Update notice of filing of same (0.30). | 1.60 | $432.00 |
| 09/17/20 | Natasha Petrov | 218 | Revise Proskauer ninth interim fee application per additional comments from client and M. Bienenstock (0.40); Finalize exhibits in preparation for filing (0.50); Finalize notice of filing for same (0.30). | 1.20 | $324.00 |
| 09/18/20 | Natasha Petrov | 218 | Finalize for filing Proskauer ninth interim fee application. | 0.60 | $162.00 |
| **Employment and Fee Applications** | | | | **3.40** | **$918.00** |

**Total for Professional Services**                                    **$395,823.30**

33260 FOMB                                                                    Invoice 190161908
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                        Page 30

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| EHUD BARAK | PARTNER | 16.60 | 789.00 | $13,097.40 |
| JEFFREY W. LEVITAN | PARTNER | 67.60 | 789.00 | $53,336.40 |
| LARY ALAN RAPPAPORT | PARTNER | 0.70 | 789.00 | $552.30 |
| MARGARET A. DALE | PARTNER | 39.80 | 789.00 | $31,402.20 |
| MARTIN J. BIENENSTOCK | PARTNER | 28.60 | 789.00 | $22,565.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.70 | 789.00 | $1,341.30 |
| MICHAEL R. HACKETT | PARTNER | 8.60 | 789.00 | $6,785.40 |
| STEVEN O. WEISE | PARTNER | 97.80 | 789.00 | $77,164.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.50 | 789.00 | $394.50 |
| **Total for PARTNER** | | **261.90** | | **$206,639.10** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 64.80 | 789.00 | $51,127.20 |
| **Total for SENIOR COUNSEL** | | **64.80** | | **$51,127.20** |
| | | | | |
| ARIELLA MULLER | ASSOCIATE | 27.80 | 789.00 | $21,934.20 |
| JOSHUA A. ESSES | ASSOCIATE | 4.30 | 789.00 | $3,392.70 |
| MEE R. KIM | ASSOCIATE | 51.40 | 789.00 | $40,554.60 |
| WILLIAM D. DALSEN | ASSOCIATE | 34.50 | 789.00 | $27,220.50 |
| **Total for ASSOCIATE** | | **118.00** | | **$93,102.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 3.80 | 270.00 | $1,026.00 |
| JOAN K. HOFFMAN | LEGAL ASSISTANT | 12.00 | 270.00 | $3,240.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 31.20 | 270.00 | $8,424.00 |
| LELA LERNER | LEGAL ASSISTANT | 1.50 | 270.00 | $405.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 3.40 | 270.00 | $918.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 6.70 | 270.00 | $1,809.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 107.50 | 270.00 | $29,025.00 |
| **Total for LEGAL ASSISTANT** | | **166.10** | | **$44,847.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 0.40 | 270.00 | $108.00 |
| **Total for PRAC. SUPPORT** | | **0.40** | | **$108.00** |
| | | | | |
| | **Total** | **611.20** | | **$395,823.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 09/09/2020 | Joan K. Hoffman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $891.00 |
| 09/09/2020 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $792.00 |
| 09/14/2020 | Shealeen E. Schaefer | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$1,782.00** |

33260 FOMB                                                              Invoice 190161908
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0007 PROMESA TITLE III: ERS                                             Page 31

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/23/2020 | Ariella Muller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 26  Lines Printed | $1,001.00 |
| 08/26/2020 | Ariella Muller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15  Lines Printed | $572.00 |
| 08/27/2020 | Ariella Muller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 24  Lines Printed | $861.00 |
| 08/27/2020 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $429.00 |
| 08/27/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $934.00 |
| 08/27/2020 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $244.00 |
| 08/28/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6  Lines Printed | $143.00 |
| 08/29/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $143.00 |
| 08/31/2020 | Ariella Muller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 48  Lines Printed | $1,573.00 |
| 08/31/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $143.00 |
| 09/09/2020 | Joan K. Hoffman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $286.00 |
| 09/09/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6  Lines Printed | $265.00 |
| 09/09/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 34  Lines Printed | $143.00 |
| 09/14/2020 | Shealeen E. Schaefer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 33  Lines Printed | $286.00 |
| 09/18/2020 | Shealeen E. Schaefer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17  Lines Printed | $244.00 |
| | | | **Total for WESTLAW** | **$7,267.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/27/2020 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - ERS Lien Scope - M. Rina Kim - Shealeen Schaefer - 02/04/2020 09:09:38 PM | $185.00 |
| 09/24/2020 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - ERS Lien Scope - M. Rina Kim - Shealeen Schaefer - 02/04/2020 09:09:38 PM | $185.00 |

