# Exhibit B

## Monthly Statements

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

PUERTO RICO HIGHWAYS & TRANSPORTATION AUTHORITY,

Debtor.

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS

**COVER SHEET TO THIRTY-NINTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA") FOR THE PERIOD JUNE 1, 2020 THROUGH JUNE 30, 2020**

Name of Applicant: Proskauer Rose LLP ("Proskauer")

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services is sought: | June 1, 2020 through June 30, 2020 |
| Amount of compensation sought as actual, reasonable and necessary: | **$62,448.00** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$24,816.00** |
| Total Amount for these Invoices: | **$87,264.00** |

This is a: X monthly __ interim __ final application.

This is Proskauer's thirty-ninth monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for June 2020.

Jaime A. El Koury
General Counsel to the Financial Oversight and Management Board for Puerto Rico

On July 23, 2020 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

**Summary of Legal Fees for the Period June 2020**

| HTA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 1.20 | $946.80 |
| 215 | Plan of Adjustment and Disclosure Statement | 37.50 | $29,587.50 |
| 218 | Employment and Fee Applications | 8.40 | $2,268.00 |
| | **Total** | **47.10** | **$32,802.30** |

| HTA - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.60 | $473.40 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 0.80 | $631.20 |
| 207 | Non-Board Court Filings | 2.90 | $2,288.10 |
| 208 | Stay Matters | 13.10 | $10,335.90 |
| 210 | Analysis and Strategy | 4.90 | $3,866.10 |
| 219 | Appeal | 4.50 | $3,550.50 |
| | **Total** | **26.80** | **$21,145.20** |

| HTA – Lien Avoidance and Secured Status Complaints | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 0.60 | $473.40 |
| 210 | Analysis and Strategy | 0.60 | $473.40 |
| 212 | General Administration | 0.80 | $216.00 |
| | **Total** | **2.00** | **$1,162.80** |

**Summary of Legal Fees for the Period June 2020**

| HTA – Assured Motion to Lift Stay | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 1.70 | $1,341.30 |
| 207 | Non-Board Court Filings | 1.40 | $1,104.60 |
| 208 | Stay Matters | 5.20 | $4,102.80 |
| 210 | Analysis and Strategy | 0.60 | $473.40 |
| | **Total** | **8.90** | **$7,022.10** |

| HTA – HTA Master Revenue Bond Complaints | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| | **Total** | **0.40** | **$315.60** |

**Summary of Legal Fees for the Period June 2020**

## ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 1.00 | $789.00 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 2.30 | $1,814.70 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 6.40 | $5,049.60 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 3.60 | $2,840.40 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 8.40 | $6,627.60 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 16.60 | $13,097.40 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 1.60 | $1,262.40 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 8.10 | $6,390.90 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 0.20 | $157.80 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 5.00 | $3,945.00 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 1.20 | $946.80 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 3.10 | $2,445.90 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 10.00 | $7,890.00 |
| Hena Vora | Associate | Litigation | $789.00 | 8.50 | $6,706.50 |
| | | | **TOTAL** | **76.00** | **$59,964.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 0.80 | $216.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 8.40 | $2,268.00 |
| | | | **TOTAL** | **9.20** | **$2,484.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | **85.20** | **$62,448.00** |

**Summary of Disbursements for the period June 2020**

## ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Lexis | $297.00 |
| Westlaw | $24,288.00 |
| Filing And Court Costs | $231.00 |
| **TOTAL** | **$24,816.00** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $56,203.20, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $24,816.00) in the total amount $81,019.20.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*
Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB Invoice 190155026
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0009 PROMESA TITLE III: HTA Page 1

| Summary of Time Billed by Task | | | Hours | Value |
|---|---|---|---|---|
| 210 | Analysis and Strategy | | 1.20 | $946.80 |
| 215 | Plan of Adjustment and Disclosure Statement | | 37.50 | $29,587.50 |
| 218 | Employment and Fee Applications | | 8.40 | $2,268.00 |
| | | **Total** | **47.10** | **$32,802.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/11/20 | Paul Possinger | 210 | Review revisions to HTA fiscal plan (0.50); E-mails with A. Figueroa regarding same (0.20). | 0.70 | $552.30 |
| 06/12/20 | Paul Possinger | 210 | Review NOV letter regarding HTA budget submission (0.40); E-mails with A. Figueroa regarding same (0.10). | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **1.20** | **$946.80** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/08/20 | Paul Possinger | 215 | Review draft HTA fiscal plan. | 2.50 | $1,972.50 |
| 06/09/20 | Michael T. Mervis | 215 | Review and comment on sections of draft fiscal plan with regards to revenue bond litigation. | 1.10 | $867.90 |
| 06/09/20 | Elliot Stevens | 215 | Draft edits to HTA fiscal plan (1.10); E-mails with E. Barak, P. Possinger relating to same (0.40). | 1.50 | $1,183.50 |
| 06/09/20 | Paul Possinger | 215 | Review and revision of HTA fiscal plan based on follow-up request from A. Figueroa (3.30); E-mails with revenue bond team regarding same (0.60). | 3.90 | $3,077.10 |
| 06/09/20 | Ehud Barak | 215 | Review and revise the HTA fiscal plan. | 2.30 | $1,814.70 |
| 06/17/20 | Elliot Stevens | 215 | E-mails with E. Barak relating to HTA fiscal plan (0.20); Analyze and draft edits to HTA fiscal plan (1.20); E-mails with E. Barak relating to same (0.10). | 1.50 | $1,183.50 |
| 06/17/20 | Timothy W. Mungovan | 215 | E-mails with A. Figueroa, J. El Koury, M. Zerjal, and K. Rifkind regarding review of HTA's fiscal plan (0.20). | 0.20 | $157.80 |
| 06/17/20 | Timothy W. Mungovan | 215 | E-mails with N. Catoni regarding review of HTA's fiscal plan (0.20). | 0.20 | $157.80 |
| 06/17/20 | Timothy W. Mungovan | 215 | Review HTA fiscal plan for compliance with PROMESA (0.30). | 0.30 | $236.70 |
| 06/17/20 | Timothy W. Mungovan | 215 | E-mails with M. Zerjal and E. Stevens regarding review of HTA's fiscal plan (0.20). | 0.20 | $157.80 |
| 06/17/20 | Hena Vora | 215 | Review of HTA fiscal plan as per T. Mungovan (3.50). | 3.50 | $2,761.50 |
| 06/18/20 | Elliot Stevens | 215 | E-mails with H. Vora relating to HTA fiscal plan (0.20); Revise HTA fiscal plan (3.30); E-mail same to H. Vora (0.10). | 3.60 | $2,840.40 |
| 06/18/20 | Hena Vora | 215 | Review HTA fiscal plan as per T. Mungovan. | 3.70 | $2,919.30 |
| 06/19/20 | Hena Vora | 215 | Incorporate revisions to the HTA fiscal plan and sending to the Board for review (1.30). | 1.30 | $1,025.70 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/19/20 | Timothy W. Mungovan | 215 | Revise HTA fiscal plan focusing on mandatory measures and compliance with PROMESA (1.70). | 1.70 | $1,341.30 |
| 06/19/20 | Timothy W. Mungovan | 215 | E-mails with M. Bienenstock, M. Zerjal, L. Rappaport, E. Stevens, and H. Vora regarding revisions to HTA fiscal plan (0.30). | 0.30 | $236.70 |
| 06/19/20 | Timothy W. Mungovan | 215 | E-mails with H. Vora regarding revisions to HTA fiscal plan (0.20). | 0.20 | $157.80 |
| 06/19/20 | Timothy W. Mungovan | 215 | E-mails with A. Figueroa, L. Rappaport, M. Zerjal, K. Rifkind, E. Stevens, and H. Vora regarding revisions to HTA fiscal plan (0.20). | 0.20 | $157.80 |
| 06/19/20 | Timothy W. Mungovan | 215 | E-mails with A. Figueroa regarding proposed revisions to HTA fiscal plan (0.30). | 0.30 | $236.70 |
| 06/22/20 | Elliot Stevens | 215 | Revise HTA fiscal plan relating to litigation reserve (1.40); E-mails with M. Firestein, others relating to same (0.30); Revise same (0.10); E-mails with same relating to same (0.10). | 1.90 | $1,499.10 |
| 06/23/20 | Elliot Stevens | 215 | E-mails with M. Firestein, others relating to edits to HTA fiscal plan (0.10); E-mails with M. Bienenstock, others relating to same (0.20). | 0.30 | $236.70 |
| 06/23/20 | Martin J. Bienenstock | 215 | Review and revise HTA fiscal plan. | 6.80 | $5,365.20 |
| **Plan of Adjustment and Disclosure Statement** | | | | **37.50** | **$29,587.50** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/26/20 | Natasha Petrov | 218 | Analyze May monthly statement for 9th interim fee application (1.10); Continue drafting same (0.60). | 1.70 | $459.00 |
| 06/29/20 | Natasha Petrov | 218 | Analyze data from Finance Department for Proskauer 9th interim fee application (0.90); Draft same (2.20). | 3.10 | $837.00 |
| 06/30/20 | Natasha Petrov | 218 | Continue drafting Proskauer 9th interim fee application. | 3.60 | $972.00 |
| **Employment and Fee Applications** | | | | **8.40** | **$2,268.00** |

**Total for Professional Services** **$32,802.30**

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 2.30 | 789.00 | $1,814.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 6.80 | 789.00 | $5,365.20 |
| MICHAEL T. MERVIS | PARTNER | 1.10 | 789.00 | $867.90 |
| PAUL POSSINGER | PARTNER | 7.60 | 789.00 | $5,996.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 3.60 | 789.00 | $2,840.40 |
| **Total for PARTNER** | | **21.40** | | **$16,884.60** |
| ELLIOT STEVENS | ASSOCIATE | 8.80 | 789.00 | $6,943.20 |
| HENA VORA | ASSOCIATE | 8.50 | 789.00 | $6,706.50 |
| **Total for ASSOCIATE** | | **17.30** | | **$13,649.70** |
| NATASHA PETROV | LEGAL ASSISTANT | 8.40 | 270.00 | $2,268.00 |
| **Total for LEGAL ASSISTANT** | | **8.40** | | **$2,268.00** |
| | **Total** | **47.10** | | **$32,802.30** |
| | **Total Amount for this Matter** | | | **$32,802.30** |

33260 FOMB Invoice 190155031
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0053 HTA TITLE III - MISCELLANEOUS Page 1

| **Summary of Time Billed by Task** | | | **Hours** | **Value** |
|---|---|---|---|---|
| 202 | Legal Research | | 0.60 | $473.40 |
| 203 | Hearings and other non-filed communications with the Court | | 0.80 | $631.20 |
| 207 | Non-Board Court Filings | | 2.90 | $2,288.10 |
| 208 | Stay Matters | | 13.10 | $10,335.90 |
| 210 | Analysis and Strategy | | 4.90 | $3,866.10 |
| 219 | Appeal | | 4.50 | $3,550.50 |
| | | **Total** | **26.80** | **$21,145.20** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/05/20 | Michael A. Firestein | 202 | Western Surety: Research Western Surety settlement issues and status (0.20). | 0.20 | $157.80 |
| 06/29/20 | Michael A. Firestein | 202 | Western Surety: Research and prepare correspondence to M. Bienenstock on Western Surety's settlement issues (0.40). | 0.40 | $315.60 |
| **Legal Research** | | | | **0.60** | **$473.40** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/03/20 | Elliot Stevens | 203 | Metropistas: Listen to hearing relating to Metropistas stay enforcement motion (0.80). | 0.80 | $631.20 |
| **Hearings and other non-filed communications with the Court** | | | | **0.80** | **$631.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/16/20 | Lary Alan Rappaport | 207 | Metropistas: Review Judge Swain memorandum opinion and order granting motion directing Ambac to withdraw Metropistas lawsuit (0.30); E-mails with M. Firestein, T. Mungovan, B. Rosen and M. Bienenstock regarding same (0.20). | 0.50 | $394.50 |
| 06/16/20 | Stephen L. Ratner | 207 | Metropistas: Review opinion voiding Metropistas complaint. | 0.20 | $157.80 |
| 06/16/20 | Paul Possinger | 207 | Metropistas: Review ruling in Metropistas automatic stay dispute. | 0.50 | $394.50 |
| 06/16/20 | Brian S. Rosen | 207 | Metropistas: Review opinion regarding Ambac/Metropistas litigation (0.50); Draft memorandum to M. Firestein regarding same (0.10); Review M. Bienenstock memorandum regarding same (0.10). | 0.70 | $552.30 |
| 06/16/20 | Timothy W. Mungovan | 207 | Metropistas: E-mails with M. Firestein, M. Bienenstock, and L. Rappaport regarding Judge Swain's decision granting motion to direct Ambac to withdraw its complaint against Metropistas (0.30). | 0.30 | $236.70 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/16/20 | Timothy W. Mungovan | 207 | Metropistas: Review Judge Swain's decision granting motion to direct Ambac to withdraw its complaint against Metropistas (0.30). | 0.30 | $236.70 |
| 06/16/20 | Elliot Stevens | 207 | Metropistas: Analyze order regarding Metropistas stay motion (0.30); E-mails with J. Levitan, others relating to same (0.10). | 0.40 | $315.60 |
| **Non-Board Court Filings** | | | | **2.90** | **$2,288.10** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/20 | Michael A. Firestein | 208 | Metropistas: Teleconference with J. Levitan on hearing strategy on stay violation motion (0.60). | 0.60 | $473.40 |
| 06/01/20 | Jeffrey W. Levitan | 208 | Metropistas: Review Metropistas pleadings (0.50); E-mails regarding Metropistas argument with M. Firestein (0.20); Teleconference M. Firestein regarding Metropistas argument (0.60). | 1.30 | $1,025.70 |
| 06/02/20 | Jeffrey W. Levitan | 208 | Metropistas: E-mails M. Firestein regarding Metropistas (0.20); Review opposition and reply and case cited to address issues raised by M. Firestein (0.80); Teleconference M. Firestein regarding Metropistas argument (0.40). | 1.40 | $1,104.60 |
| 06/02/20 | Lary Alan Rappaport | 208 | Metropistas: E-mails with M. Firestein, L. Stafford, J. Alonzo regarding motion for leave to file Spanish-language document in support of motion for an order requiring Ambac to withdraw Metropistas complaint (0.30). | 0.30 | $236.70 |
| 06/02/20 | Michael A. Firestein | 208 | Metropistas: Prepare and draft oral argument for Ambac stay violation motion to be heard at omnibus hearing (4.80); Review and draft correspondence to S. Schmidt on hearing status on stay violation (0.20); Teleconference with J. Levitan on strategy for oral argument Ambac hearing (0.40). | 5.40 | $4,260.60 |
| 06/03/20 | Jeffrey W. Levitan | 208 | Metropistas: E-mails M. Firestein regarding Metropistas follow-up (0.10). | 0.10 | $78.90 |
| 06/16/20 | Martin J. Bienenstock | 208 | Metropistas: Draft summary of Judge Swain's Metropistas decision for Board. | 1.60 | $1,262.40 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/16/20 | Michael A. Firestein | 208 | Metropistas: Review order on stay violation motion (0.40); Draft correspondence to L. Rappaport, L. Stafford and J. Levitan on stay violation order (0.20); Review and draft e-mails to M. Bienenstock on next steps for a stay violation of Ambac (0.20). | 0.80 | $631.20 |
| 06/16/20 | Jeffrey W. Levitan | 208 | Metropistas: Review Metropistas decision (0.50); E-mails M. Firestein regarding next steps (0.20). | 0.70 | $552.30 |
| 06/17/20 | Michael A. Firestein | 208 | Metropistas: Review and draft correspondence to K. Martorama regarding Ambac stay violation (0.20). | 0.20 | $157.80 |
| 06/22/20 | Michael A. Firestein | 208 | Metropistas: Research and draft memorandum to J. Alonzo on Ambac compliance with stay violation order (0.20); Research stay violation order to see if Ambac withdrew complaint (0.20). | 0.40 | $315.60 |
| 06/23/20 | Michael A. Firestein | 208 | Metropistas: Review Ambac motion of withdrawal based on stay violation including research of docket on same (0.30). | 0.30 | $236.70 |
| **Stay Matters** | | | | **13.10** | **$10,335.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/20 | Julia D. Alonzo | 210 | Metropistas: Draft outline for oral argument (2.90); Correspond with M. Firestein regarding same (0.20). | 3.10 | $2,445.90 |
| 06/01/20 | Lary Alan Rappaport | 210 | Metropistas: E-mails with M. Firestein regarding the motion for an order directing Ambac to withdraw Metropistas complaint (0.10). | 0.10 | $78.90 |
| 06/03/20 | Michael A. Firestein | 210 | Metropistas: Confer with T. Mungovan regarding oral argument (0.30). | 0.30 | $236.70 |
| 06/03/20 | Timothy W. Mungovan | 210 | Metropistas: E-mails with M. Bienenstock and M. Firestein regarding oral argument in connection with motion to direct Ambac to withdraw its complaint against Metropistas (0.20). | 0.20 | $157.80 |
| 06/03/20 | Timothy W. Mungovan | 210 | Metropistas: Call with M. Firestein regarding oral argument in connection with motion to direct Ambac to withdraw its complaint against Metropistas (0.30). | 0.30 | $236.70 |
| 06/05/20 | Michael A. Firestein | 210 | Western Surety: Teleconference with T. Mungovan on settlement issues and status (0.10). | 0.10 | $78.90 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/23/20 | Brian S. Rosen | 210 | Metropistas: Review Ambac notice of withdrawal (0.20); Draft memorandum to M. Firestein regarding same (0.10). | 0.30 | $236.70 |
| 06/27/20 | Michael A. Firestein | 210 | Western Surety: Draft e-mail to J. Roche on settlement issues (0.20); Review and draft strategic correspondence on settlement issues to B. Rosen and T. Mungovan regarding Western Surety (0.30). | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **4.90** | **$3,866.10** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/26/20 | Michael A. Firestein | 219 | Western Surety: Review First Circuit order and draft e-mail to T. Mungovan and L. Rappaport on same regarding oral argument on Western Surety (0.20); Teleconference with L. Rappaport on appellate issues in Western Surety (0.10); Draft e-mail to T. Mungovan on further appellate issues (0.20); Review appellate materials on Western Surety (0.30). | 0.80 | $631.20 |
| 06/26/20 | Timothy W. Mungovan | 219 | Western Surety: E-mails with M. Firestein and L. Rappaport regarding appeal scheduled for July 2020 in Western Surety (0.20). | 0.20 | $157.80 |
| 06/27/20 | Jennifer L. Roche | 219 | Western Surety: Analysis and summary of claims for payment by sureties. | 0.70 | $552.30 |
| 06/27/20 | Lary Alan Rappaport | 219 | Western Surety: Conference with M. Firestein, T. Mungovan, B. Rosen regarding Western Surety oral argument, strategy (0.10); E-mails M. Firestein, J. Roche, B. Rosen, J. Roche, T. Mungovan regarding same (0.10). | 0.20 | $157.80 |
| 06/27/20 | Timothy W. Mungovan | 219 | Western Surety: E-mails with M. Firestein and L. Rappaport regarding appeal scheduled for July 2020 in Western Surety (0.10). | 0.10 | $78.90 |
| 06/30/20 | Lary Alan Rappaport | 219 | Metropistas: Review Ambac appeal from Order directing Ambac to withdraw complaint and related e-mail M. Firestein (0.10). | 0.10 | $78.90 |
| 06/30/20 | Michael A. Firestein | 219 | Metropistas: Review Ambac notice of appeal on stay violation and related material (0.20); Draft e-mail to J. Alonzo and L. Rappaport on appellate issues on stay violation (0.20). | 0.40 | $315.60 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/30/20 | Lary Alan Rappaport | 219 | Western Surety: E-mails M. Firestein, M. Bienenstock, B. Rosen and T. Mungovan regarding Western Surety appeal, strategy (0.20). | 0.20 | $157.80 |
| 06/30/20 | Jennifer L. Roche | 219 | Western Surety: Conference with M. Firestein regarding oral argument for appeal (0.20); Identify and prepare materials for oral argument (0.30). | 0.50 | $394.50 |
| 06/30/20 | Michael A. Firestein | 219 | Western Surety: Draft appellate e-mail to M. Bienenstock on Western Surety including multiple e-mails on same (0.30); Teleconference with T. Mungovan on strategy for appellate issues (0.10); Draft e-mail to J. Roche on appellate issues (0.20); Teleconference with J. Roche on appellate strategy and preparation (0.20); Research appellate issues for Western Surety (0.50). | 1.30 | $1,025.70 |
| **Appeal** | | | | **4.50** | **$3,550.50** |