33260 FOMB

Invoice 190161908

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 32

**Total for HIGHQ LICENSING** **$370.00**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/26/2020 | Lawrence T. Silvestro | FILING AND COURT COSTS | FILING AND COURT COSTS - - VENDOR: CLERK OF U.S. COURT OF APPEALS Clerk, US Court of Appeals for the First Circuit; December 4, 2019 Oral Argument Audio File Request, Case No. 19-1699 ; CM# 33260.007 for Promesa III:ERS **Total for FILING AND COURT COSTS** | $31.00 **$31.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/07/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Steve Weise 8587 SPRINGRIDGE RD NE BAINBRIDGE IS LAND WA, Tracking #: 394598206616, Shipped on 07 0720, Invoice #: 706792891 | $44.54 |
| 07/23/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Margaret  Dale 510 PHILADELPHIA BLVD SEA GIRT NJ , Tracking #: 395083583325, Shipped on 072320, I nvoice #: 708079186 | $17.90 |
| 08/07/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Margaret Dale 510 PHILADELPHIA BLVD SEA GIRT NJ,  Tracking #: 395583938636, Shipped on 080720, In voice #: 709420969 **Total for MESSENGER/DELIVERY** | $17.90 **$80.34** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/09/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK - INVOICE - P0100129163- DISCOVERY SERVICES-06/01/20 - 06/30/20 - Active Hosting - Relativity | $3,104.90 |
| 08/10/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK- INVOICE- P0100134108-DISCOVERY SERVICES- 07/01/20 -07/30/20 - Active Hosting - Relativity **Total for PRACTICE SUPPORT VENDORS** | $3,780.00 **$6,884.90** |

**Charges and Disbursements Summary**

33260 FOMB                                                                Invoice 190161908
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0007 PROMESA TITLE III: ERS                                               Page 33

| Type of Disbursements | | Amount |
|---|---|---|
| LEXIS | | 1,782.00 |
| WESTLAW | | 7,267.00 |
| HIGHQ LICENSING | | 370.00 |
| FILING AND COURT COSTS | | 31.00 |
| MESSENGER/DELIVERY | | 80.34 |
| PRACTICE SUPPORT VENDORS | | 6,884.90 |
| | **Total Expenses** | **$16,415.24** |
| | **Total Amount for this Matter** | **$412,238.54** |

33260 FOMB                                                                    Invoice 190161935
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0048 ERS TITLE III - MISCELLANEOUS                                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 212 | General Administration | 1.70 | $459.00 |
| 219 | Appeal | 223.60 | $176,420.40 |
| | **Total** | **225.30** | **$176,879.40** |

33260 FOMB

Invoice 190161935

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0048 ERS TITLE III - MISCELLANEOUS