**Total for Professional Services** **$21,145.20**

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 1.00 | 789.00 | $789.00 |
| JEFFREY W. LEVITAN | PARTNER | 3.50 | 789.00 | $2,761.50 |
| LARY ALAN RAPPAPORT | PARTNER | 1.40 | 789.00 | $1,104.60 |
| MARTIN J. BIENENSTOCK | PARTNER | 1.60 | 789.00 | $1,262.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 11.70 | 789.00 | $9,231.30 |
| PAUL POSSINGER | PARTNER | 0.50 | 789.00 | $394.50 |
| STEPHEN L. RATNER | PARTNER | 0.20 | 789.00 | $157.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.40 | 789.00 | $1,104.60 |
| **Total for PARTNER** | | **21.30** | | **$16,805.70** |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 1.20 | 789.00 | $946.80 |
| JULIA D. ALONZO | SENIOR COUNSEL | 3.10 | 789.00 | $2,445.90 |
| **Total for SENIOR COUNSEL** | | **4.30** | | **$3,392.70** |
| ELLIOT STEVENS | ASSOCIATE | 1.20 | 789.00 | $946.80 |
| **Total for ASSOCIATE** | | **1.20** | | **$946.80** |
| | **Total** | **26.80** | | **$21,145.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/27/2020 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $673.00 |
| | | | **Total for WESTLAW** | **$673.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/11/2019 | Martin J. Bienenstock | FILING AND COURT COSTS | FILING AND COURT COSTS - VENDOR: AMERICAN EXPRESS AMERICAN EXPRESS - 1ST CIR CT OF APPEAL BOSTON - REF# 999999993 - 11/12/19 - ADMISSION TO THE FIRST CIRCUIT, COURT OF APPEALS FOR J. ROCHE - AMERICAN EXPRESS - AMEX CARD ENDING#X2-31000 - CARD HOLDER: LAURIE A HENDERSON - STATEMENT DATE: 11/28/19 | $231.00 |
| | | | **Total for FILING AND COURT COSTS** | **$231.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| WESTLAW | 673.00 |

33260 FOMB Invoice 190155031
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS Page 8

| Type of Disbursements | | Amount |
|---|---|---|
| FILING AND COURT COSTS | | 231.00 |
| | **Total Expenses** | **$904.00** |
| | **Total Amount for this Matter** | **$22,049.20** |

33260 FOMB Invoice 190155037
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0074 HTA LIEN AVOIDANCE AND SECURED STATUS COMPLAINTS Page 1

| Summary of Time Billed by Task | | | Hours | Value |
|---|---|---|---|---|
| 207 | Non-Board Court Filings | | 0.60 | $473.40 |
| 210 | Analysis and Strategy | | 0.60 | $473.40 |
| 212 | General Administration | | 0.80 | $216.00 |
| | | **Total** | **2.00** | **$1,162.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/11/20 | Michael A. Firestein | 207 | Review ERS bondholder 12(c) motion for impact on HTA master lien challenge (0.60). | 0.60 | $473.40 |
| **Non-Board Court Filings** | | | | **0.60** | **$473.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/11/20 | Michael A. Firestein | 210 | Draft memorandum to L. Rappaport on impact of HTA master lien challenge from ERS 12(c) motion (0.30); Review and draft memorandums on 12(c) issues to J. Levitan concerning HTA master (0.30). | 0.60 | $473.40 |
| **Analysis and Strategy** | | | | **0.60** | **$473.40** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/15/20 | Christopher M. Tarrant | 212 | Review dockets (0.40); Update issues/status chart (0.40). | 0.80 | $216.00 |
| **General Administration** | | | | **0.80** | **$216.00** |

**Total for Professional Services** **$1,162.80**

33260 FOMB Invoice 190155037
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0074 HTA LIEN AVOIDANCE AND SECURED STATUS COMPLAINTS Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MICHAEL A. FIRESTEIN | PARTNER | 1.20 | 789.00 | $946.80 |
| **Total for PARTNER** | | **1.20** | | **$946.80** |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| **Total for LEGAL ASSISTANT** | | **0.80** | | **$216.00** |
| | **Total** | **2.00** | | **$1,162.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/18/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $244.00 |
| | | | **Total for WESTLAW** | **$244.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| WESTLAW | | 244.00 |
| | **Total Expenses** | **$244.00** |
| | **Total Amount for this Matter** | **$1,406.80** |

33260 FOMB Invoice 190155039
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0082 HTA - ASSURED MOTION TO LIFT STAY Page 1

| Summary of Time Billed by Task | | | Hours | Value |
|---|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | | 1.70 | $1,341.30 |
| 207 | Non-Board Court Filings | | 1.40 | $1,104.60 |
| 208 | Stay Matters | | 5.20 | $4,102.80 |
| 210 | Analysis and Strategy | | 0.60 | $473.40 |
| | | **Total** | **8.90** | **$7,022.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/02/20 | Michael A. Firestein | 206 | Review rebuttal prepared by E. Stevens to movants' demonstratives (0.40). | 0.40 | $315.60 |
| 06/06/20 | Michael T. Mervis | 206 | Review monolines' informative motion regarding closing transcript and related documentation (0.10); Review and revise draft response thereto (0.40). | 0.50 | $394.50 |
| 06/08/20 | Jeffrey W. Levitan | 206 | Review revised informative motion, E. Stevens and team e-mails regarding security agreement. | 0.50 | $394.50 |
| 06/08/20 | Michael A. Firestein | 206 | Review supplemental response on 2002 security agreement (0.30). | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **1.70** | **$1,341.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/05/20 | Michael A. Firestein | 207 | Review new Monolines' informative motion on 98 Resolution issues and security agreement (0.30). | 0.30 | $236.70 |
| 06/06/20 | Jeffrey W. Levitan | 207 | Review monolines informative motion and exhibits (0.60); Review hearing transcript (0.30); E-mail E. Stevens and team regarding supplemental briefing (0.20). | 1.10 | $867.90 |
| **Non-Board Court Filings** | | | | **1.40** | **$1,104.60** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/20 | Michael A. Firestein | 208 | Review Monolines' demonstratives for HTA lift stay hearing (0.40). | 0.40 | $315.60 |
| 06/02/20 | Lary Alan Rappaport | 208 | Review informative motions, exhibits filed by Assured, W. Natbony in support of motion for stay relief (HTA), Board's demonstratives and preparation materials (0.80). | 0.80 | $631.20 |
| 06/03/20 | Michael A. Firestein | 208 | Review materials regarding lift stay hearing strategy on HTA (0.40); Review and draft correspondence to M. Triggs on HTA budgeting issues on lift stay (0.20). | 0.60 | $473.40 |
| 06/04/20 | Michael A. Firestein | 208 | Review exhibits to lift stay hearing on security agreement resolution issues (0.30). | 0.30 | $236.70 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/05/20 | Michael A. Firestein | 208 | Review memorandums of E. Barak on issues raised in lift stay for follow-up briefing (0.20); Draft e-mail to M. Triggs on further issues on lift stay and impact on summary judgment (0.20). | 0.40 | $315.60 |
| 06/05/20 | Lary Alan Rappaport | 208 | Review Informative motion filed by monolines in supplementation of submissions in support of motion to lift stay (HTA) (0.30); E-mails with M. Firestein regarding same (0.10). | 0.40 | $315.60 |
| 06/06/20 | Jeffrey W. Levitan | 208 | Review draft informative motion response, hearing transcript, and review revised response. | 0.40 | $315.60 |
| 06/07/20 | Jeffrey W. Levitan | 208 | Review M. Mervis, M. Bienenstock comments to informative motion, review E. Stevens and team e-mails regarding informative motion. | 0.50 | $394.50 |
| 06/08/20 | Lary Alan Rappaport | 208 | Review closing binder materials for 2002 bond issuance filed by monolines in support of HTA lift stay motion (0.20); Review Board response to monolines' informative motion submitting closing binder materials for 2002 bond issuance (0.20). | 0.40 | $315.60 |
| 06/10/20 | Jeffrey W. Levitan | 208 | Review monolines informative motion reply and E. Stevens e-mail. | 0.40 | $315.60 |
| 06/10/20 | Lary Alan Rappaport | 208 | Review movants' reply to Board's objection to informative motion regarding 2002 bond closing binder, 2002 security agreement (0.20). | 0.20 | $157.80 |
| 06/10/20 | Michael A. Firestein | 208 | Review and draft correspondence to M. Mervis on exhibit objections concerning lift stay (0.20). | 0.20 | $157.80 |
| 06/12/20 | Michael A. Firestein | 208 | Review joint motion on exhibit use and evidence on lift stay issues (0.20). | 0.20 | $157.80 |
| **Stay Matters** | | | | **5.20** | **$4,102.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/03/20 | Michael A. Firestein | 210 | Review memorandum from S. Weise on avoiding parole evidence on contract issues (0.10). | 0.10 | $78.90 |
| 06/08/20 | Michael A. Firestein | 210 | Review and draft e-mail to and from M. Triggs on strategy for Ultra Vires and 2002 security agreement issues (0.50). | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **0.60** | **$473.40** |

**Total for Professional Services** **$7,022.10**

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 2.90 | 789.00 | $2,288.10 |
| LARY ALAN RAPPAPORT | PARTNER | 1.80 | 789.00 | $1,420.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 3.70 | 789.00 | $2,919.30 |
| MICHAEL T. MERVIS | PARTNER | 0.50 | 789.00 | $394.50 |
| **Total for PARTNER** | | **8.90** | | **$7,022.10** |
| | **Total** | **8.90** | | **$7,022.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/25/2020 | Christopher M. Tarrant | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| | | | **Total for LEXIS** | **$297.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/24/2020 | Tal J. Singer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 72 Lines Printed | $2,860.00 |
| 05/25/2020 | Tal J. Singer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 378 Lines Printed | $12,514.00 |
| 05/26/2020 | Tal J. Singer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 104 Lines Printed | $7,638.00 |
| 05/26/2020 | Emma Dillon | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 46 Lines Printed | $359.00 |
| | | | **Total for WESTLAW** | **$23,371.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| LEXIS | | 297.00 |
| WESTLAW | | 23,371.00 |
| | **Total Expenses** | **$23,668.00** |
| | **Total Amount for this Matter** | **$30,690.10** |

33260 FOMB Invoice 190155042
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0092 HTA MASTER REVENUE BOND COMPLAINT Page 1

| Summary of Time Billed by Task | | | Hours | Value |
|---|---|---|---|---|
| 207 | Non-Board Court Filings | | 0.40 | $315.60 |
| | | **Total** | **0.40** | **$315.60** |

33260 FOMB Invoice 190155042
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0092 HTA MASTER REVENUE BOND COMPLAINT Page 2

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/11/20 | Lary Alan Rappaport | 207 | Review ERS motion for judgment on the pleadings as it potentially impacts HTA adversary complaint, claims by HTA bondholders (0.30); E-mails with M. Firestein regarding same (0.10). | 0.40 | $315.60 |
| **Non-Board Court Filings** | | | | **0.40** | **$315.60** |

**Total for Professional Services** **$315.60**

33260 FOMB                                                          Invoice 190155042
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0092 HTA MASTER REVENUE BOND COMPLAINT                                    Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **0.40** | | **$315.60** |
| | **Total** | **0.40** | | **$315.60** |
| | **Total Amount for this Matter** | | | **$315.60** |

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

| ---------------------------------------------------------x | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| ---------------------------------------------------------x | |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>PUERTO RICO HIGHWAYS & TRANSPORTATION AUTHORITY,<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |
| ---------------------------------------------------------x | |

**COVER SHEET TO FORTIETH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA") FOR THE PERIOD JULY 1, 2020 THROUGH JULY 31, 2020**

Name of Applicant: Proskauer Rose LLP ("Proskauer")

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services is sought: | July 1, 2020 through July 31, 2020 |
| Amount of compensation sought as actual, reasonable and necessary: | **$234,636.60** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$7,958.30** |
| Total Amount for these Invoices: | **$242,594.90** |

This is a: X monthly __ interim __ final application.

This is Proskauer's 40th monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for July 2020.

Jaime A. El Koury
General Counsel to the Financial Oversight and Management Board for Puerto Rico

On August 21, 2020 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J. Gonzalez
FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
Suzzanne Uhland, Esq.
Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn.: Robert Gordon, Esq.
Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn.: Catherine Steege, Esq.
Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.: A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting
Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting
Angel L. Pantoja Rodríguez, Deputy Assistant of Internal Revenue and Tax Policy
Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy
Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury

**Summary of Legal Fees for the Period July 2020**

| HTA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 5.70 | $4,497.30 |
| 206 | Documents Filed on Behalf of the Board | 129.10 | $101,859.90 |
| 207 | Non-Board Court Filings | 23.10 | $18,225.90 |
| 208 | Stay Matters | 0.60 | $473.40 |
| 210 | Analysis and Strategy | 68.10 | $53,730.90 |
| 212 | General Administration | 26.30 | $7,101.00 |
| 218 | Employment and Fee Applications | 7.60 | $2,052.00 |
| | **Total** | **260.50** | **$187,940.40** |

| HTA - Peaje | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 2.10 | $1,656.90 |
| 208 | Stay Matters | 1.10 | $867.90 |
| 210 | Analysis and Strategy | 6.60 | $5,207.40 |
| | **Total** | **10.00** | **$7,890.00** |

**Summary of Legal Fees for the Period July 2020**

| HTA - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.20 | $157.80 |
| 207 | Non-Board Court Filings | 0.90 | $710.10 |
| 210 | Analysis and Strategy | 0.30 | $236.70 |
| 212 | General Administration | 24.50 | $6,615.00 |
| 219 | Appeal | 23.40 | $18,462.60 |
| | **Total** | **49.30** | **$26,182.20** |

| HTA – Lien Avoidance and Secured Status Complaints | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.40 | $315.60 |
| 207 | Non-Board Court Filings | 2.30 | $1,814.70 |
| 208 | Stay Matters | 4.20 | $3,313.80 |
| 210 | Analysis and Strategy | 3.40 | $2,682.60 |
| | **Total** | **10.30** | **$8,126.70** |

| HTA – Assured Motion to Lift Stay | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 208 | Stay Matters | 5.10 | $4,023.90 |
| 210 | Analysis and Strategy | 0.50 | $394.50 |
| | **Total** | **5.70** | **$4,497.30** |

**Summary of Legal Fees for the Period July 2020**

### ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 4.80 | $3,787.20 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 2.20 | $1,735.80 |
| John E. Roberts | Partner | Litigation | $789.00 | 1.30 | $1,025.70 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 13.90 | $10,967.10 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 21.70 | $17,121.30 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 18.10 | $14,280.90 |
| Matthew Triggs | Partner | Litigation | $789.00 | 1.40 | $1,104.60 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 47.60 | $37,556.40 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 1.20 | $946.80 |
| Steven O. Weise | Partner | Corporate | $789.00 | 1.70 | $1,341.30 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 11.70 | $9,231.30 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 4.30 | $3,392.70 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 55.40 | $43,710.60 |
| Adam L. Deming | Associate | Litigation | $789.00 | 19.20 | $15,148.80 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 0.10 | $78.90 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 5.30 | $4,181.70 |
| Marc Palmer | Associate | Litigation | $789.00 | 6.40 | $5,049.60 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 0.40 | $315.60 |
| William D. Dalsen | Associate | Litigation | $789.00 | 60.70 | $47,892.30 |
| | | | **TOTAL** | **277.40** | **$218,868.60** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 6.50 | $1,755.00 |
| Dennis T. Mcpeck | Legal Assistant | Litigation | $270.00 | 20.50 | $5,535.00 |

**Summary of Legal Fees for the Period July 2020**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Joan K. Hoffman | Legal Assistant | Litigation | $270.00 | 10.40 | $2,808.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $270.00 | 0.50 | $135.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 8.00 | $2,160.00 |
| Lela Lerner | Legal Assistant | Litigation | $270.00 | 3.50 | $945.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 7.60 | $2,052.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 1.40 | $378.00 |
| | | | **TOTAL** | **58.40** | **$15,768.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | **335.80** | **$234,636.60** |

**Summary of Disbursements for the period July 2020**

## ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
| --- | --- |
| Lexis | $1,572.00 |
| Reproduction | $27.30 |
| Westlaw | $6,359.00 |
| **TOTAL** | **$7,958.30** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $211,172.94, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $7,958.30) in the total amount $219,131.24.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*
Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB Invoice 190157968
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0009 PROMESA TITLE III: HTA Page 1