Page 2

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/20 | Angelo Monforte | 212 | Andalusian: Review petition for writ of certiorari and draft response, and compile cases and statutes cited in same per J. Roberts. | 1.70 | $459.00 |
| **General Administration** | | | | **1.70** | **$459.00** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | John E. Roberts | 219 | Andalusian: Call with W. Dalsen to discuss factual issues relevant to certiorari opposition (0.30); Calls with A. Deming to discuss issues in certiorari opposition (0.30); Draft certiorari opposition (7.40). | 8.00 | $6,312.00 |
| 09/01/20 | Adam L. Deming | 219 | Andalusian: Confer with J. Roberts regarding drafting duties for certiorari opposition. | 0.10 | $78.90 |
| 09/01/20 | Adam L. Deming | 219 | Andalusian: Call with J. Roberts regarding PayGo payments and effect on vehicle arguments (0.20); Conduct research regarding vehicle issues arising from various adversary cases pertaining to lien scope and bond issuance for ERS bondholders (2.20); Begin drafting vehicle section (0.80). | 3.20 | $2,524.80 |
| 09/01/20 | Adam L. Deming | 219 | Andalusian: Confer with W. Dalsen regarding various lines of attack on security interests and remedies creating potential vehicle issues. | 0.30 | $236.70 |
| 09/01/20 | William D. Dalsen | 219 | Andalusian: Call with J. Roberts regarding ERS response to bondholders' certiorari petition on 552 issues (0.30); Correspondence with S. Schaefer and L. Silvestro regarding ERS response to bondholders' certiorari petition on 552 issues (0.20); Correspondence with J. Roberts regarding ERS response to bondholders' certiorari petition on 552 issues (0.20); Call with A. Deming regarding bondholder certiorari petition (0.50). | 1.20 | $946.80 |

33260 FOMB                                                                    Invoice 190161935
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0048 ERS TITLE III - MISCELLANEOUS                                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/02/20 | Adam L. Deming | 219 | Andalusian: Review lien scope and ultra vires complaints (1.10); Compose sections of poor vehicle opposition pertaining to underlying adversary proceedings (1.20); Draft portion of vehicle section regarding preserved arguments unreached in decision below (1.00); Review and revise draft for J. Roberts (0.90). | 4.20 | $3,313.80 |
| 09/02/20 | John E. Roberts | 219 | Andalusian: Draft opposition to petition for certiorari. | 4.00 | $3,156.00 |
| 09/03/20 | John E. Roberts | 219 | Andalusian: Draft certiorari opposition. | 4.90 | $3,866.10 |
| 09/03/20 | Adam L. Deming | 219 | Andalusian: Locate ERS bond offering statement and related documents in adversary proceeding dockets for citation purposes in opposition (0.50); Cite-check draft circulated by J. Roberts and incorporate internal citations to adversary action dockets where necessary (1.10). | 1.60 | $1,262.40 |
| 09/04/20 | Adam L. Deming | 219 | Andalusian: Conduct additional research regarding number and status of various actions concerning scope of security interests in pledged property purportedly held by ERS bondholders (1.90); Incorporate additional citations and amend draft fact section as necessary to reflect various actions and other edits (1.30). | 3.20 | $2,524.80 |
| 09/04/20 | John E. Roberts | 219 | Andalusian: Draft certiorari opposition. | 5.10 | $4,023.90 |
| 09/08/20 | John E. Roberts | 219 | Andalusian: Draft certiorari opposition. | 7.00 | $5,523.00 |
| 09/08/20 | Adam L. Deming | 219 | Andalusian: Draft section distinguishing cases cited in petition regarding effects of case on various types of secured transactions. | 1.90 | $1,499.10 |
| 09/08/20 | Adam L. Deming | 219 | Andalusian: Conduct research on commentary regarding Andalusian decision and secured lending generally. | 1.80 | $1,420.20 |
| 09/08/20 | Adam L. Deming | 219 | Andalusian: Conduct research on market reactions (and lack thereof) to issuance of Andalusian decision within municipal bond market. | 1.40 | $1,104.60 |
| 09/08/20 | Adam L. Deming | 219 | Andalusian: Conduct research on commentary regarding Andalusian decision and secured lending in specific property contexts, including research on each case cited in petition on various types of secured transactions. | 2.20 | $1,735.80 |
| 09/08/20 | Adam L. Deming | 219 | Andalusian: Draft section regarding lack of effect of decision on secured transactions and debt financing generally. | 1.70 | $1,341.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190161935