| Summary of Time Billed by Task | | | Hours | Value |
|---|---|---|---|---|
| 202 | Legal Research | | 5.70 | $4,497.30 |
| 206 | Documents Filed on Behalf of the Board | | 129.10 | $101,859.90 |
| 207 | Non-Board Court Filings | | 23.10 | $18,225.90 |
| 208 | Stay Matters | | 0.60 | $473.40 |
| 210 | Analysis and Strategy | | 68.10 | $53,730.90 |
| 212 | General Administration | | 26.30 | $7,101.00 |
| 218 | Employment and Fee Applications | | 7.60 | $2,052.00 |
| | | **Total** | **260.50** | **$187,940.40** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/19/20 | Adam L. Deming | 202 | Research regarding issues with motions seeking emergency relief and effect of movant's delay in bringing emergency motion on Court's analysis of motion. | 1.70 | $1,341.30 |
| 07/20/20 | Adam L. Deming | 202 | Conduct research regarding whether injunction label is necessary or determinative in deciding the applicable legal standard and type of relief sought (2.10); Draft short memorandum to W. Dalsen and J. Alonzo detailing findings (0.50). | 2.60 | $2,051.40 |
| 07/22/20 | Michael A. Firestein | 202 | Research and prepare for strategy call on merits opposition regarding 926 motion (0.70). | 0.70 | $552.30 |
| 07/23/20 | Michael A. Firestein | 202 | Research and draft memorandum on impact of new conflict order on merits of 926 (0.30). | 0.30 | $236.70 |
| 07/26/20 | Michael A. Firestein | 202 | Research 926 merits opposition issues (0.40). | 0.40 | $315.60 |
| **Legal Research** | | | | **5.70** | **$4,497.30** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/17/20 | Julia D. Alonzo | 206 | Correspond with M. Firestein, T. Mungovan, W. Dalsen, L. Rappaport, and M. Dale regarding opposition to monolines' motion to be appointed 926 trustee (0.80); Review motion and related papers (0.90). | 1.70 | $1,341.30 |
| 07/18/20 | Julia D. Alonzo | 206 | Conference with M. Firestein, L. Rappaport, M. Dale, W. Dalsen and T. Mungovan regarding opposition to monolines' request for bridge order in connection with motion to be appointed as 926 trustee (0.50); Follow-up call with M. Dale and W. Dalsen regarding same (0.20); Follow-up call with M. Firestein regarding same (0.20); Review motion requesting appointment as 926 trustee and related papers for purposes of drafting opposition (3.50); Correspond with M. Dale, W. Dalsen, and A. Deming regarding same (0.60). | 5.00 | $3,945.00 |
| 07/18/20 | Michael A. Firestein | 206 | Draft outline for opposition to urgent motion (0.50). | 0.50 | $394.50 |
| 07/18/20 | Joshua A. Esses | 206 | Draft opposition to HTA bondholders' 926 motion. | 0.20 | $157.80 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/19/20 | Joshua A. Esses | 206 | Draft opposition to HTA bondholders' 926 motion. | 1.20 | $946.80 |
| 07/19/20 | Julia D. Alonzo | 206 | Conference with W. Dalsen and A. Deming regarding opposition to request for bridge order in connection with monolines' 926 motion (0.40); Follow-up correspondence with W. Dalsen and A. Deming regarding same (0.30). | 0.70 | $552.30 |
| 07/19/20 | William D. Dalsen | 206 | Draft opposition to motion for entry of bridge order preliminarily appointing monolines Section 926 trustees (8.20). | 8.20 | $6,469.80 |
| 07/20/20 | William D. Dalsen | 206 | Draft opposition to motion for entry of bridge order preliminarily appointing monolines Section 926 trustees (3.80). | 3.80 | $2,998.20 |
| 07/20/20 | Michael A. Firestein | 206 | Draft opposition to Monolines' urgent motion (0.70); Draft e-mail to W. Dalsen on strategy for same (0.20); Review revised oppositions to urgent motion (0.30). | 1.20 | $946.80 |
| 07/20/20 | Julia D. Alonzo | 206 | Conference with M. Firestein regarding opposition to monolines' request for emergency relief relating to appointment as Section 926 trustee (0.20); Review and revise opposition to monolines' request for emergency relief relating to appointment as Section 926 trustee (2.10); Correspond with J. Hoffman, W. Dalsen, M. Dale, M. Firestein and A. Deming regarding same (0.20). | 2.50 | $1,972.50 |
| 07/20/20 | Adam L. Deming | 206 | Review and annotate monolines' Section 926 emergency motion. | 2.10 | $1,656.90 |
| 07/20/20 | Brian S. Rosen | 206 | Review objection to urgent motion regarding bridge order (0.40); Memorandum to W. Dalsen regarding same (0.10). | 0.50 | $394.50 |
| 07/21/20 | Julia D. Alonzo | 206 | Conference with M. Dale, M. Firestein, E. McKeen, A. Pavel and P. Friedman regarding opposition to monolines' request for emergency relief relating to appointment as Section 926 trustee (0.50); Review and revise opposition to monolines' request for emergency relief relating to appointment as Section 926 trustee, and prepare same for filing (1.80). | 2.30 | $1,814.70 |
| 07/21/20 | Lary Alan Rappaport | 206 | Review M. Bienenstock edits and revisions to draft response to urgent motion for bridge order (0.20). | 0.20 | $157.80 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/21/20 | Michael A. Firestein | 206 | Review M. Bienenstock's edits on urgent motion opposition (0.30); Review versions of revised Board opposition to Ambac urgent motion (0.60); Review P. Friedman suggestions to motion and related e-mails on same (0.30). | 1.20 | $946.80 |
| 07/21/20 | William D. Dalsen | 206 | Revise draft opposition to urgent motion for entry of bridge order (4.50). | 4.50 | $3,550.50 |
| 07/21/20 | Martin J. Bienenstock | 206 | Review, revised, research, and draft portions of opposition to monolines' urgent motion for extraordinary relief in respect of their Rule 926 motion. | 4.80 | $3,787.20 |
| 07/22/20 | William D. Dalsen | 206 | Finalize opposition to monolines' motion for entry of a bridge order (1.10). | 1.10 | $867.90 |
| 07/22/20 | Michael A. Firestein | 206 | Review as-filed brief in opposition to 926 urgent motion (0.30). | 0.30 | $236.70 |
| 07/22/20 | Lary Alan Rappaport | 206 | Review as filed response to urgent motion for a bridge order, related e-mails with M. Firestein (0.20). | 0.20 | $157.80 |
| 07/22/20 | Matthew I. Rochman | 206 | Analyze Board's response to motion for bridge order on appointment of section 926 trustee. | 0.40 | $315.60 |
| 07/22/20 | Julia D. Alonzo | 206 | Review and revise opposition to monolines' request for emergency relief relating to appointment as Section 926 trustee, and prepare same for filing (1.20); Correspond with M. Dale, M. Firestein and W. Dalsen regarding same (0.30); Review monolines' motion for appointment as Section 926 trustee and filings related thereto in preparation for drafting opposition to same (2.20); Conference with M. Dale, W. Dalsen, and A. Deming regarding same (0.60). | 4.30 | $3,392.70 |
| 07/22/20 | Adam L. Deming | 206 | Review urgent motion opposition submitted on behalf of Board in response to emergency interim relief sought in 926 motion (0.90); Review ERS 926 motion and decision denying ERS 926 relief (1.40); Draft outline of arguments we will need to respond to in substantive reply to monoline 926 motion (1.60). | 3.90 | $3,077.10 |
| 07/22/20 | Adam L. Deming | 206 | Call with M. Firestein, M. Dale, J. Alonzo, and W. Dalsen regarding arguments, outlining, research, and drafting next steps. | 0.60 | $473.40 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/23/20 | Julia D. Alonzo | 206 | Continue reviewing research and prior filings relating to appointment of a 926 trustee in preparation for drafting opposition to monolines' motion for appointment as 926 trustee (2.20); Correspond with W. Dalsen and M. Dale regarding same (0.60). | 2.80 | $2,209.20 |
| 07/24/20 | Julia D. Alonzo | 206 | Correspond with W. Dalsen regarding outline for objection to monolines' motion for appointment as section 926 trustee (0.60). | 0.60 | $473.40 |
| 07/25/20 | Julia D. Alonzo | 206 | Draft portions of opposition to monolines' motion for appointment as section 926 trustees (3.80); Review outline of opposition (1.20); Correspond with W. Dalsen regarding same (0.40). | 5.40 | $4,260.60 |
| 07/25/20 | Michael A. Firestein | 206 | Review, research and draft outline for 926 merits opposition (1.00). | 1.00 | $789.00 |
| 07/26/20 | Michael A. Firestein | 206 | Review and revise opposition outline and draft e-mail to W. Dalsen on strategy for same (0.40). | 0.40 | $315.60 |
| 07/26/20 | Julia D. Alonzo | 206 | Draft portions of opposition to monolines' motion for appointment as section 926 trustees (3.80). | 3.80 | $2,998.20 |
| 07/26/20 | William D. Dalsen | 206 | Draft merits opposition to monolines' Section 926 motion (1.30). | 1.30 | $1,025.70 |
| 07/27/20 | Joshua A. Esses | 206 | Review draft outline for response to motion for appointment of section 926 trustee. | 1.50 | $1,183.50 |
| 07/27/20 | Michael A. Firestein | 206 | Review J. Esses' comments on outline for opposition to 926 motion (0.20). | 0.20 | $157.80 |
| 07/27/20 | Martin J. Bienenstock | 206 | Review, draft portions of, research and edited response to monolines HTA 926 motion. | 5.30 | $4,181.70 |
| 07/27/20 | William D. Dalsen | 206 | Draft opposition to Section 926 motion (9.10). | 9.10 | $7,179.90 |
| 07/27/20 | Julia D. Alonzo | 206 | Draft, review and revise portions of opposition to monolines' motion to be appointed as 926 trustees (4.20); Review research related to same (2.60). | 6.80 | $5,365.20 |
| 07/28/20 | William D. Dalsen | 206 | Revise draft opposition to Section 926 motion (5.40). | 5.40 | $4,260.60 |
| 07/28/20 | Lary Alan Rappaport | 206 | E-mails M. Firestein, W. Dalsen, M. Dale, B. Rosen regarding draft response to Rule 926 motion, edits and comments (0.20); Conference with M. Firestein regarding same (0.10); E-mails with B. Rosen, P. Friedman, M. Firestein regarding third amended stipulation tolling statute of limitations, revisions (0.20). | 0.50 | $394.50 |
| 07/28/20 | Joshua A. Esses | 206 | Draft response to motion for appointment of trustee. | 1.70 | $1,341.30 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/28/20 | Michael A. Firestein | 206 | Draft opposition to 926 merits-based brief including multiple versions of same (1.60). | 1.60 | $1,262.40 |
| 07/28/20 | Julia D. Alonzo | 206 | Review and revise draft of opposition to monolines motion to be appointed 926 trustee (6.10); Correspond with W. Dalsen regarding same (0.90). | 7.00 | $5,523.00 |
| 07/29/20 | Julia D. Alonzo | 206 | Review, revise, and prepare for filing opposition to monolines' motion to be appointed section 926 trustee (4.00). | 4.00 | $3,156.00 |
| 07/30/20 | William D. Dalsen | 206 | Revise draft opposition to Section 926 motion (1.60). | 1.60 | $1,262.40 |
| 07/30/20 | Michael A. Firestein | 206 | Review and draft comments to O'Melveny 926 opposition (0.30); Review M. Bienenstock edits to 926 Board brief (0.30); Review near-final draft of Board merits opposition (0.30). | 0.90 | $710.10 |
| 07/30/20 | Joshua A. Esses | 206 | Review response to HTA bondholders' section 926 motion. | 0.20 | $157.80 |
| 07/30/20 | Julia D. Alonzo | 206 | Review and revise O'Melveny draft objection to monolines' motion to be appointed 926 trustee (0.60); Correspond with M. Dale, M. Firestein, W. Dalsen and P. Friedman regarding same (0.50); Review, revise, and prepare for filing opposition to monolines' motion to be appointed 926 trustee (5.80). | 6.90 | $5,444.10 |
| 07/30/20 | Martin J. Bienenstock | 206 | Review, research, draft portions of, and edited response to monolines section 926 motion to be appointed trustees to bring avoidance actions. | 5.20 | $4,102.80 |
| 07/31/20 | Michael A. Firestein | 206 | Review and revise final 926 merits brief including multiple versions of same (0.40); Review as-filed opposition on 926 by Board (0.30). | 0.70 | $552.30 |
| 07/31/20 | Timothy W. Mungovan | 206 | E-mails with L. Stafford regarding AAFAF's draft reply to monolines' limited objection to urgent motion for entry of an order approving second amended stipulation and consent order between Title Three debtors (other than COFINA) and AAFAF (0.20). | 0.20 | $157.80 |
| 07/31/20 | Timothy W. Mungovan | 206 | Review AAFAF's draft reply to monolines' limited objection to urgent motion for entry of an order approving second amended stipulation and consent order between Title Three debtors (other than COFINA) and AAFAF (0.30). | 0.30 | $236.70 |
| 07/31/20 | Joshua A. Esses | 206 | Draft response to bondholders' motion for section 926 trustee. | 0.50 | $394.50 |
| 07/31/20 | William D. Dalsen | 206 | Finalize and file opposition to Section 926 motion (2.80). | 2.80 | $2,209.20 |

| **Documents Filed on Behalf of the Board** | **129.10** | **$101,859.90** |
|---|---|---|

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/17/20 | Timothy W. Mungovan | 207 | Call with M. Dale regarding monolines' new 926 motion to appoint trustee (0.10). | 0.10 | $78.90 |
| 07/17/20 | Timothy W. Mungovan | 207 | E-mails with M. Firestein, M. Dale, L. Rappaport, and B. Rosen regarding monolines' new 926 motion to appoint trustee (0.50). | 0.50 | $394.50 |
| 07/17/20 | Timothy W. Mungovan | 207 | Call with M. Firestein regarding monolines' new 926 motion to appoint trustee (0.60). | 0.60 | $473.40 |
| 07/17/20 | Michael A. Firestein | 207 | Review trustee motion under 926 by Monolines and related declarations (1.10); Review DRA joinder in trustee motion (0.30); Review scheduling order on 926 motion and draft correspondence to M. Dale on same (0.20). | 1.60 | $1,262.40 |
| 07/17/20 | Brian S. Rosen | 207 | Review 926 motion (1.60); Memorandum to M. Bienenstock regarding same (0.10); Review 926 briefing order and memorandum to team (0.10). | 1.80 | $1,420.20 |
| 07/18/20 | Marc Palmer | 207 | Review and analyze HTA 926 Motion and proposed complaint (3.10); Draft e-mail to J. Alonzo regarding claims asserted in proposed 926 complaint (1.70). | 4.80 | $3,787.20 |
| 07/18/20 | Michael A. Firestein | 207 | Review Monolines' 926 motion (0.50). | 0.50 | $394.50 |
| 07/18/20 | Timothy W. Mungovan | 207 | Read monolines' new 926 motion to appoint trustee (1.20). | 1.20 | $946.80 |
| 07/18/20 | Timothy W. Mungovan | 207 | Call with M. Firestein, M. Dale, L. Rappaport, J. Alonzo, and W. Dalsen regarding monolines' new 926 motion to appoint trustee (0.50). | 0.50 | $394.50 |
| 07/18/20 | Timothy W. Mungovan | 207 | E-mails with M. Firestein, M. Dale, L. Rappaport, J. Alonzo, and W. Dalsen regarding monolines' new 926 motion to appoint trustee (0.40). | 0.40 | $315.60 |
| 07/18/20 | Timothy W. Mungovan | 207 | Call with M. Firestein, M. Dale, L. Rappaport, B. Rosen and E. Barak regarding monolines' new 926 motion to appoint trustee (0.60). | 0.60 | $473.40 |
| 07/21/20 | Marc Palmer | 207 | Review and analyze proofs of claim filed in the HTA and Commonwealth Title III cases in support of opposition to HTA 926 Motion (1.30); Draft e-mail to J. Alonzo regarding same (0.30). | 1.60 | $1,262.40 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/22/20 | Michael A. Firestein | 207 | Review Court order on conflicts motion and draft related e-mail to M. Dale regarding impact of same on 926 relief (0.30). | 0.30 | $236.70 |
| 07/22/20 | Adam L. Deming | 207 | Review and annotate cases cited by monoline insurers in emergency 926 motion. | 1.10 | $867.90 |
| 07/23/20 | Adam L. Deming | 207 | Review, annotate, and organize cases cited by monoline insurers in their 926 motion to be appointed trustees (2.20); Outline grounds to distinguish specific cases (0.90). | 3.10 | $2,445.90 |
| 07/23/20 | Timothy W. Mungovan | 207 | Review monoline's joint reply in support of their motion for entry of bridge order pursuant to section 926 (0.40). | 0.40 | $315.60 |
| 07/23/20 | Timothy W. Mungovan | 207 | Review Judge Swain's order granting monoline's joint motion to adjourn deadlines in connection with conflict motions (0.30). | 0.30 | $236.70 |
| 07/23/20 | Lary Alan Rappaport | 207 | Review monolines', DRA parties' Rule 926 replies (0.30). | 0.30 | $236.70 |
| 07/23/20 | Michael A. Firestein | 207 | Review DRA reply and reservation on urgent motion (0.30); Review Ambac reply on urgent motion regarding 926 (0.60). | 0.90 | $710.10 |
| 07/24/20 | Lary Alan Rappaport | 207 | Review Judge Swain order denying bridge motion, and regarding briefing on Rule 926, conflict motion (0.10); E-mails M. Firestein, M. Dale, W. Dalsen regarding same (0.10). | 0.20 | $157.80 |
| 07/24/20 | Michael A. Firestein | 207 | Review order on Ambac urgent motion under 926 (0.20). | 0.20 | $157.80 |
| 07/25/20 | Timothy W. Mungovan | 207 | Review Judge Swain's order denying monolines' urgent motion for bridge order (0.20). | 0.20 | $157.80 |
| 07/25/20 | Timothy W. Mungovan | 207 | E-mails with L. Rappaport, M. Dale, W. Dalsen, and M. Firestein regarding Judge Swain's order denying monolines' urgent motion for bridge order (0.20). | 0.20 | $157.80 |
| 07/27/20 | Timothy W. Mungovan | 207 | Review monolines' limited objection to urgent motion extending tolling of statute of limitations with respect to certain claims (0.30). | 0.30 | $236.70 |
| 07/28/20 | Michael A. Firestein | 207 | Review O'Melveny supplemental opposition to 926 motion (0.30). | 0.30 | $236.70 |
| 07/30/20 | Michael A. Firestein | 207 | Review revised O'Melveny 926 opposition (0.30). | 0.30 | $236.70 |
| 07/31/20 | Lary Alan Rappaport | 207 | Review Board, AAFAF responses to monolines' Rule 926 motion for appointment of trustee to pursue adversary complaint (0.50). | 0.50 | $394.50 |
| 07/31/20 | Michael A. Firestein | 207 | Review as-filed AAFAF opposition on 926 (0.30). | 0.30 | $236.70 |