0048 ERS TITLE III - MISCELLANEOUS                                                Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/20 | Adam L. Deming | 219 | Andalusian: Review and revise exceptional importance section of certiorari opposition. | 0.60 | $473.40 |
| 09/09/20 | Adam L. Deming | 219 | Andalusian: Conduct research on market reactions (and lack thereof) to issuance of Andalusian decision within municipal bond market. | 0.90 | $710.10 |
| 09/09/20 | Adam L. Deming | 219 | Andalusian: Confer with J. Roberts regarding follow-up tasks after submission of draft exceptional importance section. | 0.10 | $78.90 |
| 09/09/20 | Adam L. Deming | 219 | Andalusian: Draft section on market non-reaction and lack of impact to municipal bond market from First Circuit Andalusian decision, to complete draft exceptional importance section of certiorari opposition. | 1.60 | $1,262.40 |
| 09/09/20 | John E. Roberts | 219 | Andalusian: Draft certiorari opposition. | 8.50 | $6,706.50 |
| 09/10/20 | John E. Roberts | 219 | Andalusian: Draft and revise cert opposition. | 9.20 | $7,258.80 |
| 09/10/20 | Adam L. Deming | 219 | Andalusian: Review, cite-check, and revise draft introductory and first sections of draft opposition. | 1.90 | $1,499.10 |
| 09/11/20 | Adam L. Deming | 219 | Andalusian: Revise J. Roberts' circulated first draft of certiorari opposition, sections II through V (2.90); Conduct final overall review before circulating to J. Roberts (0.90). | 3.80 | $2,998.20 |
| 09/11/20 | John E. Roberts | 219 | Andalusian: Call with A. Deming to discuss certiorari opposition (0.10); Revise certiorari opposition (2.00). | 2.10 | $1,656.90 |
| 09/12/20 | Jeffrey W. Levitan | 219 | Andalusian: Review draft certiorari opposition (1.30); E-mails with J. Esses regarding same (0.10). | 1.40 | $1,104.60 |
| 09/12/20 | Steven O. Weise | 219 | Andalusian: Review draft response to bondholder petition for certiorari. | 0.80 | $631.20 |
| 09/13/20 | Mark Harris | 219 | Andalusian: Review and revise opposition to certiorari petition. | 2.50 | $1,972.50 |
| 09/14/20 | Steven O. Weise | 219 | Andalusian: Review draft response to bondholder petition for certiorari. | 1.80 | $1,420.20 |
| 09/14/20 | Joshua A. Esses | 219 | Andalusian: Review opposition to certiorari petition. | 0.40 | $315.60 |
| 09/15/20 | Adam L. Deming | 219 | Andalusian: Review J. Esses comments to draft opposition. | 0.10 | $78.90 |
| 09/15/20 | Joshua A. Esses | 219 | Andalusian: Review opposition to certiorari petition on section 552 matter (3.00). | 3.00 | $2,367.00 |
| 09/15/20 | Mark Harris | 219 | Andalusian: Telephone conference with J. Roberts regarding opposition (0.30); Began reading background materials (2.70). | 3.00 | $2,367.00 |