| | | | | Hours | Amount |
|---|---|---|---|---|---|
| **Non-Board Court Filings** | | | | **23.10** | **$18,225.90** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/17/20 | Michael A. Firestein | 208 | Confer with T. Mungovan on 926 issues (0.60). | 0.60 | $473.40 |
| **Stay Matters** | | | | **0.60** | **$473.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/07/20 | Michael A. Firestein | 210 | Review correspondence from O'Melveny and related stipulation on tolling issues (0.20). | 0.20 | $157.80 |
| 07/14/20 | Elliot Stevens | 210 | E-mail with P. Friedman relating to tolling stipulations (0.10). | 0.10 | $78.90 |
| 07/15/20 | Timothy W. Mungovan | 210 | E-mails with M. Firestein and M. Dale regarding monolines' e-mail raising possibility of filing an urgent motion to be appointed trustees (0.40). | 0.40 | $315.60 |
| 07/16/20 | Timothy W. Mungovan | 210 | E-mails with B. Rosen and M. Firestein regarding monolines' demand for appointment as Section 926 trustee (0.30). | 0.30 | $236.70 |
| 07/16/20 | Steven O. Weise | 210 | Review opposition papers. | 1.70 | $1,341.30 |
| 07/17/20 | Michael A. Firestein | 210 | Draft multiple e-mails to T. Mungovan, W. Dalsen and M. Dale on strategy to oppose same (0.80); Various teleconferences with L. Rappaport on strategy for 926 opposition (0.30); Draft e-mail to J. Alonzo on 926 motion from HTA perspective (0.40); Review and draft correspondence to E. Stevens, P. Friedman and D. Desatnik on proof of claim issues (0.20); Teleconference with M. Dale on 926 strategy for HTA (0.20). | 1.90 | $1,499.10 |
| 07/17/20 | Jeffrey W. Levitan | 210 | Review monolines 926 motion. | 0.90 | $710.10 |
| 07/17/20 | Lary Alan Rappaport | 210 | E-mail with M. Firestein regarding DRA parties' urgent motion (0.10); Preliminary review of Rule 926 Urgent Motion by monolines (0.40); E-mails with M. Firestein, T. Mungovan, M. Dale, W. Dalsen, J. Alonzo, M. Palmer regarding same (0.70); Conferences with M. Firestein regarding same (0.30). | 1.50 | $1,183.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/17/20 | William D. Dalsen | 210 | Correspondence with T. Mungovan, M. Firestein, M. Dale, and J. Alonzo regarding monoline motion for bridge order and appointment as Section 926 trustee (0.60). | 0.60 | $473.40 |
| 07/17/20 | Margaret A. Dale | 210 | E-mails with M. Firestein, L. Rappaport and T. Mungovan regarding Monolines Section 926 motion to be appointed trustees (0.50); E-mails with J. Alonzo, W. Dalsen and M. Firestein regarding 926 motion and opposition to emergency relief (0.50); Review Court order regarding briefing schedule (0.20). | 1.20 | $946.80 |
| 07/18/20 | Jeffrey W. Levitan | 210 | E-mail M. Dale regarding 926 motion. | 0.20 | $157.80 |
| 07/18/20 | Lary Alan Rappaport | 210 | Review Judge Swain Opinion, First Circuit Opinion regarding ERS Rule 926 motion in preparation for litigation and restructuring conference call about analysis and strategy for responding to monolines' Rule 926 urgent motion (0.50); E-mails with M. Firestein, W. Dalsen, M. Dale, J. Alonzo, L. Stafford, T. Mungovan regarding monolines' Rule 926 urgent motion, analysis, strategy (0.30); Conference with M. Firestein, W. Dalsen, M. Dale, J. Alonzo, L. Stafford, T. Mungovan regarding monolines' Rule 926 urgent motion, analysis, strategy (0.50); E-mails with M. Firestein, B. Rosen, W. Dalsen, M. Dale, J. Alonzo, L. Stafford, T. Mungovan regarding monolines' Rule 926 urgent motion, analysis, strategy, outline for opposition (0.30). | 1.60 | $1,262.40 |
| 07/18/20 | Michael A. Firestein | 210 | Draft strategic e-mail to M. Dale and W. Dalsen on strategy to oppose 926 urgent motion (0.40); Conference call with M. Dale, L. Rappaport, W. Dalsen and J. Alonzo on strategy to oppose 926 motion (0.50); Teleconference with J. Alonzo on opposition to bridge order urgent motion (0.20). | 1.10 | $867.90 |
| 07/18/20 | William D. Dalsen | 210 | Review HTA papers (0.50); Call with T. Mungovan, M. Dale, and M. Firestein regarding monolines' Section 926 motion (0.50); Call with M. Dale and J. Alonzo regarding opposition to monolines' urgent motion for a bridge order (0.20); Draft outline for opposition to urgent motion for bridge order preliminarily appointing Section 926 trustee (2.90). | 4.10 | $3,234.90 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/18/20 | Margaret A. Dale | 210 | Review monolines section 926 motion to be appointed trustee (1.50); E-mails with M. Firestein and L. Rappaport regarding opposition to Urgent Relief sought in 926 motion (0.30); Conference call with T. Mungovan, L. Rappaport, M. Firestein, J. Alonso and W. Dalsen regarding opposition to Urgent motion seeking appointment as section 926 trustees (0.50); Conference call with J. Alonzo and W. Dalsen regarding opposition brief (0.20); E-mails with J. Alonso and W. Dalsen regarding points for opposition to Urgent motion (0.40); Review and revise draft outline for opposition to Urgent motion for preliminary appointment as trustee (0.40); Call with T. Mungovan, M. Firestein, L. Rappaport, B. Rosen and E. Barak regarding the monolines' motion seeking appointment as section 926 trustees (0.60). | 3.90 | $3,077.10 |
| 07/19/20 | Margaret A. Dale | 210 | Review comments from B. Rosen, M. Firestein and J. Esses to outline of opposition to urgent motion of monolines for temporary appointment as section 926 trustees (0.40). | 0.40 | $315.60 |
| 07/19/20 | Lary Alan Rappaport | 210 | E-mails M. Firestein, B. Rosen, J. Esses, W. Dalsen regarding response to Rule 926 urgent motion for a bridge order (0.20). | 0.20 | $157.80 |
| 07/19/20 | Adam L. Deming | 210 | Call with J. Alonzo and W. Dalsen regarding research tasks to prepare for opposition briefing. | 0.40 | $315.60 |
| 07/19/20 | Adam L. Deming | 210 | Research regarding bridge orders and procedural analogues (1.60); Research regarding additional First Circuit and bankruptcy authorities on effect of movant delay on consideration of emergency motions (0.70); Conduct research regarding preliminary appointment of bankruptcy appointees (0.90); Draft short memorandum detailing research findings for circulation to W. Dalsen and J. Alonzo (0.50). | 3.70 | $2,919.30 |
| 07/19/20 | William D. Dalsen | 210 | Call with J. Alonzo and A. Deming regarding legal research for opposition to monolines' motion for bridge order preliminarily appointing them Section 926 trustees (0.40). | 0.40 | $315.60 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/20/20 | Margaret A. Dale | 210 | Review and revise opposition to Monolines motion for Bridge Order for appointment as section 926 trustees (1.00); E-mails with J. Alonzo and W. Dalsen regarding relevant information for opposition to Monolines Bridge Order motion (0.50). | 1.50 | $1,183.50 |
| 07/20/20 | Lary Alan Rappaport | 210 | Review and comment on draft response to monolines' urgent motion for a bridge order appointing them co-trustees, authorizing filing of adversary complaint and staying adversary complaint (0.20); E-mails with M. Firestein regarding draft response, edits (0.10); Review and comment on revised drafts of response to monolines' urgent motion for a bridge order (0.40); E-mails with M. Firestein, M. Dale, W. Dalsen, B. Rosen regarding same (0.40); Conferences with M. Firestein regarding draft response, revisions, strategy (0.20). | 1.30 | $1,025.70 |
| 07/20/20 | Michael A. Firestein | 210 | Draft e-mail to M. Dale on 926 strategy concerning AAFAF issues (0.10); Teleconference with P. Friedman on urgent motion 926 issues strategy (0.40); Draft memorandum to W. Dalsen and J. Alonzo on strategy for urgent motion opposition (0.20); Teleconference with J. Alonzo on urgent motion opposition strategy (0.20). | 0.90 | $710.10 |
| 07/21/20 | Margaret A. Dale | 210 | Review M. Bienenstock's edits to opposition to Monolines' Urgent Motion to be appointed section 926 trustees (0.50); E-mails with P. Friedman regarding draft opposition to Monolines' Urgent Motion to be appointed section 926 trustees (0.30); Review and revise draft opposition to Monolines' Urgent Motion to be appointed section 926 trustees (0.50); E-mails with M. Firestein, W. Dalsen and J. Alonzo regarding finalizing opposition to Monolines' Urgent Motion to be appointed section 926 trustees (0.50). | 1.80 | $1,420.20 |
| 07/21/20 | Michael A. Firestein | 210 | Review and draft e-mail to M. Dale on COFINA related 926 issues (0.20); Draft e-mail to W. Dalsen on potential edits for urgent motion opposition (0.10). | 0.30 | $236.70 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/21/20 | Brian S. Rosen | 210 | Review M. Dale memorandum regarding bridge order (0.10); Memorandum to M. Dale regarding same (0.10); Review M. Bienenstock comments regarding same (0.30). | 0.50 | $394.50 |
| 07/21/20 | Michael A. Firestein | 210 | Prepare for call with on 926 opposition strategy (0.30); Conference call with O'Melveny and Proskauer on 926 opposition strategy for merits-based briefing (0.50). | 0.80 | $631.20 |
| 07/22/20 | William D. Dalsen | 210 | Call with M. Firestein and M. Dale regarding merits opposition to Section 926 motion (0.60); Draft outline of opposition to Section 926 motion (1.20). | 1.80 | $1,420.20 |
| 07/22/20 | Margaret A. Dale | 210 | E-mails with J. Alonzo and W. Dalsen regarding finalizing opposition to Monolines' Urgent Motion to be appointed section 926 trustees (0.50); Conference call with M. Firestein, J. Alonzo, W. Dalsen and A. Deming regarding substantive opposition to 926 motion (0.60); Review laches research from First Circuit (0.40). | 1.50 | $1,183.50 |
| 07/22/20 | Jeffrey W. Levitan | 210 | Review bridge order response (0.20); Review order regarding conflict motions (0.10). | 0.30 | $236.70 |
| 07/22/20 | Michael A. Firestein | 210 | Review and draft memorandum to W. Dalsen on urgent motion opposition (0.20); Teleconference with M. Dale, J. Alonzo and W. Dalsen on merits-based opposition on 926 (0.60). | 0.80 | $631.20 |
| 07/23/20 | Jeffrey W. Levitan | 210 | Review DRA reservation of rights (0.10); Review monolines response regarding bridge order (0.30). | 0.40 | $315.60 |
| 07/23/20 | Michael A. Firestein | 210 | Review further e-mail from W. Dalsen on 926 strategy (0.10); Draft e-mail to J. Alonzo and W. Dalsen on impact of reply on merits issues in 926 (0.30). | 0.40 | $315.60 |
| 07/23/20 | Margaret A. Dale | 210 | Review Monolines' reply on urgent motion for appointment as section 926 trustee (0.50); E-mails with M. Firestein, J. Alonzo and W. Dalsen regarding Monolines' reply arguments (0.50); Review briefing/order on conflict motions referenced in Movants' reply on section 926 motion (0.30); E-mails with M. Firestein and W. Dalsen regarding meaning of order on conflict motion (0.20). | 1.50 | $1,183.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/23/20 | William D. Dalsen | 210 | Correspondence with M. Firestein regarding potential merits arguments in response to Section 926 motion (0.20); Review reply in support of motion for entry of bridge order (0.30); Draft outline for opposition to Section 926 motion (0.40). | 0.90 | $710.10 |
| 07/24/20 | Michael A. Firestein | 210 | Draft e-mail to M. Dale and W. Dalsen on Court's order (0.20); Draft e-mail to B. Rosen and M. Dale on impact of 926 with tolling stipulation (0.20). | 0.40 | $315.60 |
| 07/24/20 | Margaret A. Dale | 210 | Review e-mail from M. Firestein and draft stipulation tolling certain actions and carving out others (0.20). | 0.20 | $157.80 |
| 07/24/20 | William D. Dalsen | 210 | Review monolines' Section 926 motion and supporting materials (2.50); Draft outline for merits response to monolines' Section 926 motion (2.30). | 4.80 | $3,787.20 |
| 07/25/20 | William D. Dalsen | 210 | Revise outline for merits response to monolines' Section 926 motion (6.50). | 6.50 | $5,128.50 |
| 07/25/20 | Michael A. Firestein | 210 | Draft multiple e-mails to and from W. Dalsen on strategy for 926 opposition (0.20). | 0.20 | $157.80 |
| 07/26/20 | Margaret A. Dale | 210 | Review outline for merits opposition to Monolines' section 926 motion (0.40). | 0.40 | $315.60 |
| 07/26/20 | William D. Dalsen | 210 | Revise draft outline for opposition to Section 926 motion (2.60). | 2.60 | $2,051.40 |
| 07/27/20 | Margaret A. Dale | 210 | E-mails with W. Dalsen and J. Alonzo regarding status of draft opposition to section 926 motion (0.30). | 0.30 | $236.70 |
| 07/28/20 | Margaret A. Dale | 210 | Review and revise draft opposition to section 926 motion by Movants (1.80); E-mails with W. Dalsen, J. Alonzo and M. Firestein regarding draft opposition (0.50); Review B. Rosen comments on section 926 opposition (0.40); E-mails with W. Dalsen and J. Esses regarding additional comments on section 926 opposition (0.30); Review AAFAF draft opposition to section 926 motion (0.40). | 3.40 | $2,682.60 |
| 07/28/20 | Michael A. Firestein | 210 | Draft e-mail to M. Dale on strategy for 926 brief (0.20); Review and draft multiple e-mails to W. Dalsen on revisions to 926 brief (0.30). | 0.50 | $394.50 |
| 07/28/20 | Brian S. Rosen | 210 | Review W. Dalsen memorandum regarding 926 motion (0.10); Memorandum to W. Dalsen regarding same (0.10); Review and revise 926 response (0.60); Review and revise tolling stipulation (0.30); Memorandum to P. Friedman regarding same (0.10); Review revised stipulation (0.20); Memorandum to P. Friedman regarding same (0.10). | 1.50 | $1,183.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/29/20 | Michael A. Firestein | 210 | Review and draft multiple e-mails to W. Dalsen and M. Dale on 926 issues (0.20). | 0.20 | $157.80 |
| 07/30/20 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, P. Friedman regarding stipulation with DRA parties, standing brief, UCC inquiry from A. Bongartz (0.20). | 0.20 | $157.80 |
| 07/30/20 | Michael A. Firestein | 210 | Draft memorandum to W. Dalsen on Title II issues (0.10). | 0.10 | $78.90 |
| 07/30/20 | William D. Dalsen | 210 | Correspondence with L. Silvestro regarding opposition to Section 926 motion (0.10); Review AAFAF draft opposition to Section 926 motion (0.40); Correspondence with M. Dale and J. Alonzo regarding draft Section 926 opposition brief (0.70). | 1.20 | $946.80 |
| 07/30/20 | Margaret A. Dale | 210 | Review AAFAF draft opposition to section 926 motion (1.00); E-mails with M. Firestein, J. Alonzo and W. Dalsen regarding same (0.50); E-mails with P. Friedman regarding comments on draft opposition (0.40); Review M. Bienenstock edits to draft opposition to section 926 motion (0.50); Review revised draft of opposition and provide additional comments (1.00). | 3.40 | $2,682.60 |
| 07/30/20 | Timothy W. Mungovan | 210 | E-mails with L. Stafford and M. Firestein regarding reply to AAFAF's objection to motion to extend tolling of statue limitations (0.30). | 0.30 | $236.70 |
| 07/31/20 | Margaret A. Dale | 210 | Review and revise opposition to Monolines' section 926 motion (1.70); E-mails with W. Dalsen regarding opposition (0.30); E-mails with P. Friedman regarding AAFAF opposition to Monolines' section 926 motion (0.20). | 2.20 | $1,735.80 |
| 07/31/20 | Michael A. Firestein | 210 | Review and draft multiple strategic correspondence to M. Dale and W. Dalsen on edits to 926 opposition (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **68.10** | **$53,730.90** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/18/20 | Angelo Monforte | 212 | Review urgent motion for bridge order, and motion for appointment as Trustees and compile case law cited in same per W. Dalsen. | 0.70 | $189.00 |
| 07/20/20 | Dennis T. Mcpeck | 212 | Compile cases cited to in urgent motion for bridge order (1.00). | 1.00 | $270.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/21/20 | Joan K. Hoffman | 212 | Cite-check opposition to emergency order for bridge order regarding 926 motion (7.90); Draft table of authorities for opposition to emergency order for bridge order regarding 926 motion (2.50). | 10.40 | $2,808.00 |
| 07/28/20 | Angelo Monforte | 212 | Review draft opposition to motion to appoint section 926 trustees and compile case law cited in same per W. Dalsen. | 1.30 | $351.00 |
| 07/30/20 | Lawrence T. Silvestro | 212 | Review and conform legal, statutory authorities and incorporate edits to draft opposition to urgent to motion for appointment under 11 U.S.C. § 926 (6.20); Generate tables of case and statutory authorities (0.90). | 7.10 | $1,917.00 |
| 07/30/20 | Shealeen E. Schaefer | 212 | Review citations in opposition of Board for Puerto Rico to motion for appointment as trustees Under 11 U.S.C. § 926. | 0.80 | $216.00 |
| 07/30/20 | Shealeen E. Schaefer | 212 | Confer with paralegal team regarding citations in opposition of Board for Puerto Rico to motion for appointment as trustees Under 11 U.S.C. § 926. | 0.60 | $162.00 |
| 07/30/20 | Lela Lerner | 212 | Completed review of record citations and general proof of draft Board opposition to motion to appoint trustees. | 3.50 | $945.00 |
| 07/31/20 | Lawrence T. Silvestro | 212 | Review and revise tables of case and statutory authorities in draft opposition to urgent to motion for appointment under 11 U.S.C. § 926 (0.90). | 0.90 | $243.00 |
| **General Administration** | | | | **26.30** | **$7,101.00** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/07/20 | Natasha Petrov | 218 | Draft exhibits to Proskauer 9th interim fee application. | 0.80 | $216.00 |
| 07/16/20 | Natasha Petrov | 218 | Review data from Finance Department (0.50); Draft exhibits to Proskauer 9th interim fee application (1.40). | 1.90 | $513.00 |
| 07/20/20 | Natasha Petrov | 218 | Review additional data from Finance Department (0.30); Draft exhibits to Proskauer 9th interim fee application (0.20). | 0.50 | $135.00 |
| 07/21/20 | Natasha Petrov | 218 | Continue drafting Proskauer 9th interim fee application. | 0.80 | $216.00 |
| 07/22/20 | Natasha Petrov | 218 | Continue drafting Proskauer 9th interim fee application. | 2.10 | $567.00 |

33260 FOMB Invoice 190157968
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0009 PROMESA TITLE III: HTA Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/24/20 | Natasha Petrov | 218 | Continue review of main cases, adversary, and appellate dockets and pleadings for 9th interim fee application (0.40); Continue drafting narratives for same (0.70). | 1.10 | $297.00 |
| 07/29/20 | Natasha Petrov | 218 | Review and redact April and May monthly statements for certain entries for 9th interim fee application. | 0.40 | $108.00 |
| **Employment and Fee Applications** | | | | **7.60** | **$2,052.00** |

**Total for Professional Services** **$187,940.40**

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 4.30 | 789.00 | $3,392.70 |
| JEFFREY W. LEVITAN | PARTNER | 1.80 | 789.00 | $1,420.20 |
| LARY ALAN RAPPAPORT | PARTNER | 6.70 | 789.00 | $5,286.30 |
| MARGARET A. DALE | PARTNER | 21.70 | 789.00 | $17,121.30 |
| MARTIN J. BIENENSTOCK | PARTNER | 15.30 | 789.00 | $12,071.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 22.40 | 789.00 | $17,673.60 |
| STEVEN O. WEISE | PARTNER | 1.70 | 789.00 | $1,341.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 6.80 | 789.00 | $5,365.20 |
| **Total for PARTNER** | | **80.70** | | **$63,672.30** |
| JULIA D. ALONZO | SENIOR COUNSEL | 53.80 | 789.00 | $42,448.20 |
| **Total for SENIOR COUNSEL** | | **53.80** | | **$42,448.20** |
| ADAM L. DEMING | ASSOCIATE | 19.20 | 789.00 | $15,148.80 |
| ELLIOT STEVENS | ASSOCIATE | 0.10 | 789.00 | $78.90 |
| JOSHUA A. ESSES | ASSOCIATE | 5.30 | 789.00 | $4,181.70 |
| MARC PALMER | ASSOCIATE | 6.40 | 789.00 | $5,049.60 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| WILLIAM D. DALSEN | ASSOCIATE | 60.70 | 789.00 | $47,892.30 |
| **Total for ASSOCIATE** | | **92.10** | | **$72,666.90** |
| ANGELO MONFORTE | LEGAL ASSISTANT | 2.00 | 270.00 | $540.00 |
| DENNIS T. MCPECK | LEGAL ASSISTANT | 1.00 | 270.00 | $270.00 |
| JOAN K. HOFFMAN | LEGAL ASSISTANT | 10.40 | 270.00 | $2,808.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 8.00 | 270.00 | $2,160.00 |
| LELA LERNER | LEGAL ASSISTANT | 3.50 | 270.00 | $945.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 7.60 | 270.00 | $2,052.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 1.40 | 270.00 | $378.00 |
| **Total for LEGAL ASSISTANT** | | **33.90** | | **$9,153.00** |
| | **Total** | **260.50** | | **$187,940.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/18/2020 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $95.00 |
| 07/19/2020 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,188.00 |
| 07/20/2020 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 07/21/2020 | Joan K. Hoffman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $95.00 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/24/2020 | William D. Dalsen | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $95.00 |
| | | | **Total for LEXIS** | **$1,572.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/18/2020 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $429.00 |
| 07/18/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 32 Lines Printed | $429.00 |
| 07/19/2020 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed | $715.00 |
| 07/20/2020 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $429.00 |
| 07/20/2020 | Dennis T. McPeck | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22 Lines Printed | $801.00 |
| 07/21/2020 | Joan K. Hoffman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed | $197.00 |
| 07/21/2020 | Dennis T. McPeck | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $515.00 |
| 07/21/2020 | Joan K. Hoffman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 36 Lines Printed | $216.00 |
| 07/24/2020 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $54.00 |
| | | | **Total for WESTLAW** | **$3,785.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| LEXIS | | 1,572.00 |
| WESTLAW | | 3,785.00 |
| | **Total Expenses** | **$5,357.00** |
| | **Total Amount for this Matter** | **$193,297.40** |