33260 FOMB        Invoice 190161935
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0048 ERS TITLE III - MISCELLANEOUS | | | | | Page 5 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/20 | John E. Roberts | 219 | Andalusian: Call with M. Harris to discuss certiorari opposition (0.30); Review comments to draft certiorari opposition from J. Esses (0.20). | 0.50 | $394.50 |
| 09/15/20 | Jeffrey W. Levitan | 219 | Andalusian: Review comments to certiorari opposition (0.30). | 0.30 | $236.70 |
| 09/15/20 | Steven O. Weise | 219 | Andalusian: Review draft response to bondholder petition for certiorari. | 1.70 | $1,341.30 |
| 09/16/20 | John E. Roberts | 219 | Andalusian: Calls with M. Harris to discuss issues in certiorari opposition (1.50); Research and analyze arguments concerning applicable law in 552 cases (2.50). | 4.00 | $3,156.00 |
| 09/16/20 | Adam L. Deming | 219 | Andalusian: Conduct additional research regarding property rights under Puerto Rico law. | 0.80 | $631.20 |
| 09/16/20 | Mark Harris | 219 | Andalusian: Review and revise certiorari opposition in Andalusian. | 7.30 | $5,759.70 |
| 09/17/20 | Mark Harris | 219 | Andalusian: Review certiorari opposition arguments (2.20); Telephone conference with J. Roberts regarding same (0.80). | 3.00 | $2,367.00 |
| 09/17/20 | John E. Roberts | 219 | Andalusian: Call with M. Harris to discuss issues in certiorari opposition (0.80); Revise certiorari opposition per comments of M. Harris (3.50). | 4.30 | $3,392.70 |
| 09/18/20 | John E. Roberts | 219 | Andalusian: Call with M. Harris to discuss arguments in certiorari opposition (0.60); Revise certiorari opposition per comments of M. Harris (3.50). | 4.10 | $3,234.90 |
| 09/18/20 | Adam L. Deming | 219 | Andalusian: Conduct additional research on status of expectancies under Puerto Rico law (0.90); Draft memorandum detailing findings (0.90); E-mails to J. Roberts and M. Harris regarding same (0.10). | 1.90 | $1,499.10 |
| 09/18/20 | Mark Harris | 219 | Andalusian: Telephone conference with J. Roberts regarding revision to Point I of certiorari opposition (0.60); Review Circuit Court cases regarding same (1.90). | 2.50 | $1,972.50 |
| 09/18/20 | Steven O. Weise | 219 | Andalusian: Review draft response to bondholder petition for certiorari. | 2.30 | $1,814.70 |
| 09/20/20 | Steven O. Weise | 219 | Andalusian: Review draft response to bondholder petition for certiorari. | 5.70 | $4,497.30 |
| 09/20/20 | John E. Roberts | 219 | Andalusian: Revise Andalusian certiorari opposition. | 3.20 | $2,524.80 |
| 09/21/20 | Steven O. Weise | 219 | Andalusian: Review draft response to bondholder petition for certiorari. | 1.60 | $1,262.40 |
| 09/21/20 | Jeffrey W. Levitan | 219 | Andalusian: Edit certiorari opposition (2.80); E-mails J. Roberts, S. Weise regarding revisions to certiorari opposition (0.50). | 3.30 | $2,603.70 |