33260 FOMB Invoice 190157978
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0051 HTA TITLE III - PEAJE Page 1

| Summary of Time Billed by Task | | | Hours | Value |
|---|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | | 2.10 | $1,656.90 |
| 208 | Stay Matters | | 1.10 | $867.90 |
| 210 | Analysis and Strategy | | 6.60 | $5,207.40 |
| | | **Total** | **10.00** | **$7,890.00** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/19/20 | Michael A. Firestein | 205 | Review and draft correspondence to O'Melveny and L. Rappaport on joint report issues (0.20). | 0.20 | $157.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.20** | **$157.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/06/20 | Timothy W. Mungovan | 206 | E-mails with L. Rappaport and counsel for Peaje regarding joint status report due on July 20 (0.20). | 0.20 | $157.80 |
| 07/09/20 | Timothy W. Mungovan | 206 | E-mails with L. Rappaport and B. Rosen regarding draft joint status report due on July 20, 2020 (0.30). | 0.30 | $236.70 |
| 07/10/20 | Timothy W. Mungovan | 206 | E-mails with B. Rosen and L. Rappaport regarding draft joint status report (0.30). | 0.30 | $236.70 |
| 07/10/20 | Timothy W. Mungovan | 206 | E-mails with L. Rappaport and counsel for Peaje and AAFAF regarding draft joint status report (0.30). | 0.30 | $236.70 |
| 07/10/20 | Timothy W. Mungovan | 206 | Revise draft joint status report (0.30). | 0.30 | $236.70 |
| 07/10/20 | Michael A. Firestein | 206 | Review and revise draft joint status report (0.30); Review T. Mungovan revisions to draft report (0.20). | 0.50 | $394.50 |
| 07/11/20 | Michael A. Firestein | 206 | Review Dechert's revisions to joint status report (0.20). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **2.10** | **$1,656.90** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/06/20 | Michael A. Firestein | 208 | Teleconference with L. Rappaport on status report strategy given lift stay rulings (0.20); Research regarding strategy for status report requirements (0.20). | 0.40 | $315.60 |
| 07/09/20 | Brian S. Rosen | 208 | Review L. Rappaport memorandum Peaje status report (0.10); Draft memorandum to L. Rappaport regarding same (0.10). | 0.20 | $157.80 |
| 07/10/20 | Brian S. Rosen | 208 | Review Peaje draft status report (0.20); Draft memorandum to L. Rappaport regarding same (0.10). | 0.30 | $236.70 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/14/20 | Michael A. Firestein | 208 | Review proposed revisions to joint status report and related correspondence from DOJ (0.10); Review correspondence from L. Rappaport on status report content (0.10). | 0.20 | $157.80 |
| **Stay Matters** | | | | **1.10** | **$867.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/06/20 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding joint status report, strategy (0.10); E-mails with M. Firestein, S. Steinberg, Y. Goor, A. Pavel, P. Friedman, E. McKeen regarding joint status report, Peaje's intentions for going forward with adversary proceeding (0.30). | 0.40 | $315.60 |
| 07/06/20 | Michael A. Firestein | 210 | Draft e-mail to Dechert on Peaje status (0.10). | 0.10 | $78.90 |
| 07/09/20 | Lary Alan Rappaport | 210 | Review previous joint status report, order (0.20); E-mails with M. Firestein regarding joint status report, lack of a response from Dechert, strategy (0.10); E-mail with S. Steinberg, Y. Goor, M. Firestein regarding joint status report (0.10); E-mails with S. Steinberg, Y. Goor, M. Firestein regarding joint status report (0.10); Conference with M. Firestein regarding strategy (0.20); E-mails with B. Rosen, T. Mungovan, M. Firestein regarding analysis and strategy (0.20); E-mails with P. Friedman, E. McKeen, A. Pavel regarding same (0.10). | 1.00 | $789.00 |
| 07/09/20 | Michael A. Firestein | 210 | Review and draft e-mail to and from L. Rappaport on status report strategy (0.20); Teleconference with L. Rappaport on strategy for Peaje status report (0.20); Review and draft e-mail to B. Rosen on strategy (0.20). | 0.60 | $473.40 |
| 07/09/20 | Michael A. Firestein | 210 | Review Dechert response to proposal (0.10). | 0.10 | $78.90 |
| 07/10/20 | Michael A. Firestein | 210 | Teleconference with L. Rappaport about revisions to joint status report (0.20). | 0.20 | $157.80 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/10/20 | Lary Alan Rappaport | 210 | Prepare, revise joint status report (1.90); E-mails with M. Firestein regarding draft joint status report (0.10); Conference with M. Firestein regarding draft joint status report, revisions (0.20); E-mail with B. Rosen, T. Mungovan, M. Firestein regarding joint status report, edits (0.20); E-mails with counsel for Peaje, AAFAF regarding joint status report (0.20). | 2.60 | $2,051.40 |
| 07/11/20 | Lary Alan Rappaport | 210 | E-mails with Y. Goor, P. Friedman, M. Firestein regarding proposed edits to draft joint status report (0.20). | 0.20 | $157.80 |
| 07/13/20 | Lary Alan Rappaport | 210 | Revise draft joint status report in conformity with Peaje edits (0.20). | 0.20 | $157.80 |
| 07/14/20 | Lary Alan Rappaport | 210 | E-mails with C. Benitez-Garcia, H. Bauer regarding joint status report (0.10); E-mails with P. Friedman, W. Vargas regarding joint status report (0.10); E-mails with M. Firestein regarding joint status report (0.10); Finalize, redline joint status report (0.20); E-mail with counsel regarding revised/finalized joint status report, redline (0.10). | 0.60 | $473.40 |
| 07/17/20 | Lary Alan Rappaport | 210 | E-mail with L. Marini regarding joint status report (0.10). | 0.10 | $78.90 |
| 07/20/20 | Lary Alan Rappaport | 210 | E-mails with A. Pavel, P. Friedman, E. McKeen, C. Benitez-Garcia, H. Bauer, M. Firestein, D. Perez regarding joint status report authorization, final edits (0.20); Finalize Joint Status report for filing, and related e-mails with D. Perez for filing (0.30). | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **6.60** | **$5,207.40** |

**Total for Professional Services** **$7,890.00**

33260 FOMB Invoice 190157978
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0051 HTA TITLE III - PEAJE Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.50 | 789.00 | $394.50 |
| LARY ALAN RAPPAPORT | PARTNER | 5.60 | 789.00 | $4,418.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.50 | 789.00 | $1,972.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.40 | 789.00 | $1,104.60 |
| **Total for PARTNER** | | **10.00** | | **$7,890.00** |
| | **Total** | **10.00** | | **$7,890.00** |
| | **Total Amount for this Matter** | | | **$7,890.00** |

33260 FOMB Invoice 190157980
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0053 HTA TITLE III - MISCELLANEOUS Page 1

| Summary of Time Billed by Task | | | Hours | Value |
|---|---|---|---|---|
| 202 | Legal Research | | 0.20 | $157.80 |
| 207 | Non-Board Court Filings | | 0.90 | $710.10 |
| 210 | Analysis and Strategy | | 0.30 | $236.70 |
| 212 | General Administration | | 24.50 | $6,615.00 |
| 219 | Appeal | | 23.40 | $18,462.60 |
| | | **Total** | **49.30** | **$26,182.20** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/19/20 | Michael A. Firestein | 202 | Western Surety: Research and draft settlement correspondence to J. Roberts regarding Rule 42 stipulation issues on Western Surety (0.20). | 0.20 | $157.80 |
| **Legal Research** | | | | **0.20** | **$157.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/08/20 | Timothy W. Mungovan | 207 | Western Surety: Review and execute settlement agreement with counsel for Western Surety (0.30). | 0.30 | $236.70 |
| 07/08/20 | Timothy W. Mungovan | 207 | Western Surety: E-mails with M. Firestein, M. Bienenstock and counsel for Western Surety regarding settlement agreement with counsel for Western Surety (0.30). | 0.30 | $236.70 |
| 07/08/20 | Timothy W. Mungovan | 207 | Western Surety: E-mails with M. Firestein and M. Bienenstock regarding settlement agreement with counsel for Western Surety (0.30). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **0.90** | **$710.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/13/20 | Michael A. Firestein | 210 | Western Surety: Review and draft correspondence to and from P. Friedman on settlement status (0.20). | 0.20 | $157.80 |
| 07/19/20 | Michael A. Firestein | 210 | Western Surety: Review and draft e-mail to P. Friedman on settlement issues (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **0.30** | **$236.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/20 | Dennis T. Mcpeck | 212 | Western Surety: Compile and organize case law cited in appellate briefing (2.50); Compile and organize all briefings (6.40). | 8.90 | $2,403.00 |
| 07/01/20 | Angelo Monforte | 212 | Western Surety: Prepare designation of attorney presenting oral argument per M. Firestein. | 0.60 | $162.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/02/20 | Angelo Monforte | 212 | Metropistas: Review case dockets and distribute pleadings regarding appeal per B. Gottlieb. | 0.40 | $108.00 |
| 07/02/20 | Dennis T. Mcpeck | 212 | Western Surety: Compile and organize all appellate briefings. | 2.70 | $729.00 |
| 07/03/20 | Laurie A. Henderson | 212 | Western Surety: Electronic filing with the First Circuit Court of Appeals of designation of attorney presenting oral argument in Appeal No. 19-2026. | 0.20 | $54.00 |
| 07/06/20 | Dennis T. Mcpeck | 212 | Western Surety: Compile and organize cases cited in appellate briefings. | 4.90 | $1,323.00 |
| 07/06/20 | Angelo Monforte | 212 | Western Surety: Compile and organize decisions under review, joint appendix, briefs, case law, and statutes referenced in same for July 27 oral argument per J. Roberts. | 2.10 | $567.00 |
| 07/07/20 | Dennis T. Mcpeck | 212 | Western Surety: Compile all cases cited to in reply appellate briefing (2.00); Organize appellate briefing on secure firm database (1.00). | 3.00 | $810.00 |
| 07/20/20 | Laurie A. Henderson | 212 | Western Surety: Electronic filing with the First Circuit Court of Appeals of Rule 42 stipulation of dismissal in appeal no. 19-2026. | 0.30 | $81.00 |
| 07/31/20 | Angelo Monforte | 212 | Metropistas: Draft notices of appearance for M. Bienenstock, T. Mungovan, S. Ratner, M. Harris, J. Roberts, E. Barak, and J. Levitan (1.40). | 1.40 | $378.00 |
| **General Administration** | | | | **24.50** | **$6,615.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/20 | Martin J. Bienenstock | 219 | Western Surety: Telephone call with attorney for Western Surety regarding settlement (0.30); E-mail to P. Friedman regarding same (0.10); E-mail to Mr. Sanchez-Girona confirming offer (0.30). | 0.70 | $552.30 |
| 07/01/20 | Michael A. Firestein | 219 | Western Surety: Review HTA budget for impact on Western Surety (0.30). | 0.30 | $236.70 |
| 07/01/20 | Michael A. Firestein | 219 | Western Surety: Review and draft correspondence to J. Roberts on First Circuit issues and possible settlement (0.20); Research appellate issues for argument (0.40). | 0.60 | $473.40 |
| 07/02/20 | Michael A. Firestein | 219 | Western Surety: Research oral argument issues on Western Surety (0.40). | 0.40 | $315.60 |
| 07/03/20 | Michael A. Firestein | 219 | Western Surety: Review and prepare for oral argument in the First Circuit on Western Surety (0.50). | 0.50 | $394.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/03/20 | Jennifer L. Roche | 219 | Western Surety: Analysis regarding cases briefed on appeal (0.50); E-mail D. McPeck regarding oral argument preparation materials (0.10). | 0.60 | $473.40 |
| 07/04/20 | Michael A. Firestein | 219 | Western Surety: Prepare for oral argument in appeal (1.00); Related teleconference with M. Bienenstock on settlement status (0.20). | 1.20 | $946.80 |
| 07/05/20 | Michael A. Firestein | 219 | Western Surety: Prepare for oral argument on Western Surety (0.60). | 0.60 | $473.40 |
| 07/06/20 | Michael A. Firestein | 219 | Western Surety: Prepare for First Circuit oral argument on Western Surety (1.20). | 1.20 | $946.80 |
| 07/06/20 | Jennifer L. Roche | 219 | Western Surety: Review and analyze briefing and orders in connection with oral argument preparation (1.50); E-mails with J. Roberts and L. Rappaport regarding argument preparation (0.10); Review and revise materials for argument preparation (0.40). | 2.00 | $1,578.00 |
| 07/07/20 | Martin J. Bienenstock | 219 | Western Surety: Draft settlement agreement with Western Surety (1.20); Review stipulation of dismissal of appeal (0.20); E-mails to P. Friedman, M. Firestein, T. Mungovan regarding settlement (0.30); E-mails with Western Surety attorney negotiating settlement (0.40). | 2.10 | $1,656.90 |
| 07/07/20 | Michael A. Firestein | 219 | Western Surety: Draft Rule 42(b) dismissal stipulation (0.20); Review draft settlement agreement (0.30). | 0.50 | $394.50 |
| 07/07/20 | Michael A. Firestein | 219 | Western Surety: Draft e-mail to M. Bienenstock on 42(b) stipulation (0.20). | 0.20 | $157.80 |
| 07/07/20 | Michael A. Firestein | 219 | Western Surety: Prepare for oral argument (1.40). | 1.40 | $1,104.60 |
| 07/07/20 | Jennifer L. Roche | 219 | Western Surety: E-mails with M. Firestein regarding oral argument (0.10); Draft stipulation of dismissal (1.00); E-mails with J. Roberts regarding same (0.10); E-mails with M. Firestein regarding stipulation (0.10). | 1.30 | $1,025.70 |
| 07/07/20 | Lary Alan Rappaport | 219 | Western Surety: E-mails with M. Firestein regarding preparation, strategy for oral argument, Western Surety settlement and dismissal of appeal (0.20); Conference with M. Firestein regarding same (0.10). | 0.30 | $236.70 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/07/20 | John E. Roberts | 219 | Western Surety: Research and draft e-mails to team concerning Rule 42 stipulation of dismissal in Western Surety appeal (0.30); Draft e-mails to M. Harris and M. Bienenstock concerning preparations for upcoming oral arguments and moot arguments (0.40). | 0.70 | $552.30 |
| 07/07/20 | Timothy W. Mungovan | 219 | Western Surety: E-mails with M. Firestein regarding Rule 42(b) stipulation for dismissal with prejudice of Western Surety appeal (0.20). | 0.20 | $157.80 |
| 07/07/20 | Timothy W. Mungovan | 219 | Western Surety: E-mails with M. Firestein, M. Bienenstock, and counsel to Western Surety regarding Rule 42(b) stipulation for dismissal with prejudice of Western Surety appeal (0.20). | 0.20 | $157.80 |
| 07/07/20 | Timothy W. Mungovan | 219 | Western Surety: E-mails with L. Rappaport regarding settlement of Western Surety appeal (0.20). | 0.20 | $157.80 |
| 07/08/20 | Michael A. Firestein | 219 | Western Surety: Review correspondence from plaintiff's counsel and draft same regarding settlement (0.30). | 0.30 | $236.70 |
| 07/08/20 | Michael A. Firestein | 219 | Western Surety: Review plaintiff's revision to Rule 42 stipulation and draft e-mail to M. Bienenstock on strategy (0.20). | 0.20 | $157.80 |
| 07/08/20 | Michael A. Firestein | 219 | Western Surety: Review of settlement agreement (0.20); Revise Rule 42 stipulation (0.10). | 0.30 | $236.70 |
| 07/08/20 | Michael A. Firestein | 219 | Western Surety: Draft e-mails to and from J. Roberts on notifying First Circuit (0.20); Teleconferences with J. Roberts on Circuit Court information (0.20). | 0.40 | $315.60 |
| 07/08/20 | John E. Roberts | 219 | Western Surety: Calls and e-mails with M. Firestein concerning Rule 42 stipulation (0.10); Call to First Circuit concerning Rule 42 stipulation (0.10). | 0.20 | $157.80 |
| 07/08/20 | Jennifer L. Roche | 219 | Western Surety: Revise stipulation of dismissal. | 0.20 | $157.80 |
| 07/08/20 | Lary Alan Rappaport | 219 | Western Surety: E-mails with M. Firestein regarding appeals, settlement of Western Surety appeal, oral argument preparation (0.20). | 0.20 | $157.80 |
| 07/09/20 | Timothy W. Mungovan | 219 | Western Surety: E-mails with counsel for AAFAF regarding settlement of Western Surety matter (0.10). | 0.10 | $78.90 |
| 07/14/20 | Lary Alan Rappaport | 219 | Western Surety: Conference with M. Firestein regarding status of documenting Western Surety settlement, appeal (0.10). | 0.10 | $78.90 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/14/20 | Michael A. Firestein | 219 | Metropistas: Review materials for appellate issues on oral argument (0.50); Teleconference with P. Friedman regarding oral argument strategy (0.10). | 0.60 | $473.40 |
| 07/15/20 | Michael A. Firestein | 219 | Metropistas: Review appellate issues correspondence from Ambac on stay violation and related draft of e-mail to J. Alonzo on same (0.20). | 0.20 | $157.80 |
| 07/15/20 | Julia D. Alonzo | 219 | Metropistas: Review letter from appellants' counsel regarding issues to be raised on appeal and documents to be included in joint appendix (0.50); Correspond with M. Firestein, E. Barak and J. Roberts regarding same (0.30). | 0.80 | $631.20 |
| 07/16/20 | Julia D. Alonzo | 219 | Metropistas: Draft letter to appellants' counsel regarding joint appendix (0.70); Correspond with M. Firestein, J. Roberts and E. Barak regarding same (0.10). | 0.80 | $631.20 |
| 07/16/20 | Lary Alan Rappaport | 219 | Metropistas: E-mails with Ambac's local counsel, M. Firestein regarding Ambac statement of issues on appeal from Metropistas' ruling, proposed joint appendix on appeal (0.20). | 0.20 | $157.80 |
| 07/16/20 | Michael A. Firestein | 219 | Metropistas: Review and draft letter to Ambac counsel on appellate record regarding stay violation appeal (0.20). | 0.20 | $157.80 |
| 07/17/20 | Michael A. Firestein | 219 | Western Surety: Teleconference with Mr. Sanchez regarding First Circuit inquiries and issues (0.20); Draft correspondence to Mr. Sanchez on argument and settlement issues (0.20). | 0.40 | $315.60 |
| 07/17/20 | Michael A. Firestein | 219 | Western Surety: Review and draft e-mail to J. Roberts on status of settling in response to Court inquiry (0.20); Teleconferences with J. Roberts on Clerk inquiry and strategy (0.30); Review and draft e-mail to P. Friedman on Western Surety's status (0.20). | 0.70 | $552.30 |
| 07/17/20 | John E. Roberts | 219 | Western Surety: Calls with M. Firestein and the First Circuit clerk concerning potential stipulation of dismissal of Western Surety appeal. | 0.30 | $236.70 |
| 07/17/20 | Timothy W. Mungovan | 219 | Western Surety: E-mails with M. Firestein and J. Roberts regarding Western Surety settlement (0.20). | 0.20 | $157.80 |
| 07/20/20 | John E. Roberts | 219 | Western Surety: Revise stipulation of dismissal. | 0.10 | $78.90 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/20/20 | Michael A. Firestein | 219 | Western Surety: Draft multiple correspondence to P. Friedman and plaintiffs' counsel on Western Surety resolution issues (0.30); Draft e-mail to Mr. Sanchez on settlement and review multiple correspondence from him on same (0.20). | 0.50 | $394.50 |
| 07/20/20 | Michael A. Firestein | 219 | Metropistas: Review First Circuit argument materials (0.10). | 0.10 | $78.90 |
| 07/20/20 | Jennifer L. Roche | 219 | Western Surety: Revise stipulation of dismissal (0.10); E-mails with J. Roberts and M. Firestein regarding dismissal (0.10). | 0.20 | $157.80 |
| 07/21/20 | Lary Alan Rappaport | 219 | Western Surety: Review stipulation for dismissal of Western Surety appeal, judgment dismissing appeal (0.10). | 0.10 | $78.90 |
| 07/21/20 | Michael A. Firestein | 219 | Metropistas: Review correspondence from M. Bienenstock on appellate costs and draft same to J. Roberts on approval issues (0.20). | 0.20 | $157.80 |
| 07/21/20 | Michael A. Firestein | 219 | Western Surety: Review First Circuit order of dismissal (0.10). | 0.10 | $78.90 |
| 07/21/20 | Timothy W. Mungovan | 219 | Western Surety: E-mails with J. Roberts regarding dismissal of Western Surety appeal (0.10). | 0.10 | $78.90 |
| 07/22/20 | Jeffrey W. Levitan | 219 | Metropistas: Review Ambac letter, e-mail J. Roberts regarding Metropistas appeal. | 0.20 | $157.80 |
| 07/31/20 | Michael A. Firestein | 219 | Metropistas: Review case opening documents on First Circuit Ambac appeal on stay violation (0.20). | 0.20 | $157.80 |
| **Appeal** | | | | **23.40** | **$18,462.60** |

**Total for Professional Services** **$26,182.20**

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 0.20 | 789.00 | $157.80 |
| JOHN E. ROBERTS | PARTNER | 1.30 | 789.00 | $1,025.70 |
| LARY ALAN RAPPAPORT | PARTNER | 0.90 | 789.00 | $710.10 |
| MARTIN J. BIENENSTOCK | PARTNER | 2.80 | 789.00 | $2,209.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 11.80 | 789.00 | $9,310.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.90 | 789.00 | $1,499.10 |
| **Total for PARTNER** | | **18.90** | | **$14,912.10** |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 4.30 | 789.00 | $3,392.70 |
| JULIA D. ALONZO | SENIOR COUNSEL | 1.60 | 789.00 | $1,262.40 |
| **Total for SENIOR COUNSEL** | | **5.90** | | **$4,655.10** |
| ANGELO MONFORTE | LEGAL ASSISTANT | 4.50 | 270.00 | $1,215.00 |
| DENNIS T. MCPECK | LEGAL ASSISTANT | 19.50 | 270.00 | $5,265.00 |
| **Total for LEGAL ASSISTANT** | | **24.00** | | **$6,480.00** |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.50 | 270.00 | $135.00 |
| **Total for LIT. SUPPORT** | | **0.50** | | **$135.00** |
| | **Total** | **49.30** | | **$26,182.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/01/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/01/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $6.70 |
| 07/01/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $4.50 |
| 07/01/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $15.60 |
| | | | **Total for REPRODUCTION** | **$27.30** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/01/2020 | Dennis T. McPeck | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 85 Lines Printed | $2,145.00 |
| 07/07/2020 | Dennis T. McPeck | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed | $429.00 |
| | | | **Total for WESTLAW** | **$2,574.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| REPRODUCTION | | 27.30 |
| WESTLAW | | 2,574.00 |
| | **Total Expenses** | **$2,601.30** |
| | **Total Amount for this Matter** | **$28,783.50** |