33260 FOMB

Invoice 190161935

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0048 ERS TITLE III - MISCELLANEOUS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/20 | John E. Roberts | 219 | Andalusian: Revise certiorari opposition per comments of S. Weise and J. Levitan. | 3.10 | $2,445.90 |
| 09/21/20 | John E. Roberts | 219 | Andalusian: Revise appellate brief. | 3.90 | $3,077.10 |
| 09/21/20 | Adam L. Deming | 219 | Andalusian: Review edits to certiorari opposition from J. Levitan and S. Weiss, as well as response to edits from J. Roberts. | 0.30 | $236.70 |
| 09/21/20 | Mark Harris | 219 | Andalusian: Continued reviewing and editing certiorari opposition. | 3.00 | $2,367.00 |
| 09/22/20 | Mark Harris | 219 | Andalusian: Review and revise Andalusian certiorari opposition (4.20); Conference with J. Roberts regarding same (0.30); Call with J. Roberts, S. Weise, and J. Levitan regarding same (0.80). | 5.30 | $4,181.70 |
| 09/22/20 | Margaret A. Dale | 219 | Andalusian: Review and revise opposition to petition for certiorari related to section 552 decision (1.80). | 1.80 | $1,420.20 |
| 09/22/20 | Jeffrey W. Levitan | 219 | Andalusian: E-mail with J. Esses regarding certiorari opposition (0.10); Review issues list, and response, compare to draft (0.50); Participate in call with J. Roberts and team regarding certiorari opposition (0.80). | 1.40 | $1,104.60 |
| 09/22/20 | John E. Roberts | 219 | Andalusian: Call with M. Harris to discuss issues in certiorari opposition (0.30); Call with S. Weise, M. Harris, and J. Levitan to discuss UCC issues in certiorari opposition (0.80); Analyze Cadle decision to determine response to argument in petition concerning whether proceeds must be "fixed and calculable" (0.60). | 1.70 | $1,341.30 |
| 09/22/20 | Steven O. Weise | 219 | Andalusian: Review draft response to bondholder petition for certiorari (1.40); Review of law regarding same (0.60); Conference with J. Roberts and team regarding same (0.80). | 2.80 | $2,209.20 |
| 09/22/20 | William D. Dalsen | 219 | Andalusian: Review draft opposition to petition for certiorari on Section 552 issues (0.70). | 0.70 | $552.30 |
| 09/23/20 | Mark Harris | 219 | Andalusian: Revise draft opposition (7.20); Telephone conference with J. Roberts regarding same (0.80). | 8.00 | $6,312.00 |
| 09/23/20 | Jeffrey W. Levitan | 219 | Andalusian: Review additional comments to certiorari opposition. | 0.40 | $315.60 |
| 09/23/20 | John E. Roberts | 219 | Andalusian: Call with M. Harris to discuss certiorari opposition (0.80); Revise certiorari opposition (1.30). | 2.10 | $1,656.90 |
| 09/24/20 | John E. Roberts | 219 | Andalusian: Call with M. Harris to discuss certiorari opposition. | 0.20 | $157.80 |
| 09/24/20 | Mark Harris | 219 | Andalusian: Revise draft certiorari opposition. | 4.00 | $3,156.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0048 ERS TITLE III - MISCELLANEOUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/25/20 | Mark Harris | 219 | Andalusian: Revise draft certiorari opposition (3.30); Calls with J. Roberts regarding same (0.20). | 3.50 | $2,761.50 |
| 09/25/20 | Adam L. Deming | 219 | Andalusian: Revise latest version of opposition brief. | 2.00 | $1,578.00 |
| 09/25/20 | Adam L. Deming | 219 | Andalusian: Conduct research and locate support for certiorari opposition discussion of the Uniform Commercial Code. | 0.70 | $552.30 |
| 09/25/20 | John E. Roberts | 219 | Andalusian: Revise certiorari opposition (3.30); Calls with M. Harris to discuss certiorari opposition (0.20). | 3.50 | $2,761.50 |
| 09/26/20 | John E. Roberts | 219 | Andalusian: Revise certiorari opposition per comments of S. Weise, J. Levitan, and W. Dalsen. | 1.50 | $1,183.50 |
| 09/26/20 | Jeffrey W. Levitan | 219 | Andalusian: Edit certiorari. opposition (1.70); E-mails with J. Roberts regarding revisions to opposition (0.20); Review team e-mails and comments regarding opposition (0.50). | 2.40 | $1,893.60 |
| 09/26/20 | William D. Dalsen | 219 | Andalusian: Review draft opposition to certiorari petition seeking review of First Circuit decision on Section 552 (1.00). | 1.00 | $789.00 |
| 09/26/20 | Steven O. Weise | 219 | Andalusian: Review and revise draft response to bondholder petition for certiorari. | 2.60 | $2,051.40 |
| 09/26/20 | Jennifer L. Roche | 219 | Andalusian: Review opposition to certiorari petition on Section 552 issue and comments thereto (0.50); E-mails with J. Roberts, W. Dalsen and S. Weise regarding same (0.20). | 0.70 | $552.30 |
| 09/27/20 | Steven O. Weise | 219 | Andalusian: Review and revise draft response to bondholder petition for certiorari. | 0.80 | $631.20 |
| 09/27/20 | Mark Harris | 219 | Andalusian: Review and revise certiorari opposition. | 0.50 | $394.50 |
| 09/27/20 | Martin J. Bienenstock | 219 | Andalusian: Revise and draft portions of reply to ERS bondholders' cert petition. | 5.70 | $4,497.30 |
| 09/29/20 | Jeffrey W. Levitan | 219 | Andalusian: Review final draft of certiorari opposition (0.90); E-mails with M. Harris, S. Weise regarding certiorari opposition (0.50); Review outline of certiorari opposition (0.40). | 1.80 | $1,420.20 |
| 09/29/20 | Martin J. Bienenstock | 219 | Andalusian: Research and draft portions of response to ERS bondholders' certiorari petition. | 7.60 | $5,996.40 |
| 09/29/20 | Steven O. Weise | 219 | Andalusian: Review O'Melveny comments on responding to bondholder petition for certiorari. | 0.50 | $394.50 |
| 09/30/20 | Martin J. Bienenstock | 219 | Andalusian: Research, draft portions of, and edit of response to ERS bondholders' certiorari petition. | 8.30 | $6,548.70 |