33260 FOMB Invoice 190157991
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0082 HTA - ASSURED MOTION TO LIFT STAY Page 1

| Summary of Time Billed by Task | | | Hours | Value |
|---|---|---|---|---|
| 202 | Legal Research | | 0.40 | $315.60 |
| 207 | Non-Board Court Filings | | 2.30 | $1,814.70 |
| 208 | Stay Matters | | 4.20 | $3,313.80 |
| 210 | Analysis and Strategy | | 3.40 | $2,682.60 |
| | | **Total** | **10.30** | **$8,126.70** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/27/20 | Michael A. Firestein | 202 | Research and draft e-mail to M. Mervis on precedent of affirmance (0.40). | 0.40 | $315.60 |
| **Legal Research** | | | | **0.40** | **$315.60** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/02/20 | Timothy W. Mungovan | 207 | Analyze Judge Swain's decision denying monolines' motion to lift stay with respect to HTA (0.40). | 0.40 | $315.60 |
| 07/02/20 | Timothy W. Mungovan | 207 | E-mails with M. Bienenstock and Board regarding Judge Swain's decision denying monolines' motion to lift stay with respect to HTA and PRIFA (0.20). | 0.20 | $157.80 |
| 07/05/20 | Michael T. Mervis | 207 | Review decision regarding preliminary hearing issues. | 1.20 | $946.80 |
| 07/10/20 | Timothy W. Mungovan | 207 | Review order scheduling further proceedings in connection with revenue bond stay relief motions (0.20). | 0.20 | $157.80 |
| 07/10/20 | Timothy W. Mungovan | 207 | E-mails with M. Mervis, M. Firestein, and L. Rappaport scheduling further proceedings in connection with revenue bond stay relief motions (0.30). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **2.30** | **$1,814.70** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/02/20 | Lary Alan Rappaport | 208 | Review opinion and order on Assured lift-stay motion (0.50); E-mails with M. Firestein, M. Triggs, S. Weise, T. Mungovan, E. Barak, J. Levitan, J. Roche regarding same (0.20). | 0.70 | $552.30 |
| 07/16/20 | Matthew H. Triggs | 208 | Conference call with E. Barak, M. Firestein, M. Mervis, M. Rochman regarding supplemental lift stay briefing strategy. | 1.40 | $1,104.60 |
| 07/27/20 | Michael A. Firestein | 208 | Revise lift stay brief (0.90); Review L. Rappaport's comments and revisions on lift stay supplemental brief (0.20). | 1.10 | $867.90 |
| 07/29/20 | Michael A. Firestein | 208 | Review Ernst Young debt calculation for use in supplemental lift stay briefing (0.20). | 0.20 | $157.80 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/30/20 | Michael A. Firestein | 208 | Review revised supplemental lift stay brief by Board (0.40); Review as-filed version of brief for impact on summary judgment reply (0.30). | 0.70 | $552.30 |
| 07/31/20 | Michael A. Firestein | 208 | Review UCC joinder in supplemental lift stay brief by Board (0.10). | 0.10 | $78.90 |
| **Stay Matters** | | | | **4.20** | **$3,313.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/03/20 | Michael A. Firestein | 210 | Draft e-mail to M. Mervis on meet and confer go forward issues (0.20). | 0.20 | $157.80 |
| 07/05/20 | Michael A. Firestein | 210 | Review memorandum from E. Barak on 2002 security agreement issues (0.20). | 0.20 | $157.80 |
| 07/06/20 | Timothy W. Mungovan | 210 | Call with M. Firestein regarding Court's order on motions to lift stay (0.50). | 0.50 | $394.50 |
| 07/23/20 | Michael A. Firestein | 210 | Review e-mails from E. Barak and M. Rochman on triggering claw-back and draft responsive e-mail to E. Barak on same (0.40); Review e-mail to Ernst Young on debt triggers (0.10). | 0.50 | $394.50 |
| 07/24/20 | Michael A. Firestein | 210 | Review multiple Ernst Young and M. Rochman e-mails on GO triggers (0.20); Teleconference with Ernst Young and Proskauer on appropriation and trigger issues on claw-back (0.50). | 0.70 | $552.30 |
| 07/28/20 | Michael A. Firestein | 210 | Review Ernst Young spreadsheet on TSA issues for a call preparation (0.30); Teleconference with Ernst Young and Proskauer on debt trigger issues (1.00). | 1.30 | $1,025.70 |
| **Analysis and Strategy** | | | | **3.40** | **$2,682.60** |

**Total for Professional Services** **$8,126.70**

33260 FOMB                                                                    Invoice 190157991
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0082 HTA - ASSURED MOTION TO LIFT STAY                                         Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 0.70 | 789.00 | $552.30 |
| MATTHEW H. TRIGGS | PARTNER | 1.40 | 789.00 | $1,104.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 5.40 | 789.00 | $4,260.60 |
| MICHAEL T. MERVIS | PARTNER | 1.20 | 789.00 | $946.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.60 | 789.00 | $1,262.40 |
| **Total for PARTNER** | | **10.30** | | **$8,126.70** |
| | **Total** | **10.30** | | **$8,126.70** |
| | **Total Amount for this Matter** | | | **$8,126.70** |

33260 FOMB Invoice 190157993
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0087 GDB DRA HTA LIFT STAY Page 1

| Summary of Time Billed by Task | | | Hours | Value |
|---|---|---|---|---|
| 207 | Non-Board Court Filings | | 0.10 | $78.90 |
| 208 | Stay Matters | | 5.10 | $4,023.90 |
| 210 | Analysis and Strategy | | 0.50 | $394.50 |
| | | **Total** | **5.70** | **$4,497.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/31/20 | Michael A. Firestein | 207 | Review Court order on DRA stipulation (0.10). | 0.10 | $78.90 |
| | | | | **0.10** | **$78.90** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/02/20 | Jeffrey W. Levitan | 208 | E-mails M. Firestein regarding open issues. | 0.20 | $157.80 |
| 07/03/20 | Michael A. Firestein | 208 | Review stipulation and order on DRA lift stay proceedings (0.30); Draft e-mail to O'Melveny on strategy regarding same (0.20). | 0.50 | $394.50 |
| 07/10/20 | Michael A. Firestein | 208 | Teleconference with P. Friedman on DRA lift stay standing issues (0.20). | 0.20 | $157.80 |
| 07/14/20 | Michael A. Firestein | 208 | Teleconference with P. Friedman on DRA list stay issues (0.20). | 0.20 | $157.80 |
| 07/16/20 | Michael A. Firestein | 208 | Review and revise stipulation on DRA lift stay motion including multiple versions of same (0.40); Draft e-mail to E. Barak on strategy for DRA related issues (0.40); Teleconference with B. Rosen on strategy for DRA lift stay (0.20); Review further revised stipulation and draft related e-mail to B. Rosen regarding same (0.30); Teleconference with P. Friedman on DRA stipulation for lift stay issues (0.20). | 1.50 | $1,183.50 |
| 07/17/20 | Michael A. Firestein | 208 | Review revised DRA stipulation for lift stay (0.20). | 0.20 | $157.80 |
| 07/27/20 | Michael A. Firestein | 208 | Draft e-mail to P. Friedman on DRA lift stay status including multiple correspondence on same (0.30); Teleconference with P. Friedman on DRA lift stay strategy and proposed stipulation (0.40); Draft e-mail to B. Rosen and E. Barak on strategy for DRA lift stay issues (0.30); Draft e-mail to T. Mungovan on strategy for DRA issues on lift stay (0.20). | 1.20 | $946.80 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/30/20 | Michael A. Firestein | 208 | Review and draft correspondence to O'Melveny and UCC on DRA lift stay status (0.30); Review revised DRA stipulations on lift stay and draft correspondence to M. Kremer on same (0.40); Review and draft correspondence to E. Barak on DRA lift stay strategy (0.20); Review as-filed DRA stipulation with Board (0.20). | 1.10 | $867.90 |
| | | | | **5.10** | **$4,023.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/02/20 | Michael A. Firestein | 210 | Research and draft e-mail to E. Barak on DRA standing issues including e-mails on same (0.30). | 0.30 | $236.70 |
| 07/28/20 | Michael A. Firestein | 210 | Review e-mail from E. Barak and draft same on DRA stipulation strategy on amendment (0.20). | 0.20 | $157.80 |
| | | | | **0.50** | **$394.50** |

**Total for Professional Services** **$4,497.30**

33260 FOMB Invoice 190157993
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0087 GDB DRA HTA LIFT STAY Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 0.20 | 789.00 | $157.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 5.50 | 789.00 | $4,339.50 |
| **Total for PARTNER** | | **5.70** | | **$4,497.30** |
| | **Total** | **5.70** | | **$4,497.30** |
| | **Total Amount for this Matter** | | | **$4,497.30** |

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>PUERTO RICO HIGHWAYS & TRANSPORTATION AUTHORITY,<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

**COVER SHEET TO FORTY-FIRST MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA") FOR THE PERIOD AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

Name of Applicant: Proskauer Rose LLP ("Proskauer")

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services is sought: | August 1, 2020 through August 31, 2020 |
| Amount of compensation sought as actual, reasonable and necessary: | **$22,904.40** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$1,293.15** |
| Total Amount for these Invoices: | **$24,197.55** |

This is a: X monthly __ interim __ final application.

This is Proskauer's 41st monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for August 2020.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On September 10, 2020 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J. Gonzalez
FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
Suzzanne Uhland, Esq.
Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn.: Robert Gordon, Esq.
Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn.: Catherine Steege, Esq.
Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.: A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting
Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting
Angel L. Pantoja Rodríguez, Deputy Assistant of Internal Revenue and Tax Policy
Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy
Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury

**Summary of Legal Fees for the Period August 2020**

| HTA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 0.90 | $710.10 |
| 207 | Non-Board Court Filings | 5.30 | $4,181.70 |
| 210 | Analysis and Strategy | 0.80 | $631.20 |
| 218 | Employment and Fee Applications | 9.60 | $4,252.80 |
| 219 | Appeal | 12.50 | $9,862.50 |
| | **Total** | **29.10** | **$19,638.30** |

| HTA - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 212 | General Administration | 0.70 | $189.00 |
| 219 | Appeal | 2.30 | $1,814.70 |
| | **Total** | **3.00** | **$2,003.70** |

| HTA – GDB DRA HTA Lift Stay | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 208 | Stay Matters | 1.40 | $1,104.60 |
| 210 | Analysis and Strategy | 0.20 | $157.80 |
| | **Total** | **1.60** | **$1,262.40** |

**Summary of Legal Fees for the Period August 2020**

### ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 0.90 | $710.10 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 0.60 | $473.40 |
| John E. Roberts | Partner | Litigation | $789.00 | 1.10 | $867.90 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 1.10 | $867.90 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 0.50 | $394.50 |
| Mark Harris | Partner | Litigation | $789.00 | 0.30 | $236.70 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 5.00 | $3,945.00 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 0.40 | $315.60 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 0.90 | $710.10 |
| Adam L. Deming | Associate | Litigation | $789.00 | 0.80 | $631.20 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 0.80 | $631.20 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 0.20 | $157.80 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 0.10 | $78.90 |
| Lucy Wolf | Associate | Litigation | $789.00 | 6.60 | $5,207.40 |
| Megan R. Volin | Associate | Corporate | $789.00 | 3.20 | $2,524.80 |
| William D. Dalsen | Associate | Litigation | $789.00 | 4.10 | $3,234.90 |
| | | | **TOTAL** | **26.60** | **$20,987.40** |

**Summary of Legal Fees for the Period August 2020**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Laurie A. Henderson | Lit. Support | Litigation | $270.00 | 0.70 | $189.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 6.40 | $1,728.00 |
| | | | **TOTAL** | **7.10** | **$1,917.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | **33.70** | **$22,904.40** |

**Summary of Disbursements for the period August 2020**

## ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Messenger/Delivery | $95.15 |
| Westlaw | $1,198.00 |
| **TOTAL** | **$1,293.15** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $20,613.96, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $1,293.15) in the total amount $21,907.11.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*
Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0009 PROMESA TITLE III: HTA

Invoice 190160041

Page 1

| Summary of Time Billed by Task | | | Hours | Value |
|---|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | | 0.90 | $710.10 |
| 207 | Non-Board Court Filings | | 5.30 | $4,181.70 |
| 210 | Analysis and Strategy | | 0.80 | $631.20 |
| 218 | Employment and Fee Applications | | 9.60 | $4,252.80 |
| 219 | Appeal | | 12.50 | $9,862.50 |
| | | **Total** | **29.10** | **$19,638.30** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/20 | William D. Dalsen | 206 | Review draft reply in support of entry of stipulation tolling limitations periods for entities other than HTA (0.40). | 0.40 | $315.60 |
| 08/01/20 | Timothy W. Mungovan | 206 | E-mails with M. Firestein, B. Rosen, and L. Stafford regarding response to monolines' objection to government parties' tolling stipulation (0.40). | 0.40 | $315.60 |
| 08/07/20 | Joshua A. Esses | 206 | Review reply to objection to bondholder motion for section 926 trustee. | 0.10 | $78.90 |
| **Documents Filed on Behalf of the Board** | | | | **0.90** | **$710.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/03/20 | Michael A. Firestein | 207 | Review Monolines' urgent motion on reply briefing issues (0.20). | 0.20 | $157.80 |
| 08/04/20 | Brian S. Rosen | 207 | Review Monoline responses regarding tolling 926 (0.30); Review M. Firestein memorandum regarding same (0.10); Memorandum to M. Firestein regarding same (0.10). | 0.50 | $394.50 |
| 08/07/20 | Lary Alan Rappaport | 207 | Review monolines' reply in support of Rule 926 trustee, Natbony declaration and exhibits, DRA parties' statement (0.30); E-mails with M. Firestein, B. Rosen, E. Barak, E. Stevens regarding same (0.20); Conference with M. Firestein regarding same (0.10). | 0.60 | $473.40 |
| 08/07/20 | Michael A. Firestein | 207 | Review DRA reply on 926 (0.30); Review Monolines reply on 926 motion (0.60). | 0.90 | $710.10 |
| 08/11/20 | Margaret A. Dale | 207 | Review Judge Swain decision denying Section 926 motion (0.50). | 0.50 | $394.50 |
| 08/11/20 | Lary Alan Rappaport | 207 | Review order and opinion of Rule 926 motion (0.20); Conferences with M. Firestein regarding same (0.10). | 0.30 | $236.70 |
| 08/11/20 | Michael A. Firestein | 207 | Review HTA order denying 926 request and approving tolling stipulation (0.20); Confer with L. Rappaport regarding same (0.10). | 0.30 | $236.70 |
| 08/11/20 | Timothy W. Mungovan | 207 | Review Judge Swains' order denying monolines' motion for appointment as Trustee (0.30). | 0.30 | $236.70 |
| 08/11/20 | Daniel Desatnik | 207 | Review memorandum opinion regarding Ambac motion to appoint a trustee. | 0.80 | $631.20 |
| 08/11/20 | William D. Dalsen | 207 | Review court's decision denying motion to appoint Section 926 trustee (0.30). | 0.30 | $236.70 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/12/20 | Elliot Stevens | 207 | Review decision on HTA section 926 motion (0.20). | 0.20 | $157.80 |
| 08/12/20 | Michael T. Mervis | 207 | Review Court's opinion on section 926 trustee motion. | 0.40 | $315.60 |
| **Non-Board Court Filings** | | | | **5.30** | **$4,181.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/03/20 | Michael A. Firestein | 210 | Review and draft e-mail to M. Dale on Monolines' urgent motion regarding 926 reply (0.20). | 0.20 | $157.80 |
| 08/07/20 | Michael A. Firestein | 210 | Draft e-mail to E. Barak on DRA reply issues including responses to O'Melveny position (0.30); Draft e-mails to E. Barak on strategy regarding 926 issues (0.30). | 0.60 | $473.40 |
| **Analysis and Strategy** | | | | **0.80** | **$631.20** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/04/20 | Natasha Petrov | 218 | Revise 9th interim fee application per P. Possinger and M. Volin's comments. | 1.10 | $297.00 |
| 08/05/20 | Natasha Petrov | 218 | Revise 9th interim fee application per M. Volin's comments (0.40); Draft notice of filing for same (0.40). | 0.80 | $216.00 |
| 08/06/20 | Megan R. Volin | 218 | Review and revise draft fee application. | 3.20 | $2,524.80 |
| 08/14/20 | Natasha Petrov | 218 | Revise 9th interim fee application per M. Bienenstock's comments. | 0.90 | $243.00 |
| 08/18/20 | Natasha Petrov | 218 | Revise redactions of certain entries for ninth interim fee application (0.30); Prepare exhibits to same (0.80). | 1.10 | $297.00 |
| 08/25/20 | Natasha Petrov | 218 | Revise exhibits to ninth interim fee application. | 1.40 | $378.00 |
| 08/27/20 | Natasha Petrov | 218 | Revise Proskauer ninth fee application per M. Volin (0.90); Revise notice of filing of same (0.20). | 1.10 | $297.00 |
| **Employment and Fee Applications** | | | | **9.60** | **$4,252.80** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/25/20 | Brian S. Rosen | 219 | Review notice of appeal regarding 926 (0.10); Review M. Firestein memorandum regarding same (0.10); Memorandum to M. Firestein regarding same (0.20). | 0.40 | $315.60 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/25/20 | Timothy W. Mungovan | 219 | E-mails with M. Firestein regarding monolines' appeal of order denying request for appointment as co-trustees of HTA (0.20). | 0.20 | $157.80 |
| 08/25/20 | Lary Alan Rappaport | 219 | Review Ambac, Assured, National notices of appeal from Order denying Rule 926 motion (0.10); Conference with M. Firestein regarding same (0.10). | 0.20 | $157.80 |
| 08/25/20 | John E. Roberts | 219 | Call with W. Dalsen to discuss new appeal of order denying appointment of trustee and potential motion to dismiss the appeal. | 0.40 | $315.60 |
| 08/25/20 | Michael A. Firestein | 219 | Review notice of appeal on 926 and draft memorandum to M. Dale on same (0.20); Review and draft multiple strategic e-mails to W. Dalsen on appeal and equitable mootness issues (0.30). | 0.50 | $394.50 |
| 08/25/20 | William D. Dalsen | 219 | Review notice of appeal filed today in Section 926 motion (0.10); Legal research regarding potential mootness arguments (0.50); Correspondence with J. Roberts regarding potential mootness arguments (0.20); Correspondence with M. Firestein regarding potential mootness arguments (0.50); Call with J. Roberts regarding Section 926 appeal and potential motion to dismiss appeal on mootness grounds (0.40). | 1.70 | $1,341.30 |
| 08/26/20 | William D. Dalsen | 219 | Correspondence with M. Dale and J. Alonzo regarding motion to dismiss research (0.20); Correspondence with L. Wolf regarding research tasks for motion to dismiss Section 926 appeal (0.60); Call with L. Wolf regarding legal research into equitable tolling doctrines (0.30); Correspondence with A. Deming regarding Section 926 research (0.10). | 1.20 | $946.80 |
| 08/26/20 | Lucy Wolf | 219 | Legal research concerning monolines' notice of appeal of Judge Swain's denial of their Section 926 motion to appoint a trustee (1.10); Call with W. Dalsen regarding section 926 research (0.30). | 1.40 | $1,104.60 |
| 08/27/20 | Lucy Wolf | 219 | Legal research concerning monolines' notice of appeal of Judge Swain's denial of their Section 926 motion to appoint a trustee. | 0.80 | $631.20 |
| 08/28/20 | Lucy Wolf | 219 | Legal research concerning monolines' notice of appeal of Judge Swain's denial of their Section 926 motion to appoint a trustee. | 4.40 | $3,471.60 |

33260 FOMB Invoice 190160041
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0009 PROMESA TITLE III: HTA Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/29/20 | William D. Dalsen | 219 | Correspondence with L. Wolf regarding legal research pertaining to Section 926 appeal (0.10). | 0.10 | $78.90 |
| 08/30/20 | William D. Dalsen | 219 | Review legal research from L. Wolf regarding potential motion to dismiss Section 926 appeal (0.40). | 0.40 | $315.60 |
| 08/31/20 | Adam L. Deming | 219 | Review research from L. Wolf (0.40); Review 926 denial being appealed (0.40). | 0.80 | $631.20 |
| **Appeal** | | | | **12.50** | **$9,862.50** |