33260 FOMB                                                                    Invoice 190161935
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0048 ERS TITLE III - MISCELLANEOUS                                                      Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/30/20 | Steven O. Weise | 219 | Andalusian: Review and revise draft response to bondholder petition for certiorari. | 1.80 | $1,420.20 |
| **Appeal** | | | | **223.60** | **$176,420.40** |
| **Total for Professional Services** | | | | | **$176,879.40** |

33260 FOMB                                                                          Invoice 190161935
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0048 ERS TITLE III - MISCELLANEOUS                                                    Page 9

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| JEFFREY W. LEVITAN | PARTNER | 11.00 | 789.00 | $8,679.00 |
| JOHN E. ROBERTS | PARTNER | 80.90 | 789.00 | $63,830.10 |
| MARGARET A. DALE | PARTNER | 1.80 | 789.00 | $1,420.20 |
| MARK HARRIS | PARTNER | 42.60 | 789.00 | $33,611.40 |
| MARTIN J. BIENENSTOCK | PARTNER | 21.60 | 789.00 | $17,042.40 |
| STEVEN O. WEISE | PARTNER | 22.40 | 789.00 | $17,673.60 |
| **Total for PARTNER** | | **180.30** | | **$142,256.70** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 0.70 | 789.00 | $552.30 |
| **Total for SENIOR COUNSEL** | | **0.70** | | **$552.30** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 36.30 | 789.00 | $28,640.70 |
| JOSHUA A. ESSES | ASSOCIATE | 3.40 | 789.00 | $2,682.60 |
| WILLIAM D. DALSEN | ASSOCIATE | 2.90 | 789.00 | $2,288.10 |
| **Total for ASSOCIATE** | | **42.60** | | **$33,611.40** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.70 | 270.00 | $459.00 |
| **Total for LEGAL ASSISTANT** | | **1.70** | | **$459.00** |
| | | | | |
| | **Total** | **225.30** | | **$176,879.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 09/08/2020 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $582.00 |
| 09/16/2020 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $152.00 |
| 09/16/2020 | John E. Roberts | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $95.00 |
| 09/18/2020 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| | | | **Total for LEXIS** | **$1,027.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 09/01/2020 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 44  Lines Printed | $572.00 |
| 09/02/2020 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 7  Lines Printed | $143.00 |
| 09/03/2020 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 19  Lines Printed | $1,403.00 |

33260 FOMB                                                                    Invoice 190161935
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0048 ERS TITLE III - MISCELLANEOUS                                             Page 10

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/08/2020 | Adam L. Deming | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $265.00 |
| 09/09/2020 | Adam L. Deming | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $122.00 |
| 09/10/2020 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $286.00 |
| 09/16/2020 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $530.00 |
| 09/17/2020 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18   Lines Printed | $1,001.00 |
| 09/18/2020 | Mark Harris | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5  Lines Printed | $54.00 |
| 09/18/2020 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$4,519.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/31/2020 | Lawrence T. Silvestro | FILING AND COURT COSTS | FILING AND COURT COSTS - - VENDOR: CLERK OF U.S. COURT OF APPEALS Clerk, US Court of Appeals for the First Circuit; March 3, 2020 Oral Argument Audio File Request, Case: Andalusian Global Designated v. FOMB, et al., No. 20-1065 | $31.00 |
| | | | **Total for FILING AND COURT COSTS** | **$31.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 1,027.00 |
| WESTLAW | 4,519.00 |
| FILING AND COURT COSTS | 31.00 |
| **Total Expenses** | **$5,577.00** |
| **Total Amount for this Matter** | **$182,456.40** |