**Total for Professional Services** **$19,638.30**

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.90 | 789.00 | $710.10 |
| JOHN E. ROBERTS | PARTNER | 0.40 | 789.00 | $315.60 |
| LARY ALAN RAPPAPORT | PARTNER | 1.10 | 789.00 | $867.90 |
| MARGARET A. DALE | PARTNER | 0.50 | 789.00 | $394.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.70 | 789.00 | $2,130.30 |
| MICHAEL T. MERVIS | PARTNER | 0.40 | 789.00 | $315.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.90 | 789.00 | $710.10 |
| **Total for PARTNER** | | **6.90** | | **$5,444.10** |
| ADAM L. DEMING | ASSOCIATE | 0.80 | 789.00 | $631.20 |
| DANIEL DESATNIK | ASSOCIATE | 0.80 | 789.00 | $631.20 |
| ELLIOT STEVENS | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| JOSHUA A. ESSES | ASSOCIATE | 0.10 | 789.00 | $78.90 |
| LUCY WOLF | ASSOCIATE | 6.60 | 789.00 | $5,207.40 |
| MEGAN R. VOLIN | ASSOCIATE | 3.20 | 789.00 | $2,524.80 |
| WILLIAM D. DALSEN | ASSOCIATE | 4.10 | 789.00 | $3,234.90 |
| **Total for ASSOCIATE** | | **15.80** | | **$12,466.20** |
| NATASHA PETROV | LEGAL ASSISTANT | 6.40 | 270.00 | $1,728.00 |
| **Total for LEGAL ASSISTANT** | | **6.40** | | **$1,728.00** |
| | **Total** | **29.10** | | **$19,638.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/27/2020 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $143.00 |
| 07/27/2020 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $143.00 |
| 07/28/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20 Lines Printed | $143.00 |
| 07/30/2020 | Lela Lerner | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $286.00 |
| 07/30/2020 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $286.00 |
| 07/30/2020 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $197.00 |
| | | | **Total for WESTLAW** | **$1,198.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| WESTLAW | | 1,198.00 |
| | **Total Expenses** | **$1,198.00** |
| | **Total Amount for this Matter** | **$20,836.30** |

33260 FOMB Invoice 190160047
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0053 HTA TITLE III - MISCELLANEOUS Page 1

| Summary of Time Billed by Task | | | Hours | Value |
|---|---|---|---|---|
| 212 | General Administration | | 0.70 | $189.00 |
| 219 | Appeal | | 2.30 | $1,814.70 |
| | | **Total** | **3.00** | **$2,003.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/04/20 | Laurie A. Henderson | 212 | Metropistas: Electronic filing with the First Circuit Court of Appeals of notices of appearance for M. Bienenstock, T. Mungovan, S. Ratner, M. Harris, M. Firestein, J. Levitan, J. Roberts and J. Alonzo in Appeal No. 20-1657. | 0.70 | $189.00 |
| **General Administration** | | | | **0.70** | **$189.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/04/20 | John E. Roberts | 219 | Metropistas: Review record in Metropistas appeal and revise notices of appearance. | 0.70 | $552.30 |
| 08/06/20 | Michael A. Firestein | 219 | Metropistas: Review and draft correspondence to GDC on Ambac stay violation appeal (0.20); Teleconference with K. Matarama on the Ambac stay violation appeal (0.30). | 0.50 | $394.50 |
| 08/07/20 | Michael A. Firestein | 219 | Metropistas: Research stay violation by Ambac for appellate issues per call with Gibson Dunn (0.30). | 0.30 | $236.70 |
| 08/07/20 | Michael A. Firestein | 219 | Metropistas: Review docketing statement in Ambac violation and draft related memorandum to J. Roberts on same (0.20). | 0.20 | $157.80 |
| 08/11/20 | Michael A. Firestein | 219 | Metropistas: Review mandate and draft e-mail to J. Roberts on strategy regarding same (0.20). | 0.20 | $157.80 |
| 08/12/20 | Mark Harris | 219 | Metropistas: Revise letter for extension of time. | 0.30 | $236.70 |
| 08/13/20 | Michael A. Firestein | 219 | Western Surety: Review First Circuit final mandate on Western Surety (0.10). | 0.10 | $78.90 |
| **Appeal** | | | | **2.30** | **$1,814.70** |

**Total for Professional Services** **$2,003.70**

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JOHN E. ROBERTS | PARTNER | 0.70 | 789.00 | $552.30 |
| MARK HARRIS | PARTNER | 0.30 | 789.00 | $236.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.30 | 789.00 | $1,025.70 |
| **Total for PARTNER** | | **2.30** | | **$1,814.70** |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.70 | 270.00 | $189.00 |
| **Total for LIT. SUPPORT** | | **0.70** | | **$189.00** |
| | **Total** | **3.00** | | **$2,003.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/29/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Barak Barak C o Cecile Zwiebach 43 SHERBROOK RD NEWTON MA, Tracking #: 393341954410, Shipped on 052920, Invoice #: 703030385 | $33.75 |
| 07/01/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Michael Firestein 10828 WELLWORTH AVE LOS ANGELE S CA, Tracking #: 394428524121, Shipped on 07012 0, Invoice #: 706157295 | $20.40 |
| 07/15/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery - - VENDOR: First Legal Network, LLC FIRST LEGAL NETWORK, LLC - INVOICE10323220 - CUSTOMER-81823 | $41.00 |
| | | | **Total for MESSENGER/DELIVERY** | **$95.15** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| MESSENGER/DELIVERY | 95.15 |
| **Total Expenses** | **$95.15** |
| **Total Amount for this Matter** | **$2,098.85** |

33260 FOMB Invoice 190160066
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0087 GDB DRA HTA LIFT STAY Page 1

| Summary of Time Billed by Task | | | Hours | Value |
|---|---|---|---|---|
| 208 | Stay Matters | | 1.40 | $1,104.60 |
| 210 | Analysis and Strategy | | 0.20 | $157.80 |
| | | **Total** | **1.60** | **$1,262.40** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/11/20 | Michael A. Firestein | 208 | Review Board correspondence and related materials on DRA party bond proposal and property sale for impact on lift stay (0.20). | 0.20 | $157.80 |
| 08/20/20 | Jeffrey W. Levitan | 208 | Review draft standing objection to DRA lift stay motion. | 0.60 | $473.40 |
| 08/27/20 | Michael A. Firestein | 208 | Review revised DRA stipulation on lift stay and related research on lift stay issues (0.30); Draft correspondence to O'Melveny on DRA stipulation including multiple correspondence on same (0.20). | 0.50 | $394.50 |
| 08/31/20 | Michael A. Firestein | 208 | Review order on DRA lift stay briefing (0.10). | 0.10 | $78.90 |
| **Stay Matters** | | | | **1.40** | **$1,104.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/28/20 | Michael A. Firestein | 210 | Review stipulation and correspondence from L. Stafford on DRA briefing and prepare e-mail to L. Stafford on same (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **0.20** | **$157.80** |

**Total for Professional Services** **$1,262.40**

33260 FOMB                                                                    Invoice 190160066
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0087 GDB DRA HTA LIFT STAY                                                          Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 0.60 | 789.00 | $473.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.00 | 789.00 | $789.00 |
| **Total for PARTNER** | | **1.60** | | **$1,262.40** |
| | **Total** | **1.60** | | **$1,262.40** |
| | **Total Amount for this Matter** | | | **$1,262.40** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| ---------------------------------------------------------------x | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | |
| as representative of | No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO, *et al.*, | (Jointly Administered) |
| Debtors.[1] | |
| ---------------------------------------------------------------x | |

| | |
|---|---|
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA<br>Title III |
| as representative of | |
| PUERTO RICO HIGHWAYS & TRANSPORTATION AUTHORITY, | No. 17 BK 3567-LTS |
| Debtor. | |
| ---------------------------------------------------------------x | |

**COVER SHEET TO FORTY-SECOND MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA") FOR THE PERIOD SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

Name of Applicant: Proskauer Rose LLP ("Proskauer")

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services is sought: | September 1, 2020 through September 30, 2020 |
| Amount of compensation sought as actual, reasonable and necessary: | **$69,162.90** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$3,250.00** |
| Total Amount for these Invoices: | **$72,412.90** |

This is a: X monthly __ interim __ final application.

This is Proskauer's 42nd monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for September 2020.

Jaime A. El Koury
General Counsel to the Financial Oversight and Management Board for Puerto Rico

On October 5, 2020 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J. Gonzalez
FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
Suzzanne Uhland, Esq.
Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn.: Robert Gordon, Esq.
Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn.: Catherine Steege, Esq.
Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.: A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting
Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting
Angel L. Pantoja Rodríguez, Deputy Assistant of Internal Revenue and Tax Policy
Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy
Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury

**Summary of Legal Fees for the Period September 2020**

| HTA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.00 | $789.00 |
| 218 | Employment and Fee Applications | 3.30 | $891.00 |
| 219 | Appeal | 67.90 | $53,573.10 |
| | **Total** | **72.20** | **$55,253.10** |

| HTA - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 212 | General Administration | 4.60 | $1,242.00 |
| 219 | Appeal | 12.00 | $9,468.00 |
| | **Total** | **16.60** | **$10,710.00** |

| HTA – Assured Motion to Lift Stay | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 212 | General Administration | 2.50 | $675.00 |
| 219 | Appeal | 0.40 | $315.60 |
| | **Total** | **2.90** | **$ 990.60** |

**Summary of Legal Fees for the Period September 2020**

| HTA – GDB DRA HTA Lift Stay | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 0.80 | $631.20 |
| 208 | Stay Matters | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 0.80 | $631.20 |
| | **Total** | **1.90** | **$1,499.10** |

| HTA – Master Revenue Bond Complaint | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 0.90 | $710.10 |
| | **Total** | **0.90** | **$ 710.10** |

**Summary of Legal Fees for the Period September 2020**

## ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 0.20 | $157.80 |
| John E. Roberts | Partner | Litigation | $789.00 | 6.90 | $5,444.10 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 0.40 | $315.60 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 1.80 | $1,420.20 |
| Mark Harris | Partner | Litigation | $789.00 | 1.80 | $1,420.20 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 14.30 | $11,282.70 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 0.50 | $394.50 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 1.70 | $1,341.30 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 1.30 | $1,025.70 |
| Adam L. Deming | Associate | Litigation | $789.00 | 24.30 | $19,172.70 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 2.70 | $2,130.30 |
| John A. Peterson | Associate | Corporate | $789.00 | 7.20 | $5,680.80 |
| Laura Stafford | Associate | Litigation | $789.00 | 0.20 | $157.80 |
| William D. Dalsen | Associate | Litigation | $789.00 | 20.80 | $16,411.20 |
| | | | **TOTAL** | **84.10** | **$66,354.90** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 7.10 | $1,917.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 3.30 | $891.00 |
| | | | **TOTAL** | **10.40** | **$2,808.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | **94.50** | **$69,162.90** |

**Summary of Disbursements for the period September 2020**

## ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Lexis | $495.00 |
| Westlaw | $2,755.00 |
| **TOTAL** | **$3,250.00** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $62,246.61, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $3,250.00) in the total amount $65,496.61.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*
Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# Exhibit A

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0009 PROMESA TITLE III: HTA

Invoice 190161911

Page 1

| Summary of Time Billed by Task | | | Hours | Value |
|---|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | | 1.00 | $789.00 |
| 218 | Employment and Fee Applications | | 3.30 | $891.00 |
| 219 | Appeal | | 67.90 | $53,573.10 |
| | | **Total** | **72.20** | **$55,253.10** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/03/20 | Timothy W. Mungovan | 205 | E-mails with A. Figueroa, C. Rogoff, and G. Brenner regarding Board's section 203 letter to HTA (0.20). | 0.20 | $157.80 |
| 09/04/20 | Timothy W. Mungovan | 205 | E-mails with H. Waxman, C. Rogoff, and G. Brenner regarding section 203 letters to HTA and PRASA concerning Q42020 (0.30). | 0.30 | $236.70 |
| 09/10/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding Board's letter to Governor pursuant to section 203 concerning HTA and required budget to actual reports (0.20). | 0.20 | $157.80 |
| 09/10/20 | Timothy W. Mungovan | 205 | Revise Board's letter to Governor pursuant to section 203 concerning HTA and required budget to actual reports (0.30). | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.00** | **$789.00** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/16/20 | Natasha Petrov | 218 | Revisions to Proskauer ninth interim fee application E. Stevens and E. Barak (1.30); Update notice of filing of same (0.30). | 1.60 | $432.00 |
| 09/17/20 | Natasha Petrov | 218 | Revise Proskauer ninth interim fee application per additional comments from client and M. Bienenstock (0.40); Finalize exhibits in preparation for filing (0.50); Finalize notice of filing for same (0.20). | 1.10 | $297.00 |
| 09/18/20 | Natasha Petrov | 218 | Finalize for filing Proskauer ninth interim fee application. | 0.60 | $162.00 |
| **Employment and Fee Applications** | | | | **3.30** | **$891.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/01/20 | Adam L. Deming | 219 | Confer with W. Dalsen regarding Ambac's appeal of decision denying 926 relief. | 0.20 | $157.80 |
| 09/03/20 | William D. Dalsen | 219 | Call with J. Alonzo regarding 926 appeal (0.40). | 0.40 | $315.60 |
| 09/03/20 | Julia D. Alonzo | 219 | Review research relating to appeal (0.30); Conference with W. Dalsen regarding same (0.40). | 0.70 | $552.30 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/03/20 | Michael A. Firestein | 219 | Review and draft e-mail to and from W. Dalsen on issues regarding 926 appeal (0.30). | 0.30 | $236.70 |
| 09/08/20 | Michael A. Firestein | 219 | Research on 926 appeal and draft multiple e-mails to W. Dalsen on same (0.30). | 0.30 | $236.70 |
| 09/09/20 | Michael A. Firestein | 219 | Further research on issues for 926 appeal (0.40). | 0.40 | $315.60 |
| 09/14/20 | William D. Dalsen | 219 | Legal analysis of potential motion to dismiss monolines' Section 926 appeal (2.00); Correspondence with M. Firestein regarding potential motion to dismiss arguments (0.90). | 2.90 | $2,288.10 |
| 09/14/20 | Michael A. Firestein | 219 | Review and draft e-mail to W. Dalsen on 926 appeal (0.20). | 0.20 | $157.80 |
| 09/15/20 | John E. Roberts | 219 | Analyze arguments in support of potential motion to dismiss HTA 926 appeal (0.30); Call with M. Harris to discuss potential motion to dismiss HTA 926 appeal (0.30). | 0.60 | $473.40 |
| 09/15/20 | Michael A. Firestein | 219 | Review research memorandum on motion to dismiss appeal on 926 motion by Monolines (0.40); Draft multiple e-mails on strategy to W. Dalsen on strategy for such motion (0.30). | 0.70 | $552.30 |
| 09/15/20 | William D. Dalsen | 219 | Correspondence with M. Firestein regarding monolines' Section 926 appeal (0.40); Correspondence with A. Deming regarding Section 926 appeal (0.10). | 0.50 | $394.50 |
| 09/15/20 | William D. Dalsen | 219 | Legal research concerning potential motion to dismiss arguments for monolines' Section 926 appeal (0.40). | 0.40 | $315.60 |
| 09/15/20 | Margaret A. Dale | 219 | E-mails with M. Firestein, J. Roberts and W. Dalsen regarding moving to dismiss bondholders appeal to First Circuit of decision denying Rule 926 motion. | 0.40 | $315.60 |
| 09/15/20 | Timothy W. Mungovan | 219 | E-mails with W. Dalsen and M. Firestein regarding monolines' appeal of denial of section 926 motion (0.20). | 0.20 | $157.80 |
| 09/15/20 | Adam L. Deming | 219 | Conduct research regarding standing doctrines for briefing in connection with 926 appeal. | 1.40 | $1,104.60 |
| 09/16/20 | Adam L. Deming | 219 | Conduct additional research regarding standards for relevant standing doctrines in connection with 926 appeal. | 2.10 | $1,656.90 |
| 09/16/20 | Michael A. Firestein | 219 | Review First Circuit docketing statement materials (0.20). | 0.20 | $157.80 |
| 09/16/20 | Adam L. Deming | 219 | Conduct research regarding statute of limitations in trustee actions in connection with 926 appeal. | 0.50 | $394.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/17/20 | William D. Dalsen | 219 | Correspondence with A. Deming regarding monolines' 926 appeal (0.20). | 0.20 | $157.80 |
| 09/17/20 | Adam L. Deming | 219 | Conduct additional research regarding standing doctrines in connection with 926 appeal (0.90); Write brief follow-up summarizing operative standards in circuit (0.80); Conduct research regarding Section 926 trustee appointment standards (1.40); Confer with W. Dalsen regarding strategy underlying motion practice (0.70); Add further detail to memorandum (0.90). | 4.70 | $3,708.30 |
| 09/23/20 | William D. Dalsen | 219 | Draft outline for motion to dismiss monolines' Section 926 appeal (2.10). | 2.10 | $1,656.90 |
| 09/24/20 | William D. Dalsen | 219 | Correspondence with M. Firestein and J. Roberts regarding motion to dismiss Section 926 appeal (0.20); Review comments to draft outline for motion to dismiss Section 926 appeal (0.30); Draft motion to dismiss Section 926 appeal (0.70). | 1.20 | $946.80 |
| 09/24/20 | John E. Roberts | 219 | Review and revise outline for motion to dismiss 926 appeal in HTA. | 0.20 | $157.80 |
| 09/24/20 | Michael A. Firestein | 219 | Review and draft outline on 926 motion to dismiss of Monolines' appeal (0.60). | 0.60 | $473.40 |
| 09/24/20 | Michael A. Firestein | 219 | Draft multiple e-mails to W. Dalsen on strategy (0.20). | 0.20 | $157.80 |
| 09/24/20 | Timothy W. Mungovan | 219 | E-mails with M. Firestein and J. Roberts regarding monolines' section 926 appeal (0.20). | 0.20 | $157.80 |
| 09/24/20 | Margaret A. Dale | 219 | Review outline for motion to dismiss bondholders' appeal to First Circuit of decision denying Rule 926 motion. | 0.40 | $315.60 |
| 09/25/20 | John E. Roberts | 219 | Review / analyze decision under review and lower court record in preparation for appeal of 926 order. | 0.80 | $631.20 |
| 09/25/20 | Michael A. Firestein | 219 | Research motion to dismiss issues on Ambac 926 appeal (0.40). | 0.40 | $315.60 |
| 09/26/20 | Michael A. Firestein | 219 | Further research on 926 appeal and related review and draft of W. Dalsen e-mail on 549 issues including multiple e-mails on same (0.50). | 0.50 | $394.50 |
| 09/26/20 | William D. Dalsen | 219 | Legal analysis of potential motion to dismiss appeal of Section 926 decision (1.40); Correspondence with team regarding potential motion to dismiss appeal of Section 926 decision (1.70). | 3.10 | $2,445.90 |
| 09/27/20 | William D. Dalsen | 219 | Correspondence with M. Firestein regarding potential motion to dismiss appeal of Section 926 decision (0.60). | 0.60 | $473.40 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/27/20 | Margaret A. Dale | 219 | Review e-mail request from creditors to hold 926 appeal to First Circuit in abeyance pending appeal of lift stay decision (0.20); E-mails with M. Firestein, J. Roberts and W. Dalsen regarding same (0.30). | 0.50 | $394.50 |
| 09/27/20 | Lary Alan Rappaport | 219 | E-mails with R. Collins, M. Firestein, J. Roberts and M. Harris regarding 926 appeal, appellants intention to move to stay appeal pending appeal of denial of motion for stay relief (0.10). | 0.10 | $78.90 |
| 09/27/20 | Michael A. Firestein | 219 | Further research of motion to dismiss on 926 appeal (0.40). | 0.40 | $315.60 |
| 09/27/20 | Michael A. Firestein | 219 | Review Monolines' abeyance e-mail and draft e-mail to 926 team on same (0.20); Review multiple e-mails from W. Dalsen on 926 strategy and related review and drafting of e-mails to W. Dalsen on strategy for same (0.60). | 0.80 | $631.20 |
| 09/28/20 | Margaret A. Dale | 219 | E-mails with W. Dalsen regarding section 926 appeal (0.30). | 0.30 | $236.70 |
| 09/28/20 | Adam L. Deming | 219 | Conduct research regarding definition of key terms in avoidance action context within bankruptcy code (1.10); Draft summary memorandum for W. Dalsen and J. Roberts detailing findings (0.40). | 1.50 | $1,183.50 |
| 09/28/20 | Adam L. Deming | 219 | Draft memorandum regarding limitations periods for avoidance actions. | 0.90 | $710.10 |
| 09/28/20 | Adam L. Deming | 219 | Conduct research regarding statutes of limitations for various kinds of avoidance actions. | 1.80 | $1,420.20 |
| 09/28/20 | Adam L. Deming | 219 | Review 926 opinion and briefing to address research questions from W. Dalsen. | 1.30 | $1,025.70 |
| 09/28/20 | Timothy W. Mungovan | 219 | E-mails with M. Firestein, M. Mervis, W. Dalsen, J. Roberts, and counsel for AAFAF concerning 926 appeal (0.30). | 0.30 | $236.70 |
| 09/28/20 | Lary Alan Rappaport | 219 | Review Notices of Appearance in 11 U.S.C. section 926 motion appeal (0.10). | 0.10 | $78.90 |
| 09/28/20 | John E. Roberts | 219 | Call with W. Dalsen to discuss strategy concerning motion to dismiss and motion to hold in abeyance 926 appeal (1.00); Call with M. Firestein and W. Dalsen to discuss same (0.90); Research and analyze strategy concerning motion to dismiss and motion to hold in abeyance 926 appeal (1.80); Revise notices of appearance for 926 appeal (0.20). | 3.90 | $3,077.10 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/28/20 | Michael A. Firestein | 219 | Research motion to dismiss issues and abeyance matters pertaining to 926 appeal (0.50). | 0.50 | $394.50 |
| 09/28/20 | Michael A. Firestein | 219 | Review e-mail from W. Dalsen on 549 transfer issues and related tolling stipulation (0.20); Telephone conference with W. Dalsen and J. Roberts on motion to dismiss and appellate strategy (0.90); Draft e-mail to J. Roberts and W. Dalsen on strategy for 926 (0.10); Review and draft e-mail to L. McKeen on abeyance and motion to dismiss issues including multiple e-mails on same (0.30); Review memorandum from A. Deming and W. Dalsen on motion to dismiss issues and draft related e-mail to W. Dalsen on same (0.30). | 1.80 | $1,420.20 |
| 09/28/20 | William D. Dalsen | 219 | Call with J. Roberts regarding Section 926 appeal, motion to hold appeal in abeyance, and potential cross-motion to dismiss appeal (1.00); Correspondence with A. Deming regarding legal research for Section 926 appeal (0.40); Correspondence with M. Firestein and J. Alonzo regarding Section 926 appeal (0.40); Call with M. Firestein regarding Section 926 appeal (0.90); Legal research regarding statute of limitations issues pertaining to Section 926 appeal (1.40). | 4.10 | $3,234.90 |
| 09/28/20 | Adam L. Deming | 219 | Conference (partial) with W. Dalsen and J. Roberts regarding appeal strategy in 926 appeal. | 0.50 | $394.50 |
| 09/29/20 | Adam L. Deming | 219 | Review relevant record documents (1.20); Conduct research regarding estoppel-based arguments (0.80). | 2.00 | $1,578.00 |
| 09/29/20 | Adam L. Deming | 219 | Conduct additional research regarding estoppel-based arguments (0.70); Draft memorandum detailing findings for W. Dalsen (1.20). | 1.90 | $1,499.10 |
| 09/29/20 | William D. Dalsen | 219 | Legal analysis of limitations arguments under Section 549 (0.90); Call with counsel to AAFAF regarding Section 926 appeal (0.50); Correspondence with M. Firestein regarding opposition to motion to hold Section 926 appeal in abeyance (0.40). | 1.80 | $1,420.20 |
| 09/29/20 | John E. Roberts | 219 | Call with counsel for AAFAF to discuss proposed motion to hold 926 appeal in abeyance. | 0.50 | $394.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/29/20 | Michael A. Firestein | 219 | Draft e-mail to M. Bienenstock on 926 issues (0.30); Prepare for call with O'Melveny on 926 abeyance request (0.20); Draft e-mail to W. Dalsen on strategy for 926 motion by Monolines (0.20); Attend conference call with O'Melveny and Proskauer on abeyance request by Monolines and related appellate strategy (0.50); Telephone conference with W. Dalsen on strategy for M. Bienenstock note post O'Melveny conference call (0.20); Draft further note to M. Bienenstock on 926 abeyance strategy (0.30). | 1.70 | $1,341.30 |
| 09/29/20 | Margaret A. Dale | 219 | E-mails with M. Firestein regarding strategy related to appeal of trustee (section 926) decision (0.20). | 0.20 | $157.80 |
| 09/29/20 | Mark Harris | 219 | Telephone conference with J. Roberts, M. Firestein, M. Mervis, J. Alonzo, and O'Melveny regarding appeal. | 0.50 | $394.50 |
| 09/29/20 | Julia D. Alonzo | 219 | Conference with E. McKeen, P. Friedman, A. Pavel, M. Firestein, W. Dalsen, M. Harris and J. Roberts regarding potential briefing on motion to hold appeal in abeyance (0.50); E-mails with same regarding same (0.10). | 0.60 | $473.40 |
| 09/29/20 | Michael T. Mervis | 219 | Telephone conference with O’Melveny regarding monolines' request for consent to defer appeal of motion to appoint trustee. | 0.50 | $394.50 |
| 09/30/20 | Michael A. Firestein | 219 | Draft e-mail to M. Bienenstock on 926 appeal strategy (0.20); Draft e-mail to R. Collins on 926 motion (0.10); Review multiple First Circuit filings on 926 appeal and draft e-mail to J. Roberts on strategy for same (0.30); Draft multiple e-mails to M. Harris on 926 abeyance motion (0.40); Research appellate rules regarding response to motion (0.20); Review motion to hold 926 appeal by Monolines in abeyance (0.30); Draft multiple strategic e-mails to J. Alonzo and W. Dalsen on opposition to 926 motion (0.20); Research opposition to 926 motion (0.30). | 2.00 | $1,578.00 |
| 09/30/20 | John E. Roberts | 219 | Call with A. Deming to discuss research concerning motion to hold appeal in abeyance (0.10); Review research concerning motion to hold appeal in abeyance (0.10); Review and analyze motion to hold appeal in abeyance and outline points for opposition (0.40). | 0.60 | $473.40 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/30/20 | Jeffrey W. Levitan | 219 | Review motion and materials regarding 926 appeal timing. | 0.20 | $157.80 |
| 09/30/20 | William D. Dalsen | 219 | Correspondence with M. Firestein regarding Section 926 appeal (0.20). | 0.20 | $157.80 |
| 09/30/20 | William D. Dalsen | 219 | Review motion to hold appeal in abeyance (0.60); Call with A. Deming regarding motion to hold Section 926 appeal in abeyance (1.30); Draft outline of response to motion to hold Section 926 appeal in abeyance (1.40). | 3.30 | $2,603.70 |
| 09/30/20 | Adam L. Deming | 219 | Confer with W. Dalsen to develop plan regarding strategy for responding to monolines' motion to hold appeal in abeyance. | 1.30 | $1,025.70 |
| 09/30/20 | Adam L. Deming | 219 | Research motion in abeyance and stay standards in First Circuit (1.60); Research motion in abeyance and stay standards broadly (1.20); Draft memorandum detailing findings regarding evaluation of stay and abeyance motions across circuits (1.10); Draft memorandum regarding incidental helpful strategic findings (0.30). | 4.20 | $3,313.80 |
| **Appeal** | | | | **67.90** | **$53,573.10** |

**Total for Professional Services** **$55,253.10**

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 0.20 | 789.00 | $157.80 |
| JOHN E. ROBERTS | PARTNER | 6.60 | 789.00 | $5,207.40 |
| LARY ALAN RAPPAPORT | PARTNER | 0.20 | 789.00 | $157.80 |
| MARGARET A. DALE | PARTNER | 1.80 | 789.00 | $1,420.20 |
| MARK HARRIS | PARTNER | 0.50 | 789.00 | $394.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 11.00 | 789.00 | $8,679.00 |
| MICHAEL T. MERVIS | PARTNER | 0.50 | 789.00 | $394.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.70 | 789.00 | $1,341.30 |
| **Total for PARTNER** | | **22.50** | | **$17,752.50** |
| JULIA D. ALONZO | SENIOR COUNSEL | 1.30 | 789.00 | $1,025.70 |
| **Total for SENIOR COUNSEL** | | **1.30** | | **$1,025.70** |
| ADAM L. DEMING | ASSOCIATE | 24.30 | 789.00 | $19,172.70 |
| WILLIAM D. DALSEN | ASSOCIATE | 20.80 | 789.00 | $16,411.20 |
| **Total for ASSOCIATE** | | **45.10** | | **$35,583.90** |
| NATASHA PETROV | LEGAL ASSISTANT | 3.30 | 270.00 | $891.00 |
| **Total for LEGAL ASSISTANT** | | **3.30** | | **$891.00** |
| | **Total** | **72.20** | | **$55,253.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/15/2020 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 09/16/2020 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 09/17/2020 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| | | | **Total for LEXIS** | **$495.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/25/2020 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed | $122.00 |
| 08/26/2020 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $429.00 |
| 08/29/2020 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 65 Lines Printed | $2,061.00 |
| 09/03/2020 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$2,755.00** |

33260 FOMB Invoice 190161911
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0009 PROMESA TITLE III: HTA Page 10

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| LEXIS | | 495.00 |
| WESTLAW | | 2,755.00 |
| | **Total Expenses** | **$3,250.00** |
| | **Total Amount for this Matter** | **$58,503.10** |

33260 FOMB Invoice 190161938
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0053 HTA TITLE III - MISCELLANEOUS Page 1

| Summary of Time Billed by Task | | | Hours | Value |
|---|---|---|---|---|
| 212 | General Administration | | 4.60 | $1,242.00 |
| 219 | Appeal | | 12.00 | $9,468.00 |
| | | **Total** | **16.60** | **$10,710.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/11/20 | Angelo Monforte | 212 | Assured: Draft notices of appearance for M. Bienenstock, T. Mungovan, S. Ratner, M. Harris, J. Roberts, B. Rosen, M. Dale, W. Dalsen, and J. Alonzo (2.40). | 2.40 | $648.00 |
| 09/16/20 | Angelo Monforte | 212 | Assured: Draft notices of appearance for M. Bienenstock, T. Mungovan, S. Ratner, M. Harris, J. Roberts, B. Rosen, M. Dale, W. Dalsen, J. Alonzo. | 2.20 | $594.00 |
| **General Administration** | | | | **4.60** | **$1,242.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/07/20 | Mark Harris | 219 | Metropistas: Review status of appeal. | 0.30 | $236.70 |
| 09/08/20 | John E. Roberts | 219 | Metropistas: Analyze record in new Ambac Metropistas appeal. | 0.30 | $236.70 |
| 09/08/20 | Lary Alan Rappaport | 219 | Metropistas: Review First Circuit scheduling order (Ambac Metropistas appeal) (0.10). | 0.10 | $78.90 |
| 09/08/20 | Michael A. Firestein | 219 | Metropistas: Review briefing schedule order on Ambac stay violation matters in the First Circuit and draft related e-mail to M. Harris on strategy for same (0.30). | 0.30 | $236.70 |
| 09/28/20 | John A. Peterson | 219 | Metropistas: Review Board memorandum of law in support of motion for order directing Ambac to withdraw Complain (0.60); Review Ambac complaint and background history of litigation (0.40). | 1.00 | $789.00 |
| 09/28/20 | John A. Peterson | 219 | Metropistas: Review Ambac opposition to motion by Board motion for order directing Ambac to withdraw Complaint (0.50); Review Board reply in connection with same (0.50). | 1.00 | $789.00 |
| 09/28/20 | John A. Peterson | 219 | Metropistas: Review order of the Court regarding Board motion for order Directing Ambac to withdraw complaint (0.10); Research relevant PROMESA statutory language and Bankruptcy Code provisions in connection with same (0.40). | 0.50 | $394.50 |
| 09/28/20 | John A. Peterson | 219 | Metropistas: Review motion for order directing Ambac to withdraw complaint (0.60); Review Ambac complaint and background history of litigation (1.40). | 2.00 | $1,578.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/28/20 | Elliot Stevens | 219 | Metropistas: E-mails with J. Peterson relating to Metropistas appeal (0.40). | 0.40 | $315.60 |
| 09/29/20 | John A. Peterson | 219 | Metropistas: Review Board motion for order directing Ambac to withdraw complaint (0.20); Review Ambac complaint and background history of litigation (0.50); Research relevant Bankruptcy Code provisions and PROMESA provisions in HTA Ambac litigation (1.30). | 2.00 | $1,578.00 |
| 09/30/20 | Elliot Stevens | 219 | Metropistas: Analyze Title III court pleadings relating to Metropistas issue (0.40); Analyze appellate issues relating to same (0.60); E-mails with J. Peterson relating to same (0.10); E-mails with E. Barak relating to same (0.10); E-mails with J. Roberts, others, relating to same (0.30). | 1.50 | $1,183.50 |
| 09/30/20 | Elliot Stevens | 219 | Metropistas: Conference with J. Peterson relating to Metropistas appeal (0.70); E-mails with same regarding same (0.10). | 0.80 | $631.20 |
| 09/30/20 | John A. Peterson | 219 | Metropistas: Conference call with E. Stevens to discuss history of HTA Ambac litigation and strategy regarding appeal (0.70). | 0.70 | $552.30 |
| 09/30/20 | Michael A. Firestein | 219 | Metropistas: Review multiple e-mails from E. Stevens and J. Roberts on Metropistas appeal issues (0.10). | 0.10 | $78.90 |
| 09/30/20 | Mark Harris | 219 | Metropistas: Develop strategy with respect to motion from Ambac to hold appeal in abeyance. | 1.00 | $789.00 |
| **Appeal** | | | | **12.00** | **$9,468.00** |

**Total for Professional Services** **$10,710.00**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0053 HTA TITLE III - MISCELLANEOUS

Invoice 190161938

Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JOHN E. ROBERTS | PARTNER | 0.30 | 789.00 | $236.70 |
| LARY ALAN RAPPAPORT | PARTNER | 0.10 | 789.00 | $78.90 |
| MARK HARRIS | PARTNER | 1.30 | 789.00 | $1,025.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **2.10** | | **$1,656.90** |
| ELLIOT STEVENS | ASSOCIATE | 2.70 | 789.00 | $2,130.30 |
| JOHN A. PETERSON | ASSOCIATE | 7.20 | 789.00 | $5,680.80 |
| **Total for ASSOCIATE** | | **9.90** | | **$7,811.10** |
| ANGELO MONFORTE | LEGAL ASSISTANT | 4.60 | 270.00 | $1,242.00 |
| **Total for LEGAL ASSISTANT** | | **4.60** | | **$1,242.00** |
| | **Total** | **16.60** | | **$10,710.00** |
| | **Total Amount for this Matter** | | | **$10,710.00** |

33260 FOMB Invoice 190161960
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0082 HTA - ASSURED MOTION TO LIFT STAY Page 1

| Summary of Time Billed by Task | | | Hours | Value |
|---|---|---|---|---|
| 212 | General Administration | | 2.50 | $675.00 |
| 219 | Appeal | | 0.40 | $315.60 |
| | | **Total** | **2.90** | **$990.60** |

33260 FOMB Invoice 190161960
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0082 HTA - ASSURED MOTION TO LIFT STAY Page 2

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/23/20 | Angelo Monforte | 212 | Compile underlying briefing and save to internal database per J. Roberts. | 0.90 | $243.00 |
| 09/25/20 | Angelo Monforte | 212 | Draft notices of appearance for M. Bienenstock, T. Mungovan, S. Ratner, M. Harris, J. Roberts, P. Possinger, and E. Barak. | 1.60 | $432.00 |
| **General Administration** | | | | **2.50** | **$675.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/23/20 | Michael A. Firestein | 219 | Review notices of appeal on lift stay orders (0.20). | 0.20 | $157.80 |
| 09/24/20 | Michael A. Firestein | 219 | Draft e-mail to J. Roberts and M. Harris on lift stay appeal strategy (0.20). | 0.20 | $157.80 |
| **Appeal** | | | | **0.40** | **$315.60** |

**Total for Professional Services** **$990.60**

33260 FOMB Invoice 190161960
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0082 HTA - ASSURED MOTION TO LIFT STAY Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MICHAEL A. FIRESTEIN | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **0.40** | | **$315.60** |
| ANGELO MONFORTE | LEGAL ASSISTANT | 2.50 | 270.00 | $675.00 |
| **Total for LEGAL ASSISTANT** | | **2.50** | | **$675.00** |
| | **Total** | **2.90** | | **$990.60** |
| | **Total Amount for this Matter** | | | **$990.60** |

33260 FOMB Invoice 190161963
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0087 GDB DRA HTA LIFT STAY Page 1

| Summary of Time Billed by Task | | | Hours | Value |
|---|---|---|---|---|
| 207 | Non-Board Court Filings | | 0.80 | $631.20 |
| 208 | Stay Matters | | 0.30 | $236.70 |
| 210 | Analysis and Strategy | | 0.80 | $631.20 |
| | | **Total** | **1.90** | **$1,499.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/21/20 | Michael A. Firestein | 207 | Review Court order and related review and draft of e-mail to L. Stafford on DRA lift stay issues (0.20). | 0.20 | $157.80 |
| 09/24/20 | Michael A. Firestein | 207 | Review lift stay deadline issues for DRA (0.20); Review revised stipulation on lift stay proposed by O'Melveny (0.20). | 0.40 | $315.60 |
| 09/28/20 | Michael A. Firestein | 207 | Review order on DRA stipulation regarding lift stay and associated stipulation (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **0.80** | **$631.20** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/21/20 | Laura Stafford | 208 | E-mails with M. Firestein regarding DRA Parties lift stay motion (0.20). | 0.20 | $157.80 |
| 09/25/20 | Lary Alan Rappaport | 208 | Review stipulation with DRA parties regarding lift stay (0.10). | 0.10 | $78.90 |
| **Stay Matters** | | | | **0.30** | **$236.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/24/20 | Michael A. Firestein | 210 | Draft multiple e-mails to O'Melveny and B. Rosen on strategy for proposed revisions (0.30). | 0.30 | $236.70 |
| 09/25/20 | Michael A. Firestein | 210 | Review and draft multiple correspondence to M. Kremer and B. Rosen on DRA lift stay status (0.30); Review and draft e-mail to L. Stafford on DRA go forward lift stay strategy (0.20). | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **0.80** | **$631.20** |

**Total for Professional Services** **$1,499.10**

33260 FOMB Invoice 190161963
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0087 GDB DRA HTA LIFT STAY Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 0.10 | 789.00 | $78.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.60 | 789.00 | $1,262.40 |
| **Total for PARTNER** | | **1.70** | | **$1,341.30** |
| LAURA STAFFORD | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| **Total for ASSOCIATE** | | **0.20** | | **$157.80** |
| | **Total** | **1.90** | | **$1,499.10** |
| | **Total Amount for this Matter** | | | **$1,499.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0092 HTA MASTER REVENUE BOND COMPLAINT

Invoice 190161968

Page 1

| Summary of Time Billed by Task | | | Hours | Value |
|---|---|---|---|---|
| 210 | Analysis and Strategy | | 0.90 | $710.10 |
| | | **Total** | **0.90** | **$710.10** |

33260 FOMB Invoice 190161968
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0092 HTA MASTER REVENUE BOND COMPLAINT Page 2

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/30/20 | Michael A. Firestein | 210 | Review multiple memorandums on potential HTA dispositive issues addressing claims (0.70); Draft memorandum to M. Triggs on HTA lien challenge strategy (0.20). | 0.90 | $710.10 |
| **Analysis and Strategy** | | | | **0.90** | **$710.10** |

**Total for Professional Services** **$710.10**

33260 FOMB Invoice 190161968
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0092 HTA MASTER REVENUE BOND COMPLAINT Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MICHAEL A. FIRESTEIN | PARTNER | 0.90 | 789.00 | $710.10 |
| **Total for PARTNER** | | **0.90** | | **$710.10** |
| | **Total** | **0.90** | | **$710.10** |
| | **Total Amount for this Matter** | | | **$710.10** |