## **Exhibit B**

### **Monthly Statements**

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

        as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

        Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

        as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

        Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

-------------------------------------------------------------------x

## COVER SHEET TO THIRTY-SEVENTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD JUNE 1, 2020 THROUGH JUNE 30, 2020

Name of Applicant:                        Proskauer Rose LLP ("Proskauer")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement for fees and services is sought: | <u>June 1, 2020 through June 30, 2020</u> |
| Amount of compensation sought as actual, reasonable and necessary: | **<u>$676,891.50</u>** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **<u>$23,110.70</u>** |
| Total Amount for these Invoices: | **<u>$700,002.20</u>** |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's thirty-seventh monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for June 2020.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 23, 2020 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
        Nathan A. Haynes, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
        William Z. Pentelovitch, Esq.,
        John T. Duffey, Esq.,
        Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
        Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period June 2020**

| | PREPA - General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 5.20 | $4,102.80 |
| 202 | Legal Research | 12.20 | $9,625.80 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 7.10 | $5,601.90 |
| 204 | Communications with Claimholders | 11.40 | $8,994.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.00 | $1,578.00 |
| 206 | Documents Filed on Behalf of the Board | 75.00 | $59,175.00 |
| 207 | Non-Board Court Filings | 1.80 | $1,420.20 |
| 210 | Analysis and Strategy | 103.70 | $81,819.30 |
| 212 | General Administration | 2.90 | $783.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 27.50 | $21,697.50 |
| 218 | Employment and Fee Applications | 20.50 | $5,535.00 |
| | **Total** | **269.30** | **$200,333.10** |

Summary of Legal Fees for the Period June 2020

| PREPA – Vitol | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 6.30 | $4,970.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.50 | $394.50 |
| 206 | Documents Filed on Behalf of the Board | 97.90 | $77,243.10 |
| 208 | Stay Matters | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 69.70 | $54,993.30 |
| 212 | General Administration | 16.70 | $4,509.00 |
| | **Total** | **191.30** | **$142,268.40** |

| PREPA – UTIER CBA | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.90 | $710.10 |
| 202 | Legal Research | 3.20 | $2,524.80 |
| 206 | Documents Filed on Behalf of the Board | 14.30 | $11,282.70 |
| 210 | Analysis and Strategy | 274.50 | $216,580.50 |
| 212 | General Administration | 8.70 | $2,349.00 |
| 217 | Tax | 12.70 | $10,020.30 |
| | **Total** | **314.30** | **$243,467.40** |

### Summary of Legal Fees for the Period June 2020

| PREPA - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 2.00 | $1,578.00 |
| 208 | Stay Matters | 0.70 | $552.30 |
| | **Total** | **2.70** | **$2,130.30** |

| PREPA - UTIER v. Ortiz Vazquez | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 219 | Appeal | 0.70 | $552.30 |
| | **Total** | **0.70** | **$ 552.30** |

**Summary of Legal Fees for the Period June 2020**

| PREPA – Costa Sur Insurance Recovery | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.70 | $552.30 |
| 202 | Legal Research | 23.00 | $18,147.00 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 2.00 | $1,578.00 |
| 204 | Communications with Claimholders | 0.60 | $473.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.10 | $867.90 |
| 206 | Documents Filed on Behalf of the Board | 39.20 | $30,928.80 |
| 207 | Non-Board Court Filings | 1.80 | $1,420.20 |
| 210 | Analysis and Strategy | 37.40 | $29,508.60 |
| 212 | General Administration | 5.00 | $1,350.00 |
| | **Total** | **110.80** | **$84,826.20** |

| PREPA – Cobra Acquisition LLC | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 203 | Hearings and Other Non-Filed Communications with the Court | 2.30 | $1,814.70 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 210 | Analysis and Strategy | 0.70 | $552.30 |
| | **Total** | **3.10** | **$2,445.90** |

**Summary of Legal Fees for the Period June 2020**

| PREPA – Insurance Coverage Advice | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 1.10 | $867.90 |
| | **Total** | **1.10** | **$ 867.90** |

**Summary of Legal Fees for the Period June 2020**

## ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Chantel L. Febus | Partner | Litigation | $789.00 | 77.80 | $61,384.20 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 36.00 | $28,404.00 |
| Hadassa R. Waxman | Partner | Litigation | $789.00 | 2.30 | $1,814.70 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 0.20 | $157.80 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 116.10 | $91,602.90 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 5.90 | $4,655.10 |
| Maja Zerjal | Partner | BSGR & B | $789.00 | 0.20 | $157.80 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 70.00 | $55,230.00 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 1.70 | $1,341.30 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 0.80 | $631.20 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 4.30 | $3,392.70 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 94.00 | $74,166.00 |
| Richard M. Corn | Partner | Tax | $789.00 | 6.70 | $5,286.30 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 31.40 | $24,774.60 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 6.20 | $4,891.80 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 3.00 | $2,367.00 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 0.20 | $157.80 |
| Adam L. Deming | Associate | Litigation | $789.00 | 14.10 | $11,124.90 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 0.40 | $315.60 |
| Carl Mazurek | Associate | Litigation | $789.00 | 14.30 | $11,282.70 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 39.40 | $31,086.60 |
| Elisa Carino | Associate | Litigation | $789.00 | 24.60 | $19,409.40 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 4.60 | $3,629.40 |
| Hena Vora | Associate | Litigation | $789.00 | 30.50 | $24,064.50 |
| Javier Sosa | Associate | Litigation | $789.00 | 5.50 | $4,339.50 |
| Jennifer L. Jones | Associate | Litigation | $789.00 | 4.00 | $3,156.00 |
| Julia M. Ansanelli | Associate | Litigation | $789.00 | 8.30 | $6,548.70 |

**Summary of Legal Fees for the Period June 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Laura Stafford | Associate | Litigation | $789.00 | 52.20 | $41,185.80 |
| Marc Palmer | Associate | Litigation | $789.00 | 9.70 | $7,653.30 |
| Matthew A. Skrzynski | Associate | BSGR & B | $789.00 | 0.80 | $631.20 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 24.20 | $19,093.80 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 32.70 | $25,800.30 |
| Mee R. Kim | Associate | Litigation | $789.00 | 29.20 | $23,038.80 |
| Michael Wheat | Associate | Litigation | $789.00 | 48.00 | $37,872.00 |
| Seth D. Fier | Associate | Litigation | $789.00 | 33.70 | $26,589.30 |
| Steve Ma | Associate | BSGR & B | $789.00 | 0.50 | $394.50 |
| Xiaoyang Ma | Associate | Tax | $789.00 | 6.00 | $4,734.00 |
| | | | **TOTAL** | **839.50** | **$662,365.50** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Eric R. Chernus | Practice Support | Professional Resources | $270.00 | 1.10 | $297.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 25.50 | $6,885.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 24.30 | $6,561.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 2.90 | $783.00 |
| | | | **TOTAL** | **53.80** | **$14,526.00** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | **893.30** | **$676,891.50** |

**Summary of Disbursements for the Period June 2020**

### ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Food Service/Conf. Dining | $2,134.75 |
| Lexis | $997.00 |
| Practice Support Vendors | $12,242.95 |
| Reproduction | $109.00 |
| Westlaw | $7,627.00 |
| **Total** | **$23,110.70** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $609,202.35, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $23,110.70) in the total amount of $632,313.05.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB                                                                    Invoice 190155027
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 5.20 | $4,102.80 |
| 202 | Legal Research | 12.20 | $9,625.80 |
| 203 | Hearings and other non-filed communications with the Court | 7.10 | $5,601.90 |
| 204 | Communications with Claimholders | 11.40 | $8,994.60 |
| 205 | Communications with the Commonwealth and its Representatives | 2.00 | $1,578.00 |
| 206 | Documents Filed on Behalf of the Board | 75.00 | $59,175.00 |
| 207 | Non-Board Court Filings | 1.80 | $1,420.20 |
| 210 | Analysis and Strategy | 103.70 | $81,819.30 |
| 212 | General Administration | 2.90 | $783.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 27.50 | $21,697.50 |
| 218 | Employment and Fee Applications | 20.50 | $5,535.00 |
| | **Total** | **269.30** | **$200,333.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155027

0022 PROMESA TITLE III: PREPA    Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/20 | Paul Possinger | 201 | Call with McKinsey regarding affordability analysis (0.80); Follow-up call and e-mails regarding same with E. Barak (0.30). | 1.10 | $867.90 |
| 06/15/20 | Paul Possinger | 201 | Revise RSA presentation for discussion with Board. | 0.80 | $631.20 |
| 06/15/20 | Ehud Barak | 201 | Review and revise presentation to the Board. | 1.80 | $1,420.20 |
| 06/17/20 | Ehud Barak | 201 | Review and revise the PREPA Board presentation. | 0.80 | $631.20 |
| 06/22/20 | Ehud Barak | 201 | Call with Citi and K. Rifkind regarding PREPA's pensions. | 0.70 | $552.30 |
| **Tasks relating to the Board and Associated Members** | | | | **5.20** | **$4,102.80** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/20 | Michael Wheat | 202 | Research regarding the treatment of assumed contracts and new post-petition contracts (3.00); Draft memorandum regarding the treatment of assumed contracts and new post-petition contracts (0.40). | 3.40 | $2,682.60 |
| 06/18/20 | Adam L. Deming | 202 | Conduct research regarding First Circuit standards for administrative expense priority (1.20); Research how First Circuit standards from Chapter 11 carry over to PROMESA context (0.60); Draft memorandum detailing findings and circulate to L. Stafford and M. Rochman (0.30). | 2.10 | $1,656.90 |
| 06/23/20 | Michael Wheat | 202 | Research regarding administrative expense claims in preparation to revise Luma administrative expense motion (1.70). | 1.70 | $1,341.30 |
| 06/24/20 | Michael Wheat | 202 | Research regarding post-petition contracts in preparation to revise Luma administrative expense motion (2.70). | 2.70 | $2,130.30 |
| 06/24/20 | Michael Wheat | 202 | Research regarding administrative expense claims in preparation to revise Luma administrative expense motion (2.30). | 2.30 | $1,814.70 |
| **Legal Research** | | | | **12.20** | **$9,625.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
Invoice 190155027

0022 PROMESA TITLE III: PREPA                                                                                    Page 3

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/20 | Elliot Stevens | 203 | Listen to hearing relating to Cobra status report (0.30); Listen to hearing relating to PREPA assumption motion (0.80). | 1.10 | $867.90 |
| 06/03/20 | Paul Possinger | 203 | Prepare for argument on Ecoelectrica/Naturgy contract assumption (1.50); Attend omnibus hearing (3.20); Follow-up e-mails with O'Melveny, et. al., regarding novation issues (0.30); Review contracts for novation language (0.40); Review briefs for novation arguments (0.40); E-mail with M. Dale regarding argument (0.20). | 6.00 | $4,734.00 |
| **Hearings and other non-filed communications with the Court** | | | | **7.10** | **$5,601.90** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/20 | Martin J. Bienenstock | 204 | Review and revise letter responding to monolines regarding PREPA and e-mails with P. Possinger regarding same. | 0.80 | $631.20 |
| 06/23/20 | Paul Possinger | 204 | Review letter from monolines' counsel regarding Luma deal (0.40); E-mails with Citi, et. al., regarding same (0.20); Draft response (1.30); E-mails with M. Bienenstock and N. Jaresko regarding same (0.40); Revisions to letter (0.30); E-mails with creditors regarding Luma agreement (0.30); Review publication status of contract and partnership committee report (0.20). | 3.10 | $2,445.90 |
| 06/24/20 | Paul Possinger | 204 | Review Luma materials in advance of creditor information call (0.40); Call with E. Barak in advance of call (0.10); Attend creditor call (0.80); Follow-up calls with E. Barak and D. Brownstein regarding same (0.30); E-mail to Kramer regarding RSA status (0.10); Finalize letter to monoline counsel regarding Luma deal (0.30). | 2.00 | $1,578.00 |
| 06/24/20 | Ehud Barak | 204 | Prepare for call (0.60); Call with creditors regarding PREPA (0.60); Follow-up with P. Possinger (0.30); Follow-up with D. Brownstein (0.30). | 1.80 | $1,420.20 |
| 06/25/20 | Paul Possinger | 204 | Call with UCC regarding PPOA rejections (1.10); Call with P3 and AAFAF counsel regarding next steps for Luma (1.00). | 2.10 | $1,656.90 |

33260 FOMB                                                                Invoice 190155027
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/20 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.60 | $1,262.40 |
| **Communications with Claimholders** | | | | **11.40** | **$8,994.60** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/20 | Ehud Barak | 205 | Call with Cleary and O'Melveny regarding the Luma motion for admin expense. | 0.90 | $710.10 |
| 06/25/20 | Ehud Barak | 205 | Call with Committee regarding rejection of certain of PPOAs. | 1.10 | $867.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **2.00** | **$1,578.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/20 | Daniel Desatnik | 206 | Review and revise motion for admin expense for Luma contract (3.80); Review memorandum on admin expenses (0.40). | 4.20 | $3,313.80 |
| 06/08/20 | Matthew I. Rochman | 206 | Draft revisions to the PREPA omnibus objections to claims and accompanying notices and proposed order on same (2.30); Teleconference with A. Deming regarding status of objections (0.10); Draft correspondence to L. Stafford regarding same (0.20). | 2.60 | $2,051.40 |
| 06/09/20 | Paul Possinger | 206 | Review and revise 6 omnibus objections to PREPA claims. | 2.00 | $1,578.00 |
| 06/09/20 | Matthew I. Rochman | 206 | Draft correspondence to P. Possinger and E. Barak regarding draft objections to claim on behalf of PREPA (0.20); Review draft omnibus objections to claim on behalf of PREPA (0.70). | 0.90 | $710.10 |

33260 FOMB                                                              Invoice 190155027
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/09/20 | Matthew I. Rochman | 206 | Review proofs of claim being objected to by PREPA on basis that tax refunds are sought (0.60); Review proofs of claim being objected to by PREPA on basis the claims have been satisfied, including review of proof of payment (1.10); Review proofs of claim being objected to by PREPA as $0.00 claims filed by Medicoop (0.30); Review proofs of claim being objected to by PREPA on basis of asserting loss associated with sale of bonds (0.70); Review proofs of claim being objected to by PREPA as deficient claims (0.30). | 3.00 | $2,367.00 |
| 06/09/20 | Daniel Desatnik | 206 | Review revised T&D assumption motion (0.30). | 0.30 | $236.70 |
| 06/10/20 | Matthew I. Rochman | 206 | Review correspondence from P. Possinger regarding revisions to omnibus objections to claim on behalf of PREPA (0.60); Revise PREPA omnibus objections numbers 200, 220, 221, 222, and 223 (1.20); Draft correspondence to L. Stafford and A. Bargoot regarding revisions to omnibus objections (0.40); Review A. Bargoot's revisions to omnibus objection (0.20); Review proposed exhibits to objection from R. Cohen at BRG group (0.20); Review revised set of exhibits for objections from R. Cohen at BRG group (0.20). | 2.80 | $2,209.20 |

33260 FOMB                                                                    Invoice 190155027
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                            Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/20 | Matthew I. Rochman | 206 | Review correspondence from M. Shankweiler regarding revisions to omnibus objection 222 on behalf of PREPA (0.50); Review case law related to omnibus objection 222 on behalf of PREPA (0.30); Draft correspondence to L. Stafford regarding analysis of law (0.30); Revise omnibus objection 222 on behalf of PREPA (0.50); Draft correspondence to L. Stafford and A. Bargoot regarding revisions to objection (0.20); Teleconference with L. Stafford regarding revisions to objection (0.10); Draft correspondence to M. Shankweiler at BRG Group regarding revisions to objection and declaration for omnibus objection 222 (0.30); Review correspondence from R. Cohen at BRG Group regarding revised exhibit for PREPA claim objection (0.20); Teleconference with R. Cohen from BRG Group and L. Stafford regarding status of PREPA omnibus objections (0.10); Teleconference with A. Monforte regarding same (0.10). | 2.60 | $2,051.40 |
| 06/12/20 | Matthew I. Rochman | 206 | Draft correspondence to A. Monforte regarding filing of omnibus claim objections on behalf of PREPA. | 0.20 | $157.80 |
| 06/12/20 | Matthew I. Rochman | 206 | Begin drafting individual objections to claim on behalf of PREPA related to post-petition claims (1.10); Research regarding basis for objection to claims as being post-petition (0.50); Review proofs of claim potentially subject to objection regarding administrative priority issues (1.30); Draft correspondence to P. Possinger, E. Barak, and L. Stafford regarding same (0.30). | 3.20 | $2,524.80 |
| 06/14/20 | Paul Possinger | 206 | Review and revise motion for admin claim for Operation and Maintenance Agreement contractor (0.30); E-mails with M. DiConza regarding same (0.20). | 0.50 | $394.50 |
| 06/15/20 | Paul Possinger | 206 | Review Operation and Maintenance Agreement for admin claim motion requirements (0.20); Review and revise motion draft (0.40); E-mails with O'Melveny and Cleary regarding P3 process (0.20). | 0.80 | $631.20 |
| 06/15/20 | Matthew I. Rochman | 206 | Review filed copies of omnibus objections to claim on behalf of PREPA. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190155027
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/16/20 | Paul Possinger | 206 | Review and revise motion to approve Operation and Maintenance Agreement admin claim. | 3.40 | $2,682.60 |
| 06/17/20 | Paul Possinger | 206 | Review and revise motion for allowance of admin claim for T&D operator (2.50); Review D. Desatnik markup of draft (0.40); E-mails with team regarding further comments, admin claim standards (0.60). | 3.50 | $2,761.50 |
| 06/17/20 | Daniel Desatnik | 206 | Review and revise Luma admin expense motion (2.10). | 2.10 | $1,656.90 |
| 06/18/20 | Daniel Desatnik | 206 | Revise Luma admin expense motion (3.70). | 3.70 | $2,919.30 |
| 06/18/20 | Elliot Stevens | 206 | Draft edits to Luma administrative expense motion (0.60). | 0.60 | $473.40 |
| 06/18/20 | Paul Possinger | 206 | Review and revise administrative claim motion for T&D operator (1.50); E-mails with team and O'Melveny regarding same (0.30). | 1.80 | $1,420.20 |
| 06/19/20 | Elliot Stevens | 206 | E-mails with P. Possinger relating to Luma motion (0.10); Revise same (0.80); E-mail with same relating to same (0.10). | 1.00 | $789.00 |
| 06/19/20 | Paul Possinger | 206 | Review E. Stevens' revisions to motion for administrative claim for T&D operator (0.30); E-mail draft to O'Melveny and Cleary (0.20). | 0.50 | $394.50 |
| 06/22/20 | Matthew I. Rochman | 206 | Review correspondence from A. Deming, L. Stafford and M. Shankweiler regarding PREPA claim objection issues (0.20); Correspondence to A. Deming and L. Stafford regarding same (0.20). | 0.40 | $315.60 |
| 06/22/20 | Daniel Desatnik | 206 | Review memorandum opinion regarding EcoElectrica assumption motion (0.40); E-mail correspondence with team regarding same (0.20); Correspondence with A. Deming regarding administrative expenses (0.20). | 0.80 | $631.20 |
| 06/23/20 | Daniel Desatnik | 206 | Review O'Melveny edits to LUMA admin motion (0.60); Multiple e-mail correspondence with E. Barak and P. Possinger on same (0.40); Prepare for call with M. Wheat on revisions to admin motion (0.50); Call with M. Wheat regarding same (0.80). | 2.30 | $1,814.70 |
| 06/23/20 | Paul Possinger | 206 | Call with M. Diconza regarding administrative claim motion (0.40); E-mail to team regarding comments to motion (0.30). | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190155027
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                         Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/20 | Elliot Stevens | 206 | E-mails with M. DiConza, P. Possinger, others relating to PREPA rejection motion (0.20); Analyze edits to same (0.20). | 0.40 | $315.60 |
| 06/24/20 | Paul Possinger | 206 | Call with E. Barak regarding motion for administrative claim allowance for Luma (0.30); E-mail to O'Melveny and P3 regarding same (0.10); Review status regarding contract rejections (0.20). | 0.60 | $473.40 |
| 06/24/20 | Daniel Desatnik | 206 | Call with bondholder parties to discuss LUMA contract (0.80); Review case law regarding Luma admin motion (2.70); Revise Luma admin motion per same (3.20). | 6.70 | $5,286.30 |
| 06/24/20 | Michael Wheat | 206 | Revise Luma administrative expense motion in preparation for filing (2.30). | 2.30 | $1,814.70 |
| 06/25/20 | Laura Stafford | 206 | Revise draft notice of withdrawal of PREPA claim objection (0.90). | 0.90 | $710.10 |
| 06/25/20 | Elliot Stevens | 206 | Analyze edits to PREPA rejection motion (0.30). | 0.30 | $236.70 |
| 06/25/20 | Adam L. Deming | 206 | Draft revised proposed order for omnibus objection 186 following preparation of amended schedule. | 0.40 | $315.60 |
| 06/26/20 | Michael Wheat | 206 | Revise PPOA rejection motion in preparation for filing (1.90). | 1.90 | $1,499.10 |
| 06/26/20 | Paul Possinger | 206 | Discuss Luma administrative claim motion with D. Desatnik and O'Melveny (0.30); Review comments from Cleary (0.40); E-mail to Cleary regarding certain changes (0.30). | 1.00 | $789.00 |
| 06/26/20 | Daniel Desatnik | 206 | Review Cleary edits to Luma motion (1.20); Revise motion based on same (1.70); Review contract rejection motions (0.90); Review supporting declarations (0.50); Revise the same (1.90). | 6.20 | $4,891.80 |
| 06/26/20 | Ehud Barak | 206 | Review and revise motion for admin expense for Luma's O&M contract. | 1.40 | $1,104.60 |
| 06/28/20 | Daniel Desatnik | 206 | Review P. Possinger edits to LUMA admin motion (0.40). | 0.40 | $315.60 |
| 06/28/20 | Paul Possinger | 206 | Review and revise motion for allowance of Luma administrative claim (2.20); Review and revise motion to reject PPOAs (1.00). | 3.20 | $2,524.80 |
| 06/29/20 | Paul Possinger | 206 | Revisions to motion to reject PPOAs (0.70); E-mail to PREPA/AAFAF team regarding same (0.10); Review comments from K&S (0.40); Revisions to administrative claim motion (1.50); Discuss same with E. Barak (0.30); E-mails with O'Melveny and Cleary regarding same (0.40). | 3.40 | $2,682.60 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/30/20 | Paul Possinger | 206 | Review updated PPOA rejection motion (0.70); Review Padilla declaration in support (0.60); E-mails with O'Melveny to finalize draft (0.20); E-mail to M. Bienenstock regarding same (0.20). | 1.70 | $1,341.30 |
| | **Documents Filed on Behalf of the Board** | | | **75.00** | **$59,175.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/02/20 | Lary Alan Rappaport | 207 | Review memorandum order granting in part and denying in part Obe E. Johnson motion for stay relief (0.10). | 0.10 | $78.90 |
| 06/14/20 | Paul Possinger | 207 | Review ERS bondholder summary judgment motion regarding admin claim for purposes of PREPA Operation and Maintenance Agreement motion. | 1.20 | $946.80 |
| 06/22/20 | Michael A. Firestein | 207 | Review Court opinion and order on PREPA assumption of contracts for impact on other relevant proceedings (0.30). | 0.30 | $236.70 |
| 06/24/20 | Lary Alan Rappaport | 207 | Review AAFAF status report regarding implementation of Act 106, litigation and related e-mails with J. Richman and P. Possinger (0.20). | 0.20 | $157.80 |
| | **Non-Board Court Filings** | | | **1.80** | **$1,420.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/20 | Margaret A. Dale | 210 | Review letter from UTIER regarding exhibits for use at hearing on motion to assume (0.20); Analyze documents UTIER seeking to introduce into evidence (0.20); E-mails with counsel for AAFAF, PREPA, P. Possinger and J. Jones related to documents that UTIER seeks to enter into evidence at June 3 hearing on motion to assume contracts (0.50). | 0.90 | $710.10 |
| 06/01/20 | Adam L. Deming | 210 | Attend call with M. Shankweiler, R. Cohen, and L. Stafford regarding PREPA claims to discuss individual claim issues in connection with next round of omnibus objections. | 0.90 | $710.10 |
| 06/01/20 | Daniel Desatnik | 210 | Review RSA options memorandum (0.90). | 0.90 | $710.10 |
| 06/01/20 | Michael Wheat | 210 | Review PREPA correspondence regarding omnibus hearing (0.20). | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155027

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Jennifer L. Jones | 210 | Review correspondence from UTIER regarding motion to assume proposed exhibits (0.40); E-mails with P. Possinger and M. Dale regarding UTIER proposed exhibits (0.20); E-mails with PREPA counsel regarding UTIER proposed exhibits (0.30). | 0.90 | $710.10 |
| 06/01/20 | Laura Stafford | 210 | Call with M. Shankweiler, A. Deming, and R. Cohen regarding PREPA claim objections (0.80). | 0.80 | $631.20 |
| 06/01/20 | Paul Possinger | 210 | Prepare for argument on Eco assumption motion (3.20); Review letter from UTIER counsel regarding same (0.30); E-mails to PREPA and AAFAF teams regarding exhibits for hearing (0.50); Review exhibits (0.40); E-mails with J. Davis regarding Cobra status conference (0.20). | 4.60 | $3,629.40 |
| 06/02/20 | Paul Possinger | 210 | Prepare for argument on motion to assume Ecoelectrica/Naturgy contracts. | 6.30 | $4,970.70 |
| 06/02/20 | Paul Possinger | 210 | Call with Citi regarding restructuring options (1.50); Review follow-up e-mails with same regarding same (0.40). | 1.90 | $1,499.10 |
| 06/02/20 | Jennifer L. Jones | 210 | E-mails with Board counsel and PREPA counsel regarding exhibits for the June 3 omnibus regarding motion to assume, and response to UTIER regarding same. | 0.60 | $473.40 |
| 06/02/20 | Adam L. Deming | 210 | Review Medicoop claim to answer L. Stafford's questions regarding objection wording. | 0.30 | $236.70 |
| 06/02/20 | Margaret A. Dale | 210 | Review documents UTIER seeks to enter into evidence at June 3 hearing on motion to assume (0.50); E-mails with PREPA counsel, AAFAF and P. Possinger regarding proposed UTIER exhibits (0.30). | 0.80 | $631.20 |
| 06/03/20 | Jennifer L. Jones | 210 | E-mails with L. Stafford regarding omnibus hearing concerning motion to assume. | 0.20 | $157.80 |
| 06/04/20 | Laura Stafford | 210 | E-mails with M. Rochman, A. Deming, M. Shankweiler regarding PREPA claims reconciliation (0.80). | 0.80 | $631.20 |
| 06/04/20 | Matthew I. Rochman | 210 | Review correspondence from L. Stafford regarding basis for objection to post-petition PREPA claims (0.20); Research regarding objection to post-petition claims (1.50); Additional correspondence to L. Stafford regarding same (0.20). | 1.90 | $1,499.10 |
| 06/05/20 | Ehud Barak | 210 | Review and revise motion for admin expense (1.30); Discuss fiscal plan status with P. Possinger (0.80). | 2.10 | $1,656.90 |

33260 FOMB                                                                    Invoice 190155027
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/20 | Brooke H. Blackwell | 210 | E-mail with L. Stafford regarding partial payment of insurance proceeds filing (0.10). | 0.10 | $78.90 |
| 06/05/20 | Paul Possinger | 210 | Review transcript from June 3 argument on EcoElectrica motion (0.60); Call with M. Diconza and PREPA counsel regarding same (0.50); Call with E. Barak regarding fiscal plan status and open issues (0.80); E-mail to Board staff regarding affordability study (0.20); Call with K. Rifkind regarding affordability analysis (0.50); E-mail to M. Wheat regarding research assignment on contract assumption issues (0.40). | 3.00 | $2,367.00 |
| 06/06/20 | Paul Possinger | 210 | Call with ECO counsel regarding impact of novation finding (0.50); Review research regarding effects of assumption (0.30); E-mail to M. Wheat regarding same (0.20). | 1.00 | $789.00 |
| 06/08/20 | Matthew I. Rochman | 210 | Review correspondence from N. Jaresko at Board regarding fiscal plan submitted by the Puerto Rico Electric Power Authority. | 0.40 | $315.60 |
| 06/08/20 | Jennifer L. Jones | 210 | E-mails with M. Spillane regarding PREPA RSA status (0.10); E-mails with P. Possinger and L. Stafford regarding PREPA RSA status (0.10). | 0.20 | $157.80 |
| 06/08/20 | Laura Stafford | 210 | E-mails with M. Rochman, A. Deming, et al. regarding PREPA claims reconciliation (0.10). | 0.10 | $78.90 |
| 06/08/20 | Adam L. Deming | 210 | Call with M. Rochman regarding status update on claims reconciliation for PREPA in connection with postponed June hearing. | 0.10 | $78.90 |
| 06/08/20 | Ehud Barak | 210 | Call with McKinsey and K. Rifkind regarding affordable analysis (0.80); Follow-up call with P. Possinger regarding same (0.10). | 0.90 | $710.10 |
| 06/09/20 | Adam L. Deming | 210 | Participate in weekly claims call with PREPA claims administrator personnel M. Shankweiler and R. Cohen regarding claims progress and next steps. | 0.40 | $315.60 |
| 06/09/20 | Adam L. Deming | 210 | Revise PREPA omnibus objections for circulation to O'Neill to update translations. | 1.20 | $946.80 |
| 06/09/20 | Matthew I. Rochman | 210 | Teleconference with L. Stafford, A. Deming and M. Shankweiler from BRG Group regarding PREPA claim objections (0.40); E-mails with same regarding same (0.10). | 0.50 | $394.50 |
| 06/09/20 | Jennifer L. Jones | 210 | Conference with M. Spillane regarding PREPA RSA status. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190155027
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/09/20 | Paul Possinger | 210 | Review materials for affordability survey (0.40); E-mail to advisors regarding same (0.20); Review e-mails from Board advisors regarding debt assumptions for Board presentation (0.20). | 0.80 | $631.20 |
| 06/09/20 | Laura Stafford | 210 | Call with M. Shankweiler, R. Cohen, A. Deming, and M. Rochman regarding PREPA claims reconciliation (0.40). | 0.40 | $315.60 |
| 06/10/20 | Laura Stafford | 210 | E-mails with M. Rochman, A. Deming, A. Bargoot, R. Cohen, et al. regarding PREPA claims reconciliation (0.40). | 0.40 | $315.60 |
| 06/10/20 | Paul Possinger | 210 | Review e-mails regarding assumptions for legacy debt (0.20); E-mails regarding same with E. Barak and Citi (0.10). | 0.30 | $236.70 |
| 06/10/20 | Elliot Stevens | 210 | E-mails with M. DiConza, others relating to Cobra report (0.10). | 0.10 | $78.90 |
| 06/10/20 | Adam L. Deming | 210 | Check PREPA omnibus objection exhibits to ensure accuracy. | 0.40 | $315.60 |
| 06/11/20 | Adam L. Deming | 210 | Review retail bond sale claims for sale date and flag sales that occurred post-petition for potential removal from PREPA omnibus objection for L. Stafford. | 1.20 | $946.80 |
| 06/11/20 | Adam L. Deming | 210 | Participate in weekly call with L. Stafford regarding claims reconciliation and objection processes for PREPA. | 0.10 | $78.90 |
| 06/11/20 | Paul Possinger | 210 | Review Citi presentation summarizing restructuring options (0.50); E-mails with Citi regarding same (0.20); Call with E. Barak regarding same (0.30); Revisions to Citi presentation (0.60). | 1.60 | $1,262.40 |
| 06/11/20 | Laura Stafford | 210 | Call with M. Rochman regarding claim objections (0.10). | 0.10 | $78.90 |
| 06/11/20 | Laura Stafford | 210 | Call with R. Cohen, M. Rochman, and A. Deming regarding PREPA claims reconciliation (0.10). | 0.10 | $78.90 |
| 06/11/20 | Ehud Barak | 210 | Review and revise options memorandum presentation for the Board (1.60); Discuss same with P. Possinger (0.30). | 1.90 | $1,499.10 |
| 06/12/20 | Ehud Barak | 210 | Call with Citi and K. Rifkind regarding option memorandum (1.20); Review and revise the presentation (1.20); Call with P. Possinger regarding same (0.30). | 2.70 | $2,130.30 |
| 06/12/20 | Paul Possinger | 210 | Call with Citi regarding debt restructuring options (1.20); Follow-up discussion of same with E. Barak (0.30); Revise updated draft presentation (0.40); Review updates regarding natural gas conversion at San Juan generation plant (0.20). | 2.10 | $1,656.90 |

33260 FOMB                                                                    Invoice 190155027
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/20 | Elliot Stevens | 210 | Call with M. Rochman relating to PREPA claims objection issues (0.20). | 0.20 | $157.80 |
| 06/15/20 | Laura Stafford | 210 | E-mails with M. Rochman regarding PREPA claims reconciliation (0.40). | 0.40 | $315.60 |
| 06/15/20 | Matthew I. Rochman | 210 | Teleconference with L. Stafford and claims reconciliation teams regarding upcoming claim objection issues. | 0.50 | $394.50 |
| 06/15/20 | Matthew I. Rochman | 210 | Correspondence to P. Possinger regarding analysis of potential objections to post-petition claims on behalf of PREPA. | 0.30 | $236.70 |
| 06/15/20 | Adam L. Deming | 210 | Participate in weekly update call with L. Stafford regarding claims reconciliation process and next steps for omnibus objections and replies. | 0.40 | $315.60 |
| 06/16/20 | Matthew I. Rochman | 210 | Draft correspondence to A. Deming regarding next steps for review of post-petition claims against PREPA. | 0.20 | $157.80 |
| 06/16/20 | Ehud Barak | 210 | Review and revise the presentation for the Board and the board strategy memorandum (1.70); Discuss with P. Possinger (0.40); Follow-up discussion with P. Possinger (0.30). | 2.40 | $1,893.60 |
| 06/16/20 | Laura Stafford | 210 | E-mails with M. Rochman and A. Deming regarding PREPA claims reconciliation (0.30). | 0.30 | $236.70 |
| 06/16/20 | Paul Possinger | 210 | Call with E. Barak regarding Board presentation on debt options (0.40); Call with Citi regarding same (0.50); Review updates on PREB process, UTIER challenge (0.30); Further revisions to restructuring presentation (0.40). | 1.60 | $1,262.40 |
| 06/17/20 | Laura Stafford | 210 | E-mails with A. Deming and M. Rochman regarding PREPA claims reconciliation (0.40). | 0.40 | $315.60 |
| 06/17/20 | Paul Possinger | 210 | Review and revise Citi presentation for Board discussion on restructuring (0.50); Review cash flow report (0.20); E-mail to team regarding liquidity (0.10). | 0.80 | $631.20 |
| 06/17/20 | Adam L. Deming | 210 | Review claims flagged as post-petition for assertion of administrative expense priority (1.90); E-mail findings to S. Stafford and M. Rochman (0.20). | 2.10 | $1,656.90 |
| 06/18/20 | Matthew I. Rochman | 210 | Analyze correspondence from A. Deming and L. Stafford regarding analysis of post-petition claims and administrative priority issue for potential objections to claim by PREPA. | 0.20 | $157.80 |
| 06/18/20 | Laura Stafford | 210 | E-mails with M. Shankweiler regarding PREPA claims reconciliation (0.40). | 0.40 | $315.60 |
| 06/18/20 | Laura Stafford | 210 | E-mails with A. Deming regarding PREPA claims reconciliation (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155027

0022 PROMESA TITLE III: PREPA          Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/20 | Timothy W. Mungovan | 210 | E-mails with P. Possinger regarding advisor sworn statement required of Board concerning PREPA's transformation (0.40). | 0.40 | $315.60 |
| 06/19/20 | Paul Possinger | 210 | E-mails with J. El Koury regarding P3 disclosure request (0.20); Review related legislation (0.30); E-mails with T. Mungovan and M. Bienenstock regarding same (0.40); Review PREB order approving T&D contract (0.70); E-mails with McKinsey regarding fiscal plan (0.20); Review amendment to P3 agreement (0.30); Review of PREPA fiscal plan (0.70); Review of Citi presentation for discussion with Board (0.50). | 3.30 | $2,603.70 |
| 06/21/20 | Paul Possinger | 210 | Review updated fiscal plan (1.00); Review debt chapter of same (0.60); Review status regarding P3 deal, Act 120-2018 (0.30); Draft letter regarding same (0.40); E-mails with J. Esses and team regarding fiscal plan review (0.30). | 2.60 | $2,051.40 |
| 06/22/20 | Lary Alan Rappaport | 210 | Review memorandum and opinion on motion authorizing PREPA to assume contracts (0.20). | 0.20 | $157.80 |
| 06/22/20 | Laura Stafford | 210 | E-mails with J. Berman, A. Deming and M. Rochman regarding PREPA claims reconciliation (0.30). | 0.30 | $236.70 |
| 06/22/20 | Elliot Stevens | 210 | E-mail with E. Barak, others, relating to service of amended complaint in Sciemus action (0.30). | 0.30 | $236.70 |
| 06/22/20 | Jennifer L. Jones | 210 | Review order regarding motion to assume contracts (0.10); E-mails with L. Stafford regarding motion to assume (0.10); Review oral argument transcript regarding motion to assume contracts (0.60); Review memorandum opinion regarding motion to assume contracts (0.50); E-mails with D. Desatnik and P. Possinger regarding motion to assume decision (0.20). | 1.50 | $1,183.50 |
| 06/22/20 | Adam L. Deming | 210 | E-mails with D. Desatnik regarding administrative priority claims treatment. | 0.30 | $236.70 |
| 06/22/20 | Adam L. Deming | 210 | Review memorandum regarding administrative priority claims circulated by D. Desatnik (0.90); Memorandum to L. Stafford and M. Rochman and confer regarding next steps in post-petition claims review (0.30). | 1.20 | $946.80 |

33260 FOMB

Invoice 190155027

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/20 | Paul Possinger | 210 | Call with Brown Rudnick regarding fuel oil adversary proceeding (0.70); Follow-up discussion of same with E. Barak (0.30); Review ruling on Eco assumption motion (0.60); E-mails with O'Melveny and Proskauer regarding same (0.20); Review updates regarding P3 approvals for Operation and Maintenance Agreement (0.50); Review administrative claim motion (0.20); E-mails with O'Melveny and Cleary regarding same (0.40); E-mails with Citi regarding disclosures for Luma approval (0.20); Call with Citi regarding pension reform, debt status (1.00); Call with Citi and Board staff regarding press release and inquiry (0.30); E-mail to M. Rieker regarding statement to Wall Street Journal (0.30); E-mails with Cleary regarding Luma presentation (0.20); E-mails with Luma team and Board team regarding Operation and Maintenance Agreement closing (0.30); Call with McKinsey regarding cost of operator, other fiscal plan issues (0.60). | 5.80 | $4,576.20 |
| 06/22/20 | Matthew I. Rochman | 210 | Teleconference with L. Stafford and claims reconciliation team regarding status of issues related to claim objections and upcoming omnibus hearing on same. | 0.50 | $394.50 |
| 06/22/20 | Ehud Barak | 210 | Review and revise the presentation for PREPA (1.20); Review and revise motion for admin expense (1.30); Discuss PREPA issues with P. Possinger (0.40). | 2.90 | $2,288.10 |
| 06/22/20 | Michael Wheat | 210 | Review Luma administrative expense motion for internal conference (0.30). | 0.30 | $236.70 |
| 06/22/20 | Daniel Desatnik | 210 | Call with E. Barak regarding Luma motion (0.50); Review summary of Luma contract (0.20). | 0.70 | $552.30 |
| 06/22/20 | Ehud Barak | 210 | Call with S. Beville and P. Possinger regarding complaint against Fuel providers (0.70); Follow-up call with P. Possinger (0.30). | 1.00 | $789.00 |
| 06/23/20 | Michael Wheat | 210 | Conference with D. Desatnik regarding Luma administrative expense motion (0.80). | 0.80 | $631.20 |
| 06/23/20 | Ehud Barak | 210 | Communication with Citi (1.00); Review LUMA agreement and review presentation prepared by P3 Authority (1.20); Review and revise letter to monoline with respect to the LUMA agreement (0.90). | 3.10 | $2,445.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 190155027

0022 PROMESA TITLE III: PREPA
Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/23/20 | Paul Possinger | 210 | Calls with D. Brownstein regarding Luma announcement (0.40); E-mail to creditors regarding information call (0.70); Review Board letters for letter to PREPA regarding fiscal plan (0.30); E-mails with O'Melveny regarding RSA status (0.20); Review correspondence regarding Fortress natural gas transaction (0.50). | 2.10 | $1,656.90 |
| 06/23/20 | Matthew I. Rochman | 210 | Analyze memorandum from D. Desatnik regarding case law on administrative expense claims in Title III for potential PREPA omnibus claim objection. | 0.40 | $315.60 |
| 06/23/20 | Laura Stafford | 210 | E-mails with M. Rochman and A. Deming regarding PREPA claims reconciliation (0.20). | 0.20 | $157.80 |
| 06/24/20 | Lary Alan Rappaport | 210 | E-mails with P. Possinger, C. Febus, L. Stafford, S. Beville regarding status and strategy call (0.10); Conference call with E. Barak, P. Possinger, S. Beville, E. Weisfelner regarding Special Claims Committee complaint, status, strategy (0.50); E-mails with E. Barak, P. Possinger, L. Stafford, J. Levitan, C. Febus regarding same (0.30); Conference with E. Barak regarding same (0.10). | 1.00 | $789.00 |
| 06/24/20 | Laura Stafford | 210 | Call with M. Shankweiler, A. Deming, R. Cohen, and M. Rochman regarding PREPA claims reconciliation (0.80). | 0.80 | $631.20 |
| 06/24/20 | Laura Stafford | 210 | E-mails with A. Deming, M. Shankweiler, et al. regarding PREPA claims reconciliation (1.10). | 1.10 | $867.90 |
| 06/24/20 | Matthew I. Rochman | 210 | Prepare for teleconference with M. Shankweiler at BRG regarding PREPA claim objections (0.30); Teleconference with M. Shankweiler at BRG, L. Stafford, and A. Deming regarding PREPA claim objections (1.40). | 1.70 | $1,341.30 |
| 06/24/20 | Paul Possinger | 210 | Call with Brown Rudnick regarding fuel oil litigation (0.60); Follow-up e-mails with L. Rappaport, et. al., regarding same (0.30); Review updated fiscal plan (0.70); Review cash report (0.20); Review materials for UCC call regarding PPOA renegotiations (0.30). | 2.10 | $1,656.90 |
| 06/24/20 | Adam L. Deming | 210 | Review post-petition claims for potential administrative priority issues. | 0.40 | $315.60 |
| 06/24/20 | Adam L. Deming | 210 | Participate in update call with BRG personnel, L. Stafford, and M. Rochman regarding next round of omnibus objections and ADR. | 1.40 | $1,104.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155027

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/20 | Elliot Stevens | 210 | Conference call with P. Possinger, O'Melveny, bondholder counsel, and others relating to Luma contract (0.60). | 0.60 | $473.40 |
| 06/24/20 | Ehud Barak | 210 | Call with L. Rappaport, P. Possinger, S. Beville, regarding fuel provider class action litigation and the special claims committee complaint (0.50); Review relevant documents (1.60). | 2.10 | $1,656.90 |
| 06/24/20 | Michael Wheat | 210 | Conference with P. Possinger and team regarding Luma contract with PREPA and future litigation (0.60). | 0.60 | $473.40 |
| 06/25/20 | Michael Wheat | 210 | Conference with O'Melveny regarding Luma administrative expense claim motion and declaration (0.90). | 0.90 | $710.10 |
| 06/25/20 | Daniel Desatnik | 210 | Call with O'Melveny and others regarding Luma motion (0.50). | 0.50 | $394.50 |
| 06/25/20 | Jennifer L. Jones | 210 | Review summary information regarding Luma O&M contract and P3 approval regarding same. | 0.30 | $236.70 |
| 06/25/20 | Laura Stafford | 210 | E-mails with A. Deming and M. Rochman regarding PREPA claims reconciliation (0.20). | 0.20 | $157.80 |
| 06/26/20 | Adam L. Deming | 210 | Participate in call with BRG personnel regarding upcoming omnibus objection and areas for progress on potential PREPA claims objections. | 0.80 | $631.20 |
| 06/26/20 | Laura Stafford | 210 | Call with M. Shankweiler, R. Cohen, M. Rochman, and A. Deming regarding PREPA claims reconciliation (0.90). | 0.90 | $710.10 |
| 06/26/20 | Laura Stafford | 210 | Review and analyze ADR claims spreadsheet (0.60). | 0.60 | $473.40 |
| 06/26/20 | Laura Stafford | 210 | E-mails with P. Possinger, M. Shankweiler, A. Deming, M. Rochman, R. Cohen, E. Barak regarding PREPA claims reconciliation (0.30). | 0.30 | $236.70 |
| 06/26/20 | Laura Stafford | 210 | Review and revise draft letter regarding PREPA deficient claims (0.90). | 0.90 | $710.10 |
| 06/29/20 | Matthew I. Rochman | 210 | Teleconference with L. Stafford and Proskauer claim objection teams regarding status of claim reconciliation. | 0.30 | $236.70 |
| 06/29/20 | Matthew I. Rochman | 210 | Review claims deficiency letters in connection with PREPA claim objections. | 0.20 | $157.80 |
| 06/29/20 | Ehud Barak | 210 | Discuss PREPA motions with P. Possinger (0.30). | 0.30 | $236.70 |
| 06/30/20 | Matthew I. Rochman | 210 | Draft correspondence to P. Possinger and E. Barak regarding claims reconciliation issues for PREPA omnibus objections (0.50); Draft correspondence to A. Deming regarding same (0.20); Review notes from calls with BRG regarding outstanding issues and revise correspondence to P. Possinger accordingly (0.40). | 1.10 | $867.90 |

33260 FOMB                                                             Invoice 190155027
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                          Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/30/20 | Paul Possinger | 210 | Review materials regarding Fortress LNG contract. | 0.50 | $394.50 |
| 06/30/20 | Michael Wheat | 210 | Review status regarding PPOA rejection motion. | 0.20 | $157.80 |
| 06/30/20 | Adam L. Deming | 210 | Review meeting notes and correspondence with BRG personnel to check against list of outstanding items for review with P. Possinger. | 0.40 | $315.60 |
| 06/30/20 | Laura Stafford | 210 | E-mails with M. Rochman and A. Deming regarding PREPA claims reconciliation (0.80). | 0.80 | $631.20 |
| **Analysis and Strategy** | | | | **103.70** | **$81,819.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/02/20 | Tal J. Singer | 212 | Update bondholder chart in connection with all 2019 statements filed in PREPA docket. | 1.80 | $486.00 |
| 06/04/20 | Tal J. Singer | 212 | Update bondholder chart in connection with all 2019 statements filed in PREPA docket. | 1.10 | $297.00 |
| **General Administration** | | | | **2.90** | **$783.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/09/20 | Ehud Barak | 215 | Call with Board advisor with respect to PREPA's fiscal plan (0.50); Prepare for call (0.30); Review McKinsey presentation (0.80). | 1.60 | $1,262.40 |
| 06/17/20 | Daniel Desatnik | 215 | Review and revise PREPA fiscal plan (5.90). | 5.90 | $4,655.10 |
| 06/18/20 | Daniel Desatnik | 215 | Review and revise PREPA fiscal plan (4.70). | 4.70 | $3,708.30 |
| 06/19/20 | Ehud Barak | 215 | Review and revise the PREPA's fiscal plan (3.80); Review and revise the motion for admin expense motion regarding the O&M contract (2.70). | 6.50 | $5,128.50 |
| 06/20/20 | Paul Possinger | 215 | Review and revise draft PREPA fiscal plan. | 3.60 | $2,840.40 |
| 06/25/20 | Paul Possinger | 215 | Review questions from House NR Committee regarding restructuring (0.30); Review RSA provisions to answer same (0.30); Draft answer for J. El Koury (0.30); Draft e-mail to M. Bienenstock, et. al., summarizing conclusions regarding fuel oil litigation (0.70); E-mail to fiscal plan team regarding final fiscal plan review (0.20). | 1.80 | $1,420.20 |

33260 FOMB                                                                          Invoice 190155027
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA                                                              Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/20 | Timothy W. Mungovan | 215 | Review PREPA's draft fiscal plan (0.60). | 0.60 | $473.40 |
| 06/25/20 | Timothy W. Mungovan | 215 | E-mails with L. Rappaport and M. Zerjal regarding PREPA's draft fiscal plan (0.30). | 0.30 | $236.70 |
| 06/26/20 | Timothy W. Mungovan | 215 | E-mails with P. Possinger regarding revisions to PREPA fiscal plan (0.30). | 0.30 | $236.70 |
| 06/26/20 | Paul Possinger | 215 | Review and revise various chapters of PREPA fiscal plan (1.00); Review claims against PREPA to be designated for ADR procedures (0.50); E-mail to L. Stafford regarding same (0.20). | 1.70 | $1,341.30 |
| 06/28/20 | Paul Possinger | 215 | Review e-mails regarding final PREPA fiscal plan (0.20); Review certain provisions of final fiscal plan (0.30). | 0.50 | $394.50 |
| **Plan of Adjustment and Disclosure Statement** | | | | **27.50** | **$21,697.50** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/20 | Natasha Petrov | 218 | Continue review of Proskauer monthly statements, case dockets, and pleadings for Proskauer ninth interim fee application (1.70); Continue drafting same (3.70). | 5.40 | $1,458.00 |
| 06/08/20 | Natasha Petrov | 218 | Review of Proskauer monthly statements, case dockets, and pleadings for Proskauer 9th interim fee application (1.10); Draft same (2.70). | 3.80 | $1,026.00 |
| 06/09/20 | Natasha Petrov | 218 | Draft Proskauer 9th interim fee application. | 2.70 | $729.00 |
| 06/19/20 | Natasha Petrov | 218 | Draft Proskauer 9th interim fee application. | 1.20 | $324.00 |
| 06/22/20 | Natasha Petrov | 218 | Continue drafting Proskauer 9th interim fee application. | 1.60 | $432.00 |
| 06/23/20 | Natasha Petrov | 218 | Continue drafting Proskauer 9th interim fee application. | 1.60 | $432.00 |
| 06/24/20 | Natasha Petrov | 218 | Analyze data from Finance Department for Proskauer 9th interim fee application (0.90); Draft same (3.30). | 4.20 | $1,134.00 |
| **Employment and Fee Applications** | | | | **20.50** | **$5,535.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Total for Professional Services** | | | | | **$200,333.10** |

33260 FOMB                                                                                    Invoice 190155027
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0022 PROMESA TITLE III: PREPA | Page 20 |
|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 36.00 | 789.00 | $28,404.00 |
| LARY ALAN RAPPAPORT | PARTNER | 1.50 | 789.00 | $1,183.50 |
| MARGARET A. DALE | PARTNER | 1.70 | 789.00 | $1,341.30 |
| MARTIN J. BIENENSTOCK | PARTNER | 0.80 | 789.00 | $631.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 789.00 | $236.70 |
| PAUL POSSINGER | PARTNER | 89.00 | 789.00 | $70,221.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.60 | 789.00 | $1,262.40 |
| **Total for PARTNER** | | **130.90** | | **$103,280.10** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 14.10 | 789.00 | $11,124.90 |
| BROOKE H. BLACKWELL | ASSOCIATE | 0.10 | 789.00 | $78.90 |
| DANIEL DESATNIK | ASSOCIATE | 39.40 | 789.00 | $31,086.60 |
| ELLIOT STEVENS | ASSOCIATE | 4.60 | 789.00 | $3,629.40 |
| JENNIFER L. JONES | ASSOCIATE | 4.00 | 789.00 | $3,156.00 |
| LAURA STAFFORD | ASSOCIATE | 11.30 | 789.00 | $8,915.70 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 24.20 | 789.00 | $19,093.80 |
| MICHAEL WHEAT | ASSOCIATE | 17.30 | 789.00 | $13,649.70 |
| **Total for ASSOCIATE** | | **115.00** | | **$90,735.00** |
| | | | | |
| NATASHA PETROV | LEGAL ASSISTANT | 20.50 | 270.00 | $5,535.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 2.90 | 270.00 | $783.00 |
| **Total for LEGAL ASSISTANT** | | **23.40** | | **$6,318.00** |
| | **Total** | **269.30** | | **$200,333.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/24/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 05/26/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $647.00 |
| | | | **Total for LEXIS** | **$746.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/27/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $286.00 |
| 06/04/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16  Lines Printed | $1,510.00 |
| 06/12/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17  Lines Printed | $1,288.00 |
| 06/24/2020 | Michael Wheat | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 101   Lines Printed | $366.00 |

33260 FOMB                                                                    Invoice 190155027
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0022 PROMESA TITLE III: PREPA | Page 21 |

**Total for WESTLAW**          **$3,450.00**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/05/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/04/2020 2005045775 Catering for: 2704 - Rosen, Brian S. Booked On: 01/24/2020;Event Date:02/05/2020 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0022 | $166.03 |
| 02/05/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/04/2020 2005045775 Catering for: 2704 - Rosen, Brian S. Booked On: 01/24/2020;Event Date:02/05/2020 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0022 | $498.10 |
| 02/05/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/04/2020 2005045775 Catering for: 2704 - Rosen, Brian S. Booked On: 01/24/2020;Event Date:02/05/2020 Office: New York - 11XS; Room(s): 2806 CM# 33260.0022 | $66.41 |
| 02/05/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/04/2020 2005045775 Catering for: 2704 - Rosen, Brian S. Booked On: 01/24/2020;Event Date:02/05/2020 Office: New York - 11XS; Room(s): 2806 CM# 33260.0022 | $109.96 |
| 02/05/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/04/2020 2005045775 Catering for: 2704 - Rosen, Brian S. Booked On: 01/24/2020;Event Date:02/05/2020 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0022 | $824.73 |
| 02/05/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/04/2020 2005045775 Catering for: 2704 - Rosen, Brian S. Booked On: 01/24/2020;Event Date:02/05/2020 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0022 | $274.91 |
| 02/05/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/04/2020 2005045775 Catering for: 2704 - Rosen, Brian S. Booked On: 01/24/2020;Event Date:02/05/2020 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0022 | $60.15 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155027

0022 PROMESA TITLE III: PREPA

Page 22

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/05/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/04/2020 2005045775 Catering for: 2704 - Rosen, Brian S.  Booked On: 01/24/2020;Event Date:02/05/2020 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0022 | $14.15 |
| 02/05/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/04/2020 2005045775 Catering for: 2704 - Rosen, Brian S.  Booked On: 01/24/2020;Event Date:02/05/2020 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0022 | $42.46 |
| 02/05/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/04/2020 2005045775 Catering for: 2704 - Rosen, Brian S.  Booked On: 01/24/2020;Event Date:02/05/2020 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0022 | $77.85 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$2,134.75** |

## Charges and Disbursements Summary

| Type of Disbursements | Amount |
|-----------------------|--------|
| LEXIS | 746.00 |
| WESTLAW | 3,450.00 |
| FOOD SERVICE/CONF. DINING | 2,134.75 |
| **Total Expenses** | **$6,330.75** |
| **Total Amount for this Matter** | **$206,663.85** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0055 PREPA TITLE III - VITOL

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 6.30 | $4,970.70 |
| 205 | Communications with the Commonwealth and its Representatives | 0.50 | $394.50 |
| 206 | Documents Filed on Behalf of the Board | 97.90 | $77,243.10 |
| 208 | Stay Matters | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 69.70 | $54,993.30 |
| 212 | General Administration | 16.70 | $4,509.00 |
| | **Total** | **191.30** | **$142,268.40** |

33260 FOMB                                                                    Invoice 190155032
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0055 PREPA TITLE III - VITOL                                                      Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Laura Stafford | 202 | Review and analyze Vitol research (0.30). | 0.30 | $236.70 |
| 06/15/20 | Lary Alan Rappaport | 202 | Review status or legal research memoranda for cross-motions for summary judgment (0.20). | 0.20 | $157.80 |
| 06/19/20 | Elisa Carino | 202 | Conduct legal research on Rule16(b)(4) to assist L. Stafford and C. Febus. | 5.80 | $4,576.20 |
| **Legal Research** | | | | **6.30** | **$4,970.70** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/20 | Timothy W. Mungovan | 205 | E-mails with L. Rappaport regarding update concerning expert review of Vitol's invoices and PREPA's payments (0.20). | 0.20 | $157.80 |
| 06/29/20 | Laura Stafford | 205 | Draft e-mail to Susman team regarding Vitol discovery (0.30). | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.50** | **$394.50** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Chantel L. Febus | 206 | Review and revise Vitol summary judgment motion claims and counterclaims outline from E. Carino. | 1.50 | $1,183.50 |
| 06/01/20 | Chantel L. Febus | 206 | Review and revise Vitol summary judgment motion Law 458 outline from M. Palmer. | 2.80 | $2,209.20 |
| 06/01/20 | Marc Palmer | 206 | Draft outline for motion for summary judgment (3.60); Draft e-mail to C. Febus and L. Stafford regarding same (0.20). | 3.80 | $2,998.20 |
| 06/01/20 | Elisa Carino | 206 | Draft summary judgment motion outline on sections in response to Vitol counterclaims. | 5.70 | $4,497.30 |
| 06/01/20 | Carl Mazurek | 206 | Draft outline of facts section of motion for summary judgment. | 2.10 | $1,656.90 |
| 06/02/20 | Carl Mazurek | 206 | Revise outline of facts section of motion for summary judgment. | 0.80 | $631.20 |
| 06/02/20 | Chantel L. Febus | 206 | Review and revise Vitol summary judgment motion Law 458 outline from M. Palmer. | 1.40 | $1,104.60 |
| 06/02/20 | Chantel L. Febus | 206 | Review and revise Vitol summary judgment motion Commonwealth law sections outline from C. Mazurek. | 2.80 | $2,209.20 |

33260 FOMB                                                        Invoice 190155032
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/02/20 | Chantel L. Febus | 206 | Review and revise Vitol summary judgment motion claims and defenses outline from H. Vora. | 2.70 | $2,130.30 |
| 06/02/20 | Chantel L. Febus | 206 | Review and revise Vitol summary judgment motion Facts outline from E. Carino and C. Mazurek. | 3.80 | $2,998.20 |
| 06/04/20 | Chantel L. Febus | 206 | Annotate Vitol summary judgment motion outlines in advance of calls with associates to discuss. | 2.50 | $1,972.50 |
| 06/04/20 | Lary Alan Rappaport | 206 | E-mails with C. Febus regarding stats of legal research memoranda regarding drafting and opposing of cross motions for summary judgment in Vitol adversary proceeding (0.10); Review draft preliminary memoranda (0.30). | 0.40 | $315.60 |
| 06/07/20 | Laura Stafford | 206 | Review and analyze Vitol outlines (5.80). | 5.80 | $4,576.20 |
| 06/08/20 | Chantel L. Febus | 206 | Revise Vitol summary judgment motion outlines in advance of calls with associates. | 1.80 | $1,420.20 |
| 06/09/20 | Chantel L. Febus | 206 | Call with L. Stafford and M. Palmer regarding Vitol summary judgment outline. | 0.50 | $394.50 |
| 06/09/20 | Chantel L. Febus | 206 | Call and e-mails with L. Stafford regarding Vitol summary judgment outline. | 0.20 | $157.80 |
| 06/09/20 | Laura Stafford | 206 | Call with H. Vora and C. Febus regarding Vitol summary judgment outline (0.80). | 0.80 | $631.20 |
| 06/09/20 | Chantel L. Febus | 206 | Call with L. Stafford and H. Vora regarding Vitol summary judgment outline. | 0.80 | $631.20 |
| 06/09/20 | Chantel L. Febus | 206 | Call with L. Stafford and E. Carino regarding Vitol summary judgment outline. | 0.40 | $315.60 |
| 06/09/20 | Chantel L. Febus | 206 | Call with L. Stafford and E. Carino and C. Mazurek regarding Vitol summary judgment outline. | 0.40 | $315.60 |
| 06/09/20 | Chantel L. Febus | 206 | Finalize and circulate annotated Vitol summary judgment motion outlines to associates. | 2.20 | $1,735.80 |
| 06/09/20 | Hena Vora | 206 | Call with C. Febus and L. Stafford to discuss edits to outline of motion for summary judgment (0.80); Draft questions to provide to O'Neill for further research (0.60); Research based on edits by C. Febus and L. Stafford (2.10). | 3.50 | $2,761.50 |
| 06/09/20 | Marc Palmer | 206 | Phone call with C. Febus and L. Stafford regarding summary judgment outline (0.50); Review and revise outline for L. Stafford review (0.30). | 0.80 | $631.20 |
| 06/10/20 | Hena Vora | 206 | Revise outline of motion for summary judgment. | 2.70 | $2,130.30 |

33260 FOMB                                                                        Invoice 190155032
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0055 PREPA TITLE III - VITOL                                                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/10/20 | Laura Stafford | 206 | E-mails with H. Vora, M. Palmer, C. Febus, H. Bauer, et al. regarding Vitol outlines and research (0.20). | 0.20 | $157.80 |
| 06/13/20 | Elisa Carino | 206 | Revise outline of material facts to assist L. Stafford and C. Febus. | 2.60 | $2,051.40 |
| 06/13/20 | Carl Mazurek | 206 | Revise and implement comments to outline of statement of facts in support of motion for summary judgment. | 4.60 | $3,629.40 |
| 06/14/20 | Carl Mazurek | 206 | Revise and implement comments to outline of statement of facts in support of motion for summary judgment. | 2.90 | $2,288.10 |
| 06/14/20 | Elisa Carino | 206 | Revise outline for motion for summary judgment to assist L. Stafford and C. Febus. | 7.20 | $5,680.80 |
| 06/14/20 | Marc Palmer | 206 | Review and revise outline per C. Febus and L. Stafford comments. | 1.20 | $946.80 |
| 06/15/20 | Marc Palmer | 206 | Review and revise outline per C. Febus and L. Stafford comments. | 3.30 | $2,603.70 |
| 06/15/20 | Hena Vora | 206 | Revise outline for motion for summary judgment (3.20). | 3.20 | $2,524.80 |
| 06/16/20 | Hena Vora | 206 | Revise draft of motion for summary judgment outline. | 1.90 | $1,499.10 |
| 06/19/20 | Laura Stafford | 206 | E-mails with S. Schaefer regarding Vitol discovery organization (0.50). | 0.50 | $394.50 |
| 06/19/20 | Hena Vora | 206 | Draft the motion for summary judgment based on outlines. | 2.40 | $1,893.60 |
| 06/22/20 | Hena Vora | 206 | Draft motion for summary judgment. | 2.70 | $2,130.30 |
| 06/23/20 | Laura Stafford | 206 | E-mails with C. Febus regarding Vitol summary judgment preparation (0.40). | 0.40 | $315.60 |
| 06/23/20 | Laura Stafford | 206 | Call with C. Febus regarding Vitol summary judgment preparation (0.20). | 0.20 | $157.80 |
| 06/23/20 | Hena Vora | 206 | Draft motion for summary judgment. | 1.70 | $1,341.30 |
| 06/24/20 | Hena Vora | 206 | Draft motion for summary judgment. | 1.40 | $1,104.60 |
| 06/24/20 | Carl Mazurek | 206 | Draft statement of undisputed material facts. | 2.10 | $1,656.90 |
| 06/25/20 | Laura Stafford | 206 | Call with M. Palmer and C. Febus regarding Vitol summary judgment (0.10). | 0.10 | $78.90 |
| 06/25/20 | Laura Stafford | 206 | Call with C. Febus, J. Ansanelli, C. Mazurek, and E. Carino regarding Vitol summary judgment (0.40). | 0.40 | $315.60 |
| 06/25/20 | Laura Stafford | 206 | Call with H. Vora and C. Febus regarding Vitol summary judgment (0.20). | 0.20 | $157.80 |
| 06/25/20 | Julia M. Ansanelli | 206 | Call with C. Febus and team to discuss orientation/scheduling (0.40); E-mails with same regarding same (0.10); Review background materials (0.60). | 1.10 | $867.90 |
| 06/25/20 | Elisa Carino | 206 | Conference with C. Febus, L. Stafford, C. Mazurek, and J. Ansanelli regarding summary judgment outline. | 0.40 | $315.60 |
| 06/25/20 | Marc Palmer | 206 | Conference call with C. Febus and L. Stafford regarding draft motion to dismiss. | 0.10 | $78.90 |

33260 FOMB                                                                Invoice 190155032
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0055 PREPA TITLE III - VITOL                                                        Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/25/20 | Hena Vora | 206 | Call with C. Febus and L. Stafford regarding deadlines related to motion for summary judgment. | 0.20 | $157.80 |
| 06/25/20 | Chantel L. Febus | 206 | Call and e-mails with L. Stafford and M. Palmer regarding Vitol drafting schedule. | 0.40 | $315.60 |
| 06/25/20 | Chantel L. Febus | 206 | Call with L. Stafford and H. Vora regarding Vitol drafting schedule. | 0.10 | $78.90 |
| 06/25/20 | Chantel L. Febus | 206 | Call with L. Stafford and C. Mazurek, E. Carino, and J. Ansanelli regarding Vitol drafting schedule. | 0.40 | $315.60 |
| 06/29/20 | Hena Vora | 206 | Draft motion for summary judgment. | 1.80 | $1,420.20 |
| 06/29/20 | Chantel L. Febus | 206 | Review and revise Vitol summary judgment motion argument outlines. | 2.20 | $1,735.80 |
| 06/30/20 | Chantel L. Febus | 206 | Review Vitol discovery packet forwarded by opposing counsel and draft fact outlines from E. Carino and C. Mazurek. | 1.80 | $1,420.20 |
| **Documents Filed on Behalf of the Board** | | | | **97.90** | **$77,243.10** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/16/20 | Michael A. Firestein | 208 | Review and draft e-mail to L. Rappaport on Vitol strategy in light of Ambac stay violation motion order (0.20). | 0.20 | $157.80 |
| **Stay Matters** | | | | **0.20** | **$157.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/20 | Hena Vora | 210 | Research and draft outline of PREPA's claims and defenses and Vitol's claims and defenses (8.70). | 8.70 | $6,864.30 |
| 06/04/20 | Marc Palmer | 210 | Review materials for C. Febus in connection with outline for motion for summary judgment. | 0.50 | $394.50 |
| 06/04/20 | Hena Vora | 210 | E-mails with J. Alonzo and team regarding follow-up discussion of outlines. | 0.30 | $236.70 |
| 06/04/20 | Chantel L. Febus | 210 | Review cases cited in Vitol summary judgment motion outlines. | 2.90 | $2,288.10 |
| 06/08/20 | Laura Stafford | 210 | E-mails with H. Bauer and S. Schaefer regarding Vitol discovery files (0.30). | 0.30 | $236.70 |
| 06/08/20 | Chantel L. Febus | 210 | Review Vitol discovery documents from H. Bauer. | 2.00 | $1,578.00 |

33260 FOMB                                                                          Invoice 190155032
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0055 PREPA TITLE III - VITOL                                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/09/20 | Elisa Carino | 210 | Call with L. Stafford and C. Febus regarding argument outline revisions (0.30); Call with L. Stafford, C. Febus and C. Mazurek regarding outline of material facts (0.40). | 0.70 | $552.30 |
| 06/09/20 | Laura Stafford | 210 | Call with C. Febus and E. Carino regarding Vitol outline (0.40). | 0.40 | $315.60 |
| 06/09/20 | Laura Stafford | 210 | E-mails with H. Bauer and S. Schaefer regarding Vitol (0.50). | 0.50 | $394.50 |
| 06/09/20 | Laura Stafford | 210 | Call with C. Febus regarding Vitol outlines (0.10). | 0.10 | $78.90 |
| 06/09/20 | Laura Stafford | 210 | Call with M. Palmer and C. Febus regarding Vitol outline (0.50). | 0.50 | $394.50 |
| 06/09/20 | Laura Stafford | 210 | Call with E. Carino, C. Febus, and C. Mazurek regarding Vitol outlines (0.40). | 0.40 | $315.60 |
| 06/09/20 | Chantel L. Febus | 210 | Review Vitol discovery documents from H. Bauer. | 2.20 | $1,735.80 |
| 06/10/20 | Laura Stafford | 210 | E-mails with S. Schaefer, C. Febus, H. Bauer regarding Vitol discovery materials (0.30). | 0.30 | $236.70 |
| 06/10/20 | Chantel L. Febus | 210 | E-mails with L. Stafford and H. Bauer regarding discovery and research questions for Vitol summary judgment outlines. | 0.50 | $394.50 |
| 06/10/20 | Chantel L. Febus | 210 | Review updated research questions in Vitol summary judgment outlines for circulation to H. Bauer. | 0.80 | $631.20 |
| 06/10/20 | Chantel L. Febus | 210 | Review additional Vitol discovery documents from H. Bauer. | 2.80 | $2,209.20 |
| 06/12/20 | Elisa Carino | 210 | Conference with C. Mazurek regarding revisions to factual outline. | 0.40 | $315.60 |
| 06/15/20 | Chantel L. Febus | 210 | Call and e-mails regarding organization of Vitol discovery files with L. Stafford. | 0.30 | $236.70 |
| 06/15/20 | Chantel L. Febus | 210 | Review Vitol documents from E. Corretjer and annotate Vitol argument outlines. | 3.40 | $2,682.60 |
| 06/15/20 | Chantel L. Febus | 210 | Review M. Palmer's revised Vitol draft Law 458 argument outline. | 1.80 | $1,420.20 |
| 06/16/20 | Chantel L. Febus | 210 | Review H. Vora's revised draft Vitol claims and defenses argument outlines. | 2.80 | $2,209.20 |
| 06/16/20 | Chantel L. Febus | 210 | Review Vitol discovery and annotate Vitol argument outlines. | 2.90 | $2,288.10 |
| 06/16/20 | Chantel L. Febus | 210 | Review Ambac decision by J. Swain and Vitol outline related to Vitol arguments. | 1.20 | $946.80 |
| 06/16/20 | Lary Alan Rappaport | 210 | Review memoranda regarding cross-motions for summary judgment (0.20); E-mails with C. Febus, L. Stafford and T. Mungovan regarding cross-motions for summary judgment research, strategy (0.10). | 0.30 | $236.70 |
| 06/17/20 | Chantel L. Febus | 210 | Review expert worksheet related to Vitol litigation. | 0.50 | $394.50 |

33260 FOMB

Invoice 190155032

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0055 PREPA TITLE III - VITOL

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/20 | Chantel L. Febus | 210 | Review Vitol discovery documents from H. Bauer and annotate Vitol argument outlines. | 3.70 | $2,919.30 |
| 06/17/20 | Chantel L. Febus | 210 | Communications with H. Bauer regarding Vitol. | 0.30 | $236.70 |
| 06/17/20 | Laura Stafford | 210 | E-mails with H. Bauer and S. Schaefer regarding Vitol discovery (0.20). | 0.20 | $157.80 |
| 06/18/20 | Lary Alan Rappaport | 210 | E-mails with C. Febus, L. Stafford, T. Mungovan regarding status, strategy, E. Corretjer (0.20); Teleconference C. Febus and L. Stafford regarding same (0.20). | 0.40 | $315.60 |
| 06/18/20 | Laura Stafford | 210 | Call with L. Rappaport and C. Febus regarding Vitol (0.20). | 0.20 | $157.80 |
| 06/18/20 | Laura Stafford | 210 | E-mails with S. Schaefer and H. Bauer regarding Vitol discovery (0.30). | 0.30 | $236.70 |
| 06/18/20 | Chantel L. Febus | 210 | Call with L. Rappaport and L. Stafford regarding Vitol litigation. | 0.20 | $157.80 |
| 06/18/20 | Chantel L. Febus | 210 | Communications with L. Stafford and H. Bauer regarding Vitol discovery. | 0.50 | $394.50 |
| 06/18/20 | Chantel L. Febus | 210 | Communication with E. Carino regarding Vitol discovery memorandum. | 0.30 | $236.70 |
| 06/18/20 | Chantel L. Febus | 210 | Review Vitol discovery documents from H. Bauer and annotate Vitol argument outlines. | 0.70 | $552.30 |
| 06/20/20 | Chantel L. Febus | 210 | Review E. Carino's Vitol discovery research memorandum. | 0.70 | $552.30 |
| 06/20/20 | Elisa Carino | 210 | Draft outline of memorandum on reopening discovery to assist L. Stafford and C. Febus. | 1.80 | $1,420.20 |
| 06/21/20 | Laura Stafford | 210 | E-mails with C. Febus regarding Vitol (0.20). | 0.20 | $157.80 |
| 06/21/20 | Laura Stafford | 210 | Review and analyze outline for memorandum regarding Vitol discovery (0.90). | 0.90 | $710.10 |
| 06/21/20 | Chantel L. Febus | 210 | Communication with L. Stafford and other Vitol team members regarding drafting schedule. | 0.50 | $394.50 |
| 06/21/20 | Chantel L. Febus | 210 | Communication with L. Stafford regarding C. Mazurek Vitol issues. | 0.40 | $315.60 |
| 06/22/20 | Chantel L. Febus | 210 | Review C. Mazurek's Vitol file (1.40); Communication with M. Tillem regarding same (0.30). | 1.70 | $1,341.30 |
| 06/23/20 | Chantel L. Febus | 210 | Communication with L. Stafford regarding Vitol drafting schedule. | 0.30 | $236.70 |
| 06/23/20 | Chantel L. Febus | 210 | Call with L. Stafford regarding Vitol drafting schedule. | 0.20 | $157.80 |
| 06/23/20 | Lary Alan Rappaport | 210 | E-mails with S. Beville, P. Possinger, E. Barak, J. Levitan, C. Febus, L. Stafford regarding status of fuel supply litigation (0.20). | 0.20 | $157.80 |
| 06/23/20 | Laura Stafford | 210 | Call with C. Mazurek and E. Carino regarding Vitol (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190155032
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0055 PREPA TITLE III - VITOL                                                        Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/20 | Laura Stafford | 210 | E-mails with C. Febus regarding Vitol (0.20). | 0.20 | $157.80 |
| 06/23/20 | Carl Mazurek | 210 | Call with E. Carino and L. Stafford to discuss transition of Vitol assignments (0.30); Draft facts section of brief in support of summary judgment (1.50). | 1.80 | $1,420.20 |
| 06/24/20 | Laura Stafford | 210 | E-mails with S. Schaefer regarding Vitol discovery (0.30). | 0.30 | $236.70 |
| 06/24/20 | Laura Stafford | 210 | E-mails with P. Possinger, L. Rappaport, E. Barak, and C. Febus team regarding fuel oil litigation (0.20). | 0.20 | $157.80 |
| 06/24/20 | Chantel L. Febus | 210 | Review Vitol discovery and depositions workbook. | 1.90 | $1,499.10 |
| 06/25/20 | Lary Alan Rappaport | 210 | Conference with T. Mungovan regarding status conference with special claims committee counsel, Vitol strategy (0.20); E-mails with P. Possinger, E. Barak, J. Levitan, M. Bienenstock, T. Mungovan, L. Stafford, C. Febus regarding status conference with special claims committee counsel, Vitol strategy (0.20). | 0.40 | $315.60 |
| 06/25/20 | Chantel L. Febus | 210 | Communication with L. Stafford regarding discovery file in Vitol litigation. | 0.20 | $157.80 |
| 06/25/20 | Laura Stafford | 210 | E-mails with C. Febus and S. Schaefer regarding Vitol discovery (0.20). | 0.20 | $157.80 |
| 06/25/20 | Timothy W. Mungovan | 210 | E-mails with P. Possinger and L. Rappaport regarding update on litigation (0.30). | 0.30 | $236.70 |
| 06/25/20 | Jeffrey W. Levitan | 210 | Review e-mails, and e-mail P. Possinger regarding fuel class action. | 0.20 | $157.80 |
| 06/26/20 | Julia M. Ansanelli | 210 | Continue review of various background materials (0.40); Review various e-mails and summaries from C. Mazurek in connection with the same (0.30). | 0.70 | $552.30 |
| 06/26/20 | Laura Stafford | 210 | Call with S. Schaefer regarding Vitol discovery (0.20). | 0.20 | $157.80 |
| 06/26/20 | Chantel L. Febus | 210 | Review Vitol litigation research memorandum from O'Neill. | 1.70 | $1,341.30 |
| 06/28/20 | Laura Stafford | 210 | E-mails with C. Febus regarding Vitol discovery (0.20). | 0.20 | $157.80 |
| 06/28/20 | Chantel L. Febus | 210 | Review legal memo regarding Vitol summary judgment issues. | 0.50 | $394.50 |
| 06/28/20 | Chantel L. Febus | 210 | Communications with L. Stafford regarding Vitol discovery file. | 0.40 | $315.60 |
| 06/29/20 | Chantel L. Febus | 210 | Review research memo from O'Neill regarding legal issues in Vitol. | 0.90 | $710.10 |
| 06/29/20 | Chantel L. Febus | 210 | Communications with L. Stafford regarding fact analysis and discovery in Vitol in preparation for summary judgment motions. | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155032

0055 PREPA TITLE III - VITOL                                                                                                   Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/29/20 | Chantel L. Febus | 210 | Communications with A. Kaplan and M. Kelso regarding discovery in Vitol (0.40); Review discovery provided by A. Kaplan (5.80). | 6.20 | $4,891.80 |
| 06/29/20 | Julia M. Ansanelli | 210 | Review various background materials, including executive summary of case, various outlines draft by C. Mazurek and previous versions/drafts of the same. | 1.00 | $789.00 |
| 06/29/20 | Laura Stafford | 210 | E-mails with C. Febus, E. Carino, and S. Schaefer regarding Vitol discovery (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **69.70** | **$54,993.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/09/20 | Shealeen E. Schaefer | 212 | Review and organize historical written discovery. | 1.70 | $459.00 |
| 06/11/20 | Shealeen E. Schaefer | 212 | Review and organize discovery materials including written discovery and deposition materials. | 1.30 | $351.00 |
| 06/15/20 | Shealeen E. Schaefer | 212 | E-mail to H. Bauer outlining additional discovery materials needed from counsel. | 0.20 | $54.00 |
| 06/15/20 | Shealeen E. Schaefer | 212 | Review of discovery materials including written discovery and deposition materials to identify additional materials needed from counsel. | 1.90 | $513.00 |
| 06/15/20 | Shealeen E. Schaefer | 212 | Confer with L. Stafford regarding review of discovery materials and additional materials needed from counsel. | 0.20 | $54.00 |
| 06/16/20 | Shealeen E. Schaefer | 212 | Draft discovery indexes. | 1.10 | $297.00 |
| 06/19/20 | Shealeen E. Schaefer | 212 | Review and organize additional discovery materials including deposition transcripts and document productions. | 2.60 | $702.00 |
| 06/22/20 | Shealeen E. Schaefer | 212 | Draft memorandum outlining additional materials needed for collection. | 0.70 | $189.00 |
| 06/22/20 | Shealeen E. Schaefer | 212 | E-mails with N. Betancourt (Corretjer LLC) regarding discovery materials. | 0.20 | $54.00 |
| 06/23/20 | Shealeen E. Schaefer | 212 | E-mails with N. Betancourt (Corretjer LLC) regarding deposition materials. | 0.20 | $54.00 |
| 06/23/20 | Shealeen E. Schaefer | 212 | Review and organize additional discovery materials. | 1.90 | $513.00 |
| 06/24/20 | Shealeen E. Schaefer | 212 | E-mails with N. Betancourt (Corretjer LLC) regarding document productions. | 0.20 | $54.00 |
| 06/24/20 | Shealeen E. Schaefer | 212 | Review document productions and other discovery materials to verify completeness of collection. | 1.30 | $351.00 |

33260 FOMB                                                          Invoice 190155032
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                             Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/20 | Shealeen E. Schaefer | 212 | E-mails to L. Stafford and team regarding document productions and other discovery materials collected to date. | 0.30 | $81.00 |
| 06/24/20 | Shealeen E. Schaefer | 212 | Revise index detailing discovery materials collected to date. | 0.40 | $108.00 |
| 06/25/20 | Shealeen E. Schaefer | 212 | Additional updates to Index detailing discovery materials collected to date. | 0.60 | $162.00 |
| 06/25/20 | Shealeen E. Schaefer | 212 | Quality-control document production sets received from Corretjer. | 1.40 | $378.00 |
| 06/26/20 | Shealeen E. Schaefer | 212 | Confer with L. Stafford regarding Puma productions. | 0.20 | $54.00 |
| 06/30/20 | Shealeen E. Schaefer | 212 | Review additional Puma productions set and associated correspondence. | 0.20 | $54.00 |
| 06/30/20 | Shealeen E. Schaefer | 212 | Confer with L. Stafford regarding Puma productions sets received to date. | 0.10 | $27.00 |
| **General Administration** | | | | **16.70** | **$4,509.00** |

**Total for Professional Services**                                 **$142,268.40**

33260 FOMB                                                                    Invoice 190155032
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0055 PREPA TITLE III - VITOL                                                    Page 11

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 74.60 | 789.00 | $58,859.40 |
| JEFFREY W. LEVITAN | PARTNER | 0.20 | 789.00 | $157.80 |
| LARY ALAN RAPPAPORT | PARTNER | 1.90 | 789.00 | $1,499.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 789.00 | $157.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.50 | 789.00 | $394.50 |
| **Total for PARTNER** | | **77.40** | | **$61,068.60** |
| | | | | |
| CARL MAZUREK | ASSOCIATE | 14.30 | 789.00 | $11,282.70 |
| ELISA CARINO | ASSOCIATE | 24.60 | 789.00 | $19,409.40 |
| HENA VORA | ASSOCIATE | 30.50 | 789.00 | $24,064.50 |
| JULIA M. ANSANELLI | ASSOCIATE | 2.80 | 789.00 | $2,209.20 |
| LAURA STAFFORD | ASSOCIATE | 15.30 | 789.00 | $12,071.70 |
| MARC PALMER | ASSOCIATE | 9.70 | 789.00 | $7,653.30 |
| **Total for ASSOCIATE** | | **97.20** | | **$76,690.80** |
| | | | | |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 16.70 | 270.00 | $4,509.00 |
| **Total for LEGAL ASSISTANT** | | **16.70** | | **$4,509.00** |
| | | | | |
| | **Total** | **191.30** | | **$142,268.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/28/2020 | Marc Palmer | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$99.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/28/2020 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20  Lines Printed | $387.00 |
| 05/29/2020 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $286.00 |
| 05/31/2020 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $286.00 |
| 06/01/2020 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17  Lines Printed | $143.00 |
| 06/04/2020 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14  Lines Printed | $122.00 |
| | | | **Total for WESTLAW** | **$1,224.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155032

| 0055 PREPA TITLE III - VITOL | Page 12 |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 99.00 |
| WESTLAW | 1,224.00 |
| **Total Expenses** | **$1,323.00** |
| **Total Amount for this Matter** | **$143,591.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155033

0056 PREPA TITLE III - UTIER CBA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.90 | $710.10 |
| 202 | Legal Research | 3.20 | $2,524.80 |
| 206 | Documents Filed on Behalf of the Board | 14.30 | $11,282.70 |
| 210 | Analysis and Strategy | 274.50 | $216,580.50 |
| 212 | General Administration | 8.70 | $2,349.00 |
| 217 | Tax | 12.70 | $10,020.30 |
| | **Total** | **314.30** | **$243,467.40** |

33260 FOMB                                                                                    Invoice 190155033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                                        Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/20 | Chantel L. Febus | 201 | Communications with consultant and others regarding potential rebuttal experts in UTIER CBA case. | 0.90 | $710.10 |
| **Tasks relating to the Board and Associated Members** | | | | **0.90** | **$710.10** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/20 | Laura Stafford | 202 | Research regarding statement of undisputed facts in support of summary judgment motion (3.20). | 3.20 | $2,524.80 |
| **Legal Research** | | | | **3.20** | **$2,524.80** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/20 | Laura Stafford | 206 | Review and revise statement of undisputed material facts for potential summary judgment motion (0.80). | 0.80 | $631.20 |
| 06/11/20 | Laura Stafford | 206 | Revise draft statement of material facts for potential summary judgment motion (3.20). | 3.20 | $2,524.80 |
| 06/12/20 | Laura Stafford | 206 | Revise draft statement of undisputed material facts (5.60). | 5.60 | $4,418.40 |
| 06/15/20 | Laura Stafford | 206 | Draft statement of undisputed facts for potential summary judgment motion (2.20). | 2.20 | $1,735.80 |
| 06/19/20 | Laura Stafford | 206 | Review CVs of potential rebuttal experts (0.20). | 0.20 | $157.80 |
| 06/19/20 | Laura Stafford | 206 | Call with J. Richman, S. Cooper, A. Wolfe, and M. Morris regarding UTIER expert reports (1.30). | 1.30 | $1,025.70 |
| 06/19/20 | Laura Stafford | 206 | Call with M. Nadol, J. Richman, M. Morris, S. Cooper, and S. Fier regarding UTIER expert reports (1.00). | 1.00 | $789.00 |
| **Documents Filed on Behalf of the Board** | | | | **14.30** | **$11,282.70** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Matthew J. Morris | 210 | Analyze impact of Aurelius decision on potential summary judgment arguments. | 1.40 | $1,104.60 |

33260 FOMB                                                              Invoice 190155033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                  Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Jonathan E. Richman | 210 | Revise materials from potential advisors (3.20); Review Supreme Court decision in connection with potential dispositive motion in UTIER case (1.40); Draft and review e-mails with M. Morris regarding same (0.30). | 4.90 | $3,866.10 |
| 06/01/20 | Laura Stafford | 210 | E-mail to O. Shah and S. Rourke regarding information needed for potential advisor's report (0.20). | 0.20 | $157.80 |
| 06/01/20 | Seth D. Fier | 210 | Review and comment on draft analysis from potential advisor. | 0.60 | $473.40 |
| 06/02/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding materials from potential advisors (0.30); Review and comment on materials from potential advisors (3.40). | 3.70 | $2,919.30 |
| 06/03/20 | Jonathan E. Richman | 210 | Review and comment on materials from potential advisor (2.20); Draft and review e-mails with Proskauer team regarding same (0.30); Research issues for potential advisor's report (1.80). | 4.30 | $3,392.70 |
| 06/03/20 | Seth D. Fier | 210 | Review and comment on draft analysis from potential advisor. | 0.60 | $473.40 |
| 06/04/20 | Seth D. Fier | 210 | Review and comment on draft analysis from potential advisor (0.40); E-mails with J. Richman, L. Stafford and others regarding follow-up issues for potential advisor's analysis (0.30). | 0.70 | $552.30 |
| 06/04/20 | Jonathan E. Richman | 210 | Review research for potential advisor's report (2.40); Draft and review e-mails with Proskauer team and potential advisor regarding report (0.20). | 2.60 | $2,051.40 |
| 06/04/20 | Scott P. Cooper | 210 | E-mails regarding revisions to draft report of potential advisor. | 0.10 | $78.90 |
| 06/04/20 | Julia M. Ansanelli | 210 | Exchange e-mails with team regarding preparation of summary judgment brief and statement of undisputed material facts (0.10); Review latest draft of the statement of undisputed material facts (0.80). | 0.90 | $710.10 |
| 06/04/20 | Javier Sosa | 210 | Assist S. Fier with finalizing comments to potential advisor's report. | 0.50 | $394.50 |
| 06/05/20 | Jonathan E. Richman | 210 | Review materials for potential advisor's report (1.80); Draft and review e-mails with Proskauer team regarding same (0.30). | 2.10 | $1,656.90 |
| 06/05/20 | Seth D. Fier | 210 | Review materials related to analysis from potential advisor (1.10); Comment on revised analysis from potential advisor (0.30). | 1.40 | $1,104.60 |
| 06/06/20 | Seth D. Fier | 210 | E-mails with J. Richman regarding analysis from potential advisor. | 0.20 | $157.80 |
| 06/06/20 | Jonathan E. Richman | 210 | Review research for potential advisor's report. | 2.10 | $1,656.90 |

33260 FOMB                                                              Invoice 190155033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/20 | Seth D. Fier | 210 | Review materials related to analysis from potential advisor. | 0.50 | $394.50 |
| 06/08/20 | Jonathan E. Richman | 210 | Review and revise materials from potential advisor (3.90); Draft and review e-mails with potential advisor and Proskauer team regarding same (0.40); Teleconference with potential advisor regarding data cited in report (0.30). | 4.60 | $3,629.40 |
| 06/08/20 | Seth D. Fier | 210 | E-mails with J. Richman, L. Stafford and others regarding comments on analysis from potential advisor. | 0.70 | $552.30 |
| 06/08/20 | Scott P. Cooper | 210 | E-mails with J. Richman and Proskauer team regarding reports of potential advisors (0.10). | 0.10 | $78.90 |
| 06/09/20 | Seth D. Fier | 210 | E-mails with J. Richman, L. Stafford, and others regarding analyses from potential advisors. | 0.80 | $631.20 |
| 06/09/20 | Scott P. Cooper | 210 | E-mails with J. Richman and team regarding revisions to reports of potential advisors (0.10). | 0.10 | $78.90 |
| 06/09/20 | Matthew J. Morris | 210 | Review and comment on revisions to potential advisor's report. | 0.20 | $157.80 |
| 06/09/20 | Jonathan E. Richman | 210 | Review and comment on potential advisors' reports (4.30); Draft and review e-mails with potential advisors and Proskauer team regarding same (0.60). | 4.90 | $3,866.10 |
| 06/09/20 | Laura Stafford | 210 | E-mails with J. Richman, L. Applegate, and E. Carter regarding materials for potential advisor (0.80). | 0.80 | $631.20 |
| 06/10/20 | Julia M. Ansanelli | 210 | Review e-mail from J. Richman with attached letter from the Board to the Governor regarding PREPA fiscal plan, in connection with issues in UTIER litigation. | 0.50 | $394.50 |
| 06/10/20 | Scott P. Cooper | 210 | E-mails with J. Richman and team regarding draft reports of potential advisors. | 0.20 | $157.80 |
| 06/10/20 | Jonathan E. Richman | 210 | Review and comment on potential advisors' reports (2.90); Review Board's letter to Governor concerning PREPA fiscal plan, in connection with issues in UTIER litigation (0.30). | 3.20 | $2,524.80 |
| 06/11/20 | Jonathan E. Richman | 210 | Review materials for potential advisors' reports (1.40); Draft and review e-mails with S. Cooper and Proskauer team regarding same (0.20). | 1.60 | $1,262.40 |
| 06/11/20 | Seth D. Fier | 210 | E-mails with J. Richman, L. Stafford and others regarding materials related to analysis from potential advisor. | 0.80 | $631.20 |
| 06/11/20 | Scott P. Cooper | 210 | E-mails with J. Richman and team regarding reports of potential advisors (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                                    Invoice 190155033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                               Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/20 | Javier Sosa | 210 | Research data to for citations in potential advisor's report (2.50); Incorporate sources into report and other edits (1.50). | 4.00 | $3,156.00 |
| 06/12/20 | Scott P. Cooper | 210 | E-mails with J. Richman and team regarding finalizing reports of potential advisors (0.20). | 0.20 | $157.80 |
| 06/12/20 | Matthew J. Morris | 210 | E-mails with J. Richman and team regarding potential advisor's report. | 0.20 | $157.80 |
| 06/12/20 | Seth D. Fier | 210 | Review and comment on materials related to analysis from potential advisor. | 1.80 | $1,420.20 |
| 06/12/20 | Laura Stafford | 210 | E-mails with J. Richman, L. Applegate, and J. Sosa regarding information for potential advisor's report (0.50). | 0.50 | $394.50 |
| 06/12/20 | Jonathan E. Richman | 210 | Review materials for potential advisors' reports (1.20); Draft and review e-mails with Proskauer team regarding finalizing reports (0.30); Draft and review e-mails with Proskauer team and McKinsey regarding citations of data in potential advisor's report (0.90); Draft and review e-mails with O'Melveny regarding reports (0.20). | 2.60 | $2,051.40 |
| 06/13/20 | Jonathan E. Richman | 210 | Review and comment on reports from potential advisors (0.60); Draft and review e-mails with potential advisors and Proskauer team regarding same (0.50). | 1.10 | $867.90 |
| 06/13/20 | Javier Sosa | 210 | Review edits and comments to potential advisor's report (0.80); Correspond with J. Richman regarding same (0.20). | 1.00 | $789.00 |
| 06/13/20 | Seth D. Fier | 210 | E-mails with J. Richman, J. Sosa and others regarding materials related to analysis from potential advisor. | 0.70 | $552.30 |
| 06/14/20 | Seth D. Fier | 210 | E-mails with J. Richman, J. Sosa and others regarding materials related to analysis from potential advisor. | 0.60 | $473.40 |
| 06/14/20 | Jonathan E. Richman | 210 | Review and comment on draft reports from potential advisors (0.40); Draft and review e-mails with potential advisors and Proskauer team regarding same (0.30); Review and comment on statement of undisputed facts for potential dispositive motion (0.90). | 1.60 | $1,262.40 |
| 06/14/20 | Julia M. Ansanelli | 210 | Review e-mail from J. Richman and attached press release from Governor of Puerto Rico regarding reinstatement of benefits, in relation to issue in UTIER litigation (0.30); Review revised draft statement of undisputed material facts (0.90); Review e-mail from J. Richman with follow-up questions regarding same (0.10). | 1.30 | $1,025.70 |

33260 FOMB                                                                     Invoice 190155033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/20 | Scott P. Cooper | 210 | Review of UTIER expert reports and e-mails with J. Richman and team regarding same (0.50). | 0.50 | $394.50 |
| 06/15/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team and experts regarding finalizing expert reports for service and regarding plaintiff's expert reports (1.40); Review plaintiffs' expert reports (0.20); Finalize and serve expert reports (2.10). | 3.70 | $2,919.30 |
| 06/15/20 | Matthew J. Morris | 210 | Review Alameda's expert report. | 3.50 | $2,761.50 |
| 06/15/20 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding analysis of expert reports (0.20). | 0.20 | $157.80 |
| 06/15/20 | Michael A. Firestein | 210 | Review Nadol expert report (0.70); Partial review of Alameda expert report (0.60); Review of Sanzillo expert report (0.40); Review of A. Wolfe's expert report (0.80); Review and draft e-mail to J. Richman on strategy for Nadol report (0.20); Draft e-mail to J. Richman on A. Wolfe report strategy issues (0.20); Teleconference with L. Rappaport regarding Act 176 and other matters in connection with expert reports (0.20). | 3.10 | $2,445.90 |
| 06/15/20 | Seth D. Fier | 210 | Final comments to expert analysis for service of reports (0.50); Review UTIER expert reports (0.70); E-mails from J. Richman, M. Morris and others regarding UTIER expert reports (0.60). | 1.80 | $1,420.20 |
| 06/15/20 | Mee R. Kim | 210 | E-mails with J. Richman regarding UTIER collective bargaining agreement litigation strategy. | 0.20 | $157.80 |
| 06/16/20 | Mee R. Kim | 210 | E-mails with J. Richman and Proskauer team regarding UTIER collective bargaining agreement litigation strategy. | 0.50 | $394.50 |
| 06/16/20 | Seth D. Fier | 210 | Review UTIER expert reports (2.20); Review memoranda from M. Morris and J. Richman regarding UTIER expert reports (0.60). | 2.80 | $2,209.20 |
| 06/16/20 | Matthew J. Morris | 210 | Review and comment on plaintiff's expert reports. | 4.30 | $3,392.70 |
| 06/16/20 | Jonathan E. Richman | 210 | Review plaintiff's expert reports (2.80); Draft and review e-mails with Proskauer team regarding same (0.30). | 3.10 | $2,445.90 |
| 06/16/20 | Michael A. Firestein | 210 | Review of plaintiff's experts' reports (0.40); Review A. Wolfe report (0.30). | 0.70 | $552.30 |
| 06/16/20 | Scott P. Cooper | 210 | Review UTIER expert reports (Alameda-Lozada and Sanzillo) (4.20); Analysis and internal e-mails regarding same (1.10). | 5.30 | $4,181.70 |

33260 FOMB

Invoice 190155033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/16/20 | Julia M. Ansanelli | 210 | Review e-mail from L. Stafford with attached outline for draft statement of undisputed material facts for potential summary judgment motion, and compare itself (0.70); Review various team e-mails regarding expert reports (0.20); Review and analyze M. Morris's memorandum regarding response to UTIER's expert reports (0.80); Review team e-mails regarding same (0.20). | 1.90 | $1,499.10 |
| 06/17/20 | Scott P. Cooper | 210 | Analysis and internal e-mails regarding comments on UTIER expert reports (1.20); Call with J. Richman, M. Morris, S. Ramachandran, L. Stafford, J. Sosa, R. Kim and S. Fier regarding responses to expert reports (0.60). | 1.80 | $1,420.20 |
| 06/17/20 | Chantel L. Febus | 210 | E-mails with J. Richman regarding potential advisors for UTIER collective bargaining agreement case. | 0.30 | $236.70 |
| 06/17/20 | Matthew J. Morris | 210 | Call with J. Richman, S. Cooper and team regarding expert reports. | 0.60 | $473.40 |
| 06/17/20 | Jonathan E. Richman | 210 | Review and comment on plaintiff's experts' reports (5.90); Draft and review e-mails with Proskauer team regarding same (0.30); Teleconference with S. Cooper, M. Morris, S. Ramachandran, L. Stafford, J. Sosa, R. Kim, S. Fier regarding responses to expert reports (0.60); Draft and review e-mails with experts and Proskauer team regarding same (1.10). | 7.90 | $6,233.10 |
| 06/17/20 | Laura Stafford | 210 | Review expert reports and analyses thereof (0.40). | 0.40 | $315.60 |
| 06/17/20 | Laura Stafford | 210 | Call with J. Richman, S. Cooper, M. Morris, J. Sosa, S. Fier, S. Ramachandran regarding expert reports (0.60). | 0.60 | $473.40 |
| 06/17/20 | Seth D. Fier | 210 | Review UTIER expert reports (1.70); Call with J. Richman, S. Cooper and others regarding UTIER expert reports (0.60). | 2.30 | $1,814.70 |
| 06/17/20 | Seetha Ramachandran | 210 | Review plaintiff's expert reports, along with notes from M. Morris and J. Richman on expert reports. | 2.70 | $2,130.30 |
| 06/17/20 | Seetha Ramachandran | 210 | Phone call to discuss rebuttal reports and plaintiff expert reports, with J. Richman, M. Morris and others. | 0.30 | $236.70 |

33260 FOMB

Invoice 190155033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/20 | Mee R. Kim | 210 | E-mails with J. Richman and Proskauer team regarding responses to UTIER's experts' reports (0.80); Teleconference with same team regarding same (0.60); E-mails with J. Richman regarding same (0.10); E-mails with Proskauer team and experts regarding same (0.50). | 2.00 | $1,578.00 |
| 06/18/20 | Mee R. Kim | 210 | E-mails with J. Richman and Proskauer team regarding responses to plaintiff's experts' reports (0.30); Teleconference with same team and consultant regarding same (0.40). | 0.70 | $552.30 |
| 06/18/20 | Seth D. Fier | 210 | Call with J. Richman, S. Cooper and others regarding UTIER expert reports and rebuttal issues (0.40); Review and comment on discovery correspondence regarding expert reports (0.20); Review materials related to UTIER expert opinions (0.60). | 1.20 | $946.80 |
| 06/18/20 | Seetha Ramachandran | 210 | Phone call with consultants to discuss potential experts (with J. Richman, M. Morris and others). | 0.40 | $315.60 |
| 06/18/20 | Matthew J. Morris | 210 | Call with J. Richman and consultants regarding potential rebuttal experts (0.40); E-mails with J. Richman and other team members regarding expert discovery plans (1.00). | 1.40 | $1,104.60 |
| 06/18/20 | Lary Alan Rappaport | 210 | Review article, report, correspondence regarding T. Sanzillo, and e-mail with J. Richman regarding same (0.30). | 0.30 | $236.70 |
| 06/18/20 | Jonathan E. Richman | 210 | Draft and review e-mails with experts and Proskauer team to discuss plaintiff's expert reports and points for rebuttal reports (0.40); Draft and review e-mails with Proskauer team regarding expert-discovery requests (0.40); Teleconference with consultants, S. Cooper, S. Ramachandran, M. Morris, R. Kim regarding potential rebuttal experts (0.40); Draft and review e-mails with Proskauer team regarding request for backup data for plaintiffs' expert reports, and revise letter regarding same (0.60); Draft notes for expert rebuttal reports (1.90). | 3.70 | $2,919.30 |
| 06/18/20 | Chantel L. Febus | 210 | Review recommendations for potential rebuttal expert. | 0.40 | $315.60 |

33260 FOMB                                                                           Invoice 190155033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                              Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/18/20 | Scott P. Cooper | 210 | Analysis regarding UTIER expert reports, request for backup data, points for rebuttal reports, and expert discovery plans, and internal e-mails regarding same (1.20); Call with consultants, J. Richman, S. Ramachandran, M. Morris and R. Kim regarding potential rebuttal experts (0.40). | 1.60 | $1,262.40 |
| 06/19/20 | Scott P. Cooper | 210 | Review profiles of potential rebuttal experts (0.40); Analysis and internal e-mails regarding potential rebuttal experts (1.20); Call with M. Nadol, J. Richman, M. Morris, S. Fier and L. Stafford regarding plaintiff's expert reports and possible rebuttal report (1.00); Call with A. Wolfe, J. Richman, M. Morris, S. Fier, L. Stafford and S. Ramachandran regarding same (1.30). | 3.90 | $3,077.10 |
| 06/19/20 | Julia M. Ansanelli | 210 | Review various team e-mails regarding expert reports (0.10); Review letters exchanged between Proskauer and opposing counsel regarding same (0.20). | 0.30 | $236.70 |
| 06/19/20 | Matthew J. Morris | 210 | Call with J. Richman, M. Nadol and team regarding expert rebuttal issues (1.00); Call with J. Richman, A. Wolfe and team regarding same (1.30); Related analysis of expert reports (3.70). | 6.00 | $4,734.00 |
| 06/19/20 | Seth D. Fier | 210 | Call with J. Richman, S. Cooper and others regarding UTIER expert reports and rebuttal issues. | 1.30 | $1,025.70 |
| 06/19/20 | Jonathan E. Richman | 210 | Review materials for potential rebuttal experts (1.70); Draft and review e-mails with consultant and Proskauer team regarding potential rebuttal experts (0.30); Draft and review e-mails with Proskauer, O'Melveny, and O'Neill teams regarding expert reports (0.20); Draft and review e-mails with Proskauer team regarding experts' rebuttal reports (0.20); Teleconference with M. Nadol, S. Cooper, M. Morris, S. Fier, L. Stafford regarding plaintiff's expert reports and possible rebuttal report (1.00); Teleconference with A. Wolfe, S. Cooper, M. Morris, S. Fier, L. Stafford, S. Ramachandran regarding same (1.30). | 4.70 | $3,708.30 |
| 06/19/20 | Mee R. Kim | 210 | E-mails with J. Richman, Proskauer team and experts regarding litigation strategy (0.30); E-mails with Proskauer team regarding same (0.30). | 0.60 | $473.40 |

33260 FOMB                                                                Invoice 190155033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                            Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding expert rebuttal reports and discovery (0.40); Teleconference with S. Ramachandran regarding plaintiff's experts (0.50). | 0.90 | $710.10 |
| 06/20/20 | Mee R. Kim | 210 | E-mails with J. Richman regarding expert rebuttal issues. | 0.10 | $78.90 |
| 06/21/20 | Mee R. Kim | 210 | E-mails with J. Richman and defense counsel regarding litigation strategy (0.10); E-mails with Proskauer team and expert witness regarding same (0.10). | 0.20 | $157.80 |
| 06/21/20 | Jonathan E. Richman | 210 | Review plaintiffs' expert reports, and outline issues for rebuttal reports (4.40); Draft and review e-mails with defense team regarding plaintiff's experts' reports (0.20). | 4.60 | $3,629.40 |
| 06/22/20 | Mee R. Kim | 210 | E-mails with J. Richman and Proskauer team regarding litigation strategy (1.10); Teleconference with Proskauer team and consultants team regarding damages issues (1.10); E-mails with Proskauer team and consultant team regarding same (0.40). | 2.60 | $2,051.40 |
| 06/22/20 | Scott P. Cooper | 210 | Analysis and internal e-mails regarding expert reports and rebuttal reports, and prepare for call with potential expert (2.70); Call with potential expert, J. Richman, M. Morris and R. Kim regarding potential rebuttal report (1.10). | 3.80 | $2,998.20 |
| 06/22/20 | Jonathan E. Richman | 210 | Draft and review e-mails with A. Wolfe regarding plaintiff's experts' reports (0.20); Review materials for experts' rebuttal reports (7.10); Teleconference with potential rebuttal expert, S. Cooper, M. Morris, R. Kim regarding potential rebuttal report (1.10); Draft and review e-mails with Proskauer team regarding expert rebuttal reports (0.40). | 8.80 | $6,943.20 |
| 06/22/20 | Laura Stafford | 210 | E-mails with J. Richman, M. Morris, et al. regarding UTIER collective bargaining agreement (0.50). | 0.50 | $394.50 |
| 06/22/20 | Laura Stafford | 210 | Review and analyze plaintiff's experts' reports (2.00). | 2.00 | $1,578.00 |
| 06/22/20 | Julia M. Ansanelli | 210 | Review team e-mails regarding UECFSE's appeal, for purposes of UTIER litigation (0.10); Review letter to N. Jaresko regarding implementation of various statutes (0.20); Review team e-mails regarding Law 80 (0.10). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190155033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                              Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/22/20 | Seth D. Fier | 210 | Review UTIER experts reports (3.00); E-mails with J. Richman, M. Morris, L. Stafford and others regarding rebuttal issues (0.70). | 3.70 | $2,919.30 |
| 06/22/20 | Matthew J. Morris | 210 | Call with consultant regarding damages issues (1.10); E-mails with same regarding data regarding same (0.50); Analysis of plaintiff's reports (2.10). | 3.70 | $2,919.30 |
| 06/23/20 | Seth D. Fier | 210 | Review correspondence regarding expert discovery (0.50); Review UTIER expert reports (1.60); E-mails with J. Richman, M. Morris and others regarding expert rebuttal issues (1.20). | 3.30 | $2,603.70 |
| 06/23/20 | Julia M. Ansanelli | 210 | Review draft letter to opposing counsel regarding expert reports and data (0.10); Review team e-mails discussing the same (0.10). | 0.20 | $157.80 |
| 06/23/20 | Matthew J. Morris | 210 | Draft letter regarding expert discovery (0.40); Revise memorandum regarding same (0.80); Locate documents for use by experts (0.90). | 2.10 | $1,656.90 |
| 06/23/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team, experts, and consultants regarding plaintiff's experts' reports (0.80); Review materials for expert rebuttal reports, and revise outline of topics for same (0.80); Review and revise letter to plaintiff's counsel regarding expert discovery (0.20); Draft and review e-mails with Proskauer team regarding same (0.10). | 1.90 | $1,499.10 |
| 06/23/20 | Laura Stafford | 210 | Review and analyze plaintiff's experts' reports (0.90). | 0.90 | $710.10 |
| 06/23/20 | Scott P. Cooper | 210 | Analysis and internal e-mails regarding plaintiff's expert reports and outline of topics for expert rebuttal reports (1.30); Review draft letter to plaintiff's counsel and memorandum regarding expert discovery (0.20). | 1.50 | $1,183.50 |
| 06/23/20 | Mee R. Kim | 210 | E-mails with J. Richman, Proskauer team and Board advisors regarding litigation strategy and expert rebuttals (0.40); E-mails with J. Richman and Proskauer team regarding same (0.90); E-mails with Proskauer team and expert team regarding same (0.20). | 1.50 | $1,183.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155033

0056 PREPA TITLE III - UTIER CBA

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/20 | Mee R. Kim | 210 | E-mails with J. Richman and Proskauer team regarding litigation strategy and expert rebuttal reports (1.20); E-mails with J. Richman, Proskauer team and Board advisors regarding same (0.30); E-mails with J. Richman regarding same (0.10); E-mails with expert team regarding same (0.20); Videoconferences with J. Richman, Proskauer team and potential rebuttal experts regarding potential rebuttal expert reports (1.20); Teleconference with J. Richman, S. Cooper, and M. Morris regarding same (0.30). | 3.30 | $2,603.70 |
| 06/24/20 | Scott P. Cooper | 210 | Analysis and internal e-mails regarding expert rebuttals, and preparation for calls with potential rebuttal experts (0.80); Call with counsel for other defendants regarding UTIER expert reports and information for rebuttal reports (0.80); Call with potential rebuttal experts, consultants and Proskauer team regarding potential retention of rebuttal experts (1.40); Call with J. Richman and R. Kim regarding potential rebuttal experts (0.30). | 3.30 | $2,603.70 |
| 06/24/20 | Chantel L. Febus | 210 | Communication with consultant regarding experts in UTIER collective bargaining agreement case. | 0.40 | $315.60 |
| 06/24/20 | Chantel L. Febus | 210 | E-mails with J. Richman and others regarding experts in UTIER collective bargaining agreement case. | 0.50 | $394.50 |
| 06/24/20 | Chantel L. Febus | 210 | Review communications from J. Richman and client regarding experts in UTIER collective bargaining agreement case. | 0.20 | $157.80 |
| 06/24/20 | Matthew J. Morris | 210 | Calls with two potential rebuttal experts (1.20); Call with counsel for other defendants regarding expert disclosure issues (0.80); Confer with J. Richman, S. Cooper, and R. Kim regarding rebuttal experts (0.30); Analysis of expert reports (2.80). | 5.10 | $4,023.90 |

33260 FOMB                                                                                    Invoice 190155033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                               Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/24/20 | Jonathan E. Richman | 210 | Draft and review e-mails with consultants and Proskauer team regarding potential rebuttal expert (0.90); Draft and review e-mails with Proskauer team regarding expert discovery requests (0.20); Review materials for expert rebuttal reports (1.20); Teleconference with O'Melveny, O'Neill, Diaz, and Proskauer teams regarding plaintiff's expert reports and information for rebuttal reports (0.80); Conferences with consultants, potential rebuttal experts, and Proskauer team regarding potential retention of rebuttal experts (1.40); Teleconference with S. Cooper, R. Kim regarding potential rebuttal experts (0.30). | 4.80 | $3,787.20 |
| 06/24/20 | Laura Stafford | 210 | Call with J. Richman, O'Melveny team regarding UTIER expert discovery (0.80). | 0.80 | $631.20 |
| 06/24/20 | Laura Stafford | 210 | E-mails with J. Richman, R. Kim, et al. regarding UTIER expert discovery (0.30). | 0.30 | $236.70 |
| 06/24/20 | Laura Stafford | 210 | Call with J. Richman, M. Morris, et al. and potential advisor regarding UTIER expert discovery (0.60). | 0.60 | $473.40 |
| 06/24/20 | Laura Stafford | 210 | Call with J. Richman, M. Morris, et al. and potential advisor regarding UTIER expert discovery (0.50). | 0.50 | $394.50 |
| 06/24/20 | Seth D. Fier | 210 | Call with Commonwealth and PREPA counsel regarding UTIER expert reports (0.80); Videoconferences with potential rebuttal experts regarding potential rebuttal reports (1.40); E-mails with J. Richman, S. Cooper and others regarding issues for expert rebuttals (1.20). | 3.40 | $2,682.60 |
| 06/25/20 | Seth D. Fier | 210 | Call with J. Richman and experts regarding rebuttal issues (1.00); E-mails with J. Richman, R. Kim and others regarding potential rebuttal issues (0.70). | 1.70 | $1,341.30 |
| 06/25/20 | Matthew J. Morris | 210 | Call with J. Richman, M. Nadol and other consultants regarding damages rebuttal report plans. | 1.00 | $789.00 |
| 06/25/20 | Jonathan E. Richman | 210 | Draft and review e-mails with consultant, client, and Proskauer team regarding potential rebuttal expert (0.70); Draft outline of issues for expert rebuttal reports (6.90); Teleconference with M. Nadol, consultants, and Proskauer team regarding expert rebuttal reports (1.00). | 8.60 | $6,785.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0056 PREPA TITLE III - UTIER CBA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/20 | Scott P. Cooper | 210 | Analysis and internal e-mails regarding plaintiff's expert reports, rebuttal reports, and potential rebuttal expert (0.30); Call with M. Nadol, consultants and Proskauer team regarding expert rebuttal reports (1.00); Review outline of issues for expert rebuttal reports (0.20). | 1.50 | $1,183.50 |
| 06/25/20 | Mee R. Kim | 210 | E-mails with J. Richman regarding litigation strategy and expert rebuttal reports (0.10); E-mails with J. Richman, Proskauer team and Board counsel regarding same (0.30); E-mails with J. Richman, Proskauer team and Board advisors regarding same (0.30); E-mails with J. Richman and Proskauer team regarding same (0.90); E-mails with J. Richman, M. Morris, and PREPA counsel regarding same (0.30); E-mails with expert team regarding same (0.30); E-mails with J. Richman, Proskauer team and other defense counsel regarding same (0.10); Teleconference with J. Richman, expert team and Proskauer team regarding same (1.00). | 3.30 | $2,603.70 |
| 06/26/20 | Mee R. Kim | 210 | E-mails with J. Richman, Proskauer team and Board expert team regarding litigation strategy and expert rebuttal reports (0.70); E-mails with J. Richman, Proskauer team and other defense counsel regarding same (0.20); E-mails with J. Richman and Proskauer team regarding same (0.70); E-mails with J. Richman, PREPA counsel and expert team regarding same (0.10); E-mails with J. Richman regarding same (0.40); Videoconference with J. Richman, consultants and PREPA counsel regarding expert rebuttal issues (0.60); E-mails with consultants regarding same (0.30); E-mails with J. Richman and PREPA counsel regarding same (0.20); E-mails with J. Richman, Proskauer team and Board advisors regarding same (0.30); Teleconference with J. Richman, Proskauer team and Board advisors regarding same (0.40); E-mails with J. Richman and S. Cooper regarding same (0.20); Revise draft engagement letter regarding potential rebuttal expert (2.60). | 6.70 | $5,286.30 |

33260 FOMB                                                                          Invoice 190155033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0056 PREPA TITLE III - UTIER CBA                                                            Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/26/20 | Scott P. Cooper | 210 | Analysis and internal e-mails regarding points and needed information for expert rebuttal reports (1.80); Call with M. Nadol, J. Richman, M. Morris, R. Kim and S. Ramachandran regarding expert rebuttal report (1.30); Call with consultant, J. Richman and R. Kim regarding potential rebuttal expert (0.40); Call with J. Richman, M. Morris and R. Kim regarding potential rebuttal expert (0.20). | 3.70 | $2,919.30 |
| 06/26/20 | Seetha Ramachandran | 210 | Phone call with M. Nadol regarding strategy and expert rebuttal report (with J. Richman, S. Cooper, and others). | 1.30 | $1,025.70 |
| 06/26/20 | Seth D. Fier | 210 | Review materials related to recent PREPA performance for purposes of expert rebuttal reports (0.70); E-mails with J. Richman, S. Cooper and others regarding potential expert rebuttal issues (0.50). | 1.20 | $946.80 |
| 06/26/20 | Matthew J. Morris | 210 | Call with J. Richman, S. Cooper and Nadol regarding rebuttal report plans (1.30); Related e-mails with same regarding same (0.30). | 1.60 | $1,262.40 |
| 06/26/20 | Jonathan E. Richman | 210 | Review materials and prepare outlines of points for expert rebuttal reports (4.20); Draft and review e-mails with Proskauer team and experts about expert rebuttal reports (0.30); Draft and review e-mails with O'Melveny, Diaz, and Proskauer teams regarding information for expert rebuttal reports (0.80); Teleconference with M. Nadol, S. Cooper, M. Morris, R. Kim, S. Ramachandran regarding rebuttal report (1.30); Draft and review e-mails with A. Wolfe regarding rebuttal report (0.20); Videoconference with K. Bolanos, consultants, R. Kim regarding potential rebuttal report (0.60); Teleconference with consultant, S. Cooper, R. Kim regarding potential rebuttal expert (0.40); Draft and review e-mails with R. Corn regarding tax issues in plaintiff's expert's report (0.30); Teleconference with S. Cooper, R. Kim, M. Morris regarding potential rebuttal expert (0.20); Teleconference with potential rebuttal expert regarding potential engagement (0.10). | 8.40 | $6,627.60 |
| 06/27/20 | Jonathan E. Richman | 210 | Review and revise engagement letter for potential rebuttal expert (1.30); Draft and review e-mails with R. Kim regarding same (0.30). | 1.60 | $1,262.40 |

33260 FOMB

Invoice 190155033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/27/20 | Mee R. Kim | 210 | E-mails with J. Richman and S. Cooper regarding engagement process for potential rebuttal expert (0.40); Review memorandum regarding same (0.90). | 1.30 | $1,025.70 |
| 06/28/20 | Mee R. Kim | 210 | E-mails with J. Richman and Proskauer team regarding engagement process for potential rebuttal expert (0.50); E-mails with J. Richman, Proskauer team and Board advisors regarding same (0.20). | 0.70 | $552.30 |
| 06/28/20 | Jonathan E. Richman | 210 | Revise engagement letter for potential rebuttal expert (1.20); Draft and review e-mails with potential rebuttal expert and R. Kim regarding same (0.20). | 1.40 | $1,104.60 |
| 06/29/20 | Mee R. Kim | 210 | Teleconference with J. Richman, Proskauer team and Board advisor regarding litigation strategy and expert rebuttal issues (0.20); E-mails with Proskauer team regarding same (1.80); E-mails with Proskauer team and Board counsel regarding same (0.40); E-mails with Proskauer team and Board advisors regarding same (0.10); E-mails with J. Richman and PREPA counsel regarding same (0.30). | 2.80 | $2,209.20 |
| 06/29/20 | Chantel L. Febus | 210 | Communications with J. Richman and others regarding potential rebuttal experts in UTIER CBA case. | 0.50 | $394.50 |
| 06/29/20 | Seth D. Fier | 210 | E-mails with J. Richman, S. Cooper and others regarding expert rebuttal issues. | 1.20 | $946.80 |
| 06/29/20 | Scott P. Cooper | 210 | Call with potential advisor, J. Richman, M. Morris and R. Kim regarding potential engagement (0.20); Internal e-mails with same regarding same (0.30); Review and comment on draft outline of issues for expert rebuttal report of A. Wolfe (1.00); Internal e-mails with J. Richman regarding same and regarding possible extension of time for exchange of expert rebuttal reports (0.50). | 2.00 | $1,578.00 |
| 06/29/20 | Matthew J. Morris | 210 | E-mails with J. Richman and team regarding expert reports (0.40); Confer with J. Richman regarding potential rebuttal expert (0.20). | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155033

0056 PREPA TITLE III - UTIER CBA

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/20 | Jonathan E. Richman | 210 | Teleconference with potential rebuttal expert, S. Cooper, M. Morris, R. Kim regarding potential engagement (0.20); Numerous e-mails with Proskauer team, client, and consultant regarding potential retention of rebuttal expert (1.10); Review materials from expert regarding potential rebuttal report (0.60); Draft and review e-mails with Proskauer team regarding same (0.30); Review materials for expert rebuttal reports (3.10). | 5.30 | $4,181.70 |
| 06/30/20 | Matthew J. Morris | 210 | Analyze and comment on outline of potential issues for A. Wolfe rebuttal report. | 1.00 | $789.00 |
| 06/30/20 | Seetha Ramachandran | 210 | Review e-mails from J. Richman and others regarding preparation of rebuttal expert reports, and related correspondence on T. Sanzillo's expert report. | 1.50 | $1,183.50 |
| 06/30/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding points for expert rebuttal report (0.40); Draft proposed schedule to extend deadline for expert rebuttal reports and subsequent dates (0.20); Draft and review e-mails with defense counsel regarding same (0.20); Draft and review e-mails with R. Kim regarding data for potential rebuttal expert (0.30); Teleconference with potential rebuttal expert regarding potential engagement (0.20); Draft and review e-mails with Proskauer team and potential rebuttal expert regarding same (0.40); Draft outlines of issues for expert rebuttal reports (5.20). | 6.90 | $5,444.10 |
| 06/30/20 | Scott P. Cooper | 210 | Analysis regarding potential rebuttal experts and possible extension of time for exchange of reports (1.20); E-mails with J. Richman and team regarding comments on draft of issues for A. Wolfe's rebuttal report (0.50). | 1.70 | $1,341.30 |
| 06/30/20 | Seth D. Fier | 210 | E-mails with J. Richman, M. Morris, S. Cooper and others regarding expert rebuttal issues. | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190155033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                    Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/30/20 | Mee R. Kim | 210 | Teleconference with PREPA counsel regarding litigation strategy and expert rebuttal reports (0.70); E-mails with Proskauer team regarding same (1.60); E-mails with Proskauer team and Board counsel regarding same (0.10); E-mails with Proskauer team and Board advisors regarding same (0.10); E-mails with J. Richman and PREPA counsel regarding same (0.10); E-mails with Proskauer team and other defense counsel regarding same (0.10). | 2.70 | $2,130.30 |
| **Analysis and Strategy** | | | | **274.50** | **$216,580.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/03/20 | Eric R. Chernus | 212 | Review workspace migration issues with vendor and discuss final steps for completion of data migration (0.60); Review and update internal quality-check checklist for workspace migration and discuss hand-off process with vendor (0.50). | 1.10 | $297.00 |
| 06/22/20 | Shealeen E. Schaefer | 212 | Review data to identify certain materials sent to experts. | 1.20 | $324.00 |
| 06/22/20 | Shealeen E. Schaefer | 212 | E-mails with S. Fier regarding A. Wolfe's expert report. | 0.10 | $27.00 |
| 06/22/20 | Shealeen E. Schaefer | 212 | Confer with J. Sosa regarding A. Wolfe's expert report. | 0.10 | $27.00 |
| 06/22/20 | Shealeen E. Schaefer | 212 | Review A. Wolfe's expert report. | 0.90 | $243.00 |
| 06/24/20 | Shealeen E. Schaefer | 212 | Identify and organize materials cited in expert reports. | 0.90 | $243.00 |
| 06/25/20 | Shealeen E. Schaefer | 212 | Identify and organize materials cited in expert reports. | 4.40 | $1,188.00 |
| **General Administration** | | | | **8.70** | **$2,349.00** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/26/20 | Richard M. Corn | 217 | Review of plaintiff's expert report on tax issues (2.90); Research on tax issues (0.90). | 3.80 | $2,998.20 |
| 06/28/20 | Xiaoyang Ma | 217 | Research regarding tax issues in plaintiff's expert's report. | 1.80 | $1,420.20 |
| 06/29/20 | Xiaoyang Ma | 217 | Draft internal memorandum on tax issues in plaintiff's expert's report. | 4.20 | $3,313.80 |
| 06/29/20 | Richard M. Corn | 217 | Review of plaintiff's expert's report on tax issues (1.40); Research on tax issues (0.70). | 2.10 | $1,656.90 |

33260 FOMB                                                                                      Invoice 190155033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0056 PREPA TITLE III - UTIER CBA | | | | | Page 19 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/20 | Richard M. Corn | 217 | Review of plaintiff's expert's report on tax issues (0.40); Research on tax issues (0.40). | 0.80 | $631.20 |
| **Tax** | | | | **12.70** | **$10,020.30** |
| **Total for Professional Services** | | | | | **$243,467.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155033

| 0056 PREPA TITLE III - UTIER CBA | Page 20 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 3.20 | 789.00 | $2,524.80 |
| JONATHAN E. RICHMAN | PARTNER | 115.60 | 789.00 | $91,208.40 |
| LARY ALAN RAPPAPORT | PARTNER | 0.50 | 789.00 | $394.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 3.80 | 789.00 | $2,998.20 |
| RICHARD M. CORN | PARTNER | 6.70 | 789.00 | $5,286.30 |
| SCOTT P. COOPER | PARTNER | 31.40 | 789.00 | $24,774.60 |
| SEETHA RAMACHANDRAN | PARTNER | 6.20 | 789.00 | $4,891.80 |
| **Total for PARTNER** | | **167.40** | | **$132,078.60** |
| | | | | |
| JAVIER SOSA | ASSOCIATE | 5.50 | 789.00 | $4,339.50 |
| JULIA M. ANSANELLI | ASSOCIATE | 5.50 | 789.00 | $4,339.50 |
| LAURA STAFFORD | ASSOCIATE | 25.60 | 789.00 | $20,198.40 |
| MATTHEW J. MORRIS | ASSOCIATE | 32.70 | 789.00 | $25,800.30 |
| MEE R. KIM | ASSOCIATE | 29.20 | 789.00 | $23,038.80 |
| SETH D. FIER | ASSOCIATE | 33.70 | 789.00 | $26,589.30 |
| XIAOYANG MA | ASSOCIATE | 6.00 | 789.00 | $4,734.00 |
| **Total for ASSOCIATE** | | **138.20** | | **$109,039.80** |
| | | | | |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 7.60 | 270.00 | $2,052.00 |
| **Total for LEGAL ASSISTANT** | | **7.60** | | **$2,052.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 1.10 | 270.00 | $297.00 |
| **Total for PRAC. SUPPORT** | | **1.10** | | **$297.00** |
| | | | | |
| | **Total** | **314.30** | | **$243,467.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/15/2020 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $14.40 |
| 06/15/2020 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $9.30 |
| 06/15/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.50 |
| 06/15/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $14.40 |
| 06/15/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $9.30 |
| 06/15/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $8.80 |
| 06/15/2020 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.40 |
| 06/16/2020 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $14.40 |
| 06/16/2020 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $6.40 |
| 06/16/2020 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $8.80 |
| 06/16/2020 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $9.30 |
| | | | **Total for REPRODUCTION** | **$109.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155033

0056 PREPA TITLE III - UTIER CBA

Page 21

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/11/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK LLC - INVOICE P010011857-DISCOVERY SERVICES/ Active Hosting - Relativity/Native and Image Production (GB)/Professional Services | $5,417.35 |
| 06/08/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK, LLC  - INVOICE P0100124742 - DISCOVERY SERVICES- ACTIVE HOSTING / PROFESSIONAL SERVIES / USER ACESS FEE | $6,825.60 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$12,242.95** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 109.00 |
| PRACTICE SUPPORT VENDORS | 12,242.95 |
| **Total Expenses** | **$12,351.95** |
| **Total Amount for this Matter** | **$255,819.35** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0059 PREPA TITLE III - MISCELLANEOUS                                         Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 2.00 | $1,578.00 |
| 208 | Stay Matters | 0.70 | $552.30 |
| | **Total** | **2.70** | **$2,130.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155034

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/10/20 | Lary Alan Rappaport | 207 | Rivera: Review Judge Dein's report and recommendation on motion to dismiss UPR adversary complaint as it pertains to the Rivera Rivera and SREAEE adversary proceedings (0.30). | 0.30 | $236.70 |
| 06/15/20 | Lary Alan Rappaport | 207 | Rivera: Review and analyze expert reports served in UTIER with respect to other PREPA adversary proceedings (Rivera Rivera, SREAEE) (1.70). | 1.70 | $1,341.30 |
| **Non-Board Court Filings** | | | | **2.00** | **$1,578.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/14/20 | Steve Ma | 208 | Lift Stay: E-mail AAFAF local counsel regarding Masterlink and Widerange lift-stay status report. | 0.10 | $78.90 |
| 06/16/20 | Steve Ma | 208 | Lift Stay: Confer with PREPA local counsel regarding Widerange and Masterlink status report. | 0.10 | $78.90 |
| 06/17/20 | Steve Ma | 208 | Lift Stay: Review and sign off on draft informative motions for Widerange and Masterlink lift-stay order. | 0.30 | $236.70 |
| 06/22/20 | Maja Zerjal | 208 | Lift Stay: Correspond with S. Ma regarding Masterlink matter (0.20). | 0.20 | $157.80 |
| **Stay Matters** | | | | **0.70** | **$552.30** |

**Total for Professional Services**          **$2,130.30**

33260 FOMB                                                                                    Invoice 190155034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                                                    Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| LARY ALAN RAPPAPORT | PARTNER | 2.00 | 789.00 | $1,578.00 |
| MAJA ZERJAL | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **2.20** | | **$1,735.80** |
| | | | | |
| STEVE MA | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| **Total for ASSOCIATE** | | **0.50** | | **$394.50** |
| | **Total** | **2.70** | | **$2,130.30** |
| | **Total Amount for this Matter** | | | **$2,130.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155036

0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 0.70 | $552.30 |
| | **Total** | **0.70** | **$552.30** |

33260 FOMB                                                                  Invoice 190155036
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ | Page 2 |
|---|---|

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/08/20 | Jonathan E. Richman | 219 | Review plaintiff's motion for extension of appellate deadline and Court's order on motion (0.10); Draft and review e-mails with J. Roche and Proskauer team regarding same (0.20). | 0.30 | $236.70 |
| 06/08/20 | Jennifer L. Roche | 219 | Review motion and order on appellate briefing schedule. | 0.10 | $78.90 |
| 06/19/20 | Jennifer L. Roche | 219 | Review motion to extend time for appellant's brief. | 0.10 | $78.90 |
| 06/19/20 | Jonathan E. Richman | 219 | Review plaintiff's motion for extension of time for brief. | 0.10 | $78.90 |
| 06/30/20 | Jonathan E. Richman | 219 | Review Court order regarding status of appeal. | 0.10 | $78.90 |
| **Appeal** | | | | **0.70** | **$552.30** |

**Total for Professional Services**                                        **$552.30**

33260 FOMB                                                           Invoice 190155036
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ | | | | Page 3 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 0.50 | 789.00 | $394.50 |
| **Total for PARTNER** | | **0.50** | | **$394.50** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 0.20 | 789.00 | $157.80 |
| **Total for SENIOR COUNSEL** | | **0.20** | | **$157.80** |
| | | | | |
| | **Total** | **0.70** | | **$552.30** |
| | | | | |
| | **Total Amount for this Matter** | | | **$552.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155038

0075 PREPA TITLE III - COSTA SUR INSURANCE
RECOVERY ACTION

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.70 | $552.30 |
| 202 | Legal Research | 23.00 | $18,147.00 |
| 203 | Hearings and other non-filed communications with the Court | 2.00 | $1,578.00 |
| 204 | Communications with Claimholders | 0.60 | $473.40 |
| 205 | Communications with the Commonwealth and its Representatives | 1.10 | $867.90 |
| 206 | Documents Filed on Behalf of the Board | 39.20 | $30,928.80 |
| 207 | Non-Board Court Filings | 1.80 | $1,420.20 |
| 210 | Analysis and Strategy | 37.40 | $29,508.60 |
| 212 | General Administration | 5.00 | $1,350.00 |
| | **Total** | **110.80** | **$84,826.20** |

33260 FOMB                                                                    Invoice 190155038
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0075 PREPA TITLE III - COSTA SUR INSURANCE                              Page 2
    RECOVERY ACTION

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/09/20 | Timothy W. Mungovan | 201 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $78.90 |
| 06/17/20 | Marc E. Rosenthal | 201 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $473.40 |
| **Tasks relating to the Board and Associated Members** | | | | **0.70** | **$552.30** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Michael Wheat | 202 | [REDACTED: Work relating to court-ordered mediation] (1.30). | 1.30 | $1,025.70 |
| 06/02/20 | Michael Wheat | 202 | [REDACTED: Work relating to court-ordered mediation] (2.60). | 2.60 | $2,051.40 |
| 06/04/20 | Michael Wheat | 202 | [REDACTED: Work relating to court-ordered mediation] (1.60). | 1.60 | $1,262.40 |
| 06/05/20 | Michael Wheat | 202 | [REDACTED: Work relating to court-ordered mediation] (2.90). | 2.90 | $2,288.10 |
| 06/06/20 | Michael Wheat | 202 | [REDACTED: Work relating to court-ordered mediation] (1.40). | 1.40 | $1,104.60 |
| 06/06/20 | Michael Wheat | 202 | [REDACTED: Work relating to court-ordered mediation] (1.20). | 1.20 | $946.80 |
| 06/07/20 | Michael Wheat | 202 | [REDACTED: Work relating to court-ordered mediation] (0.80). | 0.80 | $631.20 |
| 06/08/20 | Michael Wheat | 202 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 06/09/20 | Michael Wheat | 202 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155038

0075 PREPA TITLE III - COSTA SUR INSURANCE
RECOVERY ACTION

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/09/20 | Marc E. Rosenthal | 202 | [REDACTED: Work relating to court-ordered mediation]. | 1.70 | $1,341.30 |
| 06/10/20 | Marc E. Rosenthal | 202 | [REDACTED: Work relating to court-ordered mediation]. | 2.30 | $1,814.70 |
| 06/12/20 | Michael Wheat | 202 | [REDACTED: Work relating to court-ordered mediation] (1.70);  [REDACTED: Work relating to court-ordered mediation] (2.40). | 4.10 | $3,234.90 |
| 06/14/20 | Michael Wheat | 202 | [REDACTED: Work relating to court-ordered mediation]. (1.60). | 1.60 | $1,262.40 |
| 06/15/20 | Marc E. Rosenthal | 202 | [REDACTED: Work relating to court-ordered mediation] | 0.40 | $315.60 |
| 06/16/20 | Marc E. Rosenthal | 202 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 06/16/20 | Michael Wheat | 202 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| **Legal Research** | | | | **23.00** | **$18,147.00** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/20 | Paul Possinger | 203 | [REDACTED: Work relating to court-ordered mediation]. | 1.00 | $789.00 |
| 06/11/20 | Marc E. Rosenthal | 203 | [REDACTED: Work relating to court-ordered mediation]. | 1.00 | $789.00 |
| **Hearings and other non-filed communications with the Court** | | | | **2.00** | **$1,578.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/20 | Marc E. Rosenthal | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.60 | $473.40 |
| **Communications with Claimholders** | | | | **0.60** | **$473.40** |

33260 FOMB                                                                                    Invoice 190155038
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0075 PREPA TITLE III - COSTA SUR INSURANCE                                                   Page 4
  RECOVERY ACTION

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/20 | Marc E. Rosenthal | 205 | [REDACTED: Work relating to court-ordered mediation]. | 1.10 | $867.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.10** | **$867.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/20 | Marc E. Rosenthal | 206 | [REDACTED: Work relating to court-ordered mediation]. | 1.50 | $1,183.50 |
| 06/05/20 | Marc E. Rosenthal | 206 | [REDACTED: Work relating to court-ordered mediation]. | 1.40 | $1,104.60 |
| 06/09/20 | Marc E. Rosenthal | 206 | [REDACTED: Work relating to court-ordered mediation]. | 4.10 | $3,234.90 |
| 06/10/20 | Marc E. Rosenthal | 206 | [REDACTED: Work relating to court-ordered mediation]. | 2.40 | $1,893.60 |
| 06/10/20 | Michael Wheat | 206 | [REDACTED: Work relating to court-ordered mediation] (2.30). | 2.30 | $1,814.70 |
| 06/11/20 | Michael Wheat | 206 | [REDACTED: Work relating to court-ordered mediation] (3.70). | 3.70 | $2,919.30 |
| 06/11/20 | Marc E. Rosenthal | 206 | [REDACTED: Work relating to court-ordered mediation]. | 3.80 | $2,998.20 |
| 06/12/20 | Marc E. Rosenthal | 206 | [REDACTED: Work relating to court-ordered mediation]. | 2.70 | $2,130.30 |
| 06/15/20 | Michael Wheat | 206 | [REDACTED: Work relating to court-ordered mediation] (3.50). | 3.50 | $2,761.50 |
| 06/15/20 | Marc E. Rosenthal | 206 | [REDACTED: Work relating to court-ordered mediation]. | 1.50 | $1,183.50 |
| 06/16/20 | Marc E. Rosenthal | 206 | [REDACTED: Work relating to court-ordered mediation]. | 1.70 | $1,341.30 |
| 06/17/20 | Marc E. Rosenthal | 206 | [REDACTED: Work relating to court-ordered mediation]. | 1.20 | $946.80 |
| 06/18/20 | Marc E. Rosenthal | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.90 | $710.10 |
| 06/18/20 | Michael Wheat | 206 | [REDACTED: Work relating to court-ordered mediation] (1.20). | 1.20 | $946.80 |
| 06/20/20 | Marc E. Rosenthal | 206 | [REDACTED: Work relating to court-ordered mediation]. | 1.80 | $1,420.20 |
| 06/23/20 | Marc E. Rosenthal | 206 | [REDACTED: Work relating to court-ordered mediation]. | 2.80 | $2,209.20 |
| 06/24/20 | Marc E. Rosenthal | 206 | [REDACTED: Work relating to court-ordered mediation]. | 2.70 | $2,130.30 |
| **Documents Filed on Behalf of the Board** | | | | **39.20** | **$30,928.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155038

0075 PREPA TITLE III - COSTA SUR INSURANCE RECOVERY ACTION

Page 5

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/20 | Timothy W. Mungovan | 207 | Review Judge Dein's order granting plaintiffs' motion for scheduling conference (0.20). | 0.20 | $157.80 |
| 06/04/20 | Marc E. Rosenthal | 207 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $552.30 |
| 06/25/20 | Marc E. Rosenthal | 207 | [REDACTED: Work relating to court-ordered mediation]. | 0.90 | $710.10 |
| **Non-Board Court Filings** | | | | **1.80** | **$1,420.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation] (1.10); [REDACTED: Work relating to court-ordered mediation] (0.60); Review PREPA and Fulcro document productions (1.70). | 3.40 | $2,682.60 |
| 06/02/20 | Timothy W. Mungovan | 210 | E-mails with M. Rosenthal and J. El Koury regarding the status of the litigation (0.20). | 0.20 | $157.80 |
| 06/03/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.80). | 2.00 | $1,578.00 |
| 06/04/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.10 | $867.90 |
| 06/05/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $552.30 |
| 06/06/20 | Michael Wheat | 210 | [REDACTED: Work relating to court-ordered mediation] (1.60). | 1.60 | $1,262.40 |
| 06/08/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 06/09/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $473.40 |

33260 FOMB                                                                                      Invoice 190155038
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0075 PREPA TITLE III - COSTA SUR INSURANCE                                                       Page 6
RECOVERY ACTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/09/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $78.90 |
| 06/10/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.50 | $1,183.50 |
| 06/11/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 06/12/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 06/15/20 | Paul Possinger | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.20 | $946.80 |
| 06/17/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 06/17/20 | Paul Possinger | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.70 | $552.30 |
| 06/22/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 06/23/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $473.40 |
| 06/24/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| 06/25/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 2.50 | $1,972.50 |
| 06/26/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.50 | $1,183.50 |
| 06/26/20 | Paul Possinger | 210 | E-mail to M. Rosenthal with suggested talking points for Board role in PREPA's Title III case (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.70 | $552.30 |
| 06/28/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation] (1.80); [REDACTED: Work relating to court-ordered mediation] (0.90). | 2.70 | $2,130.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155038

| | 0075 PREPA TITLE III - COSTA SUR INSURANCE RECOVERY ACTION | | | | Page 7 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/29/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation] (9.10); [REDACTED: Work relating to court-ordered mediation] (1.10). | 10.20 | $8,047.80 |
| 06/30/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (1.40). | 2.80 | $2,209.20 |
| 06/30/20 | Paul Possinger | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.80 | $631.20 |
| | **Analysis and Strategy** | | | **37.40** | **$29,508.60** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/17/20 | Natasha Petrov | 212 | [REDACTED: Work relating to court-ordered mediation]. | 3.70 | $999.00 |
| 06/23/20 | Natasha Petrov | 212 | [REDACTED: Work relating to court-ordered mediation]. | 1.30 | $351.00 |
| | **General Administration** | | | **5.00** | **$1,350.00** |

| | | | | | |
|--|--|--|--|--|--|
| **Total for Professional Services** | | | | | **$84,826.20** |

33260 FOMB                                                                                        Invoice 190155038
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0075 PREPA TITLE III - COSTA SUR INSURANCE                                                    Page 8
    RECOVERY ACTION

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARC E. ROSENTHAL | PARTNER | 69.80 | 789.00 | $55,072.20 |
| PAUL POSSINGER | PARTNER | 4.40 | 789.00 | $3,471.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.90 | 789.00 | $710.10 |
| **Total for PARTNER** | | **75.10** | | **$59,253.90** |
| | | | | |
| MICHAEL WHEAT | ASSOCIATE | 30.70 | 789.00 | $24,222.30 |
| **Total for ASSOCIATE** | | **30.70** | | **$24,222.30** |
| | | | | |
| NATASHA PETROV | LEGAL ASSISTANT | 5.00 | 270.00 | $1,350.00 |
| **Total for LEGAL ASSISTANT** | | **5.00** | | **$1,350.00** |
| | | | | |
| | **Total** | **110.80** | | **$84,826.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/10/2020 | Michael Wheat | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 06/24/2020 | Megan T. D'Errico | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $53.00 |
| | | | **Total for LEXIS** | **$152.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/05/2020 | Michael Wheat | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 84  Lines Printed | $286.00 |
| 06/06/2020 | Michael Wheat | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 58  Lines Printed | $143.00 |
| 06/07/2020 | Michael Wheat | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 50  Lines Printed | $429.00 |
| 06/12/2020 | Michael Wheat | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 57  Lines Printed | $1,586.00 |
| 06/15/2020 | Michael Wheat | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 35  Lines Printed | $387.00 |
| 06/17/2020 | Natasha Petrov | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 35  Lines Printed | $122.00 |
| | | | **Total for WESTLAW** | **$2,953.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0075 PREPA TITLE III - COSTA SUR INSURANCE
RECOVERY ACTION

Invoice 190155038

Page 9

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---:|
| LEXIS | 152.00 |
| WESTLAW | 2,953.00 |
| **Total Expenses** | **$3,105.00** |
| | |
| **Total Amount for this Matter** | **$87,931.20** |

33260 FOMB                                                                      Invoice 190155041
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0085 PREPA TITLE III - COBRA ACQUISITION LLC                                     Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 203 | Hearings and other non-filed communications with the Court | 2.30 | $1,814.70 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 210 | Analysis and Strategy | 0.70 | $552.30 |
| | **Total** | **3.10** | **$2,445.90** |

33260 FOMB                                                                                          Invoice 190155041
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0085 PREPA TITLE III - COBRA ACQUISITION LLC                                                              Page 2

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/03/20 | Hadassa R. Waxman | 203 | Prepare for participation in omnibus hearing by reviewing papers related to Cobra's motion for fees (0.80); Attend and participate in portion of omnibus hearing (1.50). | 2.30 | $1,814.70 |
| **Hearings and other non-filed communications with the Court** | | | | **2.30** | **$1,814.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/03/20 | Matthew A. Skrzynski | 207 | Review docket for updates regarding status conference in connection with Cobra administrative expense motion. | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.10** | **$78.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/10/20 | Matthew A. Skrzynski | 210 | Review 2019 regulatory report on reasonableness of Cobra's rates. | 0.30 | $236.70 |
| 06/29/20 | Matthew A. Skrzynski | 210 | Review FEMA 2019 reasonableness report regarding Cobra. | 0.40 | $315.60 |
| **Analysis and Strategy** | | | | **0.70** | **$552.30** |

| | | | | | |
|------|------------|------|-------------|-------|--------|
| **Total for Professional Services** | | | | | **$2,445.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190155041

| 0085 PREPA TITLE III - COBRA ACQUISITION LLC | | | | Page 3 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| HADASSA R. WAXMAN | PARTNER | 2.30 | 789.00 | $1,814.70 |
| **Total for PARTNER** | | **2.30** | | **$1,814.70** |
| | | | | |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 0.80 | 789.00 | $631.20 |
| **Total for ASSOCIATE** | | **0.80** | | **$631.20** |
| | | | | |
| | **Total** | **3.10** | | **$2,445.90** |
| | | | | |
| | **Total Amount for this Matter** | | | **$2,445.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190155043

0095 PREPA - INSURANCE COVERAGE ADVICE

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 1.10 | $867.90 |
| | **Total** | **1.10** | **$867.90** |

33260 FOMB                                                                    Invoice 190155043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0095 PREPA - INSURANCE COVERAGE ADVICE                                        Page 2

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/20 | Marc E. Rosenthal | 207 | Review order regarding insurance payments. | 0.20 | $157.80 |
| 06/08/20 | Brooke H. Blackwell | 207 | Review order regarding insurance proceeds (0.20); E-mail with P. Possinger and M. Rosenthal regarding same (0.10). | 0.30 | $236.70 |
| 06/08/20 | Paul Possinger | 207 | Review entered earthquake insurance order (0.20); E-mails with M. Rosenthal and B. Blackwell regarding same (0.20); Review updated case management procedures order (0.20). | 0.60 | $473.40 |
| **Non-Board Court Filings** | | | | **1.10** | **$867.90** |
| | | | | | |
| **Total for Professional Services** | | | | | **$867.90** |

33260 FOMB                                                                  Invoice 190155043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0095 PREPA - INSURANCE COVERAGE ADVICE | | | | Page 3 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARC E. ROSENTHAL | PARTNER | 0.20 | 789.00 | $157.80 |
| PAUL POSSINGER | PARTNER | 0.60 | 789.00 | $473.40 |
| **Total for PARTNER** | | **0.80** | | **$631.20** |
| | | | | |
| BROOKE H. BLACKWELL | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| **Total for ASSOCIATE** | | **0.30** | | **$236.70** |
| | **Total** | **1.10** | | **$867.90** |
| | **Total Amount for this Matter** | | | **$867.90** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

      Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

-------------------------------------------------------------------x

## COVER SHEET TO THIRTY-EIGHTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD JULY 1, 2020 THROUGH JULY 31, 2020

Name of Applicant:                       Proskauer Rose LLP ("Proskauer")

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to <u>PROMESA Section 315(b)</u> |
|---|---|
| Period for which compensation and reimbursement for fees and services is sought: | <u>July 1, 2020 through July 31, 2020</u> |
| Amount of compensation sought as actual, reasonable and necessary: | **<u>$902,623.50</u>** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **<u>$23,200.25</u>** |
| Total Amount for these Invoices: | **<u>$925,823.75</u>** |

This is a:  <u>X</u> monthly __ interim __ final application.

This is Proskauer's 38th monthly fee application in these cases.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for July 2020.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On August 21, 2020 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
        Nathan A. Haynes, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
        William Z. Pentelovitch, Esq.,
        John T. Duffey, Esq.,
        Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
        Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period July 2020**

| | PREPA - General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 5.40 | $4,260.60 |
| 202 | Legal Research | 15.80 | $12,466.20 |
| 204 | Communications with Claimholders | 13.20 | $10,414.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 6.10 | $4,812.90 |
| 206 | Documents Filed on Behalf of the Board | 167.40 | $132,078.60 |
| 207 | Non-Board Court Filings | 2.90 | $2,288.10 |
| 210 | Analysis and Strategy | 301.10 | $237,567.90 |
| 212 | General Administration | 38.00 | $11,136.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 4.90 | $3,866.10 |
| 218 | Employment and Fee Applications | 17.30 | $4,671.00 |
| 219 | Appeal | 1.20 | $946.80 |
| | **Total** | **573.30** | **$424,509.00** |

**Summary of Legal Fees for the Period July 2020**

| | **PREPA – Vitol** | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 79.30 | $62,567.70 |
| 207 | Non-Board Court Filings | 0.90 | $710.10 |
| 210 | Analysis and Strategy | 190.80 | $139,488.90 |
| 212 | General Administration | 21.70 | $6,039.00 |
| | **Total** | **292.70** | **$208,805.70** |

| | **PREPA – UTIER CBA** | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 3.80 | $2,998.20 |
| 210 | Analysis and Strategy | 288.70 | $227,784.30 |
| 212 | General Administration | 51.30 | $13,851.00 |
| 217 | Tax | 1.20 | $946.80 |
| | **Total** | **345.00** | **$245,580.30** |

**Summary of Legal Fees for the Period July 2020**

| | PREPA - Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 0.60 | $473.40 |
| 208 | Stay Matters | 0.70 | $552.30 |
| 210 | Analysis and Strategy | 1.20 | $946.80 |
| 212 | General Administration | 4.60 | $1,242.00 |
| | **Total** | **7.10** | **$3,214.50** |

| | PREPA - UTIER v. Ortiz Vazquez | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 0.50 | $394.50 |
| 219 | Appeal | 0.40 | $315.60 |
| | **Total** | **0.90** | **$ 710.10** |

7

**Summary of Legal Fees for the Period July 2020**

| | PREPA – Costa Sur Insurance Recovery | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 5.30 | $4,181.70 |
| 207 | Non-Board Court Filings | 1.70 | $1,341.30 |
| 210 | Analysis and Strategy | 18.10 | $14,280.90 |
| | **Total** | **25.10** | **$19,803.90** |

**Summary of Legal Fees for the Period July 2020**

### ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 1.30 | $1,025.70 |
| Chantel L. Febus | Partner | Litigation | $789.00 | 28.60 | $22,565.40 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 34.40 | $27,141.60 |
| Guy Brenner | Partner | Labor & Employment | $789.00 | 2.50 | $1,972.50 |
| James P. Gerkis | Partner | Corporate | $789.00 | 0.70 | $552.30 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 1.20 | $946.80 |
| John E. Roberts | Partner | Litigation | $789.00 | 0.10 | $78.90 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 104.10 | $82,134.90 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 2.40 | $1,893.60 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 20.30 | $16,016.70 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 27.90 | $22,013.10 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 1.20 | $946.80 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 1.10 | $867.90 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 106.50 | $84,028.50 |
| Richard M. Corn | Partner | Tax | $789.00 | 1.20 | $946.80 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 19.50 | $15,385.50 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 0.50 | $394.50 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 8.70 | $6,864.30 |
| Adam L. Deming | Associate | Litigation | $789.00 | 44.20 | $34,873.80 |
| Bradley Presant | Associate | Litigation | $789.00 | 15.20 | $11,992.80 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 38.40 | $30,297.60 |
| Elisa Carino | Associate | Litigation | $789.00 | 45.40 | $35,820.60 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 5.90 | $4,655.10 |
| Hena Vora | Associate | Litigation | $789.00 | 31.70 | $25,011.30 |
| Javier Sosa | Associate | Litigation | $789.00 | 22.00 | $17,358.00 |
| Jennifer L. Jones | Associate | Litigation | $789.00 | 53.20 | $41,974.80 |

**Summary of Legal Fees for the Period July 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jillian Ruben | Associate | Corporate | $789.00 | 1.80 | $1,420.20 |
| Julia M. Ansanelli | Associate | Litigation | $789.00 | 146.10 | $115,272.90 |
| Laura Stafford | Associate | Litigation | $789.00 | 69.50 | $54,835.50 |
| Lucy Wolf | Associate | Litigation | $789.00 | 22.50 | $17,752.50 |
| Marc Palmer | Associate | Litigation | $789.00 | 27.40 | $21,618.60 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 19.00 | $14,991.00 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 29.30 | $23,117.70 |
| Mee R. Kim | Associate | Litigation | $789.00 | 44.70 | $35,268.30 |
| Megan R. Volin | Associate | Corporate | $789.00 | 0.60 | $473.40 |
| Michael Wheat | Associate | Litigation | $789.00 | 76.10 | $60,042.90 |
| Sarah Hughes | Associate | Corporate | $789.00 | 6.00 | $4,734.00 |
| Seth D. Fier | Associate | Litigation | $789.00 | 21.60 | $17,042.40 |
| Steve Ma | Associate | BSGR & B | $789.00 | 0.70 | $552.30 |
| James Kay | E-Discovery Attorney | Professional Resources | $390.00 | 27.70 | $10,803.00 |
| Yvonne O. Ike | E-Discovery Attorney | Professional Resources | $390.00 | 8.80 | $3,432.00 |
| | | | **TOTAL** | **1,120.00** | **$869,116.50** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 7.60 | $2,052.00 |
| Dennis T. Mcpeck | Legal Assistant | Litigation | $270.00 | 24.90 | $6,723.00 |
| Eric R. Chernus | Practice Support | Professional Resources | $270.00 | 18.60 | $5,022.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 0.30 | $81.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 9.10 | $2,457.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 17.30 | $4,671.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 46.30 | $12,501.00 |

**Summary of Legal Fees for the Period July 2020**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| | | | **TOTAL** | **124.10** | **$33,507.00** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | **1,244.10** | **$902,623.50** |

**Summary of Disbursements for the Period July 2020**

### ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Expert Witness | $11,360.00 |
| Highq Licensing | $1,475.00 |
| Lexis | $646.00 |
| Reproduction | $131.90 |
| Translation Service | $5,635.35 |
| Westlaw | $3,952.00 |
| **Total** | **$23,200.25** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $812,361.15, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $23,200.25) in the total amount of $835,561.40.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.


*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

14

# **Exhibit A**

33260 FOMB                                                                      Invoice 190157969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA                                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 5.40 | $4,260.60 |
| 202 | Legal Research | 15.80 | $12,466.20 |
| 204 | Communications with Claimholders | 13.20 | $10,414.80 |
| 205 | Communications with the Commonwealth and its Representatives | 6.10 | $4,812.90 |
| 206 | Documents Filed on Behalf of the Board | 167.40 | $132,078.60 |
| 207 | Non-Board Court Filings | 2.90 | $2,288.10 |
| 210 | Analysis and Strategy | 301.10 | $237,567.90 |
| 212 | General Administration | 38.00 | $11,136.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 4.90 | $3,866.10 |
| 218 | Employment and Fee Applications | 17.30 | $4,671.00 |
| 219 | Appeal | 1.20 | $946.80 |
| | **Total** | **573.30** | **$424,509.00** |

33260 FOMB                                                                        Invoice 190157969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/07/20 | Paul Possinger | 201 | Call with Board and Citi regarding UCC questions on Luma contract (1.10); Revise proposed answers for discussion purposes (0.50); E-mail to Board, Citi, O'Melveny regarding same (0.20); Review prior reports on affordability of rates from 9019 opposition (0.30); E-mails with Citi regarding same (0.20); E-mail to E. Barak regarding expert analysis regarding pricing (0.50). | 2.80 | $2,209.20 |
| 07/07/20 | Ehud Barak | 201 | Call with Citi and Board regarding Luma transformation. | 1.10 | $867.90 |
| 07/09/20 | Chantel L. Febus | 201 | Communication with M. Sarro regarding expert proposal plan for PREPA restructuring. | 0.20 | $157.80 |
| 07/15/20 | Chantel L. Febus | 201 | Review Brattle PREPA restructuring expert proposal. | 0.90 | $710.10 |
| 07/15/20 | Chantel L. Febus | 201 | Communications with P. Possinger regarding Brattle PREPA restructuring expert proposal. | 0.40 | $315.60 |
| **Tasks relating to the Board and Associated Members** | | | | **5.40** | **$4,260.60** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/10/20 | Michael Wheat | 202 | Research regarding discovery for motion to extend schedule for the Luma administrative expense motion (3.60); Conference with L. Stafford and J. Jones regarding discovery (0.20). | 3.80 | $2,998.20 |
| 07/11/20 | Laura Stafford | 202 | Review and analyze research regarding PREPA discovery (0.20). | 0.20 | $157.80 |
| 07/11/20 | Michael Wheat | 202 | Research the scope of discovery under section 503 for LUMA administrative claim response (3.70). | 3.70 | $2,919.30 |
| 07/12/20 | Michael Wheat | 202 | Draft memorandum regarding discovery research for LUMA administrative claim response (3.50). | 3.50 | $2,761.50 |
| 07/12/20 | Michael Wheat | 202 | Research regarding factors limiting discovery in bankruptcy (2.40). | 2.40 | $1,893.60 |
| 07/28/20 | Michael Wheat | 202 | Research regarding the scope of discovery on administrative expense claim motions (1.40). | 1.40 | $1,104.60 |
| 07/28/20 | Michael Wheat | 202 | Research regarding willful breach for PPOA rejection responses (0.80). | 0.80 | $631.20 |
| **Legal Research** | | | | **15.80** | **$12,466.20** |

33260 FOMB                                                                    Invoice 190157969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 3

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Paul Possinger | 204 | Review follow-up requests from creditors for demand forecast data (0.20); E-mail to McKinsey and Ankura regarding same (0.20). | 0.40 | $315.60 |
| 07/09/20 | Paul Possinger | 204 | Review letter from monolines regarding Luma deal (0.30); Prepare initial draft response (0.30); Draft e-mail to creditors regarding terms of adjournment (0.50); Follow-up e-mails with team regarding same (0.50); Call with E. Barak regarding same (0.20); Revise e-mail to creditors regarding same (0.20); E-mails with creditors regarding adjournment (0.20). | 2.20 | $1,735.80 |
| 07/10/20 | Paul Possinger | 204 | E-mails with UCC and government party teams regarding scheduling call on Luma deal (0.30); Discuss response to monoline letter with E. Barak (0.20); Call with AAFAF regarding response to UCC questions on Luma deal (0.80). | 1.30 | $1,025.70 |
| 07/13/20 | Paul Possinger | 204 | Review materials for LUMA call with UCC members (0.80); Attend call with UCC regarding LUMA contract (1.00); Follow-up call with E. Barak regarding same (0.40); Review Operation and Maintenance Agreement for follow-up responses to certain questions (0.50); E-mails with FLL advisors and government party advisors regarding demand projection diligence (0.30); Review letter from monolines' counsel (0.20); Draft reply to same (1.20); E-mails with Citi, et. al., regarding same (0.30). | 4.70 | $3,708.30 |
| 07/13/20 | Ehud Barak | 204 | Call with the UCC regarding LUMA contact (0.90); Follow-up with P. Possinger (0.40); Draft memorandum outline regarding employee benefits at PREPA (0.90). | 2.20 | $1,735.80 |
| 07/21/20 | Paul Possinger | 204 | Draft letter to Energy Answers regarding PPOA rejection (1.20); E-mails with J. El Koury, et. al., regarding same (0.40); Finalize letter to monolines regarding LUMA contract (0.30); Revise letter to Energy Answers (0.20). | 2.10 | $1,656.90 |
| 07/22/20 | Paul Possinger | 204 | Calls with UCC and fuel line counsel regarding LUMA discovery. | 0.30 | $236.70 |
| **Communications with Claimholders** | | | | **13.20** | **$10,414.80** |

Invoice 190157969

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Brian S. Rosen | 205 | Review materials regarding IRS subsidy claim (0.30); Conference call with O'Melveny, Citi, PJT, Nixon, et al., regarding same (0.50). | 0.80 | $631.20 |
| 07/01/20 | Daniel Desatnik | 205 | Call with O'Melveny regarding LUMA administrative claim motion (0.50). | 0.50 | $394.50 |
| 07/29/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner, M. Dale, P. Possinger, and C. Rogoff regarding executive order 20–056 concerning removal of receiver of PREPA procurement division (0.60). | 0.60 | $473.40 |
| 07/29/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock, G. Brenner and C. Rogoff regarding executive order 20–056 concerning removal of receiver of PREPA procurement division (0.20). | 0.20 | $157.80 |
| 07/29/20 | Timothy W. Mungovan | 205 | Revise Board's section 204(a) letter concerning removal of receiver of PREPA procurement division (0.30). | 0.30 | $236.70 |
| 07/30/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado, A. Figueroa, and J. El Koury regarding executive order 20–056 concerning removal of receiver of PREPA procurement division (0.40). | 0.40 | $315.60 |
| 07/30/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner and C. Rogoff regarding executive order 20–056 concerning removal of receiver of PREPA procurement division (0.40). | 0.40 | $315.60 |
| 07/30/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock, G. Brenner and C. Rogoff regarding executive order 20–056 concerning removal of receiver of PREPA procurement division (0.40). | 0.40 | $315.60 |
| 07/30/20 | Timothy W. Mungovan | 205 | Revise Board's letter to Governor regarding executive order 20–056 concerning removal of receiver of PREPA procurement division (0.40). | 0.40 | $315.60 |
| 07/30/20 | Timothy W. Mungovan | 205 | Call with V. Maldonado, A. Figueroa, J. El Koury, G. Ojeda, and G. Brenner regarding executive order 20–056 concerning removal of receiver of PREPA's procurement division (0.60). | 0.60 | $473.40 |
| 07/31/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado, N. Jaresko, and J. El Koury regarding executive order 20–056 concerning removal of receiver of PREPA procurement division (0.30). | 0.30 | $236.70 |
| 07/31/20 | Timothy W. Mungovan | 205 | Revise Board's letter to government concerning revised insurance contract that was not submitted to Board (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190157969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/31/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner, A. Figueroa, V. Maldonado and Y. Hickey concerning Board letter to government concerning executive order 20 20–056 relating to PREPA procurement division and elimination of receiver for PREPA procurement (0.40). | 0.40 | $315.60 |
| 07/31/20 | Timothy W. Mungovan | 205 | E-mails with G. Brunner regarding Board's letter to government concerning revised insurance policy contract that was not submitted to Board (0.20). | 0.20 | $157.80 |
| 07/31/20 | Timothy W. Mungovan | 205 | E-mails with S. Reichard, J. El Koury, J. Miranda, V. Maldonado, A. Figueroa, G. Brenner and C. Rogoff regarding Board letter to government concerning revised insurance policy contract that was not submitted to Board (0.30). | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **6.10** | **$4,812.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/01/20 | Paul Possinger | 206 | Review Luma revisions to administrative claim motion (0.30); Discuss same with E. Barak (0.20). | 0.50 | $394.50 |
| 07/01/20 | Ehud Barak | 206 | Confer with P. Possinger regarding Luma revisions to admin claim motion (0.20). | 0.20 | $157.80 |
| 07/02/20 | Ehud Barak | 206 | Review and revise the motion to approve Luma's administrative expense (1.80); Review declaration draft by O'Melveny (0.80). | 2.60 | $2,051.40 |
| 07/02/20 | Daniel Desatnik | 206 | Review and revise LUMA administrative claim motion per O'Melveny comments (1.60); Review and revise declaration for same (0.60). | 2.20 | $1,735.80 |
| 07/02/20 | Paul Possinger | 206 | Review Cleary revisions to Luma motion (0.50); Review O'Melveny revisions to Luma motion (0.60); E-mails to Cleary, O'Melveny, and Proskauer team regarding same (0.40); Review and revise Luma motion and supporting declaration (2.00); Review and revise rejection motion (0.60). | 4.10 | $3,234.90 |
| 07/03/20 | Paul Possinger | 206 | Review comments to Luma filings (0.50); Revisions to same (1.00); E-mails to Board staff, Luma counsel, M. Bienenstock regarding current versions (0.40). | 1.90 | $1,499.10 |
| 07/05/20 | Laura Stafford | 206 | Review and analyze draft motion regarding payment of administrative expenses (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                      Invoice 190157969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/20 | Paul Possinger | 206 | Review updated version of contract rejection motion (0.50); E-mails with A. Figueroa regarding same (0.40); Review several rounds of changes to Luma motion and declaration (2.50); E-mails with A. Figueroa regarding contract rejection motion (0.40). | 3.80 | $2,998.20 |
| 07/06/20 | Daniel Desatnik | 206 | Call with O'Melveny, Citi, Ankura and others regarding PREPA (0.40); Review O'Melveny edits to LUMA administrative claim motion (0.40). | 0.80 | $631.20 |
| 07/07/20 | Daniel Desatnik | 206 | Review and revise Luma administrative claim motion (1.70); Review and revise per E. Barak comments (0.80); Draft notice of motion for same (0.50); Correspondence with P. Possinger and team regarding filing (0.30); Review and revise rejection motion (0.70); Draft notice of motion for same (0.30); Draft e-mail to chambers regarding same (0.20). | 4.50 | $3,550.50 |
| 07/07/20 | Paul Possinger | 206 | Review and revision of Luma motion and supporting declaration (1.80); Review and revision of PPOA rejection motion (1.50); Review final revisions from AAFAF, P3, Luma (0.70); Revise Luma motion for declaration cites (0.70); Review notices of both motions (0.40); E-mails with Puerto Rico counsel and D. Desatnik regarding filing (0.50). | 5.60 | $4,418.40 |
| 07/07/20 | Jennifer L. Jones | 206 | Review PREPA motion to reject contracts and Padilla declaration filed in support thereof. | 0.40 | $315.60 |
| 07/08/20 | Brian S. Rosen | 206 | Analyze IRS claim (0.30); Review and revise informative motion to adjourn (0.20). | 0.50 | $394.50 |
| 07/08/20 | Daniel Desatnik | 206 | Draft notice of amended exhibit (0.80); E-mail correspondence with P. Possinger and others regarding LUMA contested matter (0.50); Draft e-mail to chambers regarding rejection motion (0.40); Call with O'Melveny regarding LUMA scheduling (0.90); Review research on collective bargaining agreement rejection (0.50). | 3.10 | $2,445.90 |
| 07/08/20 | Adam L. Deming | 206 | Draft omnibus objection targeting claims arising from subsequently amended proofs of claim flagged for objection by claims administrator. | 2.40 | $1,893.60 |
| 07/08/20 | Michael Wheat | 206 | Draft notice of submission of amended exhibit (2.40); Correspondence with L. del Valle-Emmanuelli regarding filing notice (0.30). | 2.70 | $2,130.30 |

33260 FOMB

Invoice 190157969

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/20 | Paul Possinger | 206 | Review list of PPOAs for contract rejection motion (0.20); E-mails with King Spalding, et. al., regarding replacing one of the subject agreements (0.30); Review notice of amended exhibit (0.30); Revise amended exhibits (0.40). | 1.20 | $946.80 |
| 07/09/20 | Adam L. Deming | 206 | Draft omnibus objection targeting claims arising from litigation that has been dismissed with prejudice. | 0.80 | $631.20 |
| 07/10/20 | Daniel Desatnik | 206 | Correspondence with potential objectors to LUMA motion (0.40); Review emergency motion to extend schedule (0.20); Call with O'Melveny regarding scheduling (0.50); Draft outline based on same (0.30); Review and revise draft of the same (0.80). | 2.20 | $1,735.80 |
| 07/11/20 | Jennifer L. Jones | 206 | Revise response to creditors' motion (0.40); Review markups of response (0.50); E-mails with Board counsel and AAFAF counsel regarding draft (0.20); Further revise draft (0.70). | 1.80 | $1,420.20 |
| 07/11/20 | Daniel Desatnik | 206 | Review and revise reply to LUMA administrative scheduling motion (0.40); Correspondence with P. Possinger and team on same (0.70). | 1.10 | $867.90 |
| 07/11/20 | Ehud Barak | 206 | Review and revise the opposition to the UCC urgent motion regarding Luma administrative claim motion. | 0.90 | $710.10 |
| 07/11/20 | Paul Possinger | 206 | Review and revise draft objection to urgent motion to adjourn LUMA hearing (1.50); Follow-up e-mails with team regarding schedule (0.20). | 1.70 | $1,341.30 |
| 07/11/20 | Laura Stafford | 206 | Review and analyze draft opposition to PREPA administrative expense scheduling motion (0.30). | 0.30 | $236.70 |
| 07/12/20 | Laura Stafford | 206 | Review and analyze research regarding draft opposition to PREPA administrative expense scheduling motion (0.30). | 0.30 | $236.70 |
| 07/12/20 | Laura Stafford | 206 | Review and analyze draft opposition to PREPA administrative expense scheduling motion (0.60). | 0.60 | $473.40 |
| 07/12/20 | Laura Stafford | 206 | E-mails with J. Jones, M. Dale, P. Possinger, et el. regarding draft opposition to PREPA administrative expense scheduling motion (0.30). | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157969

0022 PROMESA TITLE III: PREPA

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/12/20 | Paul Possinger | 206 | Review and revise updated draft of objection to motion to adjourn LUMA motion (1.10); Call with E. Barak regarding same (0.20); E-mails with O'Melveny regarding same (0.20); Call with K. Bolanos regarding rejection motion (0.20); E-mails with A. Figueroa regarding same (0.10); E-mails with LUMA counsel regarding adjournment (0.10). | 1.90 | $1,499.10 |
| 07/12/20 | Ehud Barak | 206 | Review and revise the opposition to the UCC urgent motion regarding LUMA administrative claim motion (0.80); Correspond internally regarding same (0.40); Correspond with O'Melveny regarding same (0.20). | 1.40 | $1,104.60 |
| 07/12/20 | Daniel Desatnik | 206 | Review draft reply to LUMA scheduling motion (0.30); Review O'Melveny edits to same (0.30); E-mail correspondence with team on same (0.40). | 1.00 | $789.00 |
| 07/13/20 | Paul Possinger | 206 | Review draft status report for the Commonwealth (0.50); E-mail to PREPA team regarding PREPA status report due 7/31 (0.20). | 0.70 | $552.30 |
| 07/13/20 | Laura Stafford | 206 | Call with M. Shankweiler, R. Cohen, A. Deming, and M. Rochman regarding PREPA claims reconciliation (0.80). | 0.80 | $631.20 |
| 07/13/20 | Laura Stafford | 206 | E-mail to M. Wheat regarding LUMA administrative expense motion (0.10). | 0.10 | $78.90 |
| 07/13/20 | Matthew I. Rochman | 206 | Correspondence to A. Deming and L. Stafford regarding review of proof of claim potentially subject to objection by PREPA. | 0.30 | $236.70 |
| 07/14/20 | Laura Stafford | 206 | E-mails with M. Rochman and A. Deming regarding PREPA claims reconciliation (0.60). | 0.60 | $473.40 |
| 07/14/20 | Laura Stafford | 206 | E-mails with D. Desatnik, J. Jones, M. Dale, P. Possinger, M. Wheat, et al regarding LUMA administrative expense motion (0.20). | 0.20 | $157.80 |
| 07/14/20 | Daniel Desatnik | 206 | Review Tradewinds objection to PPOA motion (0.20); Review letter to RSA parties regarding LUMA (0.20); Review Court order regarding LUMA scheduling and correspondence with team on same (0.30). | 0.70 | $552.30 |
| 07/15/20 | Daniel Desatnik | 206 | Determine service list of PPOA motion (0.30); E-mail correspondence with prime clerk on same (0.20); Correspondence with M. Wheat regarding preparation of revised notice for PPOA motion (0.30); Review and revise same (0.20). | 1.00 | $789.00 |

33260 FOMB                                                                    Invoice 190157969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/20 | Michael Wheat | 206 | Draft amended notice regarding rejection of PPOAs (1.60). | 1.60 | $1,262.40 |
| 07/15/20 | Matthew I. Rochman | 206 | Review correspondence from A. Deming and R. Cohen regarding claims potentially subject to omnibus objection by PREPA (0.30); Review draft omnibus objection on behalf of PREPA to fully satisfied claims (0.30); Review and draft revisions to draft omnibus objection on behalf of PREPA to partially satisfied claims (1.10); Draft correspondence to A. Deming and L. Stafford regarding correspondence from R. Cohen on potential claim issues (0.30). | 2.00 | $1,578.00 |
| 07/16/20 | Laura Stafford | 206 | E-mails with P. Possinger, M. Dale, and J. Jones regarding LUMA administrative expense motion discovery (0.30). | 0.30 | $236.70 |
| 07/16/20 | Laura Stafford | 206 | E-mails with M. Rochman and A. Deming regarding PREPA claims reconciliation (0.40). | 0.40 | $315.60 |
| 07/16/20 | Michael Wheat | 206 | Revise draft amended notice of motion rejecting PPOAs (0.60); File amended notice through L. Del Valle-Emmanuelli (0.40). | 1.00 | $789.00 |
| 07/16/20 | Daniel Desatnik | 206 | Call with PREB counsel regarding PPOA motion (0.90); Draft PREPA status report (2.90); E-mail correspondence with M. Wheat on same (0.20). | 4.00 | $3,156.00 |
| 07/16/20 | Paul Possinger | 206 | Review and revise amended notice of rejection motion (0.40); E-mail to team regarding same (0.10); E-mail to Prime Clerk and Puerto Rico counsel regarding updated service of motion (0.30). | 0.80 | $631.20 |
| 07/17/20 | Michael Wheat | 206 | Draft PREPA status update to the Court (2.70). | 2.70 | $2,130.30 |
| 07/17/20 | Matthew I. Rochman | 206 | Teleconference with A. Deming prior to conference with BRG regarding claims reconciliation process (0.40); Teleconference with BRG regarding claims subject to omnibus objection (1.10). | 1.50 | $1,183.50 |
| 07/17/20 | Laura Stafford | 206 | Call with M. Rochman, A. Deming, M. Shankweiler, and R. Cohen regarding PREPA claims reconciliation (0.90). | 0.90 | $710.10 |
| 07/17/20 | Laura Stafford | 206 | Review and revise draft LUMA contact list (0.20). | 0.20 | $157.80 |
| 07/17/20 | Laura Stafford | 206 | Call with J. Jones, P. Possinger, and M. Dale regarding PREPA discovery (0.50). | 0.50 | $394.50 |

33260 FOMB

Invoice 190157969

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA                                                                      Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/19/20 | Matthew I. Rochman | 206 | Review and revise draft omnibus objection to claim based on paid claims for PREPA. | 0.70 | $552.30 |
| 07/19/20 | Daniel Desatnik | 206 | E-mail to P. Possinger regarding outcomes of PREPA litigation (0.30); Draft PowerPoint slide on same (1.30); Review materials relating to same (0.60); Review HTA, PRIFA, and CCDA lift stay opinions to inform the same (2.70). | 4.90 | $3,866.10 |
| 07/19/20 | Michael Wheat | 206 | Draft PREPA status update for the Court regarding COVID-19 (3.90). | 3.90 | $3,077.10 |
| 07/20/20 | Michael Wheat | 206 | Draft PREPA Status Report regarding COVID-19 (4.50). | 4.50 | $3,550.50 |
| 07/20/20 | Daniel Desatnik | 206 | Review and revise PREPA status report (1.10); Review draft PowerPoint deck (0.60); Call with P. Possinger and Citi on same (0.60); Call with L. Stafford, O'Melveny, and others regarding LUMA discovery (0.50). | 2.80 | $2,209.20 |
| 07/20/20 | Michael Wheat | 206 | Revise PREPA Status Report regarding COVID-19 to incorporate D. Desatnik edits (1.90). | 1.90 | $1,499.10 |
| 07/20/20 | Laura Stafford | 206 | Call with P. Possinger, J. Jones, M. DiConza, et al. regarding LUMA administrative expense motion (0.50). | 0.50 | $394.50 |
| 07/21/20 | Laura Stafford | 206 | E-mails with J. Jones, L. Wolf, B. Presant, E. Carino, J. Sosa, M. Wheat, et al. regarding LUMA administrative expense motion (0.80). | 0.80 | $631.20 |
| 07/21/20 | Laura Stafford | 206 | E-mails with P. Possinger, M. DiConza, E. McKeen, et al. regarding LUMA administrative expense motion (0.60). | 0.60 | $473.40 |
| 07/21/20 | Laura Stafford | 206 | E-mails with M. Dale, et al. regarding LUMA administrative expense motion discovery (0.50). | 0.50 | $394.50 |
| 07/21/20 | Laura Stafford | 206 | Revise draft omnibus objections (1.00). | 1.00 | $789.00 |
| 07/21/20 | Megan R. Volin | 206 | Draft CNO for removal motion (0.50); E-mails with O'Neill regarding filing of CNO (0.10). | 0.60 | $473.40 |
| 07/21/20 | Paul Possinger | 206 | Review and revise CNO for removal deadline extension motion. | 0.60 | $473.40 |
| 07/22/20 | Michael Wheat | 206 | Revise and update PREPA Status Report regarding COVID-19 to incorporate team edits (0.80). | 0.80 | $631.20 |
| 07/22/20 | Paul Possinger | 206 | Call with AAFAF and P3 counsel regarding pending discovery on LUMA motion. | 1.50 | $1,183.50 |
| 07/22/20 | Laura Stafford | 206 | Call with O'Melveny, J. Jones, P. Possinger, and M. Dale regarding LUMA administrative expense discovery (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                                    Invoice 190157969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                  Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/20 | Laura Stafford | 206 | Call with Cleary, O'Melveny, J. Jones, P. Possinger, and M. Dale regarding LUMA administrative expense discovery (1.00). | 1.00 | $789.00 |
| 07/22/20 | Laura Stafford | 206 | Review and comment on draft PREPA status report (0.90). | 0.90 | $710.10 |
| 07/23/20 | Laura Stafford | 206 | E-mails with L. Wolf, B. Present, et al. regarding LUMA administrative expense motion discovery (1.00). | 1.00 | $789.00 |
| 07/23/20 | Laura Stafford | 206 | Call with M. Rochman, A. Deming, M. Shankweiler, and R. Cohen regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 07/23/20 | Laura Stafford | 206 | Call with A. Figueroa, M. Dale, P. Possinger regarding LUMA administrative expense motion discovery (0.70). | 0.70 | $552.30 |
| 07/23/20 | Laura Stafford | 206 | Review and analyze edits to omnibus objections (0.20). | 0.20 | $157.80 |
| 07/23/20 | Elliot Stevens | 206 | Draft edits to PREPA status report (0.50). | 0.50 | $394.50 |
| 07/23/20 | Michael Wheat | 206 | Revise and update Status Report regarding COVID-19 to incorporate team edits (1.40). | 1.40 | $1,104.60 |
| 07/24/20 | Paul Possinger | 206 | Review and revise status report (0.40); E-mail to M. Bienenstock regarding same (0.20); E-mails with L. Stafford regarding discovery status report (0.20). | 0.80 | $631.20 |
| 07/24/20 | Laura Stafford | 206 | E-mails with A. Deming regarding PREPA claims reconciliation (0.20). | 0.20 | $157.80 |
| 07/24/20 | Laura Stafford | 206 | Call with Cleary, O'Melveny, M. Dale, P. Possinger regarding PREPA LUMA administrative expense motion discovery (0.80). | 0.80 | $631.20 |
| 07/24/20 | Laura Stafford | 206 | E-mails with L. Wolf, B. Present, J. Jones, M. Dale, et al. regarding PREPA LUMA administrative expense motion discovery (0.40). | 0.40 | $315.60 |
| 07/25/20 | Laura Stafford | 206 | E-mails with L. Wolf, J. Jones, M. Dale, et al. regarding LUMA administrative expense motion (0.40). | 0.40 | $315.60 |
| 07/25/20 | Laura Stafford | 206 | Review, analyze and revise summaries regarding LUMA administrative expense motion discovery (1.50). | 1.50 | $1,183.50 |
| 07/25/20 | Laura Stafford | 206 | Review and analyze LUMA administrative expense motion and associated documents (0.70). | 0.70 | $552.30 |
| 07/25/20 | Laura Stafford | 206 | Call with M. Dale regarding LUMA administrative expense motion (0.20). | 0.20 | $157.80 |
| 07/25/20 | Lucy Wolf | 206 | Draft responses and objections to discovery requests related to Luma administrative expense motion. | 1.60 | $1,262.40 |
| 07/26/20 | Laura Stafford | 206 | Draft e-mail to potential objectors regarding LUMA administrative expense motion discovery (1.10). | 1.10 | $867.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157969

| 0022 PROMESA TITLE III: PREPA | | | | | Page 12 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/26/20 | Laura Stafford | 206 | Review and revise draft chart of objections to LUMA administrative expense motion discovery (0.50). | 0.50 | $394.50 |
| 07/26/20 | Laura Stafford | 206 | E-mails with M. Dale, A. Pavel, E. McKeen, P. Possinger, M. Wheat, et al. regarding draft chart of objections to LUMA administrative expense motion discovery (0.80). | 0.80 | $631.20 |
| 07/26/20 | Michael Wheat | 206 | Draft joint status report regarding discovery on the LUMA Administrative Expense motion (3.90); Correspondence regarding status report (0.40). | 4.30 | $3,392.70 |
| 07/27/20 | Michael Wheat | 206 | Revise and update PREPA status report regarding COVID-19 and the 9019 motions (1.20). | 1.20 | $946.80 |
| 07/27/20 | Paul Possinger | 206 | Review and revise status report on LUMA discovery. | 0.80 | $631.20 |
| 07/27/20 | Martin J. Bienenstock | 206 | Review and revised PREPA status report regarding RSA and related topics. | 1.20 | $946.80 |
| 07/27/20 | Laura Stafford | 206 | E-mails with L. Wolf, B. Presant, M. Wheat, J. Jones, et al. regarding LUMA discovery and document productions (0.40). | 0.40 | $315.60 |
| 07/27/20 | Laura Stafford | 206 | Participate in meet and confer regarding LUMA administrative expense discovery (0.80). | 0.80 | $631.20 |
| 07/27/20 | Laura Stafford | 206 | Call with M. Dale regarding LUMA administrative expense discovery (0.20). | 0.20 | $157.80 |
| 07/27/20 | Laura Stafford | 206 | Revise draft protective order regarding LUMA administrative expense motion (0.30). | 0.30 | $236.70 |
| 07/27/20 | Laura Stafford | 206 | E-mails with M. Dale, potential objectors, et al. regarding meet and confer regarding LUMA administrative expense motion (0.40). | 0.40 | $315.60 |
| 07/27/20 | Laura Stafford | 206 | Calls with J. Jones regarding LUMA administrative expense discovery (0.40). | 0.40 | $315.60 |
| 07/27/20 | Laura Stafford | 206 | Call with L. Wolf, B. Presant, M. Wheat, and J. Jones regarding LUMA administrative expense discovery (0.60). | 0.60 | $473.40 |
| 07/27/20 | Laura Stafford | 206 | Revise draft joint status report regarding LUMA administrative expense motion discovery (1.80). | 1.80 | $1,420.20 |
| 07/27/20 | Laura Stafford | 206 | E-mails with M. Dale, J. Jones, O'Melveny, et al. regarding LUMA administrative expense motion (0.80). | 0.80 | $631.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157969

0022 PROMESA TITLE III: PREPA

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/28/20 | Daniel Desatnik | 206 | Review status report (0.40); Multiple e-mail correspondence with team regarding same (0.40); Multiple correspondence with M. Wheat regarding PPOA motion (0.30). | 1.10 | $867.90 |
| 07/28/20 | Laura Stafford | 206 | E-mails with M. Dale, J. Jones, P. Possinger, E. Barak, et al. regarding LUMA status report (1.20). | 1.20 | $946.80 |
| 07/28/20 | Laura Stafford | 206 | Revise draft LUMA status report (3.80). | 3.80 | $2,998.20 |
| 07/28/20 | Laura Stafford | 206 | E-mails with B. Present, L. Wolf, M. Wheat, et al. regarding LUMA administrative expense motion discovery (0.50). | 0.50 | $394.50 |
| 07/28/20 | Laura Stafford | 206 | E-mails with P. Possinger, A. Bargoot, A. Deming, and M. Rochman regarding PREPA claim objections (0.30). | 0.30 | $236.70 |
| 07/28/20 | Laura Stafford | 206 | Call with O'Melveny team, Cleary team, K. Bolanos, et al. regarding LUMA status report (0.40). | 0.40 | $315.60 |
| 07/28/20 | Paul Possinger | 206 | Review and revise updated draft status report on discovery for LUMA motion (0.50); E-mails with litigation team and O'Melveny regarding same (0.80); Research regarding administrative claim standard (0.40); Review and revise 5 omnibus claim objections for PREPA (1.40). | 3.10 | $2,445.90 |
| 07/28/20 | Michael Wheat | 206 | Revise and update government parties' position statement for status update (1.00). | 1.00 | $789.00 |
| 07/29/20 | Michael Wheat | 206 | Draft Whitefish responses and objections (0.50). | 0.50 | $394.50 |
| 07/29/20 | Elliot Stevens | 206 | E-mails with L. Stafford, others, relating to Luma contract motion discovery (0.30). | 0.30 | $236.70 |
| 07/29/20 | Laura Stafford | 206 | E-mails with M. Dale, J. Jones, Cleary team, O'Melveny team, and anticipated objectors regarding LUMA joint status report (0.70). | 0.70 | $552.30 |
| 07/29/20 | Laura Stafford | 206 | E-mails with L. Wolf, B. Present, J. Jones, et al. regarding LUMA discovery (0.50). | 0.50 | $394.50 |
| 07/29/20 | Laura Stafford | 206 | Call with M. Dale regarding LUMA administrative expense motion (0.20). | 0.20 | $157.80 |
| 07/29/20 | Laura Stafford | 206 | Revise draft LUMA joint status report (1.10). | 1.10 | $867.90 |
| 07/29/20 | Daniel Desatnik | 206 | Call with M. Wheat regarding PPOA motion (0.20). | 0.20 | $157.80 |
| 07/30/20 | Matthew I. Rochman | 206 | Teleconference with BRG and L. Stafford regarding PREPA omnibus claim objections (0.20); Revise omnibus objections to claim on behalf of PREPA (0.40); Correspondence to L. Stafford and A. Deming regarding same (0.20). | 0.80 | $631.20 |

33260 FOMB                                                          Invoice 190157969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                    Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/20 | Laura Stafford | 206 | Call with J. Jones regarding PREPA LUMA discovery (0.30). | 0.30 | $236.70 |
| 07/30/20 | Laura Stafford | 206 | Call with B. Presant and J. Jones regarding PREPA LUMA discovery (0.80). | 0.80 | $631.20 |
| 07/30/20 | Laura Stafford | 206 | Call with M. Dale, J. Jones, E. Barak, and O'Melveny team regarding PREPA LUMA discovery (0.50). | 0.50 | $394.50 |
| 07/30/20 | Laura Stafford | 206 | E-mails with M. Dale, J. Jones, E. Barak, L. Wolf, et al. regarding PREPA LUMA discovery (0.90). | 0.90 | $710.10 |
| 07/30/20 | Laura Stafford | 206 | Draft e-mail to objectors regarding LUMA discovery disputes (0.20). | 0.20 | $157.80 |
| 07/30/20 | Laura Stafford | 206 | Revise draft omnibus objections (1.10). | 1.10 | $867.90 |
| 07/30/20 | Laura Stafford | 206 | Call with E. Barak, P. Possinger, J. Jones, M. Dale regarding PREPA LUMA discovery (0.70). | 0.70 | $552.30 |
| 07/30/20 | Ehud Barak | 206 | Review and revise the draft motion to dismiss in opposition to uniformity complaint. | 4.80 | $3,787.20 |
| 07/30/20 | Paul Possinger | 206 | Further review of certain PREPA claim objections (0.40); Review O'Melveny revisions to RSA status report (0.40); E-mail to A. Figueroa regarding same (0.20). | 1.00 | $789.00 |
| 07/31/20 | Paul Possinger | 206 | Revisions to RSA status report (0.40); E-mails with O'Melveny and Board to finalize same (0.70). | 1.10 | $867.90 |
| 07/31/20 | Laura Stafford | 206 | E-mails with J. Jones and M. Dale regarding LUMA discovery (0.90). | 0.90 | $710.10 |
| 07/31/20 | Laura Stafford | 206 | Call with J. Jones and M. Wheat regarding LUMA research memorandum (0.30). | 0.30 | $236.70 |
| 07/31/20 | Laura Stafford | 206 | Call with J. Jones and M. Dale regarding LUMA discovery (0.40). | 0.40 | $315.60 |
| 07/31/20 | Laura Stafford | 206 | Draft e-mail to anticipated objectors regarding LUMA discovery (1.10). | 1.10 | $867.90 |
| 07/31/20 | Laura Stafford | 206 | Revise and finalize protective order regarding LUMA discovery (0.70). | 0.70 | $552.30 |
| 07/31/20 | Laura Stafford | 206 | Call with R. Kim, E. Chernus, J. Jones, L. Barefoot, et al. regarding LUMA discovery (0.50). | 0.50 | $394.50 |
| 07/31/20 | Michael Wheat | 206 | Revise PREPA Status report regarding Covid-19 and the 9019 motions in preparation for filing (3.60); Correspondence with O'Neill regarding filing the status report (0.30). | 3.90 | $3,077.10 |
| 07/31/20 | Michael Wheat | 206 | Draft responses and objections to Whitefish requests for production in connection with the LUMA Administrative expense motion (3.70). | 3.70 | $2,919.30 |
| 07/31/20 | Daniel Desatnik | 206 | Review and revise memorandum regarding treatment of collection bargaining agreement expenses. | 2.70 | $2,130.30 |

33260 FOMB                                                                    Invoice 190157969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0022 PROMESA TITLE III: PREPA | Page 15 |
|---|---|

**Documents Filed on Behalf of the Board**                    **167.40**      **$132,078.60**

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/03/20 | Lary Alan Rappaport | 207 | Review Fuel Line Lenders' disclosure statement (0.10). | 0.10 | $78.90 |
| 07/08/20 | Matthew I. Rochman | 207 | Review PREPA motion to reject power purchase agreements. | 0.50 | $394.50 |
| 07/10/20 | Matthew I. Rochman | 207 | Review PREPA's motion to allow administrative expense claim for Luma Energy. | 0.70 | $552.30 |
| 07/13/20 | Lary Alan Rappaport | 207 | Review objection to the emergency motion of the official committee of unsecured creditors, the Fuel Line Lenders and UTIER to adjourn objection deadline and hearing date for Luma Energy administrative expense motion (0.10). | 0.10 | $78.90 |
| 07/14/20 | Matthew I. Rochman | 207 | Review Tradewinds creditors' objection to PREPA motion to reject certain contracts. | 0.20 | $157.80 |
| 07/25/20 | Michael A. Firestein | 207 | Review Luma discovery by UCC at request of M. Mervis (0.30). | 0.30 | $236.70 |
| 07/28/20 | Lary Alan Rappaport | 207 | Review urgent unopposed joint motion to adjourn deadline for joint status report concerning discovery disputes related to Luma Energy administrative expense (0.10). | 0.10 | $78.90 |
| 07/29/20 | Lary Alan Rappaport | 207 | Review order on urgent motion regarding joint status report, related e-mails with M. Firestein (0.10); Review joint status report (0.20). | 0.30 | $236.70 |
| 07/30/20 | Timothy W. Mungovan | 207 | Review Court's order dismissing PREPA retirement system's amended complaint (0.40). | 0.40 | $315.60 |
| 07/30/20 | Timothy W. Mungovan | 207 | E-mails with E. Barak and L. Rappaport regarding Court's order dismissing PREPA retirement system's amended complaint (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **2.90** | **$2,288.10** |

33260 FOMB                                                                        Invoice 190157969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Matthew I. Rochman | 210 | Review correspondence from L. Stafford regarding revisions to list of issues to discuss with P. Possinger and E. Barak regarding claims reconciliation issues for PREPA (0.30); Draft correspondence to L. Stafford regarding same (0.50). | 0.80 | $631.20 |
| 07/01/20 | Paul Possinger | 210 | Call with O'Melveny regarding motion for Luma administrative claim (0.50); E-mails with A. Figueroa regarding budget questions for public meeting (0.40); Review e-mails from J. El Koury regarding answers to Natural Resources committee questions on PREPA RSA (0.20); Discuss fuel oil litigation with J. Richman (0.20); Review UCC questions on Luma deal (0.30); Draft answers to same (1.30); E-mail to Board staff regarding same (0.20). | 3.10 | $2,445.90 |
| 07/01/20 | Jennifer L. Jones | 210 | Review draft motion for LUMA administrative expense (0.50); Conference with counsel for AAFAF regarding draft motion (0.50); Review draft motion following conference with respect to issues discussed (0.20). | 1.20 | $946.80 |
| 07/02/20 | Paul Possinger | 210 | Review lift stay rulings (1.40); Review Luma agreement (0.40); E-mail to S. Hughes and J. Ruben regarding same (0.20); Review Citi presentation on debt (0.40); Call with N. Jaresko regarding same (1.20); Follow-up call and e-mails with E. Barak regarding same (0.40); Review article regarding UTIER opposition to Luma deal (0.30). | 4.30 | $3,392.70 |
| 07/02/20 | James P. Gerkis | 210 | Correspondence with P. Possinger, J. Ruben and S. Hughes regarding Luma contract. | 0.50 | $394.50 |
| 07/02/20 | Laura Stafford | 210 | Call with M. Shankweiler, R. Cohen, and M. Rochman regarding PREPA claims (0.70). | 0.70 | $552.30 |
| 07/02/20 | Jillian Ruben | 210 | Review O&M Agreement for fees. | 1.80 | $1,420.20 |
| 07/02/20 | Matthew I. Rochman | 210 | Teleconference with BRG Group and L. Stafford regarding claims reconciliation process. | 0.70 | $552.30 |
| 07/02/20 | Sarah Hughes | 210 | Review Operation and Maintenance Agreement regarding Front-End Transition expenses. | 6.00 | $4,734.00 |
| 07/02/20 | Ehud Barak | 210 | Call with N. Jaresko and Citi regarding RSA (1.10); Follow-up call with P. Possinger regarding same (0.30). | 1.40 | $1,104.60 |

33260 FOMB                                                                    Invoice 190157969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0022 PROMESA TITLE III: PREPA | Page 17 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/06/20 | Laura Stafford | 210 | E-mails with M. Rochman, A. Deming, and P. Possinger regarding PREPA claims reconciliation (0.10). | 0.10 | $78.90 |
| 07/06/20 | Matthew I. Rochman | 210 | Teleconference with L. Stafford and claims reconciliation for PREPA and Commonwealth omnibus objections (0.50); Teleconference and e-mails with A. Deming regarding same (0.10). | 0.60 | $473.40 |
| 07/06/20 | Jennifer L. Jones | 210 | Review LUMA executed O&M agreement (0.80); Review notice of appeal filed by environmental groups regarding PREPA motion to assume (0.10). | 0.90 | $710.10 |
| 07/06/20 | Paul Possinger | 210 | Review e-mails from J. El Koury regarding rejected PPOAs (0.40); Call with McKinsey and Ankura regarding forecast model (0.50); Review updated holder lists for FLLs and bond ad hoc group (0.20); E-mails with A. Figueroa regarding IPP investor question (0.20); Discuss affordability analysis with E. Barak (0.20); Call with T. Mungovan and E. Barak regarding same (0.40); E-mails with potential expert regarding same (0.10); E-mail appellate team regarding EcoElectrica appeals (0.10); E-mails with Citi regarding Luma questions from UCC (0.20). | 2.30 | $1,814.70 |
| 07/06/20 | Adam L. Deming | 210 | Attend weekly internal claims reconciliation team call with L. Stafford regarding upcoming omnibus objections and progress. | 0.50 | $394.50 |
| 07/06/20 | Adam L. Deming | 210 | Follow-up call with M. Rochman regarding action steps for upcoming PREPA omnibus hearing. | 0.10 | $78.90 |
| 07/07/20 | Adam L. Deming | 210 | Review post-petition claims list and examples of post-petition proofs of claim in preparation for call with P. Possinger and E. Barak. | 0.20 | $157.80 |
| 07/07/20 | Adam L. Deming | 210 | Conduct preliminary review of subsequently amended and dismissed litigation claims slated for omnibus objection. | 0.60 | $473.40 |
| 07/07/20 | Matthew I. Rochman | 210 | Correspondence to P. Possinger and E. Barak regarding PREPA claim objections call. | 0.20 | $157.80 |
| 07/08/20 | Elliot Stevens | 210 | E-mail with P. Possinger, others, relating to rejection of collective bargaining agreement in bankruptcy (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                          Invoice 190157969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                     Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/20 | Matthew I. Rochman | 210 | Prepare for teleconference with P. Possinger and E. Barak regarding PREPA omnibus claim objection issues (0.10); Teleconference with P. Possinger and E. Barak regarding PREPA omnibus claim objection issues (0.50). | 0.60 | $473.40 |
| 07/08/20 | Margaret A. Dale | 210 | Conference call (partial) with Proskauer and O'Melveny regarding LUMA motion and expected opposition (0.70); Review motion for administrative expense treatment for LUMA (0.50); E-mails with J. Jones, E. Barak, P. Possinger and L. Stafford regarding discovery schedule in connection with LUMA motion (0.30). | 1.50 | $1,183.50 |
| 07/08/20 | Paul Possinger | 210 | Call with O'Melveny and King Spalding regarding continued opposition to Eco contracts (0.50); Call with L. Stafford and M. Rochman regarding claims for ADR procedures (0.50); Review summary of claims for same (0.30); Discuss LUMA labor issues with J. Richman (0.50); Review articles regarding UTIER lawsuit to reverse PREB approval of LUMA deal (0.30); E-mails with PREPA team regarding request to adjourn LUMA motion (0.40); Review e-mails from McKinsey on demand projection model and assumptions (0.50); Call with O'Melveny regarding LUMA hearing and discovery (0.90); Review answers to UCC questions on LUMA deal (0.40); Review and analyze case law and related materials on dealing with PREPA collective bargaining agreements (1.90); E-mails with team regarding same (0.50); Discuss limitations on discovery with J. Jones, L. Stafford , et. al. (0.40); E-mails with A. Figueroa regarding PREB inquiry into rejection motion (0.20). | 7.30 | $5,759.70 |
| 07/08/20 | Laura Stafford | 210 | E-mails with M. Shankweiler regarding PREPA claims reconciliation (0.20). | 0.20 | $157.80 |
| 07/08/20 | Laura Stafford | 210 | Call with P. Possinger, E. Barak, M. Rochman, and A. Deming regarding PREPA claims reconciliation (0.50). | 0.50 | $394.50 |
| 07/08/20 | Laura Stafford | 210 | Participate in call with E. Barak, P. Possinger, J. Jones, M. Dale, D. Desatnik, and O'Melveny team regarding Luma administrative expense motion (0.90). | 0.90 | $710.10 |

33260 FOMB                                                                    Invoice 190157969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/20 | Laura Stafford | 210 | E-mails with M. Shankweiler and M. Rochman regarding PREPA claims reconciliation (0.20). | 0.20 | $157.80 |
| 07/08/20 | Adam L. Deming | 210 | Review proofs of claim and accompanying documentation for claims arising from subsequently amended proofs of claim flagged for objection by claims administrator. | 0.70 | $552.30 |
| 07/08/20 | Adam L. Deming | 210 | Attend update call regarding PREPA claims and ADR status with P. Possinger, E. Barak, M. Rochman, and L. Stafford (0.50); Revise and distribute notes following call (0.10). | 0.60 | $473.40 |
| 07/08/20 | Adam L. Deming | 210 | Review proofs of claim and accompanying documentation for litigation based claims (2.20); Conduct research regarding public accessibility of Puerto Rico Court website dockets (0.40). | 2.60 | $2,051.40 |
| 07/08/20 | Ehud Barak | 210 | Call with L. Stafford and M. Rochman regarding PREPA claims (0.50); Follow-up call with P. Possinger (0.10). | 0.60 | $473.40 |
| 07/08/20 | Jennifer L. Jones | 210 | E-mails with AAFAF counsel and Board counsel concerning scheduling request from FLL and UCC regarding LUMA administrative expense motion (0.70); Review LUMA motion papers (1.60); Review PREB resolution certifying LUMA transaction (0.80); Review information concerning anticipated opposition to LUMA motion (0.60); Conference with AAFAF counsel regarding LUMA motion, schedule and requests from potential objectors (0.90). | 4.60 | $3,629.40 |
| 07/08/20 | Michael Wheat | 210 | Conference with O'Melveny regarding scheduling for the Luma administrative expense motion (0.90). | 0.90 | $710.10 |

33260 FOMB                                                                Invoice 190157969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                              Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/20 | Jennifer L. Jones | 210 | Conference with P. Possinger, E. Barak, M. Dale, L. Stafford and D. Desatnik regarding LUMA motion (0.60); E-mail to AAFAF regarding proposed schedule for LUMA motion and discovery (0.30); E-mails with client regarding potential schedule and discovery (0.10); Review Marrero Declaration and exhibits, including P3 report concerning LUMA contract (1.40); Review Bankruptcy Code section applicable to motion and secondary material regarding same (0.90); E-mails with P. Possinger, E. Barak and M. Dale regarding potential scheduling motion practice (0.40); E-mails with AAFAF concerning scheduling dispute (0.30); E-mails with creditors concerning scheduling dispute (0.50). | 4.50 | $3,550.50 |
| 07/09/20 | Ehud Barak | 210 | Analyze proposals for creditors request regarding Luma motion (0.60); Call with P. Possinger regarding same (0.20); E-mails with same regarding same (0.30). | 1.10 | $867.90 |
| 07/09/20 | Adam L. Deming | 210 | Review proofs of claim as necessary to respond to L. Stafford's inquiries regarding claims flagged for objection based on dismissal of underlying litigations. | 1.20 | $946.80 |
| 07/09/20 | Ehud Barak | 210 | Call with the Brattle group for expert testimony (0.60); Review related document sent by Citi (0.50); E-mails with P. Possinger and team regarding same (0.40); Draft an update e-mail to the client (0.20). | 1.70 | $1,341.30 |
| 07/09/20 | Daniel Desatnik | 210 | Call with P. Possinger and others regarding LUMA (0.60); Review bondholder letter to Board on same (0.20). | 0.80 | $631.20 |
| 07/09/20 | Adam L. Deming | 210 | Call with M. Rochman regarding claims review progress in advance of claims administrator call. | 0.10 | $78.90 |
| 07/09/20 | Adam L. Deming | 210 | Attend weekly update call with BRG and Diaz Vazquez personnel (1.00); Follow-up e-mail with call notes and separate observations from review of claims flagged as fully or partially satisfied (0.20). | 1.20 | $946.80 |
| 07/09/20 | Adam L. Deming | 210 | Review new batch of claims flagged by claims administrator for omnibus objection based on status as fully-satisfied. | 0.90 | $710.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157969

0022 PROMESA TITLE III: PREPA                                                    Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/20 | Laura Stafford | 210 | Call with M. Rochman, A. Deming, M. Shankweiler, R. Cohen, and Diaz & Vazquez team regarding PREPA claims reconciliation (1.00). | 1.00 | $789.00 |
| 07/09/20 | Laura Stafford | 210 | Call with J. Jones, M. Dale, P. Possinger, and E. Barak regarding LUMA motion (0.50). | 0.50 | $394.50 |
| 07/09/20 | Laura Stafford | 210 | E-mails with M. Rochman and A. Deming regarding PREPA claims reconciliation (0.40). | 0.40 | $315.60 |
| 07/09/20 | Paul Possinger | 210 | Call with Brattle regarding pricing analysis (0.50); Call with M. Dale and litigation team regarding Luma opposition (0.60); Review e-mails from UTIER counsel, et. al., regarding Luma motion (0.20); E-mail to Board regarding Luma schedule (0.20); Review Cleary comments to UCC questions regarding Luma (0.30); Call with O'Melveny regarding same (1.20); Review sample report on rate affordability (0.30); Discuss AAFAF position on Luma adjournment with Board (0.40). | 3.70 | $2,919.30 |
| 07/09/20 | Margaret A. Dale | 210 | Conference call with P. Possinger, E. Barak, J. Jones and L. Stafford regarding LUMA motion and strategy regarding objections (0.60); E-mails with P. Possinger and E. Barak regarding response to potential objectors request for extension (0.20); E-mails with Proskauer and O'Melveny regarding potential objectors' request for extension (0.20); E-mails between Proskauer and UCC and other potential objectors regarding discovery and extension (0.20); E-mails with P. Possinger, E. Barak and J. Jones regarding next steps (0.20). | 1.40 | $1,104.60 |
| 07/09/20 | Elliot Stevens | 210 | E-mails with P. Possinger, M. Dale, others relating to schedule to approve LUMA administrative expenses (0.10). | 0.10 | $78.90 |
| 07/09/20 | Matthew I. Rochman | 210 | Prepare for teleconference with BRG Group and L. Stafford regarding PREPA claim objections (0.30); Call with A. Deming regarding same (0.10); Review spreadsheets of claims subject to potential objections (0.50); Review correspondence from A. Deming regarding his analysis of same (0.40); Teleconference with BRG Group, L. Stafford, and A. Deming regarding PREPA omnibus claim issues (1.00). | 2.30 | $1,814.70 |

33260 FOMB

Invoice 190157969

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/20 | Laura Stafford | 210 | Call with M. Wheat and J. Jones regarding PREPA discovery research (0.20). | 0.20 | $157.80 |
| 07/10/20 | Elliot Stevens | 210 | E-mails with P. Possinger, others relating to LUMA deadlines (0.10). | 0.10 | $78.90 |
| 07/10/20 | Matthew I. Rochman | 210 | Draft revisions to PREPA omnibus objection to litigation claims that have been dismissed (0.80); Teleconference with A. Deming regarding same (0.10); Draft revisions to PREPA omnibus objection to amended claims (0.50). | 1.40 | $1,104.60 |
| 07/10/20 | Elliot Stevens | 210 | Conference call with E. Barak, others relating to Luma schedule motion (0.50). | 0.50 | $394.50 |
| 07/10/20 | Margaret A. Dale | 210 | Conference call with O'Melveny and Proskauer regarding creditors' motion to extend deadline related to LUMA administrative expense motion (0.50); Review Court order regarding briefing schedule and e-mails regarding same (0.20); E-mails with E. Barak, P. Possinger, J. Jones and D. Desatnik regarding Board response to creditors' motion to extend LUMA deadline (0.40). | 1.10 | $867.90 |
| 07/10/20 | Paul Possinger | 210 | Review urgent motion to adjourn LUMA hearing (0.50); Call with O'Melveny regarding same (0.50); Review e-mails regarding points to include in opposition (0.50); Review Act 17-2019 (0.30); Discuss same with E. Barak (0.30); E-mails with Board and PREPA regarding extending objection deadline for rejection motion for one counterparty (0.20); Call with LUMA counsel regarding adjournment motion (0.90); Follow-up call with E. Barak regarding same (0.20); Review draft opposition to adjournment motion (0.30). | 3.70 | $2,919.30 |
| 07/10/20 | Laura Stafford | 210 | Call with J. Jones, P. Possinger, E. Barak, M. Dale, D. Desatnik, and O'Melveny team regarding PREPA scheduling motion (0.50). | 0.50 | $394.50 |
| 07/10/20 | Laura Stafford | 210 | E-mails with A. Deming and M. Rochman regarding PREPA claims reconciliation and omnibus objections (0.30). | 0.30 | $236.70 |
| 07/10/20 | Laura Stafford | 210 | E-mails with M. Wheat and J. Jones regarding PREPA discovery research (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                                       Invoice 190157969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                                          Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/20 | Ehud Barak | 210 | Call with P. Possinger regarding creditors' request for extension (0.40); Call with M. DiConza regarding same (0.30); Review and revise the draft response to the objection (1.80); Call with O'Melveny and Proskauer team regarding same (0.50). | 3.00 | $2,367.00 |
| 07/10/20 | Adam L. Deming | 210 | Confer with M. Rochman regarding litigation claims issues. | 0.10 | $78.90 |
| 07/10/20 | Ehud Barak | 210 | Call with Citi and K. Rifkind regarding PREPA RSA. | 0.30 | $236.70 |
| 07/10/20 | Jennifer L. Jones | 210 | E-mails with anticipated LUMA objectors and AAFAF regarding schedule and discovery (0.20); E-mails with E. Barak, M. Dale, L. Stafford regarding schedule and discovery (0.30); Review motion to adjourn administrative expense motion hearing (0.40); Conference with M. Wheat and L. Stafford regarding research (0.20); E-mails with M. Wheat and L. Stafford regarding research (0.20); E-mails with E. Barak, D. Desatnik, P. Possinger, M. Dale and M. DiConza regarding response to motion to adjourn (0.50); Conference with AAFAF counsel concerning response to motion to adjourn (0.50); Draft response to motion to adjourn (3.90); Review research regarding administrative expense claim discovery (0.50). | 6.70 | $5,286.30 |
| 07/11/20 | Margaret A. Dale | 210 | Review and revise draft response to creditors' motion to extend schedule regarding LUMA administrative expense motion (0.30). | 0.30 | $236.70 |
| 07/12/20 | Margaret A. Dale | 210 | Review and revise draft of opposition to UCC motion to extend deadlines relating to LUMA administrative expense motion (0.40); E-mails with J. Jones and L. Stafford regarding final draft opposition to UCC motion to extend deadlines relating to LUMA administrative expense motion (0.30); E-mails with M. DiConza regarding opposition to UCC motion to extend deadlines relating to LUMA administrative expense motion (0.20). | 0.90 | $710.10 |
| 07/12/20 | Jennifer L. Jones | 210 | Review and further revise draft opposition, including incorporating comments from AAFAF counsel and other Board counsel (2.60); E-mails among AAFAF counsel, Board counsel and PREPA counsel regarding revising and finalizing objection (0.80). | 3.40 | $2,682.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157969

0022 PROMESA TITLE III: PREPA

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/20 | Laura Stafford | 210 | E-mails with A. Deming and M. Rochman regarding PREPA claims reconciliation (0.70). | 0.70 | $552.30 |
| 07/13/20 | Paul Possinger | 210 | Review creditors' reply in support of motion to adjourn LUMA motion (0.40); E-mails with team regarding same (0.20). | 0.60 | $473.40 |
| 07/13/20 | Margaret A. Dale | 210 | Finalize opposition to creditors' motion to extend regarding LUMA motion (0.30); Review creditors' reply regarding motion to extend (0.10); E-mails with P. Possinger, E. Barak, J. Jones and L. Stafford regarding motion to extend deadlines regarding LUMA motion (0.10). | 0.50 | $394.50 |
| 07/13/20 | Matthew I. Rochman | 210 | Review spreadsheets for claims subject to objections for PREPA for September omnibus hearing (0.60); Teleconference with BRG Group regarding claims identified for omnibus objection by PREPA (0.80). | 1.40 | $1,104.60 |
| 07/13/20 | Adam L. Deming | 210 | Review claims flagged for objection based on partial satisfaction (2.40); Attend call with L. Stafford, M. Rochman, and claims administrators regarding questions about claims flagged for satisfied / litigation omnibuses (0.80). | 3.20 | $2,524.80 |
| 07/13/20 | Jennifer L. Jones | 210 | Review Creditors' reply regarding scheduling motion (0.20); E-mails with P. Possinger and D. Desatnik regarding same (0.10); Analysis regarding potential categories and limitations on discovery related to LUMA motion (0.90). | 1.20 | $946.80 |
| 07/13/20 | Michael Wheat | 210 | Conference regarding the LUMA operating and maintenance agreement with P. Possinger (0.90). | 0.90 | $710.10 |
| 07/13/20 | Adam L. Deming | 210 | Confer with J. Sosa regarding fully satisfied claims issue requiring translation of contract language (0.40); Conduct investigation into claims documentation and report findings and recommendation to PREPA claims team (0.40). | 0.80 | $631.20 |
| 07/13/20 | Adam L. Deming | 210 | Draft omnibus objection to claims that have been fully satisfied by PREPA. | 1.80 | $1,420.20 |
| 07/13/20 | Daniel Desatnik | 210 | Call with UCC counsel regarding LUMA contact (0.80). | 0.80 | $631.20 |
| 07/13/20 | Elliot Stevens | 210 | E-mails with M. Dale, others relating to Luma response (0.10). | 0.10 | $78.90 |
| 07/14/20 | Elliot Stevens | 210 | E-mails with M. Bienenstock, and others relating to PREPA letter (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190157969

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/14/20 | Paul Possinger | 210 | Review responses to omnibus POPOA rejection motion (0.70); E-mails with PREPA team regarding same (0.20); Revisions to letter to monolines (0.30); E-mails to Citi regarding same (0.20); E-mails with M. Bienenstock regarding same (0.20); Further revisions to letter (0.20); Review scheduling order on LUMA motion (0.20); E-mails with team regarding same (0.30); E-mail to Tradewinds counsel regarding PPOA order (0.20); Review comments from PREPA CEO regarding debt restructuring and transformation (0.40); E-mails with McKinsey team regarding production of forecast model and related documents (0.30); Analyze collective bargaining agreement issues (0.50); Call with E. Barak regarding same (0.30). | 4.00 | $3,156.00 |
| 07/14/20 | Ehud Barak | 210 | Review and revise presentation to the Board regarding restructuring options. | 2.20 | $1,735.80 |
| 07/14/20 | Adam L. Deming | 210 | Review claims flagged as partially satisfied and partially asserting claims for which PREPA has no liability (1.40); Organize claims spreadsheet by potential objection bases (0.60). | 2.00 | $1,578.00 |
| 07/14/20 | Ehud Barak | 210 | Review and revise response letter to Commonwealth and Weil (0.80); Discuss with P. Possinger (0.30). | 1.10 | $867.90 |
| 07/14/20 | Adam L. Deming | 210 | Confer with BRG personnel regarding claims flagged for follow-up with PREPA to confirm details from invoice documentation. | 0.30 | $236.70 |
| 07/14/20 | Adam L. Deming | 210 | Draft partial satisfaction omnibus objection and accompanying documents (1.80); Draft short memorandum for L. Stafford and M. Rochman regarding PREPA claims review and omnibus drafting progress (0.70); Confer with BRG personnel regarding claims questions (0.50); Confer with M. Rochman and L. Stafford regarding tax liability questions (0.40). | 3.40 | $2,682.60 |
| 07/14/20 | Michael Wheat | 210 | Draft chart updating information regarding relevant parties to LUMA administrative claim (0.60). | 0.60 | $473.40 |
| 07/14/20 | Michael Wheat | 210 | Correspondence regarding PPOA rejection response (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190157969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                       Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/14/20 | Matthew I. Rochman | 210 | Review proofs of claim subject to potential objection by PREPA as fully paid claims (0.50); Teleconference with A. Monforte regarding upcoming deadlines related to PREPA omnibus claim objections (0.20). | 0.70 | $552.30 |
| 07/14/20 | Margaret A. Dale | 210 | Review Court order regarding deadlines on LUMA administrative expense motion (0.20); E-mails with Proskauer team regarding same and next steps (0.10). | 0.30 | $236.70 |
| 07/14/20 | Jennifer L. Jones | 210 | Review Scheduling Order issued regarding LUMA Administrative Expense Motion (0.10); E-mails with Creditors counsel regarding scheduling (0.10). | 0.20 | $157.80 |
| 07/15/20 | Michael Wheat | 210 | Draft chart updating information regarding relevant parties to LUMA administrative claim (1.30). | 1.30 | $1,025.70 |
| 07/15/20 | Jennifer L. Jones | 210 | E-mails with M. Dale and L. Stafford regarding preparing for LUMA motion discovery (0.20). | 0.20 | $157.80 |
| 07/15/20 | Adam L. Deming | 210 | Confer with PREPA claims administrator personnel regarding identifying legal bases for tax withholdings from payments on various trade claims. | 0.50 | $394.50 |
| 07/15/20 | Adam L. Deming | 210 | Confer with M. Rochman regarding language of partially satisfied omnibus objection. | 0.10 | $78.90 |
| 07/15/20 | Adam L. Deming | 210 | Revise dismissed litigation-based omnibus objection based on M. Rochman's feedback and updated claim numbers (1.20); Conduct secondary review of litigation claims to assess which were dismissed with prejudice and without prejudice (0.80); Circulate findings and updated omnibus objection to M. Rochman and L. Stafford (0.10). | 2.10 | $1,656.90 |
| 07/15/20 | Adam L. Deming | 210 | Revise subsequently-amended claims omnibus objection based on M. Rochman's feedback and updated claim numbers. | 0.40 | $315.60 |
| 07/15/20 | Adam L. Deming | 210 | Review M. Rochman revisions to partially-satisfied omnibus objection and update dates and claim numbers. | 0.40 | $315.60 |
| 07/15/20 | Adam L. Deming | 210 | Update omnibus number and date for fully-satisfied omnibus objection. | 0.20 | $157.80 |

33260 FOMB

Invoice 190157969

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/20 | Paul Possinger | 210 | E-mails with team regarding service of PPOA rejection motion (0.60); Review e-mails with Prime Clerk regarding notice (0.20); Review motion to extend deadline to same (0.20); E-mails with counsel and Board regarding extension motion (0.30); E-mails with Board and O' Neill regarding PREB call (0.10); Review report on outstanding receivables (0.30); E-mails with A. Figueroa regarding same (0.20); E-mails with J. El Koury regarding letter to monolines (0.20); Review qualifications of Brattle Group for PREPA analysis (0.70); E-mails with PREPA team regarding same (0.20); Review collective bargaining agreement issues for post-petition benefit accruals (0.40); E-mails to D. Desatnik regarding same (0.20); Review prior research regarding same (0.20); E-mails with J. Richman regarding PREPA collective bargaining agreement issues (0.70); E-mail PREPA team regarding pending status report (0.20); Review and revise amended notice of rejection motion (0.40); Review informative motion from Energy Answers regarding PPOA rejection motion (0.30); E-mail to A. Figueroa regarding same (0.10); Review e-mail from Tradewinds counsel regarding proposed order on rejection motion (0.30); Review updates on federal funding for generation (0.20). | 6.00 | $4,734.00 |
| 07/15/20 | Ehud Barak | 210 | Review documents regarding LUMA administrative expense motion. | 2.00 | $1,578.00 |
| 07/15/20 | Timothy W. Mungovan | 210 | E-mails with P. Possinger and E. Barak regarding discussions with Brattle Group (0.20). | 0.20 | $157.80 |
| 07/15/20 | Timothy W. Mungovan | 210 | Review materials provided by Brattle Group (0.30). | 0.30 | $236.70 |
| 07/16/20 | Paul Possinger | 210 | Review notices for claims objections (0.20); Call with PREB regarding rejection motion (1.00); Call with A. Figueroa regarding same related issues (0.40); Call with K. Bolanos regarding PREB call (0.40); Call with N. Jaresko regarding PREPA conference questions (0.20); Review Citi deck for Board meeting (0.20); E-mails with M. Bienenstock and E. Barak regarding same (0.20); Review additional filings regarding rejection motion (0.20). | 2.80 | $2,209.20 |

33260 FOMB                                                                    Invoice 190157969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/20 | Adam L. Deming | 210 | Review tax withholding bases shared by PREPA and check them against claims flagged for partial no-liability objection (1.00); Report findings to L. Stafford, M. Rochman, and claims administrators (0.30). | 1.30 | $1,025.70 |
| 07/16/20 | Adam L. Deming | 210 | Review further claims documentation uploaded to database by claims administrator (0.60); Update claims objection tracker accordingly (0.40). | 1.00 | $789.00 |
| 07/16/20 | Michael Wheat | 210 | Draft chart updating information regarding relevant parties to LUMA administrative claim (0.50). | 0.50 | $394.50 |
| 07/16/20 | Elliot Stevens | 210 | E-mails with D. Desatnik, others relating to PREPA status report (0.10). | 0.10 | $78.90 |
| 07/16/20 | Adam L. Deming | 210 | Coordinate claims call with claims administrator personnel to discuss omnibus objections. | 0.10 | $78.90 |
| 07/16/20 | Michael Wheat | 210 | Conference with PREB regarding PPOA rejection (0.90). | 0.90 | $710.10 |
| 07/16/20 | Jennifer L. Jones | 210 | Conference with M. Dale and L. Stafford regarding anticipated LUMA discovery requests (0.50); E-mails with M. Dale, P. Possinger and L. Stafford regarding same (0.10). | 0.60 | $473.40 |
| 07/16/20 | Laura Stafford | 210 | Call with M. Dale and J. Jones regarding PREPA LUMA administrative expense motion (0.50). | 0.50 | $394.50 |
| 07/16/20 | Margaret A. Dale | 210 | Conference call with J. Jones and L. Stafford regarding LUMA and discovery (0.50). | 0.50 | $394.50 |
| 07/17/20 | Margaret A. Dale | 210 | Conference call with P. Possinger, J. Jones and L. Stafford regarding discovery related to LUMA administrative expense motion (0.40). | 0.40 | $315.60 |
| 07/17/20 | Jennifer L. Jones | 210 | Conference with P. Possinger, M. Dale and L. Stafford regarding LUMA discovery (0.50); E-mail to Citi counsel regarding LUMA motion (0.10); E-mail to McKinsey counsel regarding LUMA motion (0.10); Conference with E. Carter regarding LUMA motion and follow-up e-mail regarding same (0.30); Conference with M. Spillane regarding LUMA Motion and follow-up e-mails regarding same (0.40); E-mails with L. Stafford regarding LUMA discovery (0.40). | 1.80 | $1,420.20 |
| 07/17/20 | Adam L. Deming | 210 | Review additional dismissed-litigation-based claim documentation turned over by PREPA (1.40); Update and circulate litigation claims tracker with new information from newly flagged claims (0.40). | 1.80 | $1,420.20 |

33260 FOMB                                                                    Invoice 190157969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/20 | Adam L. Deming | 210 | Conduct research regarding Title III 10% professional services withholding for purposes of claims objection (0.60); Review new claim identified by R. Cohen as potentially objectionable on satisfaction and no liability bases, along with supporting accounting documentation from PREPA (0.50). | 1.10 | $867.90 |
| 07/17/20 | Adam L. Deming | 210 | Attend call with M. Rochman to deliver omnibus update in advance of call with claims administrator (0.40); Draft omnibus objection to partially satisfied, partially no-liability claims (1.80). | 2.20 | $1,735.80 |
| 07/17/20 | Adam L. Deming | 210 | Call with claims administrator personnel to discuss July 31 omnibus objections and claims they pertain to (0.90); Follow-up on call with master list of claims to be objected to (0.40). | 1.30 | $1,025.70 |
| 07/17/20 | Paul Possinger | 210 | Call with litigation team regarding LUMA motion discovery (0.50); Call with E. Barak regarding next steps for restructuring (0.40); Follow-up e-mails with team regarding same (0.10). | 1.00 | $789.00 |
| 07/19/20 | Paul Possinger | 210 | Review and revise draft slides comparing restructuring options (0.80); Call with D. Brownstein regarding same (0.30); Review and revise draft slide regarding lien challenge outcomes (0.70); E-mails with D. Desatnik, et. al., regarding same (0.30); Call with J. El Koury regarding PPOA rejection (0.20); Call with A. Figueroa regarding same (0.20); Follow-up e-mails regarding same (0.10). | 2.60 | $2,051.40 |
| 07/19/20 | Elliot Stevens | 210 | E-mails with P. Possinger and others relating to same (0.20). | 0.20 | $157.80 |
| 07/20/20 | Elliot Stevens | 210 | E-mails with P. Possinger, others, relating to PREPA issues (0.20). | 0.20 | $157.80 |
| 07/20/20 | Elliot Stevens | 210 | Conference call with P. Possinger, others, relating to Luma contract issues (0.40). | 0.40 | $315.60 |
| 07/20/20 | Timothy W. Mungovan | 210 | E-mails with P. Possinger regarding his assessment of merits of UCC claim objection (0.20). | 0.20 | $157.80 |
| 07/20/20 | Jennifer L. Jones | 210 | Conference with AAFAF concerning LUMA discovery (0.40); E-mails with E. Carter concerning LUMA motion (0.10); E-mails with L. Stafford regarding preparing for LUMA discovery (0.10). | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157969

0022 PROMESA TITLE III: PREPA                                                                    Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/20 | Paul Possinger | 210 | Review and revise slides for follow-up call with Board on debt (0.60); Review questions from N. Jaresko regarding same (0.30); Call with Citi regarding same (0.70); Prepare response to Energy Answers regarding rejection motion (0.30); Review and respond to e-mail from McKinsey and Ankura regarding demand forecast model (0.30); Update slides for Board presentation (0.40); Review Title III approval requirements in Operation and Maintenance Agreement and Supplement (0.30); Call with J. El Koury regarding same (0.40); Call with AAFAF counsel regarding LUMA motion discovery (0.60); Review bond trust agreement for lien grant language (0.30); Review Ernst Young presentation on pension funding (0.30); E-mails with Citi regarding same (0.10). | 4.60 | $3,629.40 |
| 07/21/20 | Paul Possinger | 210 | Call with E. Barak regarding status of PREPA matters (0.60); Review Citi engagement letter (0.40); Call with J. El Koury regarding same (0.40); Review omnibus hearing agenda for PREPA discovery matters (0.20). | 1.60 | $1,262.40 |
| 07/21/20 | Lucy Wolf | 210 | Communications with PREPA team regarding LUMA document review. | 0.20 | $157.80 |
| 07/21/20 | Ehud Barak | 210 | Call with P. Possinger regarding preparation for PREPA board call (0.60); Review materials in connection with same (0.50). | 1.10 | $867.90 |
| 07/21/20 | Michael Wheat | 210 | Review pleadings in preparation for discovery and response to discovery requests (1.60). | 1.60 | $1,262.40 |
| 07/21/20 | Elliot Stevens | 210 | E-mails with M. Dale, others, relating to Luma contract issues (0.20). | 0.20 | $157.80 |
| 07/21/20 | Matthew I. Rochman | 210 | Teleconference with L. Stafford and claims reconciliation teams regarding status of omnibus objections for Commonwealth and PREPA. | 0.50 | $394.50 |
| 07/21/20 | Matthew I. Rochman | 210 | Teleconference with M. Palmer regarding responses to PREPA omnibus claim objections. | 0.20 | $157.80 |
| 07/21/20 | Marc Palmer | 210 | Review and analyze responses to PREPA omnibus objections (0.30); Phone call with M. Rochman regarding same (0.20); Draft e-mail to M. Rochman and A. Deming regarding same (0.30). | 0.80 | $631.20 |
| 07/22/20 | Bradley Presant | 210 | Call with L. Wolf regarding LUMA document review (0.80); Review documents related to LUMA (1.50). | 2.30 | $1,814.70 |

33260 FOMB                                                                  Invoice 190157969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                               Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/20 | Laura Stafford | 210 | E-mails with J. Jones, M. Dale, L. Wolf, et al. regarding LUMA administrative expense discovery (0.60). | 0.60 | $473.40 |
| 07/22/20 | Daniel Desatnik | 210 | Call with P. Possinger and others regarding LUMA discovery (0.40); Call with Cleary and others on same (1.00). | 1.40 | $1,104.60 |
| 07/22/20 | Jennifer L. Jones | 210 | E-mails with L. Stafford, M. Dale and P. Possinger concerning discovery related to LUMA administrative expense motion (0.50); Conference with O'Melveny regarding LUMA discovery (0.50); Conference with O'Melveny and Cleary regarding LUMA discovery (0.90); Review and comment regarding joint status report (0.40). | 2.30 | $1,814.70 |
| 07/22/20 | Margaret A. Dale | 210 | Conference call with O'Melveny and Proskauer litigation and restructuring teams regarding LUMA contract and discovery issues (0.50); Conference call with Cleary Gottlieb, O'Melveny and Proskauer litigation and restructuring teams regarding LUMA contact and discovery (1.00). | 1.50 | $1,183.50 |
| 07/22/20 | Adam L. Deming | 210 | Revise descriptions of omnibus objections for exhibits to omnibuses 229 and 240-43. | 0.30 | $236.70 |
| 07/22/20 | Lucy Wolf | 210 | Calls with B. Presant regarding LUMA document review. | 0.80 | $631.20 |
| 07/22/20 | Paul Possinger | 210 | Call with N. Jaresko regarding RSA issues (0.40); E-mail D. Desatnik regarding Board presentation (0.20); Review updated presentation (0.20). | 0.80 | $631.20 |
| 07/22/20 | Elliot Stevens | 210 | E-mails with L. Stafford, others, relating to LUMA discovery (0.10). | 0.10 | $78.90 |
| 07/22/20 | Elliot Stevens | 210 | Conference call relating to Luma contract discovery with P. Possinger and O'Melveny (partial) (0.30); Conference call with P. Possinger, O'Melveny, others, relating to Luma administrative expense motion (partial) (0.80). | 1.10 | $867.90 |
| 07/23/20 | Paul Possinger | 210 | Prepare for call with Board regarding RSA (0.10); Call with Board regarding same (1.00); Follow-up call with E. Barak regarding same (0.30); Call with FLL counsel regarding discovery (0.20); E-mail to N. Jaresko regarding summary of requested receiver relief (0.40); Call with Citi regarding next steps on RSA (1.00). | 3.00 | $2,367.00 |

33260 FOMB                                                                      Invoice 190157969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/20 | Lucy Wolf | 210 | Call with B. Presant regarding Luma administrative expense motion document review (0.30); Communications with eDiscovery and B. Presant regarding uploads and search terms for new discovery (0.60). | 0.90 | $710.10 |
| 07/23/20 | Daniel Desatnik | 210 | Board call to discuss PREPA RSA (0.80); Follow-up call with E. Barak on same (0.30). | 1.10 | $867.90 |
| 07/23/20 | Adam L. Deming | 210 | Attend weekly claims call with claims administrator personnel to discuss omnibus progress and next steps. | 0.30 | $236.70 |
| 07/23/20 | Ehud Barak | 210 | Call with Board regarding PREPA (0.80); Follow-up with D. Desatnik (0.30); Follow-up with Citi (0.60); Review related documents and e-mails (0.90). | 2.60 | $2,051.40 |
| 07/23/20 | Margaret A. Dale | 210 | Review Union's document requests and interrogatories related to LUMA contract and administrative expense motion (0.50); Conference call with P. Possinger, L. Stafford and A. Figueroa regarding Board involvement regarding LUMA contract/discovery requests (0.60); Review and revise status report to Court (0.70); E-mails with P. Possinger and M. DiConza regarding UCC discovery requests (0.20). | 2.00 | $1,578.00 |
| 07/23/20 | Matthew I. Rochman | 210 | Teleconference with L. Stafford and BRG Group regarding claims reconciliation process. | 0.40 | $315.60 |
| 07/24/20 | Adam L. Deming | 210 | Review response to objection (0.30); Draft and circulate thoughts regarding plan for reply (0.70). | 1.00 | $789.00 |
| 07/24/20 | Michael Wheat | 210 | Draft chart regarding former pleadings' references to transformation in preparation for discovery and response to discovery requests (2.10). | 2.10 | $1,656.90 |
| 07/24/20 | Bradley Presant | 210 | Review documents in preparation for document requests relating to LUMA Administrative Expenses Motion. | 3.10 | $2,445.90 |

33260 FOMB
Invoice 190157969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0022 PROMESA TITLE III: PREPA
Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/20 | Margaret A. Dale | 210 | E-mails with P3 Authority counsel regarding discovery requests and potential responsive documents (0.30); Conference call with Proskauer, O'Melveny, Cleary and other attorneys for Board, AAFAF, PREPA and P3 Authority regarding discovery requests and proposed responses (0.80); E-mails with P. Possinger regarding Whitefish discovery requests (0.20); E-mails with L. Stafford regarding next steps to deal with discovery requests (0.20); E-mails regarding protective order for use on LUMA motion practice/discovery (0.20). | 1.70 | $1,341.30 |
| 07/24/20 | Daniel Desatnik | 210 | Call with O'Melveny and others regarding LUMA discovery (0.80). | 0.80 | $631.20 |
| 07/24/20 | Lucy Wolf | 210 | Calls with B. Presant regarding PREPA doc review for LUMA administrative expense motion (0.40); Review and organize discovery regarding LUMA administrative expense motion (1.80); Communications with e-discovery and B. Presant regarding uploads and search terms for new discovery (0.40); Create chart of all discovery received, draft R&Os (2.60). | 5.20 | $4,102.80 |
| 07/24/20 | Paul Possinger | 210 | Call with AAFAF and P3 counsel regarding LUMA discovery (0.60); E-mails with N. Jaresko regarding receiver motion (0.30); Review discovery requests regarding Whitefish, UCC (0.40); E-mails to litigation team regarding same (0.30). | 1.60 | $1,262.40 |
| 07/25/20 | Paul Possinger | 210 | E-mails with litigation team regarding discovery for LUMA motion. | 0.40 | $315.60 |
| 07/25/20 | Lucy Wolf | 210 | Call with B. Presant and D. McPeck regarding discovery requests (0.40); Draft chart of discovery requests related to LUMA administrative expense motion (2.30). | 2.70 | $2,130.30 |
| 07/25/20 | Michael A. Firestein | 210 | Review and draft correspondence to M. Mervis on Luma discovery (0.20). | 0.20 | $157.80 |
| 07/25/20 | Bradley Presant | 210 | Call with L. Wolf regarding discovery requests. | 0.40 | $315.60 |
| 07/25/20 | Margaret A. Dale | 210 | Review discovery requests from UCC, UTIER, Whitefish and consider responses/objections (1.00); E-mails with P. Possinger, L. Stafford and counsel for P3 regarding discovery requests and positions (0.50); Teleconference with L. Stafford regarding discovery requests/responses (0.20). | 1.70 | $1,341.30 |

33260 FOMB                                                            Invoice 190157969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                     Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/20 | Margaret A. Dale | 210 | Review and revise initial responses to discovery requests received related to LUMA administrative expense motion (0.80); E-mails with L. Stafford regarding discovery requests (0.50); E-mails with P. Possinger and L. Stafford regarding proposed responses to discovery requests (0.20). | 1.50 | $1,183.50 |
| 07/26/20 | Michael Wheat | 210 | Review correspondence and discovery requests regarding LUMA Administrative Expense Motion (1.20). | 1.20 | $946.80 |
| 07/26/20 | Michael Wheat | 210 | Draft chart of discussion of transformation in preparation for response to discovery motions on Administrative expense motion (1.10). | 1.10 | $867.90 |
| 07/26/20 | Paul Possinger | 210 | E-mails with L. Stafford regarding O'Melveny position on discovery responses to UCC on LUMA motion (0.60); Review Board positions on each request (0.40); E-mail to N. Jaresko summarizing concerns with receiver appointment (0.50); Review LUMA contract for same (0.30). | 1.80 | $1,420.20 |
| 07/26/20 | Elliot Stevens | 210 | E-mails with P. Possinger, others, relating to Luma motion (0.10). | 0.10 | $78.90 |
| 07/27/20 | Michael Wheat | 210 | Conference with L. Wolf and B. Presant regarding discovery for LUMA administrative expense motion (1.10). | 1.10 | $867.90 |
| 07/27/20 | Michael Wheat | 210 | Revise LUMA contact list (0.60). | 0.60 | $473.40 |
| 07/27/20 | Michael Wheat | 210 | Conference with L. Stafford and others regarding LUMA discovery (0.70). | 0.70 | $552.30 |
| 07/27/20 | Jennifer L. Jones | 210 | Review e-mails among counsel for AAFAF, Board and P3 concerning discovery related to LUMA administrative expense motion (0.70); Review correspondence and discovery requests issued by Whitefish Energy, UTIER, UCC and FLL (1.80); Review chart of analysis concerning discovery requests (0.70); Review and comment regarding PREPA draft joint status report (0.80); E-mails with counsel for McKinsey and Citi regarding LUMA administrative expense discovery (0.30); Call with anticipated objectors regarding discovery (0.70); Conferences with L. Stafford regarding LUMA discovery (0.60); Conference with L. Wolf, M. Wheat, B. Presant, L. Stafford regarding LUMA discovery document review (0.70). | 6.30 | $4,970.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157969

0022 PROMESA TITLE III: PREPA

Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/20 | Lucy Wolf | 210 | Call with B. Present and M. Wheat concerning LUMA document review (1.10); Call with L. Stafford and J. Jones concerning LUMA document review (0.70); Communications with e-discovery concerning search terms for document review (0.10); Communications with D. McPeck concerning edits to responses and objections (0.20); review documents for LUMA supplemental agreement (0.80); Draft responses and objections to UCC, UTIER, and FLL discovery requests (1.70). | 4.60 | $3,629.40 |
| 07/27/20 | Bradley Presant | 210 | Call with L. Wolf and M. Wheat regarding Luma discovery (1.10); Review documents in response to LUMA subpoenas (0.40). | 1.50 | $1,183.50 |
| 07/27/20 | Margaret A. Dale | 210 | Review LUMA administrative expense motion (1.80); Review relevant portions of LUMA contract regarding Front-End Transition (0.60); Multiple reviews of and revisions to joint status report to Court regarding discovery (0.60); E-mails with L. Stafford regarding meet and confer position regarding discovery requests related to LUMA administrative expense motion (0.50); Review e-mails with P. Possinger and AAFAF's counsel regarding discovery requests related to LUMA administrative expense motion (0.30); Teleconference with L. Stafford regarding meet and confer position regarding discovery aimed at LUMA administrative expense motion (0.20); Participate in meet and confer with counsel for UCC, Whitefish, FLL, and UTIER, and government parties' counsel regarding discovery in connection with LUMA administrative expense motion (1.00); E-mails with AAFAF's counsel and P3 Counsel regarding draft status report (0.30). | 5.30 | $4,181.70 |
| 07/27/20 | Elliot Stevens | 210 | E-mails with L. Stafford, others, relating to administrative expense motion discovery (0.10). | 0.10 | $78.90 |
| 07/27/20 | Elliot Stevens | 210 | E-mails with L. Stafford, others, relating to Luma contract (0.10). | 0.10 | $78.90 |
| 07/27/20 | Elliot Stevens | 210 | Conference call with M. Dale, other counsel relating to Luma discovery (1.00). | 1.00 | $789.00 |

33260 FOMB                                                                    Invoice 190157969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                    Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/27/20 | Daniel Desatnik | 210 | Call with discovery parties regarding LUMA administrative claim motion (0.70). | 0.70 | $552.30 |
| 07/27/20 | Paul Possinger | 210 | Review revisions to draft status report from M. Bienenstock (0.20); E-mails with O'Melveny regarding same (0.20); E-mails with Board regarding M. Solar PREB action (0.20). | 0.60 | $473.40 |
| 07/28/20 | Paul Possinger | 210 | Call with D. Brownstein regarding FLL discussions (0.50); Review objection to rejection motion (0.50); E-mail to M. Wheat regarding same (0.20); E-mail with PREPA counsel regarding Windmar PREB action (0.30); E-mails with N. Jaresko regarding IRS claim for subsidy return (0.20). | 1.70 | $1,341.30 |
| 07/28/20 | Elliot Stevens | 210 | E-mails with L. Stafford, others, relating to Luma contract motion and discovery (0.20). | 0.20 | $157.80 |
| 07/28/20 | Matthew I. Rochman | 210 | Teleconference with claims reconciliation teams regarding omnibus claim objections for PREPA and the Commonwealth. | 0.50 | $394.50 |
| 07/28/20 | Margaret A. Dale | 210 | Multiple reviews of status report to Court on LUMA administrative expense related discovery, including comments by Whitefish, FLL, UTIER, P3 and AAFAF (1.20); E-mails with L. Stafford, P. Possinger regarding same (0.50); Multiple e-mails with L. Stafford regarding draft status report (0.30); E-mails with UCC regarding comments on draft status report (0.20). | 2.20 | $1,735.80 |
| 07/28/20 | Laura Stafford | 210 | E-mails with B. Presant, et al. regarding exhibits to LUMA administrative expense motion (0.30). | 0.30 | $236.70 |
| 07/28/20 | Lucy Wolf | 210 | Review documents for LUMA supplemental agreement. | 1.10 | $867.90 |
| 07/28/20 | Bradley Presant | 210 | Draft joint status report (0.90); Review documents in response to Luma discovery requests (1.60). | 2.50 | $1,972.50 |

33260 FOMB                                                              Invoice 190157969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/28/20 | Jennifer L. Jones | 210 | E-mails among counsel for P3, Board, AAFAF and PREPA concerning draft joint status report (0.70); E-mails with anticipated objectors concerning draft stipulation for protective order (0.10); E-mails among counsel for Board, AAFAF and anticipated objectors concerning potential extension of joint status report deadline (0.20); Draft motion for extension of joint status report deadline, incorporate comments and coordinate filing (1.80); Review and comment regarding revised draft joint status report and comments thereto, e-mails with L. Stafford and others regarding same (1.10). | 3.90 | $3,077.10 |
| 07/28/20 | Adam L. Deming | 210 | Review schedules for PREPA July 31 omnibuses to check compliance with claims list flagged as ready-for-objection (0.70); Confer with L. Stafford and M. Rochman regarding potential changes and additions to schedules (0.50). | 1.20 | $946.80 |
| 07/28/20 | Adam L. Deming | 210 | Attend weekly claims call to discuss claims reconciliation and omnibus objection progress (0.60); draft customized objection reasons for claims listed in schedule to PREPA omnibus objection 229 (0.30). | 0.90 | $710.10 |
| 07/29/20 | Jennifer L. Jones | 210 | Review and comment regarding draft status report (0.60); E-mails with counsel for AAFAF, Board, P3, PREPA and anticipated objectors regarding same (0.40); E-mails with L. Stafford and others and analysis regarding scope of LUMA discovery (1.20); E-mails with M. Dale and P. Possinger regarding PREPA rejection motion (0.20); Review docket and certain filings concerning PREPA's motion to reject contracts (0.70). | 3.10 | $2,445.90 |
| 07/29/20 | Adam L. Deming | 210 | Revise omnibus objection 242 in accordance with P. Possinger's edits (0.10); Prepare for circulation to translator and printer (0.10). | 0.20 | $157.80 |
| 07/29/20 | Adam L. Deming | 210 | Review P. Possinger comments on omnibus objection 242 (0.10); Review previous omnibus objections for consistency based on comments (0.10); Circulate findings to L. Stafford and claims team (0.10). | 0.30 | $236.70 |

33260 FOMB                                                                        Invoice 190157969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                        Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/20 | Adam L. Deming | 210 | Run final pre-filing check for PREPA omnibuses to remove highlighting and check consistency of dates, signature blocks, and formatting details. | 0.70 | $552.30 |
| 07/29/20 | Michael Wheat | 210 | Conference with D. Desatnik regarding letter to opposing counsel (0.20); Draft correspondence to opposing counsel regarding automatic stay violation (3.40). | 3.60 | $2,840.40 |
| 07/29/20 | Adam L. Deming | 210 | Conduct research regarding mechanics of Puerto Rico tax withholdings pursuant to which PREPA carried out withholdings (0.60); Confer with claims administrator regarding mechanics of tax payments (0.20); Revise omnibus objection to give further details in accordant with P. Possinger's comments (1.00). | 1.80 | $1,420.20 |
| 07/29/20 | Lucy Wolf | 210 | Communications with e-discovery concerning search terms for document review (0.20); Review documents for LUMA supplemental agreement (1.30); Draft responses and objections to UCC, UTIER, and FLL discovery requests (0.80). | 2.30 | $1,814.70 |
| 07/29/20 | Bradley Presant | 210 | Draft responses and objections to UCC 30(b)(6) subpoena. | 2.30 | $1,814.70 |
| 07/29/20 | Matthew I. Rochman | 210 | Analyze Court order related to revisions to omnibus claim objections (0.30); Correspondence with L. Stafford regarding same (0.40); Review P. Possinger's revisions to omnibus claim objections by PREPA (0.50); Draft further revisions to omnibus claim objections by PREPA (0.40); Correspondence with L. Stafford and A. Deming regarding revisions to omnibus claim objections by PREPA (0.40). | 2.00 | $1,578.00 |
| 07/29/20 | Paul Possinger | 210 | E-mails with P3 counsel regarding omnibus hearing (0.20); Review e-mail from PPOA counterparty counsel regarding rejection discovery (0.20); E-mail to litigation team regarding same (0.30); Review letter regarding executive order terminating PREPA procurement receiver (0.40); E-mails with T. Mungovan, et. al., regarding same (0.30). | 1.40 | $1,104.60 |

33260 FOMB                                                                    Invoice 190157969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/20 | Margaret A. Dale | 210 | Finalize status report to Court regarding discovery concerning LUMA administrative expense motion (0.50); Teleconference with L. Stafford regarding next steps regarding discovery on LUMA administrative expense motion (0.20); E-mails with Anticipated Objectors regarding revisions to status report regarding discovery on LUMA administrative expense motion (0.40); Review edits to draft status report by Anticipated Objections (0.40); Review edits to draft status report by P3 and AAFAF (0.20); Finalize status report regarding discovery on LUMA administrative expense motion (0.20). | 1.90 | $1,499.10 |
| 07/29/20 | Ehud Barak | 210 | Review and revise the PREPA status report regarding LUMA (0.80); Review and revise the PREPA status report regarding COVID (0.40). | 1.20 | $946.80 |
| 07/30/20 | Ehud Barak | 210 | Call with litigation regarding Luma administrative expense motion discovery. | 0.80 | $631.20 |
| 07/30/20 | Ehud Barak | 210 | Call with litigators regarding Luma's discovery and preparation for meet and confer (0.50); Call with O'Melveny regarding same (0.50). | 1.00 | $789.00 |
| 07/30/20 | Margaret A. Dale | 210 | Conference call with P. Possinger, E. Barak, J. Jones and L. Stafford regarding LUMA administrative expense discovery requests and Board responses and objections (0.70); Conference call with O'Melveny and Proskauer regarding open discovery issues concerning LUMA (0.50); Teleconference with L. Barefoot concerning P3 discovery (0.20); E-mails with J. Jones and L. Stafford regarding next steps regarding discovery concerning LUMA (0.30). | 1.70 | $1,341.30 |
| 07/30/20 | Paul Possinger | 210 | Call with litigation team regarding LUMA discovery issues (0.50); E-mail to D. Brownstein and N. Jaresko regarding creditor discussions (0.20); E-mails with co-counsel regarding FEMA OIG report (0.30); Review updated letter regarding procurement receiver (0.30). | 1.30 | $1,025.70 |

33260 FOMB                                                      Invoice 190157969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                          Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/20 | Guy Brenner | 210 | Review internal correspondence and edits regarding PREPA EO letter (0.20); Assess information request in same and PROMESA implications of same (0.30); Confer with T. Mungovan regarding same (0.10); Call with client and T. Mungovan regarding PREPA EO issues (0.70); Revise PREPA EO letter (0.30); Review and implement edits to same (0.10); Communicate with M. Bienenstock regarding same (0.10). | 1.80 | $1,420.20 |
| 07/30/20 | Laura Stafford | 210 | Call with M. Shankweiler, M. Rochman, R. Cohen, and A. Deming regarding PREPA claims reconciliation (0.30). | 0.30 | $236.70 |
| 07/30/20 | Bradley Presant | 210 | Call with L. Stafford and J. Jones regarding responses and objections to UTIER document requests (0.80); Draft responses and objections to UTIER document requests (2.30). | 3.10 | $2,445.90 |
| 07/30/20 | Lucy Wolf | 210 | Communications with PREPA team regarding LUMA document review terms. | 0.20 | $157.80 |
| 07/30/20 | Michael Wheat | 210 | Correspondence regarding responses and objections to discovery requests (0.30). | 0.30 | $236.70 |
| 07/30/20 | Jennifer L. Jones | 210 | Review and analyze updated discovery response chart (0.80); Conference with P. Possinger, M. Dale, E. Barak and L. Stafford regarding LUMA discovery (0.70); Conference with L. Stafford regarding LUMA discovery tasks (0.40); E-mails with L. Stafford, L. Wolf, M. Wheat, B. Presant, and eDiscovery regarding document production and discovery (0.50); Draft task list for LUMA discovery (0.80); Conference with L. Stafford and B. Presant regarding responses and objections to UTIER interrogatories (0.80); Call with AAFAF counsel regarding LUMA discovery (0.40); Review and analyze draft responses and objections to UTIER discovery request for documents and begin drafting list of potential objections to written discovery requests (2.10). | 6.50 | $5,128.50 |
| 07/30/20 | Adam L. Deming | 210 | Attend weekly claims call with personnel from PREPA claims administrator BRG to discuss omnibus objection and claims reconciliation progress. | 0.30 | $236.70 |

33260 FOMB

Invoice 190157969

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/30/20 | Adam L. Deming | 210 | Update information in Omnibus Objection 229 regarding tax liability to specify destination of tax withholdings. | 0.50 | $394.50 |
| 07/30/20 | Adam L. Deming | 210 | Gather and run comparisons of draft and finalized PREPA omnibuses (0.40); Circulate results to team and claims administrator (0.10). | 0.50 | $394.50 |
| 07/30/20 | Adam L. Deming | 210 | Check revised omnibus 229 schedule to ensure conformity with suggested edits for objection reasons. | 0.20 | $157.80 |
| 07/31/20 | Michael Wheat | 210 | Conference with L. Stafford and J. Jones regarding research about the standard for administrative expense claims (0.30). | 0.30 | $236.70 |
| 07/31/20 | Michael Wheat | 210 | Draft responses and objections to Whitefish interrogatories in connection with the LUMA Administrative expense motion (1.90). | 1.90 | $1,499.10 |
| 07/31/20 | Michael Wheat | 210 | Review objections to PPOA rejection motion in preparation for drafting a response (0,80). | 0.80 | $631.20 |
| 07/31/20 | Jennifer L. Jones | 210 | Conference with L. Stafford and M. Wheat regarding LUMA motion research (0.30); Conference with Cleary regarding LUMA motion document production (0.40); Conference with L. Stafford and M. Dale regarding LUMA discovery (0.40); Review and revise draft responses and objections to UCC subpoena to P3, e-mails with L. Stafford, AAFAF counsel and P3 counsel regarding same (0.80); Review and revise LUMA motion discovery requests for documents, interrogatories and deposition issued by UTIER, FLL, UCC and Whitefish to Board and PREPA (0.20); E-mails with L. Stafford regarding draft written discovery responses and objections and timing related thereto (0.40); E-mails with Board counsel, AAFAF counsel and anticipated objectors regarding scope of production (0.40). | 2.90 | $2,288.10 |
| 07/31/20 | Lucy Wolf | 210 | Draft responses and objections to UCC, UTIER, and FLL discovery requests. | 2.90 | $2,288.10 |
| 07/31/20 | Guy Brenner | 210 | Review and address edits to PREPA receivership letter (0.30); Review and edit letter regarding PREPA new contract letter (0.30); Communicate with T. Mungovan regarding same (0.10). | 0.70 | $552.30 |

33260 FOMB                                                                                    Invoice 190157969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                                    Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/31/20 | Margaret A. Dale | 210 | E-mails with L. Stafford and J. Jones regarding responses and objections to Anticipated Objectors' discovery requests regarding LUMA administrative expense motion (0.50); Teleconference with L. Stafford and J. Jones regarding P3 Authority responses and objections to discovery requests regarding LUMA administrative expense motion (0.20); Review and revise P3 Authority's responses and objections to discovery requests regarding LUMA administrative expense motion (0.20); Review status report to UCC and UTIER regarding government parties' positions regarding discovery (0.30); Teleconference with L. Stafford regarding government parties' positions regarding discovery (0.30). | 1.50 | $1,183.50 |
| 07/31/20 | James P. Gerkis | 210 | Telephone call with E. Barak regarding claims and other workstreams (0.20). | 0.20 | $157.80 |
| 07/31/20 | Ehud Barak | 210 | Call with J. Gerkis on Luma issues. | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **301.10** | **$237,567.90** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/07/20 | Angelo Monforte | 212 | Review citations to motion for order allowing administrative expense claim and prepare table of authorities regarding same per D. Desatnik. | 1.40 | $378.00 |
| 07/22/20 | Lawrence T. Silvestro | 212 | Review and collect pleadings from PREPA lift stay and 9019 motions and trial declarations (0.90). | 0.90 | $243.00 |
| 07/22/20 | Yvonne O. Ike | 212 | Conference and e-mails with B. Presant regarding Board data collection refresh and LUMA saved searches request (1.00); Create LUMA saved searches in Relativity (1.00). | 2.00 | $780.00 |
| 07/24/20 | Yvonne O. Ike | 212 | Create LUMA review fields and coding layout in Relativity (0.70); Update search terms and create searches, review fields and coding layout in Relativity (2.50). | 3.20 | $1,248.00 |
| 07/24/20 | Laura M. Geary | 212 | Locate and share de-duplicated index of PREPA 9019 exhibits with team per L. Silvestro. | 0.30 | $81.00 |

33260 FOMB                                                                  Invoice 190157969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                              Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/25/20 | Dennis T. Mcpeck | 212 | Create templates to respond and object to document requests (6.00); Create templates to respond and object to interrogatories (3.00); Create templates to respond and object to 30(b)(6) notices (1.40). | 10.40 | $2,808.00 |
| 07/26/20 | Dennis T. Mcpeck | 212 | Create templates to respond and object to 30(b)(6) notices (1.00). | 1.00 | $270.00 |
| 07/27/20 | Dennis T. Mcpeck | 212 | Edit templates for responses and objections to requests for production (3.00); Edit templates for responses and objections to interrogatories (1.00); Edit templates for responses and objections to 30(b)(6) notice of deposition (2.00). | 6.00 | $1,620.00 |
| 07/27/20 | Yvonne O. Ike | 212 | E-mails with B. Presant and L. Wolf regarding LUMA and Board material searches (0.50); Update search terms and review field in Relativity (0.60). | 1.10 | $429.00 |
| 07/28/20 | Dennis T. Mcpeck | 212 | Edit templates for responses and objections to requests for production (2.00); Edit templates for responses and objections to interrogatories (1.00); Edit templates for responses and objections to 30(b)(6) notice of deposition (1.00); Identify document changes (0.50). | 4.50 | $1,215.00 |
| 07/28/20 | Angelo Monforte | 212 | Compile and prepare exhibits to joint status report regarding LUMA administrative expense motion per B. Presant (1.10); Update and revise references to exhibits regarding same per B. Presant (0.50). | 1.60 | $432.00 |
| 07/29/20 | Dennis T. Mcpeck | 212 | Edit templates for responses and objections to requests for production (2.00); Edit templates for responses and objections to interrogatories (0.50); Edit templates for responses and objections to 30(b)(6) notice of deposition (0.50). | 3.00 | $810.00 |
| 07/29/20 | Yvonne O. Ike | 212 | E-mails with L. Wolf regarding LUMA searches (0.50); Update same in Relativity (0.50). | 1.00 | $390.00 |
| 07/29/20 | Eric R. Chernus | 212 | Review document extension mismatch and discuss overlay options with case team (0.40); Update vendor with new overlay instructions (0.30); Create search and export of not matched files, detailing source delivery (0.90). | 1.60 | $432.00 |
| **General Administration** | | | | **38.00** | **$11,136.00** |

33260 FOMB                                                                    Invoice 190157969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA                                                        Page 44

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/20 | Timothy W. Mungovan | 215 | E-mails with P. Possinger and E. Barak regarding performing an affordability analysis with respect to any proposed restructuring plan (0.40). | 0.40 | $315.60 |
| 07/06/20 | Timothy W. Mungovan | 215 | Call with P. Possinger and E. Barak regarding performing an affordability analysis with respect to any proposed restructuring plan (0.30). | 0.30 | $236.70 |
| 07/07/20 | Chantel L. Febus | 215 | Review summaries of PREPA fiscal plan in advance of call with PREPA restructuring team and Brattle about potential experts. | 1.40 | $1,104.60 |
| 07/09/20 | Chantel L. Febus | 215 | PREPA restructuring call with P. Possinger, E. Barak, M. Sarro and M. Cragg. | 0.60 | $473.40 |
| 07/09/20 | Chantel L. Febus | 215 | Gather and review PREPA fiscal plan, PSA and advisor's report discussed during PREPA restructuring call. | 2.20 | $1,735.80 |
| **Plan of Adjustment and Disclosure Statement** | | | | **4.90** | **$3,866.10** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Natasha Petrov | 218 | Draft exhibits to Proskauer 9th interim fee application. | 1.60 | $432.00 |
| 07/06/20 | Natasha Petrov | 218 | Draft exhibits to Proskauer 9th interim fee application. | 1.70 | $459.00 |
| 07/15/20 | Natasha Petrov | 218 | Review new data from Finance Department for 9th interim fee application (0.50); Draft same (0.80). | 1.30 | $351.00 |
| 07/20/20 | Natasha Petrov | 218 | Review additional data from Finance Department (0.30); Continue drafting exhibits to Proskauer 9th interim fee application (0.30). | 0.60 | $162.00 |
| 07/21/20 | Natasha Petrov | 218 | Continue drafting Proskauer 9th interim fee application. | 4.60 | $1,242.00 |
| 07/23/20 | Natasha Petrov | 218 | Continue review of main cases, adversary, and appellate dockets for 9th interim fee application (0.40); Continue drafting narratives for same (1.30). | 1.70 | $459.00 |
| 07/24/20 | Natasha Petrov | 218 | Continue review of main cases, adversary, and appellate dockets and pleadings for 9th interim fee application (1.80); Continue drafting narratives for same (1.80). | 3.60 | $972.00 |

33260 FOMB                                                                      Invoice 190157969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                   Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/25/20 | Natasha Petrov | 218 | Continue review of main cases, adversary, and appellate dockets and pleadings for 9th interim fee application (0.60); Continue drafting narratives for same (1.10). | 1.70 | $459.00 |
| 07/29/20 | Natasha Petrov | 218 | Review April and May monthly statements for certain entries and redact same for 9th interim fee application. | 0.50 | $135.00 |
| **Employment and Fee Applications** | | | | **17.30** | **$4,671.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/03/20 | Michael Wheat | 219 | Review correspondence regarding appeal of Eco Assumption Order (0.20). | 0.20 | $157.80 |
| 07/03/20 | Timothy W. Mungovan | 219 | E-mails with P. Possinger regarding appeals from Court's order and opinion authorizing PREPA to assume power purchase and supply contracts (0.40). | 0.40 | $315.60 |
| 07/03/20 | Paul Possinger | 219 | Review notices of appeal of Eco order (0.20); E-mail to appellate team regarding same (0.20). | 0.40 | $315.60 |
| 07/03/20 | Jennifer L. Jones | 219 | Review notice of appeal regarding motion to assume and e-mails from L. Stafford and P. Possinger regarding same. | 0.10 | $78.90 |
| 07/08/20 | John E. Roberts | 219 | Draft e-mail to P. Possinger discussing timing for new PREPA appeal. | 0.10 | $78.90 |
| **Appeal** | | | | **1.20** | **$946.80** |

**Total for Professional Services**                                            **$424,509.00**

33260 FOMB                                                                          Invoice 190157969
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                       Page 46

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 1.30 | 789.00 | $1,025.70 |
| CHANTEL L. FEBUS | PARTNER | 5.70 | 789.00 | $4,497.30 |
| EHUD BARAK | PARTNER | 33.50 | 789.00 | $26,431.50 |
| GUY BRENNER | PARTNER | 2.50 | 789.00 | $1,972.50 |
| JAMES P. GERKIS | PARTNER | 0.70 | 789.00 | $552.30 |
| JOHN E. ROBERTS | PARTNER | 0.10 | 789.00 | $78.90 |
| LARY ALAN RAPPAPORT | PARTNER | 0.60 | 789.00 | $473.40 |
| MARGARET A. DALE | PARTNER | 27.90 | 789.00 | $22,013.10 |
| MARTIN J. BIENENSTOCK | PARTNER | 1.20 | 789.00 | $946.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.50 | 789.00 | $394.50 |
| PAUL POSSINGER | PARTNER | 105.50 | 789.00 | $83,239.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 7.20 | 789.00 | $5,680.80 |
| **Total for PARTNER** | | **186.70** | | **$147,306.30** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 44.20 | 789.00 | $34,873.80 |
| BRADLEY PRESANT | ASSOCIATE | 15.20 | 789.00 | $11,992.80 |
| DANIEL DESATNIK | ASSOCIATE | 38.40 | 789.00 | $30,297.60 |
| ELLIOT STEVENS | ASSOCIATE | 5.90 | 789.00 | $4,655.10 |
| JENNIFER L. JONES | ASSOCIATE | 53.20 | 789.00 | $41,974.80 |
| JILLIAN RUBEN | ASSOCIATE | 1.80 | 789.00 | $1,420.20 |
| LAURA STAFFORD | ASSOCIATE | 52.20 | 789.00 | $41,185.80 |
| LUCY WOLF | ASSOCIATE | 22.50 | 789.00 | $17,752.50 |
| MARC PALMER | ASSOCIATE | 0.80 | 789.00 | $631.20 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 19.00 | 789.00 | $14,991.00 |
| MEGAN R. VOLIN | ASSOCIATE | 0.60 | 789.00 | $473.40 |
| MICHAEL WHEAT | ASSOCIATE | 71.50 | 789.00 | $56,413.50 |
| SARAH HUGHES | ASSOCIATE | 6.00 | 789.00 | $4,734.00 |
| **Total for ASSOCIATE** | | **331.30** | | **$261,395.70** |
| | | | | |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 7.30 | 390.00 | $2,847.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **7.30** | | **$2,847.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 3.00 | 270.00 | $810.00 |
| DENNIS T. MCPECK | LEGAL ASSISTANT | 24.90 | 270.00 | $6,723.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.30 | 270.00 | $81.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.90 | 270.00 | $243.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 17.30 | 270.00 | $4,671.00 |
| **Total for LEGAL ASSISTANT** | | **46.40** | | **$12,528.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 1.60 | 270.00 | $432.00 |
| **Total for PRAC. SUPPORT** | | **1.60** | | **$432.00** |
| | | | | |
| | **Total** | **573.30** | | **$424,509.00** |

33260 FOMB

Invoice 190157969

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/07/2020 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $194.00 |
| | | | **Total for LEXIS** | **$194.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/27/2020 | Michael Wheat | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $43.00 |
| 07/10/2020 | Michael Wheat | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 61  Lines Printed | $143.00 |
| 07/11/2020 | Michael Wheat | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $143.00 |
| 07/12/2020 | Michael Wheat | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 109  Lines Printed | $359.00 |
| | | | **Total for WESTLAW** | **$688.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| LEXIS | 194.00 |
| WESTLAW | 688.00 |
| **Total Expenses** | **$882.00** |
| **Total Amount for this Matter** | **$425,391.00** |

33260 FOMB                                                                    Invoice 190157981
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 79.30 | $62,567.70 |
| 207 | Non-Board Court Filings | 0.90 | $710.10 |
| 210 | Analysis and Strategy | 190.80 | $139,488.90 |
| 212 | General Administration | 21.70 | $6,039.00 |
| | **Total** | **292.70** | **$208,805.70** |

33260 FOMB

Invoice 190157981

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0055 PREPA TITLE III - VITOL

Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Hena Vora | 206 | Draft Vitol motion for summary judgment. | 2.80 | $2,209.20 |
| 07/02/20 | Hena Vora | 206 | Draft motion for summary judgment. | 2.00 | $1,578.00 |
| 07/02/20 | Laura Stafford | 206 | Call with J. Ansanelli regarding Vitol summary judgment motion (0.80). | 0.80 | $631.20 |
| 07/04/20 | Elisa Carino | 206 | Draft insert for motion on summary judgment briefing in connection with Vitol's alleged counterclaim. | 3.10 | $2,445.90 |
| 07/05/20 | Elisa Carino | 206 | Draft statement of material facts and facts section for draft motion for summary judgment. | 8.90 | $7,022.10 |
| 07/06/20 | Marc Palmer | 206 | Review and analyze O'Neill's research memorandum concerning Law 458 (0.70); Draft section of motion for summary judgment regarding PREPA's Law 458 claim (1.20). | 1.90 | $1,499.10 |
| 07/06/20 | Hena Vora | 206 | Drafting Vitol motion for summary judgment. | 1.70 | $1,341.30 |
| 07/07/20 | Laura Stafford | 206 | Call with J. Ansanelli regarding Vitol fact section (0.10). | 0.10 | $78.90 |
| 07/07/20 | Hena Vora | 206 | Draft sections of the motion for summary judgment against Vitol. | 1.50 | $1,183.50 |
| 07/07/20 | Marc Palmer | 206 | Review and analyze Act 458 materials for drafting summary judgment section. | 1.30 | $1,025.70 |
| 07/07/20 | Julia M. Ansanelli | 206 | Call with L. Stafford to discuss status of fact discovery projects (0.10); Exchange e-mails with E. Carino regarding same (0.30); Call with E. Carino regarding same (0.30); Review and analyze executive summary of the case, as well as more detailed memorandum with procedural, factual, and legal summary of the case (1.80); Review and analyze case documents and filings cited therein as context for the same (0.90). | 3.40 | $2,682.60 |
| 07/07/20 | Elisa Carino | 206 | Revise statement of facts and accompanying citations (10.60); Conference with J. Ansanelli regarding same (0.30). | 10.90 | $8,600.10 |
| 07/08/20 | Hena Vora | 206 | Research and draft sections of the motion for summary judgment. | 4.00 | $3,156.00 |
| 07/08/20 | Laura Stafford | 206 | E-mails with E. Carino, C. Febus, J. Ansanelli regarding Vitol summary judgment motion (0.20). | 0.20 | $157.80 |
| 07/08/20 | Chantel L. Febus | 206 | Review Vitol summary judgment draft statement of facts sections and discovery analysis. | 1.70 | $1,341.30 |
| 07/09/20 | Hena Vora | 206 | Revise draft of motion for summary judgment. | 1.40 | $1,104.60 |

33260 FOMB                                                                          Invoice 190157981
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/20 | Marc Palmer | 206 | Draft section of motion for summary judgment regarding PREPA's Law 458 claim. | 3.30 | $2,603.70 |
| 07/10/20 | Marc Palmer | 206 | Draft section of motion for summary judgment regarding PREPA's Law 458 claim. | 7.40 | $5,838.60 |
| 07/10/20 | Chantel L. Febus | 206 | Review and revise draft Vitol cross motion-summary judgment brief arguments, fact section, and disputed and undisputed facts outlines. | 4.80 | $3,787.20 |
| 07/10/20 | Hena Vora | 206 | Review and revise draft motion for summary judgment. | 0.60 | $473.40 |
| 07/13/20 | Lary Alan Rappaport | 206 | E-mails with L. Stafford, C. Febus regarding status, schedule on summary judgment motions (0.10); Review Vitol materials from J. Richman and related e-mails with L. Stafford, C. Febus (0.20). | 0.30 | $236.70 |
| 07/13/20 | Laura Stafford | 206 | Review and analyze e-mails from J. Ansanelli regarding status of Vitol discovery (0.60). | 0.60 | $473.40 |
| 07/14/20 | Laura Stafford | 206 | E-mails with S. Schaefer regarding Vitol discovery (0.30). | 0.30 | $236.70 |
| 07/14/20 | Laura Stafford | 206 | Review and analyze summary of review of Vitol discovery (0.90). | 0.90 | $710.10 |
| 07/14/20 | Laura Stafford | 206 | E-mails with C. Febus, H. Bauer, and J. Ansanelli regarding Vitol (0.90). | 0.90 | $710.10 |
| 07/14/20 | Chantel L. Febus | 206 | Revise response and cross motion for summary judgment draft sections. | 3.90 | $3,077.10 |
| 07/15/20 | Laura Stafford | 206 | Review and comment on summaries of Vitol discovery (0.90). | 0.90 | $710.10 |
| 07/15/20 | Laura Stafford | 206 | E-mails with J. Ansanelli, E. Carino, et al. regarding Vitol discovery (0.20). | 0.20 | $157.80 |
| 07/16/20 | Laura Stafford | 206 | Call and e-mails with C. Febus regarding Vitol (0.50). | 0.50 | $394.50 |
| 07/16/20 | Laura Stafford | 206 | E-mails with S. Schaefer, E. Carino, et al. regarding Vitol discovery (0.20). | 0.20 | $157.80 |
| 07/17/20 | Laura Stafford | 206 | E-mails with J. Ansanelli, E. Carino regarding Vitol discovery analysis (0.40). | 0.40 | $315.60 |
| 07/17/20 | Laura Stafford | 206 | E-mails with J. Jones, M. Wheat, L. Wolf, et al. regarding PREPA LUMA discovery (0.40). | 0.40 | $315.60 |
| 07/18/20 | Timothy W. Mungovan | 206 | E-mails with L. Rappaport regarding briefing schedule (0.10). | 0.10 | $78.90 |
| 07/18/20 | Laura Stafford | 206 | E-mails with S. Schaefer, E. Carino, J. Ansanelli regarding Vitol discovery (0.20). | 0.20 | $157.80 |
| 07/20/20 | Laura Stafford | 206 | E-mails with C. Febus, J. Ansanelli, H. Bauer, et al. regarding Vitol discovery (0.20). | 0.20 | $157.80 |
| 07/21/20 | Laura Stafford | 206 | E-mails with J. Ansanelli regarding Vitol summary judgment motion (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190157981
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                                           Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/20 | Laura Stafford | 206 | Call with C. Febus, J. Ansanelli, E. Carino, M. Palmer regarding summary judgment (0.50). | 0.50 | $394.50 |
| 07/21/20 | Laura Stafford | 206 | Call with S. Schaefer, E. Carino, J. Ansanelli regarding Vitol discovery (0.30). | 0.30 | $236.70 |
| 07/21/20 | Laura Stafford | 206 | Call with J. Ansanelli, E. Carino regarding Vitol discovery (0.50). | 0.50 | $394.50 |
| 07/24/20 | Laura Stafford | 206 | Call with O'Neill, M. Palmer regarding Vitol (0.40). | 0.40 | $315.60 |
| 07/26/20 | Laura Stafford | 206 | Review and analyze memorandum regarding Law 458 (0.50). | 0.50 | $394.50 |
| 07/26/20 | Laura Stafford | 206 | Review, analyze, and comment on draft Vitol summary judgment motion (3.20). | 3.20 | $2,524.80 |
| 07/28/20 | Laura Stafford | 206 | E-mails with J. Ansanelli regarding Vitol summary judgment (0.20). | 0.20 | $157.80 |
| 07/31/20 | Laura Stafford | 206 | Review and analyze research regarding subsidiary issues (0.20). | 0.20 | $157.80 |
| 07/31/20 | Jeffrey W. Levitan | 206 | Review Vitol summary judgment brief. | 1.20 | $946.80 |
| 07/31/20 | Lary Alan Rappaport | 206 | E-mails with L. Stafford, T. Mungovan, S. Schaefer regarding Vitol motion for summary judgment, supporting documents (0.20). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **79.30** | **$62,567.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/20 | Timothy W. Mungovan | 207 | E-mails with L. Stafford regarding Special Claims Committee's joint status report in Fuel Oil action (0.20). | 0.20 | $157.80 |
| 07/31/20 | Timothy W. Mungovan | 207 | Review motion for summary judgment (0.40). | 0.40 | $315.60 |
| 07/31/20 | Timothy W. Mungovan | 207 | E-mails with S. Schaefer regarding all of summary judgment papers and related filings (0.30). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **0.90** | **$710.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Chantel L. Febus | 210 | Communication with M. Palmer and L. Stafford regarding Vitol argument brief and extension of deadline. | 0.20 | $157.80 |
| 07/02/20 | Chantel L. Febus | 210 | Communications with H. Vora and L. Stafford regarding Vitol argument brief and extension of deadline. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157981

0055 PREPA TITLE III - VITOL                                                                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/20 | Julia M. Ansanelli | 210 | Call with L. Stafford to discuss case status, background, and various projects (0.80); Brief review of e-mails forwarded by L. Stafford in connection with the same (0.20). | 1.00 | $789.00 |
| 07/06/20 | Elisa Carino | 210 | Review discovery to update statement of material facts for summary judgment. | 12.90 | $10,178.10 |
| 07/06/20 | Julia M. Ansanelli | 210 | Review e-mails regarding scheduling of internal deadlines and distribution of research tasks (0.20); Review e-mail and attached spreadsheet with information regarding document collection and discovery materials (0.20); Review discovery materials located at links in spreadsheet in connection with the same (0.90). | 1.30 | $1,025.70 |
| 07/07/20 | Chantel L. Febus | 210 | Communications with L. Stafford and M. Palmer regarding Vitol argument briefs and extension of deadlines. | 0.40 | $315.60 |
| 07/08/20 | Julia M. Ansanelli | 210 | Review e-mails from E. Carino regarding draft statement of undisputed material facts, as well as attached drafts of the same (0.60); Review and analyze drafts, including statement of undisputed material facts, summary judgment motion fact section outline and fact section insert (1.10); Review and analyze PREPA's motion for partial summary judgment, and compare with Vitol's opposition to same, in connection with analysis of relevant facts for upcoming motion for summary judgment (2.10); Review notes from call with L. Stafford to discuss potentially missing facts (0.30); Draft notes and thoughts regarding key facts and review briefings and discovery documents in support of the same (0.70); Review and analyze contested facts chart (1.00). | 5.80 | $4,576.20 |
| 07/09/20 | Julia M. Ansanelli | 210 | Review draft statement of undisputed material facts and fact section of summary judgment motion brief (2.00); Review and analyze contested facts chart (0.50); Review outline of summary judgment brief legal section (1.50); Review discovery documents, including the parties' interrogatories and responses and objections to same, requests for production and responses and objections to same, requests for admission and responses to same, and deposition transcripts (4.70). | 8.70 | $6,864.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157981

0055 PREPA TITLE III - VITOL

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/20 | Julia M. Ansanelli | 210 | Draft e-mail to L. Stafford summarizing findings and concerns with fact discovery (0.60); Review e-mail response from E. Carino regarding related issues (0.30); Review and analyze discovery documents, including document productions, as well as document requests/responses/objections as context for the same, and draft notes regarding potential issues or missing documents (6.40); Review and analyze parties' previous summary judgment motion briefings, as well as case complaint, and comparing with documents produced for factual support (1.00). | 8.30 | $6,548.70 |
| 07/11/20 | Julia M. Ansanelli | 210 | Draft follow-up e-mail to L. Stafford regarding additional findings and concerns with fact discovery (0.20); Review e-mail response from E. Carino regarding related issues (0.30); Continue reviewing and analyzing discovery documents, including document productions, as well as document requests/responses/objections as context for the same (1.20); Continue reviewing various case filings, including complaint, answer, and motion briefings as context for the same (0.70); Review legal outlines as context for relevant/necessary facts to support summary judgment motion and statement of undisputed material facts (0.60). | 3.00 | $2,367.00 |
| 07/13/20 | Chantel L. Febus | 210 | Review Senate Report and complaint regarding Vitol litigations. | 2.70 | $2,130.30 |
| 07/13/20 | Chantel L. Febus | 210 | Communications with L. Stafford, H. Vora, and M. Palmer regarding Vitol summary judgment draft argument sections. | 0.40 | $315.60 |
| 07/13/20 | Chantel L. Febus | 210 | Communications with L. Rappaport regarding Vitol summary judgment drafting schedule. | 0.20 | $157.80 |
| 07/13/20 | Hena Vora | 210 | Review facts to support arguments in motion for summary judgment. | 1.20 | $946.80 |
| 07/14/20 | Chantel L. Febus | 210 | Communications with L. Stafford regarding Vitol summary judgment arguments. | 0.50 | $394.50 |
| 07/14/20 | Elisa Carino | 210 | Review PREPA's document production to Vitol (3.90); Draft regarding analysis of same (0.40). | 4.30 | $3,392.70 |
| 07/14/20 | Hena Vora | 210 | Incorporating facts into the argument section of motion for summary judgment. | 1.90 | $1,499.10 |

33260 FOMB

Invoice 190157981

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0055 PREPA TITLE III - VITOL

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/14/20 | Julia M. Ansanelli | 210 | Review e-mail from L. Stafford with response regarding discovery documents, as well as attached e-mail chain and spreadsheet regarding expert report on contract payments (0.80); Exchange various additional e-mails with L. Stafford and S. Schaefer regarding same (0.90); Review and analyze additional documents from previous productions (2.00); Draft e-mail summarizing discovery concerns and incorporating various additional details per L. Stafford's requests (0.60); Review and compare various discovery requests and responses in connection with the same (1.00); Review and analyze numerous deposition transcripts in connection with the same (1.10). | 6.40 | $5,049.60 |
| 07/14/20 | Michael A. Firestein | 210 | Review status report on related action for impact on Vitol. | 0.20 | $157.80 |
| 07/14/20 | Lary Alan Rappaport | 210 | Review e-mail with L. Stafford, T. Mungovan, C. Febus regarding Special Claims Committee joint status report in adversary proceeding against Fuel Line Suppliers, joint status report (0.20). | 0.20 | $157.80 |
| 07/15/20 | Michael A. Firestein | 210 | Review and draft e-mail to and from L. Rappaport on Vitol status in light of status report filed (0.10). | 0.10 | $78.90 |
| 07/15/20 | Julia M. Ansanelli | 210 | Review and analyze e-mail with attachments from E. Carino regarding helpful documents from PREPA's production, and various questions regarding same (0.30); Exchange various additional team e-mails regarding same (0.50); Review e-mails between S. Schaefer and N. Betancourt regarding responses to PREPA's second request for documents and Vitol's motion for protective order in connection with the same, as well as attached motion papers, exhibits, and Court order (0.80); Continue reviewing and analyzing discovery documents, including documents produced, deposition transcripts, and discovery requests/responses, in order to respond to various follow-up questions from L. Stafford, and to supplement summary of discovery review for C. Febus (3.50). | 5.10 | $4,023.90 |
| 07/15/20 | Laura Stafford | 210 | Review and analyze Vitol draft sections (1.10). | 1.10 | $867.90 |
| 07/15/20 | Lary Alan Rappaport | 210 | E-mails with M. Firestein regarding Vitol status, Special Claims Committee joint status report (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190157981
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0055 PREPA TITLE III - VITOL                                                        Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/20 | Hena Vora | 210 | Further research on fraudulent misrepresentation and actual versus constructive knowledge. | 1.00 | $789.00 |
| 07/15/20 | Elisa Carino | 210 | E-mails to L. Stafford and J. Ansanelli regarding analysis of document productions. | 0.60 | $473.40 |
| 07/15/20 | Chantel L. Febus | 210 | Review Vitol discovery analysis from E. Carino and J. Ansanelli and attachments. | 2.70 | $2,130.30 |
| 07/15/20 | Chantel L. Febus | 210 | Annotate Vitol Law 458 argument draft section in light of Vitol discovery analysis. | 1.20 | $946.80 |
| 07/15/20 | Chantel L. Febus | 210 | Review SCC status report related to Vitol litigation. | 0.40 | $315.60 |
| 07/16/20 | Hena Vora | 210 | Refining arguments in motion for summary judgment. | 1.70 | $1,341.30 |
| 07/16/20 | Chantel L. Febus | 210 | Communications with M. Palmer regarding Vitol discovery analysis. | 0.30 | $236.70 |
| 07/16/20 | Chantel L. Febus | 210 | Call with L. Stafford regarding Vitol summary judgment argument drafts. | 0.30 | $236.70 |
| 07/16/20 | Julia M. Ansanelli | 210 | Review and analyze e-mail from E. Carino with attachments summarizing our collective findings in the discovery materials (0.20). | 0.20 | $157.80 |
| 07/17/20 | Laura Stafford | 210 | Call with J. Ansanelli regarding Vitol (0.20). | 0.20 | $157.80 |
| 07/17/20 | Julia M. Ansanelli | 210 | Call with L. Stafford to discuss status of discovery, factual research, and various projects in connection with the same (0.20); Exchange additional team e-mails regarding same (0.10); Review, analyze, and annotate various deposition transcripts and begin summarizing relevant facts from same to include in discovery materials memorandum (2.50). | 2.80 | $2,209.20 |
| 07/17/20 | Chantel L. Febus | 210 | Review H. Vora's draft argument sections regarding Vitol. | 0.70 | $552.30 |
| 07/17/20 | Hena Vora | 210 | Finalizing research, drafting, and factual support for all arguments in PREPA's claims and defenses to Vitol's counter claims in motion for summary judgment. | 7.90 | $6,233.10 |
| 07/19/20 | Julia M. Ansanelli | 210 | Review team e-mails regarding Vitol's motion for protective order from 2013 and related briefings and Court minutes (0.20); Search and review case docket and various filings on Pacer for final Court order in connection with the same (0.60); Exchange e-mails with E. Carino regarding drafting of discovery materials memorandum (0.20); Review folders with discovery materials in connection with the same (0.10). | 1.10 | $867.90 |

33260 FOMB                                                                                    Invoice 190157981
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0055 PREPA TITLE III - VITOL                                                                        Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/20 | Chantel L. Febus | 210 | Communications with L. Stafford regarding Vitol summary judgment motion. | 0.30 | $236.70 |
| 07/21/20 | Elisa Carino | 210 | Conference with J. Ansanelli about discovery reopening (0.50); Conference with C. Febus, L. Stafford, M. Palmer, J. Ansanelli regarding summary judgment motion (0.70); Conference with L. Stafford, S. Schaeffer and J. Ansanelli regarding discovery issues and document production unitization (0.30). | 1.50 | $1,183.50 |
| 07/21/20 | Marc Palmer | 210 | Review and analyze discovery summary documents and statement of uncontested facts (2.40); Phone call with C. Febus, L. Stafford, E. Carino, and J. Ansanelli regarding summary judgment motion (0.70). | 3.10 | $2,445.90 |
| 07/21/20 | Julia M. Ansanelli | 210 | Review and analyze research outlines draft by C. Mazurek in connection with legal and factual issues for summary judgment motion (1.80); Review and analyze M. Palmer's draft outline on Law 458 in preparation for team call (1.50); Call with C. Febus and team to discuss various legal issues, as well as other discovery and fact-related issues (0.70); Call with E. Carino to follow-up on various issues addressed on preceding team call (0.20); Call with L. Stafford and paralegal to discuss unitization of PDF productions and discuss various other discovery questions (0.30); Call with L. Stafford and E. Carino to discuss questions and progress regarding discovery and fact-related memoranda and drafts (0.50). | 5.00 | $3,945.00 |
| 07/21/20 | Chantel L. Febus | 210 | Call with L. Stafford, M. Palmer, E. Carino, J. Ansanelli regarding Vitol summary judgment motion drafts. | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
Invoice 190157981

| 0055 PREPA TITLE III - VITOL | Page 10 |
| --- | --- |

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 07/22/20 | Julia M. Ansanelli | 210 | Review and analyze E. Carino's draft outline of motion to re-open discovery (1.00); Review various past e-mails exchanged discussing the same as context for discovery memorandum (0.30); Exchange team e-mails regarding unitization of discovery documents (0.10); Review and analyze document requests, requests for admission, and document productions, and summarize contents of same for discovery memorandum (3.50); Review and analyze various past outlines and drafts summarizing factual issues as context for the same (1.40). | 6.30 | $4,970.70 |
| 07/22/20 | James Kay | 210 | E-mails from E. Chernus regarding review of client documents to identify discrete document breaks in preparation for unitization (0.30); E-mails to E. Chernus regarding review of client documents to identify discrete document breaks in preparation for unitization (0.70); Telephonic conference with E. Chernus regarding review of client documents to identify discrete document breaks in preparation for unitization (0.20); Review of client documents and identify discrete document breaks in preparation for unitization (7.20). | 8.40 | $3,276.00 |
| 07/22/20 | Marc Palmer | 210 | Draft e-mail to L. Stafford regarding open questions and issues related to the draft summary judgment motion. | 0.70 | $552.30 |
| 07/23/20 | Chantel L. Febus | 210 | Communications with L. Stafford and J. Notario regarding Vitol legal research. | 0.20 | $157.80 |
| 07/23/20 | Julia M. Ansanelli | 210 | Continue to review and analyze document requests, requests for admission, and document productions, and summarize contents of same (4.70); Review and analyze M. Palmer's revised draft section on Law 458 (1.30); Review and analyze E. Carino's draft factual outline (1.60); Review various team e-mails regarding discovery questions and planned call with O'Neill Borges to discuss same (0.20); Exchange various e-mails with e-discovery regarding review panel and coding questions (0.10). | 7.90 | $6,233.10 |

33260 FOMB                                                                    Invoice 190157981
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                                       Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/20 | James Kay | 210 | E-mails to E. Chernus regarding review of client documents to identify discrete document breaks in preparation for unitizing documents (0.20); E-mail from E. Chernus regarding review of client documents to identify discrete document breaks in preparation for unitizing documents (0.10); Prepare interim report to E. Chernus regarding review of client documents to identify discrete document breaks in preparation for unitizing documents (1.80); Review of client documents and identify discrete document breaks in preparation for unitizing documents (8.80). | 10.90 | $4,251.00 |
| 07/24/20 | Marc Palmer | 210 | Phone call with L. Stafford and O'Neill regarding Vitol open items. | 0.30 | $236.70 |
| 07/24/20 | James Kay | 210 | E-mails to E. Chernus regarding review of client documents to identify discrete document breaks in preparation for unitizing documents (0.30); E-mails from E. Chernus regarding review of client documents to identify discrete document breaks in preparation for unitizing documents (0.10); Prepare report to E. Chernus regarding review of client documents to identify discrete document breaks in preparation for unitizing documents (0.60); Review client documents and identify discrete document breaks in preparation for unitizing documents (7.40). | 8.40 | $3,276.00 |
| 07/24/20 | Laura Stafford | 210 | E-mails with M. Palmer, H. Vora, and C. Febus regarding Vitol (0.30). | 0.30 | $236.70 |
| 07/24/20 | Julia M. Ansanelli | 210 | Continue to review and analyze document requests, requests for admission, and document productions, and summarize contents of same for discovery summary memorandum, as well as motion to reopen discovery memorandum (1.60); Begin reviewing and revising fact summary and statement of facts (1.00); Exchange e-mails with E. Carino regarding same (0.20); Exchange various team e-mails regarding rescheduling of call with O'Neill Borges (0.20). | 3.00 | $2,367.00 |
| 07/26/20 | Elisa Carino | 210 | Review and revise report on document unitization for quality control. | 3.20 | $2,524.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157981

0055 PREPA TITLE III - VITOL

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/20 | Julia M. Ansanelli | 210 | Exchange e-mails with E. Carino regarding various fact-related and discovery-related drafts (0.20); Review L. Stafford's revisions and comments to summary judgment fact insert draft (1.00); Begin incorporating L. Stafford revisions and comments to draft (1.30). | 2.50 | $1,972.50 |
| 07/27/20 | Hena Vora | 210 | Review of comments and edits to updated draft of brief. | 0.80 | $631.20 |
| 07/28/20 | Marc Palmer | 210 | E-mail with J. Ansanelli regarding fact discovery in support of motion for summary judgment. | 0.20 | $157.80 |
| 07/28/20 | Julia M. Ansanelli | 210 | Continue reviewing and revising summary judgment factual insert and statement of undisputed material facts (3.50); Review and analyze various docket filings, produced documents, discovery requests and responses, and M. Palmer's legal research outline as context for the same (4.50); Begin drafting chronological Vitol corporate organization charts as it pertains to our factual and legal analyses (0.40); Exchange e-mails with M. Palmer regarding facts relevant to the alter ego analysis (0.40); Exchange e-mails with L. Stafford regarding VSA and VIC's parent-subsidiary relationship (0.10). | 8.90 | $7,022.10 |
| 07/29/20 | Julia M. Ansanelli | 210 | Conduct research on Westlaw regarding the creation of a subsidiary company (0.60); Review English translations of Puerto Rico statute § 5251 and Court decision analyzing Law 458 forwarded by L. Stafford (0.50); Continue reviewing, revising, and adding citations to summary judgment factual insert and statement of undisputed material facts (1.50); Continue to review and analyze various docket filings, produced documents, discovery requests and responses, and M. Palmer's legal research outline as context for the same (1.50). | 4.10 | $3,234.90 |
| 07/30/20 | Marc Palmer | 210 | Review and edit Law 458 portion of PREPA's motion for summary judgment per L. Stafford comments. | 2.30 | $1,814.70 |

33260 FOMB                                                                          Invoice 190157981
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0055 PREPA TITLE III - VITOL                                                        Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/30/20 | Julia M. Ansanelli | 210 | Continue reviewing, revising, and adding citations to summary judgment factual insert and statement of undisputed material facts (2.00); Continue to review and analyze various docket filings, produced documents, discovery requests and responses, and M. Palmer's legal research outline as context for the same (2.40); Exchange various e-mails with M. Palmer regarding fact issues (0.30); Conduct searches in Relativity for specific documents in support of factual statements, and review/analyze documents generated from same (2.50); Draft e-mail to L. Stafford with questions regarding parent-subsidiary relationship between VSA and VIC (0.30). | 7.50 | $5,917.50 |
| 07/31/20 | Marc Palmer | 210 | Review and edit Law 458 portion of PREPA's motion for summary judgment per L. Stafford comments. | 6.10 | $4,812.90 |
| 07/31/20 | Julia M. Ansanelli | 210 | Continue reviewing, revising, and adding citations to summary judgment factual insert and statement of undisputed material facts (2.20); Continue to review and analyze past drafts of the same, various docket filings, produced documents, and discovery requests and responses, as context for the same (3.00); Exchange e-mails with L. Stafford regarding parent-subsidiary relationship between VSA and VIC (0.10); Exchange e-mails with E. Carino regarding same (0.10); Exchange e-mails with e-discovery team regarding adding bates numbers to unitization project (0.10); Review and analyze Defendants' summary judgment motion filings from today (1.90); Exchange e-mails with S. Schaefer regarding same (0.10). | 7.50 | $5,917.50 |
| 07/31/20 | Hena Vora | 210 | Editing brief in response to comments and edits from L. Stafford. | 3.20 | $2,524.80 |
| 07/31/20 | Chantel L. Febus | 210 | Communications with L. Stafford regarding Vitol summary judgment drafting. | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **190.80** | **$139,488.90** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/20 | Shealeen E. Schaefer | 212 | Draft discovery chronology. | 1.60 | $432.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157981

0055 PREPA TITLE III - VITOL

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/14/20 | Shealeen E. Schaefer | 212 | Analyze Vitol discovery collection to determine if additional materials are needed from Corretjer firm. | 1.40 | $378.00 |
| 07/14/20 | Shealeen E. Schaefer | 212 | E-mails with L. Stafford and J. Ansanelli regarding additional information needed from Corretjer firm. | 0.20 | $54.00 |
| 07/14/20 | Shealeen E. Schaefer | 212 | E-mail to N. Betancourt requesting additional information regarding discovery. | 0.20 | $54.00 |
| 07/14/20 | Shealeen E. Schaefer | 212 | Confer with Proskauer eDiscovery regarding collection processing to discovery review platform. | 0.30 | $81.00 |
| 07/14/20 | Eric R. Chernus | 212 | Review provided data and discuss loading options with case team (0.70); Organize data (0.40); Send data to vendor with loading instructions (0.70). | 1.80 | $486.00 |
| 07/15/20 | Eric R. Chernus | 212 | Quality-check document processing and loading and release to case team (0.70). | 0.70 | $189.00 |
| 07/15/20 | Shealeen E. Schaefer | 212 | Review discovery materials from Corretjer Law. | 0.80 | $216.00 |
| 07/16/20 | Shealeen E. Schaefer | 212 | Coordinate processing of discovery materials to review platform. | 0.60 | $162.00 |
| 07/16/20 | Shealeen E. Schaefer | 212 | E-mails with N. Betancourt (Corretjer LLC) regarding document requests. | 0.20 | $54.00 |
| 07/16/20 | Shealeen E. Schaefer | 212 | Review e-mail from L. Stafford regarding discovery matters. | 0.10 | $27.00 |
| 07/21/20 | Shealeen E. Schaefer | 212 | E-mails with N. Betancourt (Corretjer LLC) regarding collection of discovery materials. | 0.10 | $27.00 |
| 07/21/20 | Shealeen E. Schaefer | 212 | Review e-mails and downloads from Corretjer Law to verify receipt of various discovery materials. | 1.40 | $378.00 |
| 07/21/20 | Shealeen E. Schaefer | 212 | Conference call with L. Stafford and team regarding collection of discovery materials and next steps as to load to document review platform. | 0.40 | $108.00 |
| 07/22/20 | Shealeen E. Schaefer | 212 | Confer with eDiscovery regarding processing of document productions to discovery review platform and unitizing of materials. | 0.30 | $81.00 |
| 07/22/20 | Shealeen E. Schaefer | 212 | Review e-mail from N. Betancourt at Corretjer Law regarding privilege logs. | 0.10 | $27.00 |
| 07/22/20 | Shealeen E. Schaefer | 212 | E-mails with L. Stafford, J. Ansanelli and E. Carino regarding unitizing production materials. | 0.40 | $108.00 |
| 07/22/20 | Eric R. Chernus | 212 | Review document load and discuss unitization options with case team (0.40); Create search for specified documents to be unitized and review work flow and timing (0.60); Quality-check document load and discuss coding options for non unitized and already correct documents (0.60). | 1.60 | $432.00 |

33260 FOMB

Invoice 190157981

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0055 PREPA TITLE III - VITOL

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/20 | Eric R. Chernus | 212 | Review unitization project status and update case team with expected delivery date (0.40). | 0.40 | $108.00 |
| 07/23/20 | Yvonne O. Ike | 212 | E-mails with E. Chernus and J. Ansanelli regarding new review (0.70); Create review fields and coding layout (0.50); Create review search in Relativity (0.30). | 1.50 | $585.00 |
| 07/23/20 | Shealeen E. Schaefer | 212 | Review e-mails from eDiscovery regarding document production unitizing project. | 0.20 | $54.00 |
| 07/28/20 | Eric R. Chernus | 212 | Review document reunitization request and discuss format and foldering options with vendor (0.80); Discuss options with case team and send vendor full reunitization directions, time line, and foldering needs (0.60). | 1.40 | $378.00 |
| 07/29/20 | Eric R. Chernus | 212 | Quality-check completed reunitization project and release results to case team with searches and document notes (1.20); Create export for document set with bates information and page breaks (0.20). | 1.40 | $378.00 |
| 07/29/20 | Shealeen E. Schaefer | 212 | Review e-mail from N. Betancourt at Corretjer Law regarding review of case record to verify status of privilege logs. | 0.10 | $27.00 |
| 07/31/20 | Shealeen E. Schaefer | 212 | Download and organize VI and VSA's Motion for Summary Judgment and associated filings. | 1.30 | $351.00 |
| 07/31/20 | Shealeen E. Schaefer | 212 | E-mails with J. Ansanelli and Proskauer eDiscovery regarding unitizing production materials. | 0.20 | $54.00 |
| 07/31/20 | Shealeen E. Schaefer | 212 | E-mails with J. Ansanelli regarding citations in VI and VSA Motion for Summary Judgment. | 0.10 | $27.00 |
| 07/31/20 | Shealeen E. Schaefer | 212 | Review historical Court records in connection with VI and VSA Motion for Summary Judgment. | 0.40 | $108.00 |
| 07/31/20 | Shealeen E. Schaefer | 212 | Review VI and VSA's Motion for Summary Judgment and associated filings. | 1.60 | $432.00 |
| 07/31/20 | Lawrence T. Silvestro | 212 | Research case filings in related cases regarding statement of material facts cited in related cases (0.90). | 0.90 | $243.00 |
| **General Administration** | | | | **21.70** | **$6,039.00** |

**Total for Professional Services**                                                              **$208,805.70**

33260 FOMB                                                                    Invoice 190157981
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                                   Page 16

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 22.00 | 789.00 | $17,358.00 |
| JEFFREY W. LEVITAN | PARTNER | 1.20 | 789.00 | $946.80 |
| LARY ALAN RAPPAPORT | PARTNER | 0.80 | 789.00 | $631.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 789.00 | $236.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.00 | 789.00 | $789.00 |
| **Total for PARTNER** | | **25.30** | | **$19,961.70** |
| | | | | |
| ELISA CARINO | ASSOCIATE | 45.40 | 789.00 | $35,820.60 |
| HENA VORA | ASSOCIATE | 31.70 | 789.00 | $25,011.30 |
| JULIA M. ANSANELLI | ASSOCIATE | 99.80 | 789.00 | $78,742.20 |
| LAURA STAFFORD | ASSOCIATE | 14.50 | 789.00 | $11,440.50 |
| MARC PALMER | ASSOCIATE | 26.60 | 789.00 | $20,987.40 |
| **Total for ASSOCIATE** | | **218.00** | | **$172,002.00** |
| | | | | |
| JAMES KAY | E-DISCOVERY ATTORNEY | 27.70 | 390.00 | $10,803.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 1.50 | 390.00 | $585.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **29.20** | | **$11,388.00** |
| | | | | |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.90 | 270.00 | $243.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 12.00 | 270.00 | $3,240.00 |
| **Total for LEGAL ASSISTANT** | | **12.90** | | **$3,483.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 7.30 | 270.00 | $1,971.00 |
| **Total for PRAC. SUPPORT** | | **7.30** | | **$1,971.00** |
| | **Total** | **292.70** | | **$208,805.70** |
| | **Total Amount for this Matter** | | | **$208,805.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157984

0056 PREPA TITLE III - UTIER CBA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 3.80 | $2,998.20 |
| 210 | Analysis and Strategy | 288.70 | $227,784.30 |
| 212 | General Administration | 51.30 | $13,851.00 |
| 217 | Tax | 1.20 | $946.80 |
| | **Total** | **345.00** | **$245,580.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157984

0056 PREPA TITLE III - UTIER CBA

Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/07/20 | Laura Stafford | 206 | Call with J. Ansanelli regarding potential summary judgment motion (0.40). | 0.40 | $315.60 |
| 07/07/20 | Jonathan E. Richman | 206 | Draft motion to amend scheduling order (0.60); Draft and review e-mail with all counsel regarding motion to amend scheduling order (0.20). | 0.80 | $631.20 |
| 07/07/20 | Julia M. Ansanelli | 206 | Call with L. Stafford to discuss revisions to statement of undisputed material facts for potential summary judgment motion (0.40). | 0.40 | $315.60 |
| 07/08/20 | Jonathan E. Richman | 206 | Draft and review e-mails with defense counsel regarding motion to extend scheduling order (0.50); Revise motion, and prepare for filing (0.30). | 0.80 | $631.20 |
| 07/14/20 | Laura Stafford | 206 | E-mails with S. Schaefer regarding UTIER expert discovery (0.20). | 0.20 | $157.80 |
| 07/16/20 | Laura Stafford | 206 | E-mails with S. Schaefer and J. Sosa regarding UTIER discovery (0.50). | 0.50 | $394.50 |
| 07/21/20 | Laura Stafford | 206 | Call with J. Sosa and J. Ansanelli regarding potential summary judgment motion (0.50). | 0.50 | $394.50 |
| 07/21/20 | Laura Stafford | 206 | Revise draft of outline of statement of uncontested material facts for potential summary judgment motion (0.20). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **3.80** | **$2,998.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/20 | Chantel L. Febus | 210 | Communication with J. Richman and others regarding potential rebuttal experts in UTIER collective bargaining agreement case. | 0.90 | $710.10 |
| 07/01/20 | Lary Alan Rappaport | 210 | E-mails with L. Stafford, J. Richman, P. Possinger regarding PREPA litigation referenced in plaintiff's expert report (0.20); Conference with J. Richman regarding same (0.20). | 0.40 | $315.60 |

33260 FOMB

Invoice 190157984

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Jonathan E. Richman | 210 | Teleconference with potential rebuttal expert regarding potential engagement (0.10); Draft and review e-mails with consultants and Proskauer team regarding call with potential rebuttal expert and other potential rebuttal experts (0.30); Draft and revise outlines of issues for rebutting plaintiff's experts (4.30); Draft and review e-mails with A. Wolfe regarding potential rebuttal report (0.20); Teleconference with L. Rappaport regarding procurement issue raised by plaintiff's expert (0.20); Draft and review e-mails with Proskauer team regarding same (0.20); Review avoidance complaint cited by plaintiff's expert (0.70); Draft and review e-mails with consultant and Proskauer team regarding potential rebuttal expert (0.30); Draft and review e-mails with Proskauer team regarding avoidance complaint and plaintiff's expert report (0.30). | 6.60 | $5,207.40 |
| 07/01/20 | Seth D. Fier | 210 | E-mails with J. Richman, S. Cooper and others regarding strategies and issues for expert rebuttal. | 0.40 | $315.60 |
| 07/01/20 | Mee R. Kim | 210 | E-mails with J. Richman, S. Cooper, M. Morris and S. Fier regarding rebuttal expert reports (0.10). | 0.10 | $78.90 |
| 07/01/20 | Scott P. Cooper | 210 | Review and comment on draft Wolfe report (1.00); Analyze and draft e-mails regarding potential rebuttal expert, draft of expert rebuttal reports, avoidance complaint cited by plaintiff's expert and plaintiff's expert report (0.40). | 1.40 | $1,104.60 |
| 07/02/20 | Scott P. Cooper | 210 | Analysis and e-mails regarding information for expert rebuttal reports (0.80); Confer with L. Stafford, J. Sosa, and M. Morris regarding expert documents (0.30); Call with prospective rebuttal expert, consultant, J. Richman, M. Morris, R. Kim and S. Fier (0.80); Follow-up call with J. Richman and M. Morris regarding same, documents for rebuttal experts (0.40); Follow-up call with consultant, J. Richman, M. Morris and R. Kim regarding potential engagement of rebuttal expert (0.40); Internal e-mails with same regarding suggested documents for rebuttal experts (0.60). | 3.30 | $2,603.70 |

33260 FOMB                                                                              Invoice 190157984
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/20 | Mee R. Kim | 210 | E-mails with J. Richman, S. Cooper, M. Morris and S. Fier regarding expert rebuttal report (0.60); E-mails with Board advisors and Proskauer team regarding same (0.40); E-mails with J. Richman regarding same (0.10); E-mails with Proskauer team regarding same (0.70); E-mails with PREPA counsel regarding same (0.20); E-mails with Proskauer team and co-defendants' counsel regarding same (0.10); Videoconference with Proskauer team and Board advisors regarding same (0.80); Teleconference with J. Richman, S. Cooper, M. Morris and S. Fier regarding same (0.40); Teleconference with Proskauer team and Board advisors regarding same (0.50). | 3.80 | $2,998.20 |
| 07/02/20 | Seth D. Fier | 210 | Review memoranda from co-counsel regarding UTIER expert reports (0.50); Conference with consultant, J. Richman and team regarding potential engagement of rebuttal expert (0.80); E-mails with J. Richman, M. Morris and others regarding issues for expert rebuttal reports (0.60). | 1.90 | $1,499.10 |
| 07/02/20 | Laura Stafford | 210 | Call (partial) with M. Morris, S. Cooper, J. Sosa regarding UTIER expert documents (0.20). | 0.20 | $157.80 |
| 07/02/20 | Laura Stafford | 210 | E-mails with J. Richman, M. Morris, S. Cooper, et al. regarding UTIER expert discovery (0.40). | 0.40 | $315.60 |
| 07/02/20 | Matthew J. Morris | 210 | Call with potential consultant and J. Richman regarding potential engagement (0.80); Call with J. Richman and team regarding same (0.40); Call with J. Sosa regarding project to identify documents for use by experts (0.30); Analysis and e-mails with same related to same (1.60). | 3.10 | $2,445.90 |

0056 PREPA TITLE III - UTIER CBA                                                            Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/20 | Jonathan E. Richman | 210 | Review materials for expert rebuttal reports (2.70); Draft and review e-mails with Proskauer team regarding same (0.40); Revise outline of potential points for expert rebuttal reports (3.30); Teleconference with consultant, potential rebuttal expert, S. Cooper, R. Kim, M. Morris, S. Fier regarding potential engagement of rebuttal expert (0.80); Teleconference with S. Cooper, M. Morris regarding same and regarding documents for rebuttal experts (0.40); Draft and review e-mails with Proskauer team and client regarding documents for rebuttal reports (0.60); Teleconference with consultant, S. Cooper, M. Morris, R. Kim regarding potential rebuttal expert (0.40). | 8.60 | $6,785.40 |
| 07/02/20 | Javier Sosa | 210 | Call with L. Stafford, M. Morris and others to discuss research project. | 0.30 | $236.70 |
| 07/03/20 | Jonathan E. Richman | 210 | Revise outline of potential points for expert rebuttal report (1.40); Draft and review e-mails with Proskauer team regarding same (0.20); Draft engagement letter for potential rebuttal expert (0.40); Draft and review e-mails with consultant, Proskauer team, and potential rebuttal expert regarding same (0.30); Assemble materials for potential rebuttal expert (0.80); Review damages calculations in plaintiff's expert report, and draft outline of issues regarding same (1.50). | 4.60 | $3,629.40 |
| 07/03/20 | Julia M. Ansanelli | 210 | Review O'Melveny's comments on expert reports (1.10); E-mails with J. Richman and team regarding same (0.10); Review outline of potential points for A. Wolfe's rebuttal report (0.50). | 1.70 | $1,341.30 |
| 07/03/20 | Scott P. Cooper | 210 | Review and comment on revised draft outline of points for expert rebuttal report (0.30); Internal e-mails regarding same (0.20). | 0.50 | $394.50 |
| 07/04/20 | Jonathan E. Richman | 210 | Review damages issues in plaintiff's expert's report, and draft outline of issues regarding same. | 2.40 | $1,893.60 |
| 07/04/20 | Mee R. Kim | 210 | E-mails with J. Richman and Proskauer team regarding potential rebuttal expert reports (0.10); Review opposing expert reports (2.10). | 2.20 | $1,735.80 |

33260 FOMB                                                                Invoice 190157984
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/20 | Mee R. Kim | 210 | Review opposing expert report in connection with formulating points for potential rebuttal expert report (3.20); E-mails with J. Richman and Proskauer team regarding same (1.70). | 4.90 | $3,866.10 |
| 07/05/20 | Jonathan E. Richman | 210 | Draft and review e-mails with R. Kim regarding plaintiff's expert reports and rebuttal. | 0.40 | $315.60 |
| 07/06/20 | Matthew J. Morris | 210 | Call with A. Wolfe regarding rebuttal report (0.80); E-mails with J. Richman and team regarding follow-up items (0.30). | 1.10 | $867.90 |
| 07/06/20 | Jonathan E. Richman | 210 | Review materials for expert rebuttal reports, and revise outline of issues for same (4.80); Draft and review e-mails with Proskauer team regarding data from plaintiff's counsel (0.20); Review expert's data from plaintiff's counsel (0.60); Teleconference with A. Wolfe, S. Cooper, M. Morris, S. Fier regarding expert rebuttal report (0.80); Draft and review e-mails with Proskauer team regarding materials for A. Wolfe (0.20). | 6.60 | $5,207.40 |
| 07/06/20 | Mee R. Kim | 210 | Teleconference with J. Richman, Proskauer team and Board advisor regarding expert rebuttal reports (0.80); E-mails with J. Richman, Proskauer team, and Board advisors regarding same (0.20); E-mails with Proskauer team regarding same (0.30). | 1.30 | $1,025.70 |
| 07/06/20 | Julia M. Ansanelli | 210 | Review e-mails exchanged between Proskauer and opposing counsel regarding production of analyses underlying expert reports, including attachments in connection with the same (0.50); Exchange e-mails with M. Morris regarding factual research for Wolfe expert rebuttal report (0.10); Begin reviewing documents in connection with the same (0.50). | 1.10 | $867.90 |
| 07/06/20 | Seth D. Fier | 210 | Review memoranda regarding expert rebuttal strategies (0.60); Call with A. Wolfe, J. Richman, S. Cooper and others regarding rebuttal issues (0.80); Review correspondence with UTIER counsel regarding expert discovery (0.30). | 1.70 | $1,341.30 |

33260 FOMB

Invoice 190157984

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/20 | Scott P. Cooper | 210 | Review backup data for UTIER expert reports, and internal e-mails regarding same (0.50); Review materials for expert rebuttal reports, and analyze outline of issues for same (1.20); Call with A. Wolfe, J. Richman, M. Morris and S. Fier regarding rebuttal report (0.80); Internal e-mails regarding follow-up items (0.20). | 2.70 | $2,130.30 |
| 07/07/20 | Scott P. Cooper | 210 | Analysis and e-mails with defense teams regarding expert rebuttal reports and backup data (0.60); Analysis and e-mails with all counsel regarding motion to amend scheduling order (0.20). | 0.80 | $631.20 |
| 07/07/20 | Javier Sosa | 210 | Review list of documents provided by co-counsel to determine usefulness for expert rebuttal. | 5.50 | $4,339.50 |
| 07/07/20 | Seth D. Fier | 210 | E-mails with co-counsel regarding expert rebuttal issues and schedule for expert discovery. | 0.80 | $631.20 |
| 07/07/20 | Mee R. Kim | 210 | E-mails with J. Richman, Proskauer team and co-defendants' counsel regarding expert rebuttal reports (0.30); E-mails with J. Richman, Proskauer team, and Board advisors regarding same (0.10); E-mails with J. Richman and Proskauer team regarding same (0.10). | 0.50 | $394.50 |
| 07/07/20 | Matthew J. Morris | 210 | E-mails to J. Ansanelli on expert rebuttal issues. | 0.50 | $394.50 |
| 07/07/20 | Jonathan E. Richman | 210 | Review materials for expert rebuttal reports, and revise outline of issues regarding same (3.10); Draft and review e-mails with Proskauer, O'Melveny, O'Neill, and Diaz teams regarding information for expert rebuttal reports (0.40). | 3.50 | $2,761.50 |
| 07/07/20 | Laura Stafford | 210 | E-mails with J. Ansanelli regarding UTIER expert discovery (0.20). | 0.20 | $157.80 |
| 07/07/20 | Julia M. Ansanelli | 210 | Review documents in connection with request from expert A. Wolfe for documents relevant to expert rebuttal report (1.40); Review and analyze Sanzillo and Alameda expert reports in connection with the same (1.20); Review and analyze A. Wolfe rebuttal report outline (1.20); Exchange e-mails with M. Morris regarding same (0.20). | 4.00 | $3,156.00 |
| 07/08/20 | Matthew J. Morris | 210 | E-mails with J. Richman and team regarding information needed by experts for rebuttal reports. | 0.20 | $157.80 |

33260 FOMB

Invoice 190157984

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/08/20 | Jonathan E. Richman | 210 | Draft and review e-mails with potential rebuttal expert concerning engagement and scheduling (0.30); Review materials for experts' rebuttal reports (1.60); Draft and review e-mails with Proskauer and Diaz teams regarding damages issues (0.60); Review materials concerning damages issues for expert rebuttal reports (2.20); Draft and review e-mails with consultant regarding potential rebuttal-expert work (0.20); Draft and review e-mails with potential rebuttal expert and Diaz and Proskauer teams concerning documents for potential rebuttal report, and collect information for potential rebuttal expert (0.60). | 5.50 | $4,339.50 |
| 07/08/20 | Scott P. Cooper | 210 | E-mails with Proskauer and Diaz teams regarding damages issues for expert rebuttal reports and information and documents for reports (0.40); Review revised draft motion to extend scheduling order (0.10). | 0.50 | $394.50 |
| 07/08/20 | Seth D. Fier | 210 | E-mails with co-counsel regarding revisions to case schedule (0.20); E-mails with J. Richman, J. Sosa and others regarding expert rebuttal issues (1.00). | 1.20 | $946.80 |
| 07/08/20 | Seetha Ramachandran | 210 | Review e-mails from J. Richman, S. Cooper, and P. Possinger regarding UTIER developments that potentially affect expert discovery. | 0.50 | $394.50 |
| 07/08/20 | Julia M. Ansanelli | 210 | Review and analyze e-mail from J. Sosa regarding documents for expert rebuttal reports, including attached draft report with comments in connection with the same. | 1.60 | $1,262.40 |
| 07/08/20 | Javier Sosa | 210 | Review list of documents provided by co-counsel for expert rebuttal reports (1.00); Draft and circulate memorandum with findings (1.00). | 2.00 | $1,578.00 |
| 07/08/20 | Mee R. Kim | 210 | E-mails with J. Richman, Proskauer team and co-defendants' counsel regarding expert rebuttal reports (0.50); E-mails with J. Richman and Board advisors regarding same (0.20); E-mails with Proskauer team regarding same (0.60). | 1.30 | $1,025.70 |
| 07/09/20 | Mee R. Kim | 210 | E-mails with J. Richman, Proskauer team and Board advisor regarding potential rebuttal expert (0.10). | 0.10 | $78.90 |
| 07/09/20 | Scott P. Cooper | 210 | Analysis and e-mails with defense counsel regarding damages issues for expert rebuttal reports (1.00). | 1.00 | $789.00 |

0056 PREPA TITLE III - UTIER CBA

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/09/20 | Matthew J. Morris | 210 | Analysis of evidence relevant to expert rebuttal reports. | 1.60 | $1,262.40 |
| 07/09/20 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding damages issues for expert rebuttal report (0.30); Review materials on damages issues for expert rebuttal reports (1.80); Draft and review correspondence with potential rebuttal expert about engagement (0.30). | 2.40 | $1,893.60 |
| 07/09/20 | Julia M. Ansanelli | 210 | Review 2013 Ankura report and other documents for expert's rebuttal report (0.90); Exchange e-mails with M. Morris regarding same (0.20). | 1.10 | $867.90 |
| 07/10/20 | Matthew J. Morris | 210 | Call with J. Richman, S. Cooper, P. Possinger and Diaz attorneys regarding developments at PREPA. | 0.80 | $631.20 |
| 07/10/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Diaz and Proskauer teams regarding documents for expert rebuttal reports (0.20); Teleconference with K. Bolanos, M. Vazquez, P. Possinger, S. Cooper, M. Morris concerning LUMA agreement and relation to collective bargaining agreement issues (0.80); Review materials for expert rebuttal reports, and outline points for reports (3.10). | 4.10 | $3,234.90 |
| 07/10/20 | Scott P. Cooper | 210 | E-mails with Diaz and Proskauer teams regarding documents for expert rebuttal reports (0.20); Call with K. Bolanos and M. Vazquez of Diaz firm, J. Richman, M. Morris, and P. Possinger regarding developments at PREPA, LUMA agreement and relation to collective bargaining agreement issues (0.80). | 1.00 | $789.00 |
| 07/10/20 | Seth D. Fier | 210 | Call with co-counsel regarding issues related to UTIER damages analysis. | 0.80 | $631.20 |
| 07/10/20 | Mee R. Kim | 210 | E-mails with J. Richman, Proskauer team and co-defendants' counsel regarding expert rebuttal reports (0.10); E-mails with Proskauer team regarding same (0.10). | 0.20 | $157.80 |
| 07/10/20 | Paul Possinger | 210 | Call with J. Richman and Diaz Vazquez attorneys regarding potential impact of Act 120-2018 on UTIER action (0.80); E-mails with same regarding same (0.20). | 1.00 | $789.00 |

33260 FOMB                                                                    Invoice 190157984
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0056 PREPA TITLE III - UTIER CBA                                              Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/20 | Julia M. Ansanelli | 210 | Identify documents for potential use in expert's rebuttal report (0.30); Locate, review, and analyze 2013 Annual Consulting Engineers' Report in connection with the same (1.00); Review and analyze Board adversary complaint against fuel supplier and laboratory defendants in connection with the same (1.20); Draft e-mail to M. Morris attaching and summarizing documents requested by A. Wolfe (0.50); Review and analyze outline of A. Wolfe's rebuttal report, as well as T. Sanzillo's rebuttal report, in connection with same (1.30). | 4.30 | $3,392.70 |
| 07/11/20 | Scott P. Cooper | 210 | Internal e-mails regarding PREPA/LUMA transaction's potential impact on UTIER collective bargaining agreement case (0.10). | 0.10 | $78.90 |
| 07/11/20 | Jonathan E. Richman | 210 | Review statutes and litigation materials relating to PREPA transformation and LUMA transaction in connection with damages claims in UTIER collective bargaining agreement case (2.80); Draft and review e-mails with Proskauer team regarding same (0.30). | 3.10 | $2,445.90 |
| 07/11/20 | Mee R. Kim | 210 | E-mail with J. Richman and Proskauer team regarding expert rebuttal reports (0.10); Review expert reports regarding same (1.00). | 1.10 | $867.90 |
| 07/12/20 | Julia M. Ansanelli | 210 | Review and summarize Board adversary complaint against fuel supplier and laboratory defendants in connection with expert rebuttal report (1.20); Review T. Sanzillo's report and draft of A. Wolfe's rebuttal report in connection with Board adversary complaint on procurement issues (1.60); Continue drafting e-mail to M. Morris attaching and summarizing documents requested by A. Wolfe (0.80); Review and analyze T. Sanzillo's and J. Alameda's expert reports, including their points about subsidies' affecting PREPA's income (1.60). | 5.20 | $4,102.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157984

0056 PREPA TITLE III - UTIER CBA

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/13/20 | Julia M. Ansanelli | 210 | Review e-mail from M. Morris regarding gathering of documents for A. Wolfe's expert rebuttal report (0.10); Finalize e-mail to the general team in connection with the same (0.40); Review M. Morris's revised draft of memorandum regarding information requests for expert rebuttal reports (0.50); Continue review of T. Sanzillo's and J. Alameda's expert reports challenging subsidies affecting PREPA's income, and review various statutes and related documents in connection with the same (2.10). | 3.10 | $2,445.90 |
| 07/13/20 | Matthew J. Morris | 210 | Analyze impact of statutes reforming PREPA on current dispute. | 3.20 | $2,524.80 |
| 07/13/20 | Jonathan E. Richman | 210 | Review materials cited in plaintiff's expert reports on procurement issues (3.60); Draft and review e-mails with Proskauer team regarding same (0.40); Draft and review e-mails with experts, Proskauer team, Diaz, and O'Melveny regarding information for expert rebuttal reports (0.80); Revise outline of points for expert rebuttal reports (0.50). | 5.30 | $4,181.70 |
| 07/13/20 | Mee R. Kim | 210 | E-mails with J. Richman and Proskauer team regarding expert rebuttal reports (0.40); E-mails with J. Richman regarding same (0.10); E-mails with Proskauer team and co-defendants' counsel regarding same (0.20). | 0.70 | $552.30 |
| 07/13/20 | Javier Sosa | 210 | Analyze UTIER briefing in a separate action to determine applicability to current case (4.20); Analyze expert report to ensure proper citation of supporting information and documents (3.20). | 7.40 | $5,838.60 |
| 07/13/20 | Seth D. Fier | 210 | Review memoranda from M. Morris and J. Ansanelli regarding expert rebuttal issues. | 1.30 | $1,025.70 |
| 07/13/20 | Scott P. Cooper | 210 | Analysis and e-mails with experts and Proskauer, Diaz and O'Melveny teams regarding information for expert rebuttal reports (1.10); Internal e-mails regarding materials cited in plaintiff's expert reports on procurement issues (0.20). | 1.30 | $1,025.70 |
| 07/14/20 | Scott P. Cooper | 210 | Analysis and internal e-mails regarding information and documents for expert rebuttal reports, and comments on draft expert rebuttal report (0.70). | 0.70 | $552.30 |

33260 FOMB

Invoice 190157984

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/14/20 | Seth D. Fier | 210 | E-mails with S. Schaefer regarding materials related to A. Wolfe expert report (0.30); E-mails with M. Morris, J. Richman and others regarding expert rebuttal issues (0.60); Review memorandum from M. Morris regarding expert rebuttal issues (0.70). | 1.60 | $1,262.40 |
| 07/14/20 | Julia M. Ansanelli | 210 | Review and analyze current draft of the statement of undisputed material facts for potential summary judgment motion, as well as various team e-mails regarding revisions to the same, and begin revising accordingly. | 1.00 | $789.00 |
| 07/14/20 | Mee R. Kim | 210 | E-mails with J. Richman and Proskauer team regarding expert rebuttal reports (0.20); E-mails with J. Richman and Board advisors regarding same (0.30); E-mails with Proskauer team and co-defendants' counsel regarding same (0.30). | 0.80 | $631.20 |
| 07/14/20 | Matthew J. Morris | 210 | Review and comment on Wolfe rebuttal report draft. | 2.00 | $1,578.00 |
| 07/14/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer and Diaz teams regarding materials for expert rebuttal reports (0.40); Review draft of expert rebuttal report, and comment on same (1.40); Draft and review e-mails with Proskauer team regarding expert rebuttal report (0.20); Review materials for expert rebuttal reports (1.30); Send materials to experts for rebuttal reports (0.30). | 3.60 | $2,840.40 |
| 07/15/20 | Matthew J. Morris | 210 | Analyze UTIER's public statements on LUMA contract. | 2.70 | $2,130.30 |
| 07/15/20 | Mee R. Kim | 210 | E-mails with J. Richman and Proskauer team regarding expert rebuttal reports (0.40); E-mails with Proskauer team and Board advisors regarding same (0.50). | 0.90 | $710.10 |
| 07/15/20 | Javier Sosa | 210 | Analyze citations in draft of expert witness report (1.20); Search for alternative links for cited documents (1.10). | 2.30 | $1,814.70 |
| 07/15/20 | Julia M. Ansanelli | 210 | Review and analyze various team e-mails discussing UTIER's challenges to LUMA contract (1.20). | 1.20 | $946.80 |
| 07/15/20 | Seth D. Fier | 210 | E-mails with S. Schaefer regarding materials in A. Wolfe expert report (0.30); Review draft of expert rebuttal report (1.50). | 1.80 | $1,420.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157984

0056 PREPA TITLE III - UTIER CBA

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/20 | Jonathan E. Richman | 210 | Prepare comments on draft of expert rebuttal report, and review documents in connection with same (4.40); Draft and review e-mails with consultant, potential rebuttal expert, and Proskauer team regarding plaintiff's experts' reports (0.40); Draft and review e-mails with Proskauer team regarding damages issues (0.30). | 5.10 | $4,023.90 |
| 07/15/20 | Scott P. Cooper | 210 | Review revised draft of expert rebuttal report and internal e-mails regarding same, plaintiffs' expert reports, damages issues (0.60). | 0.60 | $473.40 |
| 07/16/20 | Scott P. Cooper | 210 | E-mails with Proskauer team regarding expert rebuttal reports (0.20). | 0.20 | $157.80 |
| 07/16/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding expert rebuttal reports (0.40); Draft and review e-mails with M. Morris and potential rebuttal expert regarding materials for potential rebuttal report, and send document regarding same (0.30); Review materials for expert rebuttal reports (0.90). | 1.60 | $1,262.40 |
| 07/16/20 | Julia M. Ansanelli | 210 | Review, analyze, and revise latest draft of the statement of undisputed material facts for potential summary judgment motion (4.00); Review and analyze various team e-mails with suggestions for revising the same (0.50); Review and analyze UTIER's responses to PREPA's requests for admission to include as citations for the statement of undisputed material facts (0.60); Review and analyze statutes at issue in connection with the same (1.00); Search Relativity database for legislative history of statutes at issue, and review and analyze documents generated (1.00). | 7.10 | $5,601.90 |
| 07/16/20 | Javier Sosa | 210 | Finalize documents for expert report (1.30); Collect and review documents for possible final production (2.70). | 4.00 | $3,156.00 |
| 07/16/20 | Mee R. Kim | 210 | E-mails with J. Richman and Proskauer team regarding expert rebuttal reports. | 0.20 | $157.80 |
| 07/16/20 | Matthew J. Morris | 210 | Comment on edits to A. Wolfe rebuttal report. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157984

0056 PREPA TITLE III - UTIER CBA

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/20 | Mee R. Kim | 210 | E-mails with J. Richman regarding expert rebuttal reports (0.20); E-mails with J. Richman and Proskauer team regarding same (0.50); Revise memoranda regarding same (0.90); Videoconference with Proskauer team and Board advisors regarding same (0.80); Teleconference with J. Richman regarding same (0.20); E-mails with Proskauer team and Board advisors regarding same (0.20). | 2.80 | $2,209.20 |
| 07/17/20 | Laura Stafford | 210 | Call with J. Ansanelli regarding potential summary judgment motion (0.20). | 0.20 | $157.80 |
| 07/17/20 | Seth D. Fier | 210 | Confer with S. Schaefer regarding expert discovery issues (0.20); Call with potential expert regarding rebuttal issues (0.80); Review draft analysis from potential expert regarding rebuttal issues (0.70). | 1.70 | $1,341.30 |
| 07/17/20 | Jonathan E. Richman | 210 | Review and comment on draft of expert rebuttal report (4.60); Review and comment on outline of report from potential rebuttal expert (1.10); Teleconference with potential rebuttal expert, consultant, S. Cooper, M. Morris, R. Kim, S. Fier regarding potential rebuttal report (0.80); Teleconference with R. Kim regarding same (0.20); Revise engagement letter for consultant in connection with expert rebuttal reports (0.40); Draft and review e-mails with R. Kim regarding same (0.10). | 7.20 | $5,680.80 |
| 07/17/20 | Matthew J. Morris | 210 | Call with consultant on tax policy and Proskauer team in connection with expert rebuttal reports (0.80); Analysis of outline and related issues for same (1.10). | 1.90 | $1,499.10 |
| 07/17/20 | Julia M. Ansanelli | 210 | Call with L. Stafford to discuss various details and questions in connection with statement of undisputed material facts for potential summary judgment motion (0.20); Continue revising statement of undisputed material facts and reviewing/analyzing previous drafts of the same (1.20). | 1.40 | $1,104.60 |

33260 FOMB                                                                  Invoice 190157984
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0056 PREPA TITLE III - UTIER CBA                                              Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/20 | Scott P. Cooper | 210 | Review draft outline of expert rebuttal report and prepare for call with potential rebuttal expert (1.10); Call with potential rebuttal expert, J. Richman, M. Morris, S. Fier and R. Kim regarding potential rebuttal report (0.80); Internal e-mails regarding follow-up to call with potential rebuttal expert and regarding rebuttal issues (0.30). | 2.20 | $1,735.80 |
| 07/18/20 | Mee R. Kim | 210 | E-mails with J. Richman and Proskauer team regarding expert rebuttal reports (0.10). | 0.10 | $78.90 |
| 07/18/20 | Julia M. Ansanelli | 210 | Review and analyze various pieces of legislation (other than those at issue in this case) and their preambles in connection with Puerto Rico's fiscal crisis, among other relevant facts, and incorporate same into statement of undisputed material facts for potential summary judgment motion (5.80); Continue revising statement of undisputed material facts and reviewing/comparing with previous versions of the same (2.00). | 7.80 | $6,154.20 |
| 07/18/20 | Jonathan E. Richman | 210 | Draft comments on expert rebuttal report. | 1.20 | $946.80 |
| 07/19/20 | Julia M. Ansanelli | 210 | Review and analyze challenged statutes and their preambles for use in statement of undisputed material facts for potential summary judgment motion (2.00); Continue revising statement of undisputed material facts and reviewing/comparing with previous versions of the same (1.20). | 3.20 | $2,524.80 |
| 07/20/20 | Scott P. Cooper | 210 | Internal e-mails regarding comments on and revisions to draft expert rebuttal report. | 0.20 | $157.80 |
| 07/20/20 | Seth D. Fier | 210 | Review memoranda from J. Richman and M. Morris regarding expert rebuttal issues. | 1.20 | $946.80 |
| 07/20/20 | Matthew J. Morris | 210 | Review revisions to A. Wolfe expert rebuttal draft. | 0.50 | $394.50 |
| 07/20/20 | Jonathan E. Richman | 210 | Review comments and correspondence on draft of expert rebuttal report (0.60); Review materials for expert rebuttal reports (1.80). | 2.40 | $1,893.60 |
| 07/21/20 | Matthew J. Morris | 210 | Review and comment on documents proposed for use by experts. | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157984

0056 PREPA TITLE III - UTIER CBA

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/20 | Julia M. Ansanelli | 210 | Call with L. Stafford and J. Sosa to discuss revisions of statement of undisputed material facts for potential summary judgment motion (0.50); Review draft and various team e-mails in connection with the same (0.50). | 1.00 | $789.00 |
| 07/21/20 | Scott P. Cooper | 210 | Internal e-mails regarding expert rebuttal report, documents proposed for use by experts (0.20). | 0.20 | $157.80 |
| 07/21/20 | Jonathan E. Richman | 210 | Review UTIER documents in connection with damages claims. | 3.20 | $2,524.80 |
| 07/21/20 | Mee R. Kim | 210 | E-mails with J. Richman and Proskauer team regarding expert rebuttal reports and potential rebuttal expert (0.50); E-mails with J. Richman and Board advisors regarding same (0.20). | 0.70 | $552.30 |
| 07/22/20 | Mee R. Kim | 210 | E-mails with J. Richman and Proskauer team regarding expert rebuttal reports and potential rebuttal expert (0.20); E-mails with J. Richman and Board advisors regarding same (0.10); E-mails with J. Richman regarding same (0.30). | 0.60 | $473.40 |
| 07/22/20 | Julia M. Ansanelli | 210 | Exchange e-mails with L. Stafford and J. Sosa regarding draft statement of undisputed material facts for potential summary judgment motion (0.10); Review draft of same and compare with outline of same (0.20). | 0.30 | $236.70 |
| 07/22/20 | Seth D. Fier | 210 | Review memoranda and correspondence regarding Commonwealth executive order related to PREPA (1.00); Review materials concerning UTIER expert's analysis (0.70). | 1.70 | $1,341.30 |
| 07/22/20 | Matthew J. Morris | 210 | Analysis of evidence for potential use by experts. | 0.70 | $552.30 |
| 07/22/20 | Jonathan E. Richman | 210 | Draft and review e-mails with M. Morris and experts regarding materials for expert rebuttal reports (0.30); Review materials for expert rebuttal reports (0.80). | 1.10 | $867.90 |
| 07/22/20 | Javier Sosa | 210 | Identify and collect documents cited in expert's report. | 0.50 | $394.50 |
| 07/23/20 | Matthew J. Morris | 210 | Analyze document for possible use by experts. | 2.20 | $1,735.80 |
| 07/23/20 | Seth D. Fier | 210 | Review materials concerning U.S. House hearing about PREPA, to assess relevance to this litigation. | 1.60 | $1,262.40 |
| 07/23/20 | Jonathan E. Richman | 210 | Revise comments on expert rebuttal report (0.40); Draft and review e-mails with M. Morris regarding same (0.20). | 0.60 | $473.40 |
| 07/23/20 | Mee R. Kim | 210 | E-mails with J. Richman and Proskauer team regarding litigation strategy. | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157984

0056 PREPA TITLE III - UTIER CBA

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/20 | Julia M. Ansanelli | 210 | Continue reviewing and revising statement of undisputed material facts for potential summary judgment motion. | 0.80 | $631.20 |
| 07/25/20 | Mee R. Kim | 210 | E-mails with J. Richman, Proskauer team and Board advisor regarding expert rebuttal reports (0.10); Review issues for expert rebuttal reports (4.50). | 4.60 | $3,629.40 |
| 07/27/20 | Mee R. Kim | 210 | E-mails with J. Richman and Proskauer team regarding expert rebuttal issues (0.30); E-mails with J. Richman, Proskauer team and Board advisor regarding same (0.10); Review materials for expert rebuttal reports (0.70). | 1.10 | $867.90 |
| 07/27/20 | Seth D. Fier | 210 | Review and comment on draft expert rebuttal analysis (1.70); E-mails with J. Richman and others regarding draft expert rebuttal analysis (0.50). | 2.20 | $1,735.80 |
| 07/27/20 | Jonathan E. Richman | 210 | Review and comment on expert rebuttal report (3.90); Draft and review e-mails with Proskauer team regarding same (0.30); Draft and review e-mails with potential rebuttal expert and M. Morris regarding issues for potential report (0.20). | 4.40 | $3,471.60 |
| 07/28/20 | Jonathan E. Richman | 210 | Draft and review e-mails regarding call with potential rebuttal expert (0.10); Review documents for call with potential rebuttal expert (0.70). | 0.80 | $631.20 |
| 07/28/20 | Mee R. Kim | 210 | E-mails with S. Cooper and Proskauer team regarding expert rebuttal issues (0.20). | 0.20 | $157.80 |
| 07/28/20 | Scott P. Cooper | 210 | Review and comment on draft of expert rebuttal report (2.20). | 2.20 | $1,735.80 |
| 07/29/20 | Scott P. Cooper | 210 | E-mails with defense counsel regarding expert rebuttal reports and backup for same (0.10). | 0.10 | $78.90 |
| 07/29/20 | Mee R. Kim | 210 | E-mails with M. Morris, Proskauer team and Board advisors regarding expert rebuttal reports (0.20); E-mails with J. Richman regarding same (0.80); E-mails with J. Richman, Proskauer team and co-defendants' counsel regarding same (0.20); Revise memorandum regarding expert rebuttal issues (10.80); E-mails with J. Richman, J. El Koury and K. Rifkind regarding same (0.30). | 12.30 | $9,704.70 |
| 07/29/20 | Matthew J. Morris | 210 | Call with consultant regarding factual background on damages issues (0.40); Related analysis of documents (3.00). | 3.40 | $2,682.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157984

0056 PREPA TITLE III - UTIER CBA

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/29/20 | Jonathan E. Richman | 210 | Review materials by plaintiff's experts (4.60); Review comments on expert rebuttal report (1.10); Teleconference with potential rebuttal expert and M. Morris regarding potential report (0.40); Draft and review e-mails with S. Ramachandran regarding plaintiff's experts (0.10); Draft and review e-mails with R. Kim regarding damages issues (0.20); Revise outline on damages issues in response to plaintiff's experts (1.20); Draft and review e-mails with R. Kim regarding potential rebuttal expert (0.20). | 7.80 | $6,154.20 |
| 07/30/20 | Mee R. Kim | 210 | E-mails with J. Richman and M. Morris regarding expert rebuttal issues and damages (0.60); E-mails with J. Richman and Board advisors regarding same (0.30); Revise memorandum regarding same (2.20). | 3.10 | $2,445.90 |
| 07/30/20 | Matthew J. Morris | 210 | Review and comment on memorandum on plaintiff's damages analysis. | 2.10 | $1,656.90 |
| 07/30/20 | Jonathan E. Richman | 210 | Review and comment on memorandum analyzing plaintiff's expert's report (1.40); Review materials for rebuttal of plaintiff's expert's damages calculations (3.20). | 4.60 | $3,629.40 |
| 07/31/20 | Matthew J. Morris | 210 | Inquiries regarding information requested by experts (0.80); Analysis of J. Alameda expert report (1.70). | 2.50 | $1,972.50 |
| 07/31/20 | Jonathan E. Richman | 210 | Review materials regarding PREPA pension issues in connection with plaintiff's expert's report (0.90); Draft correspondence with expert, Proskauer team regarding same (0.20); Draft and review e-mails with A. Wolfe, Proskauer team regarding A. Wolfe's information requests for rebuttal report (0.40); Draft and review e-mails with A. Wolfe, M. Morris regarding rebuttal report (0.40); Review and comment on draft of expert rebuttal report (3.30). | 5.20 | $4,102.80 |
| 07/31/20 | Mee R. Kim | 210 | E-mails with J. Richman, Proskauer team and Board advisors regarding expert rebuttal issues (0.60); E-mails with J. Richman and Proskauer team regarding same (0.30); E-mails with Proskauer team and co-defendants' counsel regarding same (0.10). | 1.00 | $789.00 |
| 07/31/20 | Scott P. Cooper | 210 | Review revised draft expert rebuttal report (0.30); Internal e-mails and e-mails with expert regarding draft expert rebuttal reports (0.20). | 0.50 | $394.50 |

33260 FOMB

Invoice 190157984

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/20 | Seth D. Fier | 210 | Review comments and analysis from expert regarding rebuttal to UTIER expert reports (1.40); E-mails from J. Richman and M. Morris regarding expert rebuttal issues (0.30). | 1.70 | $1,341.30 |
| **Analysis and Strategy** | | | | **288.70** | **$227,784.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/20 | Eric R. Chernus | 212 | Review production foldering with vendor and discuss production location (0.30); Send vendor detailed instructions regarding moving productions to appropriate locations (0.40); Quality-control moved productions and provide case team with updated locations, count, and organization (0.60). | 1.30 | $351.00 |
| 07/13/20 | Shealeen E. Schaefer | 212 | Review and identify materials cited in expert reports. | 3.40 | $918.00 |
| 07/14/20 | Shealeen E. Schaefer | 212 | Research expert materials. | 3.20 | $864.00 |
| 07/14/20 | Eric R. Chernus | 212 | Review loaded translations and search for specified files (0.80); Quality-check migrated translations and discuss status with vendor (0.60); Run new file-name search for translation and original documents (0.50); Discuss options for productions of translations and underlying original documents with case team (0.40). | 2.30 | $621.00 |
| 07/15/20 | Lawrence T. Silvestro | 212 | Gather and review expert report materials (2.80). | 2.80 | $756.00 |
| 07/15/20 | Shealeen E. Schaefer | 212 | Download and organize case materials for attorney review. | 1.40 | $378.00 |
| 07/15/20 | Shealeen E. Schaefer | 212 | Draft e-mail to S. Fier regarding expert materials. | 0.20 | $54.00 |
| 07/15/20 | Shealeen E. Schaefer | 212 | Review materials cited in expert reports. | 1.20 | $324.00 |
| 07/15/20 | Shealeen E. Schaefer | 212 | E-mail with Targem Translations regarding materials for translation. | 0.20 | $54.00 |
| 07/16/20 | Shealeen E. Schaefer | 212 | Update case databases to incorporate expert materials and communications. | 1.90 | $513.00 |
| 07/16/20 | Shealeen E. Schaefer | 212 | Review discovery documents to verify translation and production status. | 2.20 | $594.00 |

33260 FOMB

Invoice 190157984

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/20 | Eric R. Chernus | 212 | Review document migrations and perform quality-check of searches (0.60); Create searches for translations and other documents (0.70); Discuss production options and timing with case team (0.30); Perform final quality-check of migrated documents and authorize disabling of specified files in primary workspace (1.20). | 2.80 | $756.00 |
| 07/17/20 | Shealeen E. Schaefer | 212 | Research materials cited in expert reports. | 2.30 | $621.00 |
| 07/17/20 | Shealeen E. Schaefer | 212 | Confer with S. Fier regarding materials cited in expert reports. | 0.30 | $81.00 |
| 07/17/20 | Shealeen E. Schaefer | 212 | Update case databases to incorporate expert materials and communications. | 1.20 | $324.00 |
| 07/17/20 | Shealeen E. Schaefer | 212 | E-mail with Targem Translations regarding additional materials for translation. | 0.10 | $27.00 |
| 07/17/20 | Shealeen E. Schaefer | 212 | Update master document tracking translations in matter. | 1.10 | $297.00 |
| 07/17/20 | Shealeen E. Schaefer | 212 | Confer with M. Morris regarding expert reports. | 0.20 | $54.00 |
| 07/17/20 | Lawrence T. Silvestro | 212 | Research and retrieve Puerto Rico Acts to determine codification in the annotated laws of Puerto Rico and associated Spanish/English translations (1.70); Research and locate Commonwealth's comprehensive annual financial reports and audits for fiscal years 2008-2014 (2.80). | 4.50 | $1,215.00 |
| 07/17/20 | Eric R. Chernus | 212 | Review document with load dates and file names, and discuss searches with case team (0.60); Create file-name searches based on load date and quality-check results against provided documentation (0.80); Create searches for missing file names and compare list with expected dates (0.60); Discuss reconciliation with case team and plan for quality-check batches (0.40); Call and discuss data overlay based on file-name with vendor (0.40); Send vendor detailed instructions for data overlay along with quality-check form and original date files (0.50). | 3.30 | $891.00 |
| 07/20/20 | Shealeen E. Schaefer | 212 | Update and organize case database to incorporate additional materials. | 0.70 | $189.00 |
| 07/21/20 | Shealeen E. Schaefer | 212 | Additional revisions to document tracking translations in matter. | 0.70 | $189.00 |
| 07/22/20 | Shealeen E. Schaefer | 212 | Review case records to identify materials regarding expert rebuttal reports. | 0.80 | $216.00 |
| 07/24/20 | Shealeen E. Schaefer | 212 | Draft e-mail to S. Fier regarding materials cited in expert reports. | 0.60 | $162.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157984

0056 PREPA TITLE III - UTIER CBA

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/20 | Shealeen E. Schaefer | 212 | Review and identify materials cited in expert reports. | 2.90 | $783.00 |
| 07/27/20 | Shealeen E. Schaefer | 212 | Update case records to incorporate additional discovery related communications and documents. | 0.70 | $189.00 |
| 07/29/20 | Shealeen E. Schaefer | 212 | Review document productions to identify key documents for attorney review. | 1.70 | $459.00 |
| 07/30/20 | Shealeen E. Schaefer | 212 | Review and analyze production documents to identify materials for attorney review. | 3.60 | $972.00 |
| 07/31/20 | Shealeen E. Schaefer | 212 | E-mail with M. Morris regarding certain production materials. | 0.10 | $27.00 |
| 07/31/20 | Shealeen E. Schaefer | 212 | Further analysis of production documents to identify key materials for attorney review including identification of translations of certain documents. | 3.60 | $972.00 |
| **General Administration** | | | | **51.30** | **$13,851.00** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Richard M. Corn | 217 | Review of law on tax issues raised by plaintiff's expert. | 0.80 | $631.20 |
| 07/02/20 | Richard M. Corn | 217 | Review of law on tax issues raised by plaintiff's expert report. | 0.20 | $157.80 |
| 07/13/20 | Richard M. Corn | 217 | Review law on tax issues raised by plaintiff's expert. | 0.20 | $157.80 |
| **Tax** | | | | **1.20** | **$946.80** |

**Total for Professional Services**                    **$245,580.30**

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157984

0056 PREPA TITLE III - UTIER CBA

Page 22

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 0.90 | 789.00 | $710.10 |
| JONATHAN E. RICHMAN | PARTNER | 103.50 | 789.00 | $81,661.50 |
| LARY ALAN RAPPAPORT | PARTNER | 0.40 | 789.00 | $315.60 |
| PAUL POSSINGER | PARTNER | 1.00 | 789.00 | $789.00 |
| RICHARD M. CORN | PARTNER | 1.20 | 789.00 | $946.80 |
| SCOTT P. COOPER | PARTNER | 19.50 | 789.00 | $15,385.50 |
| SEETHA RAMACHANDRAN | PARTNER | 0.50 | 789.00 | $394.50 |
| **Total for PARTNER** | | **127.00** | | **$100,203.00** |
| | | | | |
| JAVIER SOSA | ASSOCIATE | 22.00 | 789.00 | $17,358.00 |
| JULIA M. ANSANELLI | ASSOCIATE | 46.30 | 789.00 | $36,530.70 |
| LAURA STAFFORD | ASSOCIATE | 2.80 | 789.00 | $2,209.20 |
| MATTHEW J. MORRIS | ASSOCIATE | 29.30 | 789.00 | $23,117.70 |
| MEE R. KIM | ASSOCIATE | 44.70 | 789.00 | $35,268.30 |
| SETH D. FIER | ASSOCIATE | 21.60 | 789.00 | $17,042.40 |
| **Total for ASSOCIATE** | | **166.70** | | **$131,526.30** |
| | | | | |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 7.30 | 270.00 | $1,971.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 34.30 | 270.00 | $9,261.00 |
| **Total for LEGAL ASSISTANT** | | **41.60** | | **$11,232.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 9.70 | 270.00 | $2,619.00 |
| **Total for PRAC. SUPPORT** | | **9.70** | | **$2,619.00** |
| | | | | |
| | **Total** | **345.00** | | **$245,580.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/02/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $8.30 |
| 07/02/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/02/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $7.80 |
| 07/02/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.90 |
| 07/02/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/02/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $8.50 |
| 07/02/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $78.10 |
| 07/02/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $6.10 |
| 07/02/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/02/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/02/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $5.90 |
| 07/02/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $4.20 |
| | | | **Total for REPRODUCTION** | **$131.90** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/14/2020 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $102.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190157984

0056 PREPA TITLE III - UTIER CBA

Page 23

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/17/2020 | Shealeen E. Schaefer | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $350.00 |
| | | | **Total for LEXIS** | **$452.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/28/2020 | Xiaoyang MA | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19  Lines Printed | $387.00 |
| 06/29/2020 | Xiaoyang MA | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 84  Lines Printed | $896.00 |
| 07/17/2020 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 47  Lines Printed | $1,838.00 |
| 07/19/2020 | Julia M. Ansanelli | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1  Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$3,264.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/28/2020 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA Ashenfelter & Ashmore - SHEALEEN Schaefer - 11/06/2019 05:01:45 PM | $180.00 |
| 05/28/2020 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA Expert Nadol - SHEALEEN Schaefer - 10/16/2019 01:57:30 PM | $185.00 |
| 05/28/2020 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA Targem Translations - SHEALEEN Schaefer - 10/16/2019 01:54:32 PM | $185.00 |
| 05/28/2020 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA - SHEALEEN Schaefer - 10/16/2019 01:52:37 PM | $185.00 |
| 06/26/2020 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA Ashenfelter & Ashmore - Shealeen Schaefer - 11/06/2019 05:01:45 PM | $185.00 |
| 06/26/2020 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA Expert Nadol - Shealeen Schaefer - 10/16/2019 01:57:30 PM | $185.00 |
| 06/26/2020 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA Targem Translations - Shealeen Schaefer - 10/16/2019 01:54:32 PM | $185.00 |
| 06/26/2020 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA - Shealeen Schaefer - 10/16/2019 01:52:37 PM | $185.00 |
| | | | **Total for HIGHQ LICENSING** | **$1,475.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/31/2020 | Martin J. Bienenstock | TRANSLATION SERVICE | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS inv# 13388 7/31/20 Translation /Edition/ Proofreading | $5,635.35 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157984

| 0056 PREPA TITLE III - UTIER CBA | Page 24 |
|---|---|

|  | **Total for TRANSLATION SERVICE** | **$5,635.35** |
|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/03/2020 | Martin J. Bienenstock | EXPERT WITNESS | EXPERT WITNESS - - VENDOR: JAMES R. HINES JR. inv# PRJH20200801 8/3/20 Consulting services for pd 7/8 - 7/28/20 | $11,360.00 |
|  |  |  | **Total for EXPERT WITNESS** | **$11,360.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 131.90 |
| LEXIS | 452.00 |
| WESTLAW | 3,264.00 |
| HIGHQ LICENSING | 1,475.00 |
| TRANSLATION SERVICE | 5,635.35 |
| EXPERT WITNESS | 11,360.00 |
| **Total Expenses** | **$22,318.25** |
| **Total Amount for this Matter** | **$267,898.55** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190157988

| 0059 PREPA TITLE III - MISCELLANEOUS | Page 1 |

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.60 | $473.40 |
| 208 | Stay Matters | 0.70 | $552.30 |
| 210 | Analysis and Strategy | 1.20 | $946.80 |
| 212 | General Administration | 4.60 | $1,242.00 |
| | **Total** | **7.10** | **$3,214.50** |

33260 FOMB                                                                    Invoice 190157988
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                                    Page 2

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/20 | Lary Alan Rappaport | 207 | Rivera: Review opinion dismissing amended complaint in Rivera Rivera (0.20); E-mails with P. Possinger, E. Barak, W. Sushon, M. Firestein, T. Mungovan regarding same (0.10). | 0.30 | $236.70 |
| 07/30/20 | Michael A. Firestein | 207 | Rivera: Review Court opinion on Rivera-Rivera for impact on other adversaries (0.30). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **0.60** | **$473.40** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/20 | Steve Ma | 208 | Lift Stay: Review and analyze Dorado lift-stay motion (0.50); Various e-mails with AAFAF local counsel regarding same (0.20). | 0.70 | $552.30 |
| **Stay Matters** | | | | **0.70** | **$552.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/20 | Timothy W. Mungovan | 210 | Lift Stay: Review Efron Dorado's motion for relief from stay (0.30). | 0.30 | $236.70 |
| 07/30/20 | Ehud Barak | 210 | Rivera: Review the Rivera Rivera decision (0.60); E-mail client and internally regarding same (0.30). | 0.90 | $710.10 |
| **Analysis and Strategy** | | | | **1.20** | **$946.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/20 | Angelo Monforte | 212 | Windmar: Draft notices of appearance for M. Bienenstock, T. Mungovan, S. Ratner, M. Harris, E. Barak, P. Possinger, and J. Roberts. | 1.20 | $324.00 |

33260 FOMB                                                                          Invoice 190157988
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/20 | Angelo Monforte | 212 | Guaynabo: Compile and organize underlying appeal briefing from District Court per J. Roberts (0.40); Draft notices of appearance for M. Bienenstock, T. Mungovan, S. Ratner, M. Harris, E. Barak, P. Possinger, and J. Roberts (1.30); Draft application for admission to First Circuit per D. Desatnik (0.40). | 2.10 | $567.00 |
| 07/27/20 | Angelo Monforte | 212 | UTIER: Draft notices of appearance for M. Bienenstock, T. Mungovan, S. Ratner, M. Harris, E. Barak, P. Possinger, and J. Roberts. | 1.30 | $351.00 |
| **General Administration** | | | | **4.60** | **$1,242.00** |
| **Total for Professional Services** | | | | | **$3,214.50** |

33260 FOMB                                                                    Invoice 190157988
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                           Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 0.90 | 789.00 | $710.10 |
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 789.00 | $236.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 789.00 | $236.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **1.80** | | **$1,420.20** |
| | | | | |
| STEVE MA | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| **Total for ASSOCIATE** | | **0.70** | | **$552.30** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 4.60 | 270.00 | $1,242.00 |
| **Total for LEGAL ASSISTANT** | | **4.60** | | **$1,242.00** |
| | **Total** | **7.10** | | **$3,214.50** |
| | **Total Amount for this Matter** | | | **$3,214.50** |

33260 FOMB                                                        Invoice 190157989
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.50 | $394.50 |
| 219 | Appeal | 0.40 | $315.60 |
| | **Total** | **0.90** | **$710.10** |

33260 FOMB                                                                    Invoice 190157989
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ | Page 2 |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/20 | Lary Alan Rappaport | 207 | Review opposition to motion for judgment on the pleadings, UCC joinder (0.30). | 0.30 | $236.70 |
| 07/22/20 | Jonathan E. Richman | 207 | Review Court order concerning appeal (0.10); Draft and review e-mails with M. Palmer, E. Wertheim regarding same (0.10). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **0.50** | **$394.50** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/14/20 | Jonathan E. Richman | 219 | Draft and review e-mails regarding plaintiff's request for extension. | 0.10 | $78.90 |
| 07/15/20 | Jonathan E. Richman | 219 | Review filings and order concerning extension of time for appellant's brief. | 0.10 | $78.90 |
| 07/19/20 | Jonathan E. Richman | 219 | Review docket regarding appeal status (0.10); Draft and review e-mails with Proskauer team regarding same (0.10). | 0.20 | $157.80 |
| **Appeal** | | | | **0.40** | **$315.60** |

| **Total for Professional Services** | | | | | **$710.10** |

33260 FOMB                                                      Invoice 190157989
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                    Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| JONATHAN E. RICHMAN | PARTNER | 0.60 | 789.00 | $473.40 |
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **0.90** | | **$710.10** |
| | **Total** | **0.90** | | **$710.10** |
| | **Total Amount for this Matter** | | | **$710.10** |

33260 FOMB                                                                       Invoice 190157990
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0075 PREPA TITLE III - COSTA SUR INSURANCE                                    Page 1
    RECOVERY ACTION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | 5.30 | $4,181.70 |
| 207 | Non-Board Court Filings | 1.70 | $1,341.30 |
| 210 | Analysis and Strategy | 18.10 | $14,280.90 |
| | **Total** | **25.10** | **$19,803.90** |

33260 FOMB                                                                    Invoice 190157990
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0075 PREPA TITLE III - COSTA SUR INSURANCE                                     Page 2
RECOVERY ACTION

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/20 | Marc E. Rosenthal | 205 | [REDACTED: Work relating to court-ordered mediation](0.80); [REDACTED: Work relating to court-ordered mediation]  (0.60). | 1.40 | $1,104.60 |
| 07/13/20 | Marc E. Rosenthal | 205 | [REDACTED: Work relating to court-ordered mediation]. | 1.20 | $946.80 |
| 07/21/20 | Marc E. Rosenthal | 205 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.50). | 1.10 | $867.90 |
| 07/27/20 | Marc E. Rosenthal | 205 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation]  (0.90). | 1.30 | $1,025.70 |
| 07/30/20 | Marc E. Rosenthal | 205 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **5.30** | **$4,181.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/20 | Marc E. Rosenthal | 207 | Correspondence with S. Guilbert, L. Thigpen and J. Warren regarding plaintiffs' status report, scheduling order and motions for extension of time. | 0.90 | $710.10 |
| 07/21/20 | Marc E. Rosenthal | 207 | Review joint status report and motions to be filed by plaintiffs. | 0.80 | $631.20 |
| **Non-Board Court Filings** | | | | **1.70** | **$1,341.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation] (1.70); [REDACTED: Work relating to court-ordered mediation] (0.60). | 2.30 | $1,814.70 |

33260 FOMB

Invoice 190157990

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0075 PREPA TITLE III - COSTA SUR INSURANCE RECOVERY ACTION

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation] (1.30); [REDACTED: Work relating to court-ordered mediation](0.20). | 1.50 | $1,183.50 |
| 07/10/20 | Michael Wheat | 210 | [REDACTED: Work relating to court-ordered mediation] (0.60). | 0.60 | $473.40 |
| 07/11/20 | Michael Wheat | 210 | [REDACTED: Work relating to court-ordered mediation] (1.00). | 1.00 | $789.00 |
| 07/13/20 | Michael Wheat | 210 | [REDACTED: Work relating to court-ordered mediation] (1.90); [REDACTED: Work relating to court-ordered mediation] (0.40). | 2.30 | $1,814.70 |
| 07/13/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 3.50 | $2,761.50 |
| 07/14/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.30 | $1,025.70 |
| 07/16/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.90 | $710.10 |
| 07/21/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.00 | $789.00 |
| 7/21/20 | Michael Wheat | 210 | [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.70 | $552.30 |
| 07/24/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $473.40 |
| 07/27/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 07/29/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 07/31/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.80). | 1.40 | $1,104.60 |
| 07/31/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **18.10** | **$14,280.90** |

**Total for Professional Services**                                         **$19,803.90**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0075 PREPA TITLE III - COSTA SUR INSURANCE
    RECOVERY ACTION

Invoice 190157990

Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARC E. ROSENTHAL | PARTNER | 20.30 | 789.00 | $16,016.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **20.50** | | **$16,174.50** |
| | | | | |
| MICHAEL WHEAT | ASSOCIATE | 4.60 | 789.00 | $3,629.40 |
| **Total for ASSOCIATE** | | **4.60** | | **$3,629.40** |
| | | | | |
| | **Total** | **25.10** | | **$19,803.90** |
| | **Total Amount for this Matter** | | | **$19,803.90** |

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

       as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

       Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

       as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

       Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

-------------------------------------------------------------------x

## COVER SHEET TO THIRTY-NINTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD AUGUST 1, 2020 THROUGH AUGUST 31, 2020

Name of Applicant:                              Proskauer Rose LLP ("Proskauer")

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services is sought: | August 1, 2020 through August 31, 2020 |
| Amount of compensation sought as actual, reasonable and necessary: | **$1,234,406.10** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$37,634.82** |
| Total Amount for these Invoices: | **$1,272,040.92** |

This is a:   _X_ monthly __ interim __ final application.

This is Proskauer's 39th monthly fee application in these cases.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for August 2020.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On September 10, 2020 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
      Suzzanne Uhland, Esq.
      Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
      Nathan A. Haynes, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
      William Z. Pentelovitch, Esq.,
      John T. Duffey, Esq.,
      Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
      Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period August 2020**

| PREPA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 19.10 | $15,069.90 |
| 202 | Legal Research | 47.20 | $37,240.80 |
| 204 | Communications with Claimholders | 8.20 | $6,469.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 4.80 | $3,787.20 |
| 206 | Documents Filed on Behalf of the Board | 203.80 | $160,798.20 |
| 207 | Non-Board Court Filings | 5.60 | $4,418.40 |
| 210 | Analysis and Strategy | 291.90 | $230,309.10 |
| 212 | General Administration | 35.90 | $10,737.00 |
| 217 | Tax | 1.40 | $1,104.60 |
| 218 | Employment and Fee Applications | 10.90 | $4,967.10 |
| | **Total** | **628.80** | **$474,902.10** |

**Summary of Legal Fees for the Period August 2020**

| | PREPA – Vitol | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.00 | $1,578.00 |
| 202 | Legal Research | 10.40 | $8,205.60 |
| 206 | Documents Filed on Behalf of the Board | 496.50 | $391,738.50 |
| 207 | Non-Board Court Filings | 6.00 | $4,734.00 |
| 210 | Analysis and Strategy | 44.40 | $35,031.60 |
| 212 | General Administration | 33.40 | $9,402.00 |
| | **Total** | **592.70** | **$450,689.70** |

| | PREPA – UTIER CBA | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 2.00 | $1,578.00 |
| 204 | Communications with Claimholders | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 39.40 | $31,086.60 |
| 210 | Analysis and Strategy | 262.20 | $206,875.80 |
| 212 | General Administration | 17.00 | $4,590.00 |
| | **Total** | **320.90** | **$244,367.10** |

**Summary of Legal Fees for the Period August 2020**

| PREPA - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 208 | Stay Matters | 10.80 | $8,521.20 |
| 212 | General Administration | 3.20 | $864.00 |
| 219 | Appeal | 6.30 | $4,970.70 |
| | **Total** | **20.30** | **$14,355.90** |

| PREPA - UTIER v. Ortiz Vazquez | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 212 | General Administration | 2.30 | $621.00 |
| 219 | Appeal | 48.20 | $38,029.80 |
| | **Total** | **50.50** | **$38,650.80** |

**Summary of Legal Fees for the Period August 2020**

| PREPA – Costa Sur Insurance Recovery | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.10 | $867.90 |
| 204 | Communications with Claimholders | 4.40 | $3,471.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.00 | $789.00 |
| 207 | Non-Board Court Filings | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 7.70 | $6,075.30 |
| | **Total** | **14.50** | **$11,440.50** |

**Summary of Legal Fees for the Period August 2020**

### ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Chantel L. Febus | Partner | Litigation | $789.00 | 142.70 | $112,590.30 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 51.40 | $40,554.60 |
| Hadassa R. Waxman | Partner | Litigation | $789.00 | 1.90 | $1,499.10 |
| James P. Gerkis | Partner | Corporate | $789.00 | 0.60 | $473.40 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 0.30 | $236.70 |
| John E. Roberts | Partner | Litigation | $789.00 | 11.10 | $8,757.90 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 111.40 | $87,894.60 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 3.10 | $2,445.90 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 10.20 | $8,047.80 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 22.80 | $17,989.20 |
| Mark Harris | Partner | Litigation | $789.00 | 3.50 | $2,761.50 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 8.50 | $6,706.50 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 1.00 | $789.00 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 134.40 | $106,041.60 |
| Richard M. Corn | Partner | Tax | $789.00 | 1.40 | $1,104.60 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 32.70 | $25,800.30 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 4.00 | $3,156.00 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 0.30 | $236.70 |
| Adam L. Deming | Associate | Litigation | $789.00 | 17.30 | $13,649.70 |
| Bradley Presant | Associate | Litigation | $789.00 | 0.50 | $394.50 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 44.90 | $35,426.10 |
| Elisa Carino | Associate | Litigation | $789.00 | 52.90 | $41,738.10 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 5.30 | $4,181.70 |
| Eric Wertheim | Associate | Litigation | $789.00 | 11.50 | $9,073.50 |
| Hena Vora | Associate | Litigation | $789.00 | 46.90 | $37,004.10 |
| Javier Sosa | Associate | Litigation | $789.00 | 9.50 | $7,495.50 |
| Jennifer L. Jones | Associate | Litigation | $789.00 | 127.70 | $100,755.30 |

9

**Summary of Legal Fees for the Period August 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Julia M. Ansanelli | Associate | Litigation | $789.00 | 163.10 | $128,685.90 |
| Kelly M. Curtis | Associate | Litigation | $789.00 | 88.30 | $69,668.70 |
| Laura Stafford | Associate | Litigation | $789.00 | 121.50 | $95,863.50 |
| Lucy Wolf | Associate | Litigation | $789.00 | 2.60 | $2,051.40 |
| Marc Palmer | Associate | Litigation | $789.00 | 47.10 | $37,161.90 |
| Matthew A. Skrzynski | Associate | BSGR & B | $789.00 | 1.30 | $1,025.70 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 7.70 | $6,075.30 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 31.60 | $24,932.40 |
| Mee R. Kim | Associate | Litigation | $789.00 | 63.70 | $50,259.30 |
| Megan R. Volin | Associate | Corporate | $789.00 | 3.20 | $2,524.80 |
| Michael Wheat | Associate | Litigation | $789.00 | 103.00 | $81,267.00 |
| Seth D. Fier | Associate | Litigation | $789.00 | 23.90 | $18,857.10 |
| Shiloh Rainwater | Associate | Litigation | $789.00 | 5.30 | $4,181.70 |
| Steve Ma | Associate | BSGR & B | $789.00 | 8.80 | $6,943.20 |
| James Kay | E-Discovery Attorney | Professional Resources | $390.00 | 2.70 | $1,053.00 |
| Yvonne O. Ike | E-Discovery Attorney | Professional Resources | $390.00 | 9.20 | $3,588.00 |
| | | | **TOTAL** | **1,540.80** | **$1,210,943.10** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 8.30 | $2,241.00 |
| Eric R. Chernus | Practice Support | Professional Resources | $270.00 | 23.50 | $6,345.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $270.00 | 2.10 | $567.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 2.40 | $648.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 7.00 | $1,890.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 2.50 | $675.00 |

**Summary of Legal Fees for the Period August 2020**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 41.10 | $11,097.00 |
| | | | **TOTAL** | **86.90** | **$23,463.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | **1,627.70** | **$1,234,406.10** |

11

Summary of Disbursements for the Period August 2020

ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Expert Witness | $29,520.00 |
| Highq Licensing | $740.00 |
| Lexis | $990.00 |
| Messenger/Delivery | $67.22 |
| Practice Support Vendors | $4,416.00 |
| Reproduction | $513.60 |
| Westlaw | $1,388.00 |
| **Total** | **$37,634.82** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,110,965.49, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $37,634.82) in the total amount of $1,148,600.31.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

14

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 19.10 | $15,069.90 |
| 202 | Legal Research | 47.20 | $37,240.80 |
| 204 | Communications with Claimholders | 8.20 | $6,469.80 |
| 205 | Communications with the Commonwealth and its Representatives | 4.80 | $3,787.20 |
| 206 | Documents Filed on Behalf of the Board | 203.80 | $160,798.20 |
| 207 | Non-Board Court Filings | 5.60 | $4,418.40 |
| 210 | Analysis and Strategy | 291.90 | $230,309.10 |
| 212 | General Administration | 35.90 | $10,737.00 |
| 217 | Tax | 1.40 | $1,104.60 |
| 218 | Employment and Fee Applications | 10.90 | $4,967.10 |
| | **Total** | **628.80** | **$474,902.10** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160044

0022 PROMESA TITLE III: PREPA

Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/20 | Ehud Barak | 201 | Call with Citi and K. Rifkind regarding restructuring strategy (1.20); Review report from BRG (0.80); Call with BRG regarding same (1.00); Follow-up call with K. Rifkind regarding same (0.20); Follow-up call with Citi regarding same (0.80); Review relevant documents (1.70). | 5.70 | $4,497.30 |
| 08/06/20 | Ehud Barak | 201 | Call with Citi regarding PREPA restructuring (0.80); Follow-up call with Citi regarding same (0.50); Review and revise the deck presentation (1.30); Follow-up with P. Possinger (0.50); Call with N. Jaresko regarding same (0.80). | 3.90 | $3,077.10 |
| 08/14/20 | Paul Possinger | 201 | Call with Board members regarding PREPA and other matters (1.50); Review materials in preparation for call and presentation regarding LUMA issues (0.50). | 2.00 | $1,578.00 |
| 08/21/20 | Ehud Barak | 201 | Call with K. Rifkind regarding PREPA restructuring process and litigation (1.00); Call regarding UCC motion with O'Melveny (0.60). | 1.60 | $1,262.40 |
| 08/23/20 | Ehud Barak | 201 | Call with K. Rifkind regarding restructuring process and UCC motion (1.70); Follow-up e-mails with P. Possinger regarding same (0.10). | 1.80 | $1,420.20 |
| 08/23/20 | Paul Possinger | 201 | Call with K. Rifkind regarding path forward on plan issues (1.70); E-mail to M. Bienenstock summarizing same (0.60). | 2.30 | $1,814.70 |
| 08/25/20 | Ehud Barak | 201 | Weekly call with O'Neill (0.50); Follow-up call P. Possinger (0.20); Follow-up e-mails with D. Brownstein regarding same (0.20). | 0.90 | $710.10 |
| 08/28/20 | Chantel L. Febus | 201 | Review PREPA Request For Proposal from M. Sarro. | 0.90 | $710.10 |
| **Tasks relating to the Board and Associated Members** | | | | **19.10** | **$15,069.90** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Michael Wheat | 202 | Research regarding standard for administrative expense claims (0.80). | 0.80 | $631.20 |
| 08/04/20 | Michael Wheat | 202 | Research regarding standard for administrative expense claims (1.50). | 1.50 | $1,183.50 |

33260 FOMB                                                                                    Invoice 190160044
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                       Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/20 | Michael Wheat | 202 | Research regarding willful breach for omnibus PPOA rejection motion response (1.60). | 1.60 | $1,262.40 |
| 08/04/20 | Michael Wheat | 202 | Conference with D. Desatnik regarding LUMA administrative expense motion research (0.20); Research regarding chapter 9 administrative expense claims (1.20). | 1.40 | $1,104.60 |
| 08/05/20 | Michael Wheat | 202 | Research regarding rejection of executory contracts in connection with the response to objections to the omnibus PPOA rejection motion (0.70). | 0.70 | $552.30 |
| 08/05/20 | Michael Wheat | 202 | Conference with J. Jones and L. Stafford regarding research for LUMA Administrative expense motion (0.40); Research regarding benefit to the estate (1.80). | 2.20 | $1,735.80 |
| 08/06/20 | Michael Wheat | 202 | Research regarding contract rejection for omnibus PPOA rejection motion reply (2.60). | 2.60 | $2,051.40 |
| 08/06/20 | Laura Stafford | 202 | Review and analyze research regarding LUMA discovery (0.80). | 0.80 | $631.20 |
| 08/06/20 | Michael Wheat | 202 | Research regarding administrative expense claims standard for LUMA administrative expense motion (2.30). | 2.30 | $1,814.70 |
| 08/07/20 | Michael Wheat | 202 | Research regarding administrative expense claims standard for LUMA administrative expense motion (2.30). | 2.30 | $1,814.70 |
| 08/10/20 | Laura Stafford | 202 | Review and analyze research regarding LUMA administrative expense motion discovery (0.60). | 0.60 | $473.40 |
| 08/11/20 | Michael Wheat | 202 | Research regarding standard for rejection of executory contracts for reply to PPOA objections (4.00). | 4.00 | $3,156.00 |
| 08/12/20 | Michael Wheat | 202 | Research regarding rejection of contracts for reply to PPOA rejection motion (2.20). | 2.20 | $1,735.80 |
| 08/13/20 | Michael Wheat | 202 | Research regarding intervention in contested matters for objection to Environmental Groups' joinder (1.90). | 1.90 | $1,499.10 |
| 08/16/20 | Michael Wheat | 202 | Research regarding standing for objection to environmental groups' motion for joinder (2.10). | 2.10 | $1,656.90 |
| 08/18/20 | Michael Wheat | 202 | Research regarding terminating 9019 motions for objection to 9019 termination motion (1.70). | 1.70 | $1,341.30 |
| 08/20/20 | Michael Wheat | 202 | Research regarding termination of motions in bankruptcy for objection to motion to terminate 9019 motion (2.70). | 2.70 | $2,130.30 |
| 08/21/20 | Adam L. Deming | 202 | Conduct research regarding missed bond interest payments for reply to 222nd omnibus objection response. | 1.30 | $1,025.70 |

33260 FOMB                                                                          Invoice 190160044
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/20 | Adam L. Deming | 202 | Conduct research regarding terms of trust agreement pursuant to which PREPA bonds were issued (1.80); Conduct additional legal research regarding bonds and accompanying rights (0.90); Draft reply to response in opposition to omnibus objection (0.70); E-mails with L. Stafford and M. Rochman regarding same (0.10). | 3.50 | $2,761.50 |
| 08/24/20 | Michael Wheat | 202 | Research termination of motions under the bankruptcy code in preparation for response to UCC termination motion (3.90). | 3.90 | $3,077.10 |
| 08/25/20 | Michael Wheat | 202 | Research regarding for want of prosecution under the bankruptcy code for response to UCC termination motion (3.40). | 3.40 | $2,682.60 |
| 08/26/20 | Michael Wheat | 202 | Research regarding fair discrimination in cramdown (1.40). | 1.40 | $1,104.60 |
| 08/28/20 | Adam L. Deming | 202 | Research potential omnibus objection regarding wrong debtor claims against PREPA under Puerto Rico Law 164. | 1.50 | $1,183.50 |
| 08/28/20 | Elliot Stevens | 202 | E-mails with P. Possinger relating to research relating to application of automatic stay to adversary proceedings (0.10). | 0.10 | $78.90 |
| 08/31/20 | Elliot Stevens | 202 | Research relating to legal issues relating to PREPA (0.70). | 0.70 | $552.30 |
| **Legal Research** | | | | **47.20** | **$37,240.80** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/20 | Ehud Barak | 204 | Call with FLL regarding PREPA status (0.50); Follow-up calls with P. Possinger (0.40). | 0.90 | $710.10 |
| 08/02/20 | Paul Possinger | 204 | Call with FLLs regarding PREPA status (0.50); Calls with E. Barak regarding same (0.40). | 0.90 | $710.10 |
| 08/03/20 | Ehud Barak | 204 | Call with FLL regarding PREPA status (0.20); Call with S. Segal regarding legislation (0.30); Call with D. Brownstein regarding same (0.20); Call with P. Possinger regarding same (0.30). | 1.00 | $789.00 |
| 08/04/20 | Laura Stafford | 204 | E-mails with anticipated objectors regarding LUMA administrative expense motion joint status report (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190160044
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                         Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/07/20 | Paul Possinger | 204 | Final review of form of NDA (0.20); E-mail to creditor counsel regarding same (0.10); Review discovery letter from UTIER regarding LUMA dispute (0.30). | 0.60 | $473.40 |
| 08/08/20 | Laura Stafford | 204 | Review and analyze LUMA discovery letter (0.30). | 0.30 | $236.70 |
| 08/10/20 | Laura Stafford | 204 | Review and analyze deficiency letter regarding LUMA administrative expense motion discovery (0.80). | 0.80 | $631.20 |
| 08/10/20 | Paul Possinger | 204 | Review correspondence from litigation team regarding UTIER discovery (0.40); Revise e-mail to UTIER counsel regarding same (0.30). | 0.70 | $552.30 |
| 08/14/20 | Ehud Barak | 204 | Participate in weekly creditors call with PREPA's management (Filsinger). | 0.60 | $473.40 |
| 08/14/20 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.90 | $710.10 |
| 08/19/20 | Ehud Barak | 204 | Call with A. Caton regarding RSA. | 0.20 | $157.80 |
| 08/24/20 | Paul Possinger | 204 | Call with UCC counsel regarding discovery on 9019 motion termination dispute (0.50); Follow-up call with J. Jones regarding same (0.30). | 0.80 | $631.20 |
| **Communications with Claimholders** | | | | **8.20** | **$6,469.80** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/19/20 | Michael Wheat | 205 | Draft outline of objection to 9019 termination motion (0.60). | 0.60 | $473.40 |
| 08/24/20 | Laura Stafford | 205 | Call with P. Possinger, E. Barak, J. Jones, Cleary team, O'Melveny team, LUMA team, et al. regarding LUMA admin expense motion (1.00). | 1.00 | $789.00 |
| 08/24/20 | Laura Stafford | 205 | Call with UCC, J. Jones, P. Possinger, M. Spillane, O'Melveny regarding motion to terminate 9019 (0.50). | 0.50 | $394.50 |
| 08/25/20 | Ehud Barak | 205 | Call with D. Brownstein and P. Possinger regarding PREPA restructuring (0.40); Call with O'Melveny regarding same (1.70); Follow-up call with litigators and O'Melveny regarding UCC motion to terminate the RSA (0.40). | 2.50 | $1,972.50 |
| 08/31/20 | Laura Stafford | 205 | E-mails with A. Pavel and P. Possinger regarding protective order parties' sealing brief (0.20). | 0.20 | $157.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **4.80** | **$3,787.20** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190160044

0022 PROMESA TITLE III: PREPA

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/20 | Laura Stafford | 206 | Review and revise draft responses and objections to LUMA administrative expense discovery motion (0.80). | 0.80 | $631.20 |
| 08/02/20 | Laura Stafford | 206 | Draft joint status report regarding LUMA discovery (1.20). | 1.20 | $946.80 |
| 08/03/20 | Lary Alan Rappaport | 206 | Review PREPA status report (0.20). | 0.20 | $157.80 |
| 08/03/20 | Paul Possinger | 206 | Review draft of second status report on discovery (0.70); Review and revise motion to extend reply deadline in PPOA rejection dispute (0.40). | 1.10 | $867.90 |
| 08/03/20 | Laura Stafford | 206 | Revise draft joint status report regarding LUMA administrative expense discovery (1.80). | 1.80 | $1,420.20 |
| 08/03/20 | Daniel Desatnik | 206 | Review objections to PPOA rejection motion (1.40); Attend call with PREPA counsel on same (0.50). | 1.90 | $1,499.10 |
| 08/03/20 | Michael Wheat | 206 | Draft urgent motion to extend the briefing deadline for reply to objections to PPOA rejection motion (3.10). | 3.10 | $2,445.90 |
| 08/04/20 | Daniel Desatnik | 206 | Correspondence with team regarding PPOA rejection reply (0.40); Review objections to PPOA motion (1.40); Draft outline of same (1.80); Review case law on the same (1.30); Review EcoElectrica opinion for same (0.30). | 5.20 | $4,102.80 |
| 08/04/20 | Laura Stafford | 206 | Revise draft joint status report regarding LUMA administrative expense motion discovery (2.30). | 2.30 | $1,814.70 |
| 08/04/20 | Laura Stafford | 206 | Calls with M. Dale regarding LUMA administrative expense motion joint status report (0.20). | 0.20 | $157.80 |
| 08/04/20 | Paul Possinger | 206 | Discuss reply brief on PPOA rejection motion with D. Desatnik (0.30); Review and revise second status report on LUMA discovery dispute (0.40); E-mails with litigation team regarding same (0.10); Review inserts from UCC and UTIER (0.40); E-mails with team regarding potential responses (0.20). | 1.40 | $1,104.60 |
| 08/05/20 | Daniel Desatnik | 206 | Review and revise outline of PPOA reply (2.20). | 2.20 | $1,735.80 |
| 08/05/20 | Michael Wheat | 206 | Draft outline of reply to oppositions' objections to the omnibus PPOA rejection motion (1.60). | 1.60 | $1,262.40 |
| 08/06/20 | Michael Wheat | 206 | Revise outline of reply to objections to Omnibus PPOA Rejection Motion (2.00). | 2.00 | $1,578.00 |
| 08/07/20 | Michael Wheat | 206 | Serve discovery in connection with LUMA administrative expense motion (1.70). | 1.70 | $1,341.30 |

33260 FOMB                                                                    Invoice 190160044
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/09/20 | Paul Possinger | 206 | Review outline for reply in support of rejection motion (0.40); Review and revise draft motion to reject Windmar contracts (0.60). | 1.00 | $789.00 |
| 08/10/20 | Paul Possinger | 206 | Call with M. Wheat and E. Stevens regarding reply on PPOA rejection motion (0.40); Review Board comments to new rejection motion (0.30); Review and revise new rejection motion (0.60). | 1.30 | $1,025.70 |
| 08/11/20 | Paul Possinger | 206 | E-mails with M. Wheat regarding reply in support of rejection motion (0.20); Review fact support from King Spalding (0.40). | 0.60 | $473.40 |
| 08/11/20 | Laura Stafford | 206 | E-mails with J. Jones, P. Possinger, M. Dale, et al. regarding LUMA administrative expense motion discovery (0.70). | 0.70 | $552.30 |
| 08/11/20 | Laura Stafford | 206 | Call with K. Rifkind, J. Jones, and P. Possinger regarding LUMA administrative expense motion (0.20). | 0.20 | $157.80 |
| 08/12/20 | Elliot Stevens | 206 | E-mails with P. Possinger, M. Wheat, relating to PREPA rejection motion reply (0.10). | 0.10 | $78.90 |
| 08/12/20 | Laura Stafford | 206 | Review, analyze, and summarize LUMA administrative expense motion objections (1.50). | 1.50 | $1,183.50 |
| 08/12/20 | Laura Stafford | 206 | E-mails with J. Jones, P. Possinger, and O'Melveny team regarding LUMA administrative expense motion (0.30). | 0.30 | $236.70 |
| 08/12/20 | Paul Possinger | 206 | Review and revise reply in support of PPOA rejection motion. | 4.60 | $3,629.40 |
| 08/12/20 | Michael Wheat | 206 | Draft reply to PPOA objections (1.90). | 1.90 | $1,499.10 |
| 08/13/20 | Michael Wheat | 206 | Draft reply to PPOA rejection motion (3.60). | 3.60 | $2,840.40 |
| 08/13/20 | Laura Stafford | 206 | Revise draft summaries regarding LUMA administrative expense motion objections (3.10). | 3.10 | $2,445.90 |
| 08/13/20 | Laura Stafford | 206 | Call with J. Jones, P. Possinger, E. Barak, M. DiConza, and L. Barefoot regarding LUMA administrative expense (0.40). | 0.40 | $315.60 |
| 08/13/20 | Laura Stafford | 206 | E-mails with M. Dale, P. Possinger, J. Jones, et al. regarding LUMA administrative expense motion (0.60). | 0.60 | $473.40 |
| 08/14/20 | Laura Stafford | 206 | Call with P. Possinger, J. Jones, O'Melveny, and Cleary teams regarding LUMA administrative expense motion reply (0.50). | 0.50 | $394.50 |
| 08/14/20 | Laura Stafford | 206 | Review and revise draft outline for LUMA administrative expense motion reply (0.70). | 0.70 | $552.30 |
| 08/14/20 | Laura Stafford | 206 | E-mails with J. Jones regarding LUMA administrative expense motion (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                         Invoice 190160044
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/20 | Michael Wheat | 206 | Revise reply to objections to PPOA rejection motion (3.20). | 3.20 | $2,524.80 |
| 08/14/20 | Michael Wheat | 206 | Draft objection to Environmental Groups' joinder motion (2.10). | 2.10 | $1,656.90 |
| 08/14/20 | Paul Possinger | 206 | Review and revise updated version of reply in support of PPOA rejection motion (1.30); E-mail to O'Melveny and PREPA counsel regarding same (0.30). | 1.60 | $1,262.40 |
| 08/16/20 | Michael Wheat | 206 | Draft objection to environmental groups' joinder motion (3.90). | 3.90 | $3,077.10 |
| 08/17/20 | Jennifer L. Jones | 206 | Research and analysis regarding responses to objections to LUMA motion and draft detailed outline regarding reply brief arguments. | 6.20 | $4,891.80 |
| 08/17/20 | Michael Wheat | 206 | Revise rejection motion to incorporate co-counsel comments (1.70). | 1.70 | $1,341.30 |
| 08/17/20 | Daniel Desatnik | 206 | Review and revise PPOA rejection reply (1.20). | 1.20 | $946.80 |
| 08/17/20 | Michael Wheat | 206 | Draft objection to environmental groups' joinder motion (3.40). | 3.40 | $2,682.60 |
| 08/17/20 | Laura Stafford | 206 | Review and revise draft outline regarding LUMA administrative expense motion (3.20). | 3.20 | $2,524.80 |
| 08/17/20 | Elliot Stevens | 206 | E-mails with P. Possinger, others, relating to PREPA rejection motion reply (0.10). | 0.10 | $78.90 |
| 08/17/20 | Paul Possinger | 206 | Several rounds of revisions to reply in support of PPOA rejection motion. | 2.20 | $1,735.80 |
| 08/18/20 | Paul Possinger | 206 | Review and finalize reply in support of rejection motion (1.20); E-mails with M. Wheat and local counsel regarding same (0.20). | 1.40 | $1,104.60 |
| 08/18/20 | Laura Stafford | 206 | Revise draft outline regarding reply in support of LUMA administrative expense motion (3.40). | 3.40 | $2,682.60 |
| 08/18/20 | Michael Wheat | 206 | Conference with D. Desatnik regarding objection to 9019 termination motion (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                     Invoice 190160044
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                       Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/20 | Jennifer L. Jones | 206 | Review and revise draft outline regarding LUMA motion reply brief (1.10); E-mails with L. Stafford regarding same (0.40); E-mails with B. Presant and L. Stafford regarding PREPA strategy and status (0.10); Review Joinder of UTIER to UCC objection to LUMA motion (0.20); E-mails with P. Possinger regarding same (0.10); Review UCC motion to terminate 9019 proceeding (0.50); E-mail to M. Spillane regarding UCC motion (0.10); Review reply in support of rejection motion (0.30); Review draft opposition to Environmental Group motion for intervention and joinder (0.70). | 3.50 | $2,761.50 |
| 08/18/20 | Daniel Desatnik | 206 | Review UCC motion to terminate 9019 motion (0.50); Begin outlining response to the same (0.90); Review P. Possinger correspondence regarding plan strategies (0.20); Review memorandum regarding PREB powers (0.60); Call with P. Possinger and E. Barak regarding PREPA strategy (1.80); Call with M. Wheat regarding motion to terminate (0.50). | 4.50 | $3,550.50 |
| 08/18/20 | Michael Wheat | 206 | Revise reply in support of omnibus PPOA rejection motion (2.00); Correspondence with local counsel regarding filing the reply (0.40). | 2.40 | $1,893.60 |
| 08/19/20 | Daniel Desatnik | 206 | Review drafts of LUMA outline (0.80); Multiple correspondence with P. Possinger and team regarding termination motion (0.60). | 1.40 | $1,104.60 |
| 08/19/20 | Jennifer L. Jones | 206 | Review revised LUMA reply outline (0.80); Review P3 draft reply outline (0.50); Revise objection to motion for joinder and intervention (2.30); E-mails with L. Stafford and A. Pavel regarding LUMA production (0.60); Reissue production to AAFAF (0.60); E-mails with P. Possinger and L. Stafford regarding UCC motion to terminate 9019 (0.50); Review UCC discovery issued in connection with 9019 termination motion (0.40); E-mail with Citi counsel regarding UCC discovery (0.10); E-mail with McKinsey counsel regarding UCC discovery (0.10); E-mails with P. Possinger, L. Stafford regarding UCC discovery issued (0.60); Draft reply in support of LUMA motion (1.90). | 8.40 | $6,627.60 |

33260 FOMB                                                                    Invoice 190160044
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/20 | Laura Stafford | 206 | E-mails with P. Possinger, M. Dale, J. Jones, et al. regarding motion to terminate RSA (0.60). | 0.60 | $473.40 |
| 08/19/20 | Laura Stafford | 206 | E-mails with E. Finkelberg, J. Jones, P. Possinger, et al. regarding LUMA administrative expense motion reply (0.60). | 0.60 | $473.40 |
| 08/19/20 | Paul Possinger | 206 | Review outline for LUMA response (1.70); E-mails with J. Jones and L. Stafford regarding same (0.20); Review Cleary outline regarding same (0.50); Revise motion to reject certain PPOAs (0.50); E-mail to O'Melveny regarding same, Padilla declaration (0.20). | 3.10 | $2,445.90 |
| 08/20/20 | Jennifer L. Jones | 206 | Draft opposition to Environmental Group's motion for intervention and joinder to UTIER objection to LUMA motion (3.50); Review and incorporate markup to joinder opposition brief (1.10); Conference with E. Carter concerning UCC termination motion discovery (0.30); E-mails with M. Spillane regarding UCC termination motion discovery (0.10); E-mails with L. Stafford concerning joinder opposition draft (0.30); Draft reply in support of LUMA motion (1.80). | 7.10 | $5,601.90 |
| 08/20/20 | Michael Wheat | 206 | Revise outline for objection to motion to terminate 9019 motion (2.10). | 2.10 | $1,656.90 |
| 08/20/20 | Daniel Desatnik | 206 | Review and revise outline of objection to motion to terminate (1.10); Research and draft outline of administrative expense section in LUMA motion reply (1.90). | 3.00 | $2,367.00 |
| 08/20/20 | Paul Possinger | 206 | Review and revise opposition to environmental group joinder motion in LUMA dispute (0.50); Review Padilla declaration for new PPOA rejection motion (0.40); E-mails with O'Melveny regarding same, timing (0.30); Review revisions to LUMA outline (0.30). | 1.50 | $1,183.50 |
| 08/21/20 | Paul Possinger | 206 | Review and revise response to environmental group request for standing in LUMA dispute. | 0.80 | $631.20 |
| 08/21/20 | Daniel Desatnik | 206 | Multiple correspondence with P. Possinger and others regarding LUMA reply (0.30); Review memorandum decision regarding administrative expenses (0.40); Continue drafting outline on same (0.40). | 1.10 | $867.90 |
| 08/21/20 | Michael Wheat | 206 | Revise outline of objection to motion to terminate 9019 motion (0.60). | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160044

0022 PROMESA TITLE III: PREPA

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/20 | Jennifer L. Jones | 206 | Call with AAFAF counsel and Board counsel concerning UCC discovery issued in connection with motion to terminate 9019 (0.60); E-mails with L. Stafford and M. Dale regarding same (0.30); Draft response to UCC e-mail concerning termination motion discovery (0.50); E-mails with Board counsel and AAFAF counsel concerning draft response to UCC (0.40); Review Swain order concerning administrative claims (0.30); E-mails with P. Possinger, E. Barak and D. Desatnik regarding same (0.30); Draft reply in support of LUMA administrative expense motion (1.80). | 4.20 | $3,313.80 |
| 08/21/20 | Michael Wheat | 206 | Draft objection to motion to terminate 9019 motion (1.30). | 1.30 | $1,025.70 |
| 08/23/20 | Paul Possinger | 206 | Review UCC motion to terminate 9019 motion (0.30); Revise outline for objection to same (0.80). | 1.10 | $867.90 |
| 08/23/20 | Laura Stafford | 206 | Draft reply brief regarding LUMA admin expense motion (0.70). | 0.70 | $552.30 |
| 08/23/20 | Michael Wheat | 206 | Draft response to UCC termination motion. | 3.20 | $2,524.80 |
| 08/24/20 | Daniel Desatnik | 206 | Review P. Possinger and E. Barak edits to termination motion outline (0.80); Begin preparation of draft of same (1.10). | 1.90 | $1,499.10 |
| 08/24/20 | Michael Wheat | 206 | Draft response to UCC termination motion (2.70). | 2.70 | $2,130.30 |
| 08/24/20 | Laura Stafford | 206 | Draft reply to LUMA admin expense motion (2.70). | 2.70 | $2,130.30 |
| 08/25/20 | Laura Stafford | 206 | Revise draft LUMA admin expense motion reply (6.50). | 6.50 | $5,128.50 |
| 08/25/20 | Daniel Desatnik | 206 | PREPA working session call with O'Melveny (1.60); Continue preparation of opposition to 9019 termination motion (7.90); Call with O'Melveny on same (0.40). | 9.90 | $7,811.10 |
| 08/25/20 | Michael Wheat | 206 | Revise response to UCC regarding termination motion (3.30). | 3.30 | $2,603.70 |
| 08/26/20 | Matthew I. Rochman | 206 | Draft revisions to reply in support of objection to claim by PREPA (0.70); Legal research in support of same (0.40); Correspondence to A. Deming and L. Stafford regarding same (0.20). | 1.30 | $1,025.70 |
| 08/26/20 | Daniel Desatnik | 206 | Review draft LUMA omnibus reply (0.90); Review P. Possinger edits to 9019 motion (0.30); Review Tribune opinion regarding classification issues (0.60). | 1.80 | $1,420.20 |

33260 FOMB                                                                                    Invoice 190160044
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                  Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/20 | Ehud Barak | 206 | Review and revise the LUMA admin expense reply brief (2.80); Review and revise the outline for the objection to the UCC motion to terminate 9019 motion (2.20). | 5.00 | $3,945.00 |
| 08/26/20 | Paul Possinger | 206 | Review and revise opposition to UCC motion to terminate 9019 motion (1.70); Review and revise omnibus reply in support of LUMA motion (2.50); E-mails with E. Barak regarding certain comments (0.20). | 4.40 | $3,471.60 |
| 08/27/20 | Laura Stafford | 206 | Revise draft LUMA reply brief (1.90). | 1.90 | $1,499.10 |
| 08/27/20 | Paul Possinger | 206 | Review and revise updated draft of reply in support of LUMA motion. | 0.60 | $473.40 |
| 08/27/20 | Daniel Desatnik | 206 | Review correspondence with UCC regarding discovery on termination motion (0.30); Draft outline of oral argument on motion to terminate 9019 motion (1.60). | 1.90 | $1,499.10 |
| 08/27/20 | Michael Wheat | 206 | Draft motion to extend page limits for omnibus reply to objections to LUMA administrative expense motion (1.80); Correspondence with J. Jones and L. Stafford regarding motion (0.30). | 2.10 | $1,656.90 |
| 08/28/20 | Laura Stafford | 206 | Revise draft motion for additional pages regarding LUMA administrative expense reply (0.20). | 0.20 | $157.80 |
| 08/28/20 | Laura Stafford | 206 | E-mails with P. Possinger, J. Jones, M. Dale, et al. regarding LUMA administrative expense motion (0.80). | 0.80 | $631.20 |
| 08/28/20 | Paul Possinger | 206 | Review final version of objection to environmental group joinder to UTIER objection to LUMA motion (0.40); E-mail with team and O'Neill regarding same (0.20). | 0.60 | $473.40 |
| 08/29/20 | Paul Possinger | 206 | Review comments to objection to UCC motion to terminate 9019 motion (0.30); E-mails with O'Melveny regarding same (0.20); Review O'Melveny comments (0.40); E-mail to RSA parties regarding same (0.20); Discuss comments to LUMA reply with PREPA team (0.30); Analyze grounds for dismissal of 9019 motion (0.30); E-mail to team regarding same (0.10). | 1.80 | $1,420.20 |
| 08/30/20 | Paul Possinger | 206 | Review O'Melveny revisions to objection to UCC motion to terminate 9019 motion. | 0.20 | $157.80 |
| 08/30/20 | Adam L. Deming | 206 | Draft wrong-debtor omnibus objection on behalf of PREPA against claims arising under Law 164. | 0.90 | $710.10 |

33260 FOMB                                                                    Invoice 190160044
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/31/20 | Daniel Desatnik | 206 | Revise 9019 termination motion reply per M. Bienenstock comments (0.80); Revise same per O'Melveny comments (0.70); Revise same per supporting parties comments (0.60); Review M. Bienenstock edits to LUMA administrative motion (0.80). | 2.90 | $2,288.10 |
| 08/31/20 | Ehud Barak | 206 | Call with P. Possinger regarding PREPA upcoming filings (0.30); Review and revise the reply to the objection LUMA admin motion (1.90); Review and revise the opposition to UCC motion (1.20). | 3.40 | $2,682.60 |
| 08/31/20 | Martin J. Bienenstock | 206 | Review and revise reply regarding LUMA Energy administrative claim. | 6.60 | $5,207.40 |
| 08/31/20 | Laura Stafford | 206 | E-mails with J. Jones, P. Possinger, et al. regarding LUMA admin expense motion reply (0.30). | 0.30 | $236.70 |
| 08/31/20 | Laura Stafford | 206 | Review and revise draft opposition to UCC motion to compel discovery regarding termination motion (0.90). | 0.90 | $710.10 |
| 08/31/20 | Laura Stafford | 206 | Review, analyze, and revise draft reply to LUMA admin expense motion (0.60). | 0.60 | $473.40 |
| 08/31/20 | Laura Stafford | 206 | Review and analyze draft LUMA declaration in support reply (0.90). | 0.90 | $710.10 |
| 08/31/20 | Paul Possinger | 206 | Call with Assured counsel regarding UCC motion to terminate 9019 motion (0.40); Call with E. Barak regarding same (0.30); Review updated version of objection (0.40); Review AAFAF comments to LUMA reply (0.20); E=mails with O'Melveny regarding both filings (0.30); E-mails to Cleary and LUMA counsel regarding same (0.20); Review draft LUMA declaration (0.40); E-mails with litigation team regarding same (0.20); Review and revise objection to UCC motion to compel on motion to terminate 9019 motion (0.80); Review M. Bienenstock comments to LUMA reply (0.30); Review further comments from O'Melveny regarding objection to motion to terminate 9019 motion (0.50); Discuss LUMA brief with E. Barak (0.30). | 4.30 | $3,392.70 |
| **Documents Filed on Behalf of the Board** | | | | **203.80** | **$160,798.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/20 | Michael Wheat | 207 | Review oppositions' objections to the omnibus PPOA rejection motion (1.00). | 1.00 | $789.00 |

33260 FOMB                                                                    Invoice 190160044
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                       Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/20 | Matthew I. Rochman | 207 | Analyze unsecured creditors' committee's objection to motion for administrative expense claim for LUMA energy. | 0.30 | $236.70 |
| 08/12/20 | Daniel Desatnik | 207 | Review UTIER objection to LUMA motion (1.30); Review UCC objection to LUMA motion (0.70); Review COBRA objection to LUMA motion (0.60). | 2.60 | $2,051.40 |
| 08/18/20 | Lary Alan Rappaport | 207 | Review UCC motion to dismiss PREPA 9019 motion (0.20). | 0.20 | $157.80 |
| 08/18/20 | Laura Stafford | 207 | Review and analyze UCC motion to terminate 9019 motion (0.30). | 0.30 | $236.70 |
| 08/18/20 | Michael A. Firestein | 207 | Review UCC PREPA RSA motion for impact on other adversaries (0.30). | 0.30 | $236.70 |
| 08/18/20 | Matthew I. Rochman | 207 | Analyze PREPA's omnibus reply to objections to motion to reject PPOA contracts. | 0.30 | $236.70 |
| 08/28/20 | Daniel Desatnik | 207 | Review UCC motion to compel discovery (0.40). | 0.40 | $315.60 |
| 08/29/20 | Michael A. Firestein | 207 | Review UCC motion to compel discovery regarding 9019 termination motion (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **5.60** | **$4,418.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/20 | Jennifer L. Jones | 210 | Revise responses and objections to written discovery (2.70); E-mails with M. Dale and L. Stafford regarding responses and objections to written discovery (0.50); E-mails regarding discovery with UCC counsel and AAFAF counsel (0.40); E-mails with AAFAF counsel regarding responses and objections to written discovery (0.30). | 3.90 | $3,077.10 |

33260 FOMB                                                                    Invoice 190160044
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                         Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/20 | Margaret A. Dale | 210 | Review and revise responses and objections to UCC's document production requests, UTIER's document production requests, UTIER's interrogatories, Fuel Line Lenders' discovery requests, Whitefish's interrogatories and document requests, and UCC 30(b)(6) notice (3.00); E-mails with J. Jones and L. Stafford regarding same (0.50); Review e-mail from N. Bassett regarding status report and draft response to same (0.20); E-mails with J. Jones, L. Stafford, E. McKeen regarding response to N. Bassett (0.30). | 4.00 | $3,156.00 |
| 08/01/20 | Elliot Stevens | 210 | E-mails with L. Stafford, M. Dale, others relating to LUMA motion (0.10). | 0.10 | $78.90 |
| 08/01/20 | Laura Stafford | 210 | E-mails with M. Dale, J. Jones, et al. regarding LUMA administrative expense discovery motion (0.30). | 0.30 | $236.70 |
| 08/02/20 | Laura Stafford | 210 | Review and analyze documents for potential production regarding LUMA discovery (0.80). | 0.80 | $631.20 |
| 08/02/20 | Laura Stafford | 210 | E-mails with A. Pavel, J. Jones, E. Chernus, M. Dale, et al. regarding LUMA discovery (0.40). | 0.40 | $315.60 |
| 08/02/20 | Paul Possinger | 210 | E-mail to AAFAF/PREPA regarding PPOA issues. | 0.30 | $236.70 |
| 08/02/20 | Margaret A. Dale | 210 | Review Board/PREPA discovery responses and objections in connection with LUMA administrative expense motion (0.80); E-mails with A. Pavel, J. Jones and L. Stafford regarding discovery responses and objections (0.20). | 1.00 | $789.00 |

33260 FOMB

Invoice 190160044

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Margaret A. Dale | 210 | Review and revise discovery responses and objections to UCC, UTIER and Whitefish discovery (1.70); E-mails with J. Jones and L. Stafford regarding discovery responses and objections (0.50); Teleconference with J. Jones and L. Stafford to discuss open issues regarding discovery responses (0.60); E-mails with A. Pavel regarding comments to Board and PREPA responses and objections to UCC and UTIER discovery (0.40); E-mails with P. Possinger and J. Jones regarding open questions on Board/PREPA responses and objections to LUMA discovery (0.50); E-mails with P3 counsel regarding status report to Court (0.20); Review and revise draft status report to Court regarding LUMA discovery issues (0.40). | 4.30 | $3,392.70 |
| 08/03/20 | Elliot Stevens | 210 | Conference call with P. Possinger, others, relating to PREPA PPOAs (0.90). | 0.90 | $710.10 |
| 08/03/20 | Laura Stafford | 210 | E-mail with J. Jones, L. Wolf, Y. Ike, et al. regarding LUMA administrative expense discovery (0.30). | 0.30 | $236.70 |
| 08/03/20 | Michael A. Firestein | 210 | Review status report on RSA for impact on other adversaries (0.20). | 0.20 | $157.80 |
| 08/03/20 | Laura Stafford | 210 | E-mails with A. Figueroa, M. Dale, J. Jones, et al. regarding LUMA discovery responses (0.90). | 0.90 | $710.10 |
| 08/03/20 | Laura Stafford | 210 | E-mails with L. Wolf, Y. Ike, et al. regarding LUMA document review (0.30). | 0.30 | $236.70 |
| 08/03/20 | Laura Stafford | 210 | E-mails with E. Chernus, H. Kim, et al. regarding LUMA document production (0.60). | 0.60 | $473.40 |
| 08/03/20 | Laura Stafford | 210 | Call with J. Jones and M. Dale regarding LUMA discovery responses (0.60). | 0.60 | $473.40 |
| 08/03/20 | Laura Stafford | 210 | Review and revise draft LUMA discovery responses (0.20). | 0.20 | $157.80 |
| 08/03/20 | Paul Possinger | 210 | Call with PREPA and AAFAF regarding PPOA issues (0.80); Review and revise responses to interrogatories in LUMA dispute (1.20); Review legislation regarding debt limits (0.80); E-mails with E. Barak regarding same (0.20); Call with D. Brownstein regarding next steps with creditors (0.30); Call with J. El Koury regarding Citi fees (0.30); Review GS Fajardo objection to rejection motion (0.50). | 4.10 | $3,234.90 |

33260 FOMB                                                                 Invoice 190160044

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA                                              Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Lucy Wolf | 210 | Communications with PREPA team regarding LUMA document review terms. | 0.20 | $157.80 |
| 08/03/20 | Jennifer L. Jones | 210 | E-mails with P. Possinger, M. Dale and L. Stafford regarding LUMA discovery and document production (0.70); Review and analyze AAFAF counsel comments and edits to written discovery requests (1.20); Conference with M. Dale and L. Stafford regarding AAFAF counsel comments on discovery responses (0.60); Revise written discovery responses to address comments from AAFAF counsel (2.40); E-mails with L. Stafford concerning written discovery responses (0.50); E-mails with PREPA counsel regarding LUMA written discovery responses (0.30); E-mails with AAFAF counsel regarding LUMA written discovery responses (0.50); E-mails with P3 counsel regarding LUMA written discovery responses and comments thereto (0.40); Edit, finalize and serve written discovery responses to UTIER, UCC, FLL and Whitefish (1.70). | 8.30 | $6,548.70 |
| 08/03/20 | Michael Wheat | 210 | Conference regarding PREPA omnibus PPOA rejection motion with P. Possinger and others (0.90). | 0.90 | $710.10 |
| 08/04/20 | Jennifer L. Jones | 210 | E-mails with M. Dale and L. Stafford regarding verification of LUMA motion interrogatories (0.20); Review and comment regarding draft joint status report (1.20); E-mails with anticipated objectors concerning revisions to joint status report (0.60); E-mails with P. Possinger, E. Barak, M. Dale and L. Stafford concerning joint status report (0.70); E-mails with counsel for AAFAF regarding draft joint status report (0.20); Revise task list and e-mails with L. Stafford regarding same (0.40); Review fourth annual report regarding PREPA (0.40); Finalize and serve responses and objections to UTIER interrogatories with verification (0.30); E-mails with M. Wheat regarding LUMA motion research (0.30). | 4.30 | $3,392.70 |
| 08/04/20 | Bradley Presant | 210 | Review exhibits for status report. | 0.50 | $394.50 |
| 08/04/20 | Lucy Wolf | 210 | Review documents concerning draft supplemental agreement. | 1.10 | $867.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160044

0022 PROMESA TITLE III: PREPA                                                                                         Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/20 | Adam L. Deming | 210 | Participate in weekly update call with L. Stafford and claims team to discuss omnibus progress, claims reconciliation, and next steps. | 0.40 | $315.60 |
| 08/04/20 | Laura Stafford | 210 | E-mails with M. Dale, J. Jones, et al. regarding LUMA administrative expense motion discovery (0.50). | 0.50 | $394.50 |
| 08/04/20 | Elliot Stevens | 210 | E-mails with L. Stafford, others, relating to discovery issues (0.10). | 0.10 | $78.90 |
| 08/04/20 | Daniel Desatnik | 210 | Correspondence with M. Wheat regarding LUMA discovery (0.30); Call with L. Stafford on same (0.10); Review materials on same (0.40). | 0.80 | $631.20 |
| 08/04/20 | Paul Possinger | 210 | Call with BRG regarding claim status (1.20); Calls with Citi regarding restructuring proposals (0.80); Call with E. Barak regarding plan issues (0.40); Review open discovery issues on LUMA dispute (0.20); Review GG Alternative's objection to rejection motion (0.60); E-mail to team and PREPA counsel regarding same (0.30); Review claim update from BRG (0.30). | 3.80 | $2,998.20 |
| 08/04/20 | Matthew I. Rochman | 210 | Teleconference with L. Stafford and claims reconciliation team regarding status of omnibus claim objections. | 0.40 | $315.60 |
| 08/04/20 | Margaret A. Dale | 210 | Review P3 edits to joint status report (0.20); Review insert from Whitefish to joint status report (0.20); E-mails with L. Stafford and P. Possinger regarding response to Whitefish (0.20); Review UTIER insert to joint status report (0.20); E-mails with L. Stafford regarding UTIER insert (0.10); E-mails with L. Stafford regarding certification for interrogatory responses and need to finalize joint status report (0.20); E-mails with P. Possinger regarding edits to response to UTIER insert (0.20); Review FLL insert to status report (0.10); Review UCC insert to status report (0.30); E-mails and teleconference with L. Stafford regarding response to UCC insert (0.30); E-mails with Government Parties and anticipated objectors to finalize status report (0.50). | 2.50 | $1,972.50 |
| 08/05/20 | Laura Stafford | 210 | Call with J. Jones regarding LUMA administrative expense motion discovery (0.20). | 0.20 | $157.80 |
| 08/05/20 | Laura Stafford | 210 | Call with J. Jones, A. Pavel, and F. Lardner regarding LUMA administrative expense motion discovery (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190160044

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/20 | Laura Stafford | 210 | Call with J. Jones and M. Wheat regarding LUMA administrative expense motion (0.40). | 0.40 | $315.60 |
| 08/05/20 | Laura Stafford | 210 | E-mails with E. Chernus and W. Torres regarding LUMA administrative expense motion discovery (0.20). | 0.20 | $157.80 |
| 08/05/20 | Paul Possinger | 210 | Draft side letter for Citi fees for O&M transactions (2.40); E-mails with J. El Koury regarding same (0.30); Review Citi deck regarding FLL scenarios (0.40); Call with Citi regarding same (0.30); Calls with E. Barak regarding same (0.40); E-mails with M. Bienenstock regarding same (0.30); Review OIG report on FEMA reimbursements for Cobra and Whitefish (0.50). | 4.60 | $3,629.40 |
| 08/05/20 | Jennifer L. Jones | 210 | Review 9019 status report and order concerning same (0.30); Review order of LUMA joint status report to Judge Dein (0.10); Prepare for meet and confer with counsel for Whitefish (0.60); Meet and confer with counsel for Whitefish (0.40); Conference with L. Stafford following meet and confer and regarding LUMA motion tasks (0.40); E-mail to M. Dale, P. Possinger regarding Whitefish meet and confer (0.60); E-mails with M. Wheat concerning LUMA motion research (0.40); Conference with L. Stafford and M. Wheat regarding LUMA motion research (0.40); Review legal research concerning LUMA motion (1.80). | 5.00 | $3,945.00 |
| 08/06/20 | Jennifer L. Jones | 210 | E-mails with M. Wheat and L. Stafford regarding LUMA motion research (0.40); Analysis regarding parameters and scope of document review (0.90); Call with L. Wolf regarding document review (0.20); Review documents for LUMA production (5.80); E-mails with M. Dale, P. Possinger, and L. Stafford regarding LUMA production (0.50); E-mails with Y. Ike, L. Stafford, L. Wolf regarding LUMA document review (0.70); Conference and e-mails with M. Spillane regarding LUMA motion (0.60). | 9.10 | $7,179.90 |
| 08/06/20 | Adam L. Deming | 210 | Call with claims administrator BRG personnel, L. Stafford, and M. Rochman regarding claims reconciliation progress, ACR/ADR claims, and next scheduled omnibuses. | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190160044
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/06/20 | Michael Wheat | 210 | Review documents in connection with LUMA administrative expense motion (1.30). | 1.30 | $1,025.70 |
| 08/06/20 | Paul Possinger | 210 | E-mails with M. Bienenstock regarding comments to Citi deck (0.10); Call with Citi regarding same (0.80); Review updated deck (0.40); E-mails with Citi regarding same (0.10); Follow-up call with Citi regarding same (0.50); Review e-mail regarding meet and confer call with Whitefish (0.30); Respond to same (0.20); Follow-up call with E. Barak regarding PREPA plan (0.50); Call with N. Jaresko regarding creditor discussions (1.10); Follow-up call with E. Barak regarding same (0.50); Draft form of NDA (1.70); Review materials for potential production in LUMA dispute (0.50); E-mails with litigation team regarding same (0.30); Discuss briefing and discovery schedule with litigation team (0.30). | 7.30 | $5,759.70 |
| 08/06/20 | Matthew I. Rochman | 210 | Teleconference with L. Stafford, A. Deming, and BRG Group regarding PREPA potential claim objections and claim analyses. | 0.80 | $631.20 |
| 08/06/20 | Laura Stafford | 210 | E-mails with J. Jones, M. Wheat, et al. regarding LUMA administrative motion discovery (0.20). | 0.20 | $157.80 |
| 08/06/20 | Laura Stafford | 210 | E-mails with J. Jones, M. Dale, P. Possinger, et al. regarding LUMA discovery (0.80). | 0.80 | $631.20 |
| 08/06/20 | Laura Stafford | 210 | Call with M. Shankweiler, R. Cohen, A. Deming, and M. Rochman regarding PREPA claims reconciliation (0.70). | 0.70 | $552.30 |
| 08/06/20 | Margaret A. Dale | 210 | E-mails with J. Jones, P. Possinger and L. Stafford regarding LUMA discovery issues/motion to compel (0.50); Review materials from Board for production (0.80). | 1.30 | $1,025.70 |
| 08/06/20 | Martin J. Bienenstock | 210 | Review Citi proposed slides and provided comments to P. Possinger and E. Barak (1.10); Conference with Citi and Proskauer regarding slides and issues to present to Board and required data (0.80). | 1.90 | $1,499.10 |
| 08/07/20 | Margaret A. Dale | 210 | Review draft RFP for PREPA related to rates (0.20); E-mails with P. Possinger, E. Barak, J. Jones and L. Stafford regarding RFP for PREPA (0.30). | 0.50 | $394.50 |
| 08/07/20 | Michael Wheat | 210 | Document review in connection with LUMA administrative expense motion discovery (1.70). | 1.70 | $1,341.30 |

33260 FOMB                                                                          Invoice 190160044
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0022 PROMESA TITLE III: PREPA                                                            Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/20 | Elliot Stevens | 210 | E-mails with P. Possinger, others, relating to UTIER/SEIU (0.10). | 0.10 | $78.90 |
| 08/07/20 | Jennifer L. Jones | 210 | Review documents for LUMA production (4.60); E-mails with L. Stafford, Y. Ike, L. Wolf regarding LUMA production (0.70); Review and comment regarding expert RFP, e-mails with M. Dale, P. Possinger, L. Stafford and K. Rifkind regarding same (0.50); Review letter from UTIER counsel concerning LUMA discovery disputes (0.50); E-mails with L. Stafford and M. Wheat regarding UTIER discovery dispute letter (0.30); E-mails with L. Stafford, M. Wheat and E. Chernus regarding document production and service related thereto (0.50). | 7.10 | $5,601.90 |
| 08/07/20 | Laura Stafford | 210 | E-mails with J. Jones, L. Wolf, E. Chernus, et al. regarding LUMA administrative expense motion discovery (0.70). | 0.70 | $552.30 |
| 08/07/20 | Laura Stafford | 210 | E-mails with J. Jones, E. Barak, and P. Possinger regarding PREPA RFP (0.20). | 0.20 | $157.80 |
| 08/07/20 | Laura Stafford | 210 | Review and analyze documents for LUMA administrative expense motion production (0.20). | 0.20 | $157.80 |
| 08/07/20 | Michael Wheat | 210 | Draft chart regarding transformation references in previous pleadings (1.10). | 1.10 | $867.90 |
| 08/07/20 | Michael Wheat | 210 | Review documents in connection with LUMA administrative expense motion (2.10). | 2.10 | $1,656.90 |
| 08/07/20 | Paul Possinger | 210 | Review/revise RFP for rate study (0.60); Calls and e-mails with E. Barak regarding same (0.40); E-mails with litigation team regarding same (0.40); E-mails with K. Rifkind regarding same (0.20); Discuss bond claim issues with E. Barak (0.30); Review update on claims from BRG (0.20). | 2.10 | $1,656.90 |
| 08/07/20 | Lucy Wolf | 210 | Review documents concerning draft supplemental agreement (1.10); Communications with J. Jones regarding LUMA document review (0.20). | 1.30 | $1,025.70 |
| 08/08/20 | Margaret A. Dale | 210 | Review UTIER letter regarding LUMA discovery issues (0.20); E-mails with J. Jones and L. Stafford regarding UTIER motion to compel (0.10). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190160044
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                      Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/09/20 | Paul Possinger | 210 | Review M. Solar action at PREB (0.50); E-mails with Diaz & Vazquez regarding same (0.20); Review correspondence with Windmar (0.30); E-mail Windmar regarding same (0.20); E-mails with J. El Koury and N. Jaresko regarding same (0.20). | 1.40 | $1,104.60 |
| 08/09/20 | Elliot Stevens | 210 | E-mails with M. Wheat, others, relating to PREPA PPOAs (0.10). | 0.10 | $78.90 |
| 08/10/20 | Margaret A. Dale | 210 | E-mails with P. Possinger, J. Jones and L. Stafford regarding UTIER letter/discovery and Board document production (0.30); Review Whitefish letter (0.20); E-mails with J. Jones regarding Whitefish letter (0.10). | 0.60 | $473.40 |
| 08/10/20 | Paul Possinger | 210 | E-mails with King Spalding regarding reply brief on PPOA rejection motion, and related discovery (0.30); E-mails with Citi regarding debt restructuring issues (0.60); Review revisions to NDA (0.30); E-mail to Citi and Board regarding same (0.50); E-mails with team regarding discovery (0.30). | 2.00 | $1,578.00 |
| 08/10/20 | Laura Stafford | 210 | E-mails with P. Possinger, M. Dale, J. Jones, M. Spillane, et al. regarding LUMA administrative expense motion discovery (0.80). | 0.80 | $631.20 |
| 08/10/20 | Elliot Stevens | 210 | E-mails with P. Possinger, others, relating to PREPA rejection motion (0.10). | 0.10 | $78.90 |
| 08/10/20 | Elliot Stevens | 210 | Conference call with P. Possinger, M. Wheat, relating to PREPA rejection motion (0.40). | 0.40 | $315.60 |
| 08/10/20 | Matthew A. Skrzynski | 210 | Review OIG analysis of PREPA-Cobra contract reasonableness. | 1.30 | $1,025.70 |
| 08/10/20 | Jennifer L. Jones | 210 | Draft response to UTIER discovery letter (0.80); E-mails with M. Dale, L. Stafford, P. Possinger and AAFAF regarding same (0.50); E-mails with M. Dale and L. Stafford regarding LUMA motion document production (0.20); E-mails with Citi counsel regarding LUMA documents (0.10); Review and analyze discovery letter from Whitefish regarding LUMA motion (0.20); E-mails with P. Possinger, M. Dale and L. Stafford regarding same (0.20); Review documents for LUMA production (1.30); E-mails with L. Stafford regarding LUMA document production (0.30). | 3.60 | $2,840.40 |

33260 FOMB                                                                    Invoice 190160044
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                         Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/20 | Daniel Desatnik | 210 | Review correspondence from P. Possinger and others regarding PPOA motion (0.20); Review correspondence with L. Stafford and others regarding LUMA discovery (0.30); Review Whitefish letter on same (0.20); Review analysis from M. Skrzynski regarding COBRA (0.30). | 1.00 | $789.00 |
| 08/10/20 | Michael Wheat | 210 | Conference with P. Possinger regarding reply to PPOA objections (0.40). | 0.40 | $315.60 |
| 08/11/20 | Jennifer L. Jones | 210 | Review information concerning status of Whitefish reimbursement and OIG report (0.30); Analyze responses and objections served and potential documents for LUMA motion production (2.20); E-mails with L. Stafford concerning LUMA discovery document production (0.30); E-mails with P. Possinger, M. Dale and L. Stafford concerning potential LUMA production (0.50); Conference with P. Possinger and K. Rifkind regarding LUMA discovery (0.30); E-mails with AAFAF counsel and P3 counsel regarding LUMA motion document production (0.20); Draft response to Whitefish letter concerning LUMA discovery (0.80); E-mails with M. Dale, P. Possinger, L. Stafford regarding draft response (0.20); E-mails with AAFAF counsel concerning draft response (0.30); E-mails with L. Stafford, E. Chernus and M. Wheat regarding LUMA motion document production (0.50). | 5.60 | $4,418.40 |
| 08/11/20 | Daniel Desatnik | 210 | Review correspondence from K. Futch and others regarding PPOA rejection motion. | 0.20 | $157.80 |
| 08/11/20 | Michael Wheat | 210 | Serve production in relation to Luma administrative expense motion. | 1.30 | $1,025.70 |
| 08/11/20 | Michael Wheat | 210 | Review documents produced relating to LUMA administrative claim (0.40). | 0.40 | $315.60 |
| 08/11/20 | Ehud Barak | 210 | Call with Citi regarding restructuring issues (1.50); Follow-up call with P. Possinger and D. Brownstein (0.20). | 1.70 | $1,341.30 |
| 08/11/20 | Elliot Stevens | 210 | E-mails with P. Possinger, others, relating to rejection motion (0.10); E-mails with L. Stafford, others, relating to administrative expense motion relating to LUMA contract (0.20). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160044

0022 PROMESA TITLE III: PREPA

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/11/20 | Paul Possinger | 210 | Call with Citi regarding presentation to creditors (1.50); Follow-up call with E. Barak regarding same (0.20); E-mails with M. Bienenstock regarding same (0.30); Call with Citi regarding same (0.60); Call with McKinsey regarding demand model (0.90); Review items for potential production in LUMA matter (0.50); Call with K. Rifkind and J. Jones regarding same (0.30); Review draft letter to PREPA regarding renegotiated PPOAs (0.60); E-mail to J. El Koury regarding same (0.10); Review letter from Whitefish counsel regarding discovery in LUMA matter (0.30); E-mails with litigation team regarding same (0.20); Revisions to NDA (0.40); E-mail to team regarding same (0.20); Review draft letter to IRS regarding build America bonds (1.00); E-mails with O'Melveny and R. Corn regarding same (0.30); Call with O'Melveny regarding fee examiner issues with LUMA motion (0.40); Call with fee examiner regarding same (0.20); Follow-up e-mail to O'Melveny regarding tax letter (0.20). | 8.20 | $6,469.80 |
| 08/11/20 | Margaret A. Dale | 210 | E-mails with P. Possinger, J. Jones and L. Stafford regarding Citi presentations related to LUMA front end transition charge (0.50); E-mails with J. Jones and O'Melveny attorneys regarding Whitefish request for information (0.20). | 0.70 | $552.30 |
| 08/12/20 | Elliot Stevens | 210 | E-mail with P. Possinger relating to objections to LUMA contract motion (0.10). | 0.10 | $78.90 |
| 08/12/20 | Ehud Barak | 210 | Call with Citi regarding case strategy (0.90); Follow-up calls with P. Possinger (0.50). | 1.40 | $1,104.60 |
| 08/12/20 | Margaret A. Dale | 210 | E-mails with P. Possinger, J. Jones and L. Stafford regarding objections to administrative expense motion related to LUMA front end fees (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                          Invoice 190160044
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/20 | Jennifer L. Jones | 210 | Review and analyze objections filed to LUMA administrative expense motion (3.90); Review motion to seal filed by WEH (0.20); Review fee examiner draft limited objection to LUMA administrative expense motion (0.40); E-mails with AAFAF counsel and Board counsel regarding response to Whitefish correspondence (0.40); Summarize LUMA motion objections for client (1.50). | 6.40 | $5,049.60 |
| 08/12/20 | Michael Wheat | 210 | Review documents produced in relation to LUMA administrative expense motion (3.90). | 3.90 | $3,077.10 |
| 08/12/20 | Michael Wheat | 210 | Correspondence with E. Stevens regarding objections to LUMA administrative expense motion (0.30). | 0.30 | $236.70 |
| 08/12/20 | Paul Possinger | 210 | Call with D. Brownstein regarding creditor negotiations (0.30); Call with E. Barak regarding same (0.40); E-mails with N. Jaresko regarding LUMA objections (0.20); Call with Citi and Board regarding creditor negotiations (1.00); Follow-up call with E. Barak regarding same (0.30); Follow-up call with D. Brownstein regarding creditor negotiations (0.50); Review of LUMA objections (0.70); Discuss same with E. Barak (0.40). | 3.80 | $2,998.20 |
| 08/13/20 | Paul Possinger | 210 | Review and revise summary of objections to LUMA motion (1.00); Discuss with M. Bienenstock (0.20); Review discovery ruling (0.80); E-mails with team regarding same (0.40); Call with O'Melveny regarding discovery order, fee examiner position on LUMA motion (0.40); E-mails with R. Corn, E. Barak, and DLA regarding build America bond issue, restructuring update (0.50); Review certain objections to LUMA motion (0.50); Review magistrate order regarding request to intervene by environmental groups (0.20); E-mail to team to prepare response regarding same (0.40); Call with D. Brownstein regarding creditor discussions (0.40); Update summary of LUMA objections (0.30); E-mail to Board regarding same (0.10); Review updated letter regarding renegotiated PPOAs (0.20). | 5.40 | $4,260.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160044

0022 PROMESA TITLE III: PREPA

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/20 | Matthew I. Rochman | 210 | Teleconference with M. Shankweiler from BRG Group and L. Stafford and A. Deming regarding omnibus claim objections for PREPA. | 1.00 | $789.00 |
| 08/13/20 | Jennifer L. Jones | 210 | Review and analyze Whitefish objection (0.90); Summarize Whitefish objection (0.40); E-mails with P. Possinger and L. Stafford regarding response to the Environmental group's motion to intervene (0.30); E-mails with M. Wheat and L. Stafford regarding guidance on drafting response to intervention motion (0.50); Draft summary of objections and evaluation of position for client (0.90); Review Dein order concerning LUMA discovery (0.70); E-mails with L. Stafford and team regarding same (0.40); Reissue productions to UTIER at UTIER request (0.50); Conference with AAFAF and P3 regarding fee examiner objection (0.40); Draft high-level outline for reply to LUMA motion (1.10). | 6.10 | $4,812.90 |
| 08/13/20 | Adam L. Deming | 210 | Attend weekly PREPA claims update call with M. Shankweiler and R. Cohen from BRG, L. Stafford and M. Rochman from Proskauer, to discuss next steps for omnibus objections and claims review. | 1.00 | $789.00 |
| 08/13/20 | Margaret A. Dale | 210 | Review Judge Dein decision on LUMA discovery issues (0.30); Review summary of LUMA objections (0.50). | 0.80 | $631.20 |
| 08/13/20 | Elliot Stevens | 210 | E-mails with P. Possinger, others, relating to Luma issues (0.20). | 0.20 | $157.80 |
| 08/13/20 | Laura Stafford | 210 | Call with M. Shankweiler, M. Rochman, R. Cohen, and A. Deming regarding PREPA claims reconciliation (1.00). | 1.00 | $789.00 |
| 08/14/20 | Ehud Barak | 210 | Participate in part of the call regarding Luma's administrative expense motion with Cleary and O'Melveny team (0.30); Follow-up with P. Possinger and M. Diconza (0.30). | 0.60 | $473.40 |
| 08/14/20 | Jennifer L. Jones | 210 | Review L. Stafford revisions to draft high-level outline and revisions regarding same (0.40); Conference with counsel for Board, P3 and AAFAF regarding response to objections to LUMA motion (0.50); Review P3 analysis concerning LUMA contract (0.30); Analysis regarding reply arguments and draft detailed outline regarding reply brief sections (2.90). | 4.10 | $3,234.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160044

0022 PROMESA TITLE III: PREPA

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/20 | Matthew I. Rochman | 210 | Review PREPA memorandums regarding settlement authority for alternative dispute resolution program. | 0.30 | $236.70 |
| 08/14/20 | Paul Possinger | 210 | Call with P3 and AAFAF counsel regarding objections to LUMA motion (0.80); Call with fee examiner regarding same (0.30); Follow-up call with O'Melveny and E. Barak regarding same (0.50); E-mails with N. Jaresko regarding labor issues (0.10). | 1.70 | $1,341.30 |
| 08/17/20 | Laura Stafford | 210 | E-mails with M. Rochman and A. Deming regarding PREPA claims reconciliation (0.30). | 0.30 | $236.70 |
| 08/17/20 | Paul Possinger | 210 | E-mails with PREPA counsel and local counsel regarding reply in support of PPOA rejection motion (0.20); Review status report on fuel oil litigation (0.20); Review e-mails regarding next steps with creditor negotiations (0.30); E-mail to M. Bienenstock regarding same (0.20); Review response and next steps (0.30); Call with E. Barak regarding same (0.50); Review monthly financial report (0.30); Review LUMA objections (1.00). | 3.00 | $2,367.00 |
| 08/18/20 | Paul Possinger | 210 | Call with D. Brownstein regarding next steps on negotiations (1.20); E-mail to team regarding same (0.70); Review UCC motion to terminate 9019 motion (0.60); E-mails with team regarding response (0.40); E-mail to creditor counsel regarding status (0.10); E-mail to N. Jaresko regarding UCC motion to terminate 9019 motion (0.40); Call with D. Desatnik regarding PREPA plan issues (1.80); Review precedent regarding UCC efforts to terminate 9019 motion (0.30); E-mail to D. Desatnik and M. Wheat regarding same (0.20); Review Union joinder to UCC objection to LUMA motion (0.20); Call with McKinsey regarding demand model (0.20); E-mail to K. Rifkind and J. El Koury regarding same (0.30). | 6.40 | $5,049.60 |
| 08/18/20 | Ehud Barak | 210 | Call with Citi regarding PREPA RSA (1.20); Follow-up call with P. Possinger (0.50); Draft outline of presentation to the Board (0.80); Review related documents in connection with same (2.20). | 4.70 | $3,708.30 |
| 08/18/20 | Ehud Barak | 210 | Participate in part of a call with D. Desatnik and P. Possinger regarding PREPA RSA. | 1.40 | $1,104.60 |

33260 FOMB

Invoice 190160044

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/18/20 | Elliot Stevens | 210 | E-mails with P. Possinger, others, relating to negotiations with creditors (0.10). | 0.10 | $78.90 |
| 08/18/20 | Matthew I. Rochman | 210 | Teleconference with L. Stafford, A. Deming, and clams reconciliation teams regarding PREPA omnibus claim objections. | 0.40 | $315.60 |
| 08/18/20 | Adam L. Deming | 210 | Attend weekly update call with L. Stafford and claims reconciliation team to discuss next steps and progress on current set of omnibus objections. | 0.40 | $315.60 |
| 08/18/20 | Laura Stafford | 210 | Review and analyze draft deficient claim letters (0.30). | 0.30 | $236.70 |
| 08/18/20 | Paul Possinger | 210 | Confer with E. Barak regarding PREPA RSA (0.50). | 0.50 | $394.50 |
| 08/19/20 | Margaret A. Dale | 210 | E-mails with P. Possinger, J. Jones and L. Stafford regarding UCC motion to terminate 9019 motion (0.50); E-mails with P. Possinger, E. Barak, J. Jones and L. Stafford regarding UCC discovery requests related to motion to terminate 9019 motion (0.30). | 0.80 | $631.20 |
| 08/19/20 | Michael Wheat | 210 | Review documents produced regarding LUMA (2.30); Draft summary of documents review (0.30). | 2.60 | $2,051.40 |
| 08/19/20 | Laura Stafford | 210 | E-mails with M. Shankweiler, R. Cohen, M. Rochman, and A. Deming regarding PREPA claims reconciliation (0.50). | 0.50 | $394.50 |
| 08/19/20 | Elliot Stevens | 210 | Review e-mails with P. Possinger, others, relating to creditor negotiations (0.10). | 0.10 | $78.90 |
| 08/19/20 | Ehud Barak | 210 | Call with Citi and O'Melveny regarding RSA (1.00); Prepare for call (0.30); Follow-up call with P. Possinger regarding LUMA motion (0.50); Review and revise presentation for the Board (2.40). | 4.20 | $3,313.80 |

33260 FOMB

Invoice 190160044

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/20 | Paul Possinger | 210 | Call with D. Brownstein regarding creditor negotiations (0.50); Call with O'Melveny regarding same (1.10); Call with E. Barak regarding LUMA motion (0.50); Review arguments regarding admin claim allowance (0.60); Discuss same with O'Melveny (0.30); Follow-up call with D. Brownstein regarding creditor negotiations and discussion of same with Board (0.40); E-mails with Citi regarding same (0.20); E-mail to K. Rifkind regarding status of creditor negotiations (0.60); Draft term sheet for potential PREPA plan (1.50); E-mails with K. Bolanos regarding other PPOA rejections (0.30); Review UCC discovery requests (0.40); E-mails with team regarding same (0.30). | 6.70 | $5,286.30 |
| 08/20/20 | Paul Possinger | 210 | Review M Solar filing at PREB (0.20); E-mail to PREPA counsel regarding same (0.30); E-mails with M. Rochman and L. Stafford regarding claims objections (0.40); Call with D. Brownstein regarding restructuring status (0.40); Review plan issue summary (0.20); Call with E. Barak regarding same (0.30); Revise plan term sheet (0.40); Review statements from PREPA regarding RSA (0.20). | 2.40 | $1,893.60 |
| 08/20/20 | Matthew I. Rochman | 210 | Review claims overview from BRG to identify additional potential claim objections (0.40); Perform legal research regarding objection to customer claims for return of deposit (0.30); Correspondence to P. Possinger and E. Barak regarding next round of potential omnibus claim objections (0.30); Teleconference with L. Stafford and M. Shankweiler from BRG regarding upcoming PREPA omnibus claim objections and alternative dispute resolution process (1.00). | 2.00 | $1,578.00 |
| 08/20/20 | Laura Stafford | 210 | Call with M. Shankweiler, R. Cohen, A. Diaz, M. Rochman, and A. Deming regarding PREPA claims reconciliation (1.00). | 1.00 | $789.00 |
| 08/20/20 | Laura Stafford | 210 | E-mails with M. Shankweiler, M. Rochman, P. Possinger, E. Barak, et al. regarding PREPA claims reconciliation (0.80). | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190160044
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                              Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/20/20 | Margaret A. Dale | 210 | Review outline for reply in support of motion for administrative expense treatment for LUMA contract (0.80); E-mails with P. Possinger, J. Jones and L. Stafford regarding UCC discovery requests in connection with 9019 motion (0.30). | 1.10 | $867.90 |
| 08/20/20 | Adam L. Deming | 210 | Attend weekly call with L. Stafford and claims processing team at BRG to discuss next omnibus objections and ACR process (1.00); Draft and circulate notes following call (0.10). | 1.10 | $867.90 |
| 08/21/20 | Paul Possinger | 210 | Call with K. Rifkind regarding PREPA restructuring issues (1.10); Call with E. Barak regarding same (0.40); Call with O'Melveny regarding UCC discovery (0.50); Review and revise e-mail to UCC regarding RSA discovery (0.30); E-mail to M. Bienenstock regarding same (0.10); Review revisions to outline for LUMA reply (0.80); E-mails with N. Jaresko and Windmar regarding contract review policy (0.30); Review opinion regarding disallowance of admin claim (0.60); E-mails with team regarding same (0.30). | 4.40 | $3,471.60 |
| 08/21/20 | Laura Stafford | 210 | E-mails with J. Jones, M. Dale, P. Possinger, et al. regarding motion to terminate 9019 motion (0.60). | 0.60 | $473.40 |
| 08/21/20 | Margaret A. Dale | 210 | E-mails with P. Possinger, J. Jones and L. Stafford regarding discovery sought by UCC related to 9019 motion (0.40); E-mails with L. McKeen and J. Jones regarding e-mail to UCC related to meet and confer regarding discovery (0.20); Teleconference and e-mails with L. Stafford regarding call with O'Melveny attorneys regarding UCC discovery related to 9019 motion (0.20). | 0.80 | $631.20 |
| 08/21/20 | Laura Stafford | 210 | Call with J. Jones, P. Friedman, P. Possinger, A. Pavel, M. DiConza regarding UCC discovery regarding motion for termination of 9019 (0.60). | 0.60 | $473.40 |
| 08/21/20 | Laura Stafford | 210 | Call with M. Dale regarding PREPA litigation (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190160044
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/23/20 | Jennifer L. Jones | 210 | E-mails with A. Pavel regarding time to meet and confer with UCC (0.10); E-mails with E. Carter concerning potential discovery related to UCC motion to terminate 9019 (0.10); E-mails with M. Spillane concerning potential discovery related to UCC motion to terminate 9019 (0.10); E-mails with P. Possinger, M. Dale regarding potential response and meet and confer related to UCC discovery sought related to motion to terminate 9019 (0.40); Draft reply in support of LUMA administrative expense motion (3.20). | 3.90 | $3,077.10 |
| 08/24/20 | Ehud Barak | 210 | Multiple calls with P. Possinger regarding UCC motion and restructuring issues (0.50); Call with LUMA regarding administrative expense motion (1.20); Review related documents (1.30). | 3.00 | $2,367.00 |
| 08/24/20 | Daniel Desatnik | 210 | Call with O'Melveny and others regarding LUMA reply. | 1.00 | $789.00 |
| 08/24/20 | Margaret A. Dale | 210 | E-mails with J. Jones and L. Stafford regarding meet and confer talking points for call with UCC regarding discovery requests in connection with motion to dismiss 9019 motion (0.40). | 0.40 | $315.60 |
| 08/24/20 | Jennifer L. Jones | 210 | Draft reply in support of LUMA administrative motion (7.40); Prepare for meet and confer with UCC (0.40); E-mails with M. Dale and L. Stafford regarding meet and confer with UCC (0.20); Conference with P3, LUMA and AAFAF concerning reply in support of LUMA motion (1.10); Meet and confer with UCC regarding termination motion discovery (0.50); Conference with P. Possinger regarding UCC termination motion discovery and LUMA reply brief (0.20); Conference with L. Stafford regarding UCC termination motion discovery and LUMA reply brief (0.30); E-mails with AAFAF and PREPA concerning LUMA discovery (0.30); E-mails with P. Possinger, L. Stafford and M. Dale concerning UCC meet and confer and anticipated motion to compel (0.40). | 10.80 | $8,521.20 |

33260 FOMB

Invoice 190160044

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/20 | Paul Possinger | 210 | Call with D. Brownstein regarding creditor negotiations (0.50); Follow-up call with D. Brownstein regarding same (0.30); Call with E. Barak regarding status of creditor negotiations (0.50); Call with LUMA regarding admin claim motion (1.00); Review new claims for submission to ADR process (0.30); E-mail to L. Stafford regarding same (0.10); E-mails with J. Jones regarding LUMA response, UCC request for stipulation regarding RSA (0.20). | 2.90 | $2,288.10 |
| 08/24/20 | Chantel L. Febus | 210 | Review Nadol rebuttal report in collective bargaining agreement union case. | 0.80 | $631.20 |
| 08/24/20 | Laura Stafford | 210 | Call with J. Jones regarding PREPA discovery issues (0.20). | 0.20 | $157.80 |
| 08/25/20 | Paul Possinger | 210 | Review IRP and PREB response (0.30); E-mails with Stroock regarding Act 106 lawsuit (0.20); Review e-mails regarding status of GO creditor negotiations (0.20); Call with D. Brownstein regarding creditor negotiations (0.40); Call with O'Melveny regarding plan issues (1.60); Call with O'Melveny litigation team regarding UCC discovery requests (0.50); E-mails with litigation team regarding UCC discovery (0.30); Finalize NDA (0.20); E-mail to J. El Koury regarding same (0.20); Review RSA description by Board member for publication (0.50); E-mail to M. Bienenstock regarding same (0.20). | 4.60 | $3,629.40 |
| 08/25/20 | Laura Stafford | 210 | Call with M. Dale, J. Jones, O'Melveny team regarding UCC termination motion discovery (0.50). | 0.50 | $394.50 |
| 08/25/20 | Elliot Stevens | 210 | Conference call with O'Melveny, E. Barak, P. Possinger, D. Desatnik relating to PREPA strategy (1.50). | 1.50 | $1,183.50 |
| 08/25/20 | Margaret A. Dale | 210 | Conference call with O'Melveny and Proskauer litigators and restructuring attorneys regarding UCC motion and discovery related to 9019 motion (0.50); E-mails with J. Jones and E. McKeen regarding response to N. Bassett e-mail regarding discovery requests in connection with 9019 motion (0.20). | 0.70 | $552.30 |
| 08/25/20 | Timothy W. Mungovan | 210 | E-mails with P. Possinger regarding dismissal of Act 106 action (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190160044
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/25/20 | Jennifer L. Jones | 210 | Draft reply brief in support of LUMA administrative expense motion (4.40); E-mails with L. Stafford concerning reply brief draft (0.60); E-mails with P. Possinger and M. Dale concerning acceptance of service for D. Skeel subpoena (0.10); E-mail to E. Carter concerning UCC motion to terminate discovery (0.10); Conference with E. Carter concerning UCC motion to terminate discovery (0.20); Review e-mail from UCC concerning motion to terminate discovery and e-mails with P. Possinger and others concerning potential response thereto (0.70); Conference with AAFAF concerning UCC motion to terminate discovery (0.50); E-mails with M. Spillane concerning UCC motion to terminate discovery (0.20). | 6.80 | $5,365.20 |
| 08/26/20 | Adam L. Deming | 210 | Confer with M. Rochman regarding reply in support of 222nd omnibus objection. | 0.10 | $78.90 |
| 08/26/20 | Jennifer L. Jones | 210 | Review, revise and incorporate draft section from AAFAF into LUMA reply brief (0.70); E-mails with P. Possinger, E. Barak and L. Stafford concerning LUMA reply draft (0.80); Review e-mail from UCC regarding motion to terminate discovery and e-mail with P. Possinger and others regarding same (0.20); E-mails with A. Pavel and P. Possinger regarding opposition to environmental group joinder motion (0.20); Review and incorporate P. Possinger markup to LUMA reply brief (0.60). | 2.50 | $1,972.50 |
| 08/26/20 | Adam L. Deming | 210 | Attend weekly call with claims reconciliation team regarding next omnibus objections and responses to prior objections. | 0.40 | $315.60 |
| 08/26/20 | Matthew I. Rochman | 210 | Telephone conference with L. Stafford and claims reconciliation team regarding status of omnibus claim objections. | 0.40 | $315.60 |
| 08/26/20 | Elliot Stevens | 210 | Call with M. Rochman relating to PREPA claims objections (0.20). | 0.20 | $157.80 |
| 08/26/20 | Laura Stafford | 210 | E-mails with M. Rochman and M. Palmer regarding PREPA claims reconciliation (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190160044

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/20 | Paul Possinger | 210 | Call with D. Brownstein regarding status of creditor discussions (0.50); Call with E. Barak regarding same, board meeting presentation (0.40); Discuss discovery issues with J. Jones, et. al. (0.20). | 1.10 | $867.90 |
| 08/27/20 | Laura Stafford | 210 | Call with M. Shankweiler, R. Cohen, M. Rochman, and A. Deming regarding PREPA claims reconciliation (0.50). | 0.50 | $394.50 |
| 08/27/20 | Paul Possinger | 210 | Call with PREPA governing board regarding PPOAs (1.20); Follow-up call with E. Barak regarding same (0.30); Draft outline of strategy for dealing with labor issues (1.50); Discuss approach with UCC discovery on 9019 motion termination with M. Dale and O'Melveny (0.40); E-mails with K. Rifkind, et. al., regarding LUMA/Board protocol agreement (0.20). | 3.60 | $2,840.40 |
| 08/27/20 | Matthew I. Rochman | 210 | Telephone conference with M. Shankweiler of BRG Group, L. Stafford, and A. Deming regarding PREPA claim objection issues. | 0.50 | $394.50 |
| 08/27/20 | Margaret A. Dale | 210 | E-mail D. Skeel regarding UCC subpoena for deposition in connection with motion to terminate 9019 motion (0.20); Review and revise response to UCC regarding discovery requests on motion to terminate 9019 motion (0.40); E-mails with P. Possinger, E. Barak, J. Jones and L. Stafford regarding same (0.30). | 0.90 | $710.10 |
| 08/27/20 | Ehud Barak | 210 | Prepare for call with PREPA regarding PPOAs (0.70); Participate on the call (1.60). | 2.30 | $1,814.70 |
| 08/27/20 | James P. Gerkis | 210 | Correspondence with P. Possinger and J. El Koury regarding T&D - FOMB protocol agreement. | 0.20 | $157.80 |
| 08/27/20 | Jennifer L. Jones | 210 | Review and edit draft LUMA reply brief and e-mails with L. Stafford concerning same (1.00); E-mails with M. Dale, P. Possinger, E. Barak and L. Stafford concerning response to UCC concerning motion to terminate 9019 discovery (0.30); E-mails with AAFAF counsel concerning same (0.10). | 1.40 | $1,104.60 |
| 08/27/20 | Adam L. Deming | 210 | Join weekly call with claims administrator BRG to discuss ADR and omnibus objection progress. | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190160044
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/20 | Ehud Barak | 210 | Multiple calls with P. Possinger regarding PREPA pension/CBA (0.40); Calls with K. Rifkind regarding PREPA pension/CBA (0.40); Review and revise related strategy documents for client (1.80). | 2.60 | $2,051.40 |
| 08/28/20 | James P. Gerkis | 210 | Correspondence with E. Barak regarding cooperation covenants and review precedents and sent examples of cooperation covenants to E. Barak. | 0.40 | $315.60 |
| 08/28/20 | Jennifer L. Jones | 210 | E-mails with objectors concerning consent to extension of page limits for LUMA reply brief (0.50); Revise draft brief in support of request for extension of page limits (0.90); E-mails with M. Dale concerning acceptance of service of Skeel subpoena (0.10); E-mail to UCC concerning acceptance of service of Skeel subpoena (0.10); E-mail to E. Carter concerning UCC motion to terminate discovery (0.10); Revise and finalize page limit motion for filing (0.20); E-mails with local counsel concerning filings (0.20); Review Whitefish motion to seal and opposition to analyze potential requirement for sealing (0.50); E-mails with A. Pavel, L. Stafford and P. Possinger regarding same (0.30); Review P3 draft reply in support of LUMA motion (0.40); Review M. DiConza edits to draft reply in support of LUMA motion, e-mail with P. Possinger regarding same (0.20); Review joinder opposition, e-mails with P. Possinger and M. DiConza regarding same (0.50). | 4.00 | $3,156.00 |
| 08/28/20 | Michael Wheat | 210 | Conference with J. Jones regarding response to joinder motion of the environmental groups (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                  Invoice 190160044
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                       Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/20 | Paul Possinger | 210 | Review e-mails from N. Jaresko and J. El Koury regarding New Fortress agreement (0.20); Review IEEFA letter and report regarding same (1.30); Review Board approval report (0.80); Draft letter to IEEFA regarding same (0.80); E-mails with T. Mungovan and H. Waxman regarding same (0.70); Review motion to compel discovery in 9019 dispute (0.30); Review proposed briefing scheduled and related e-mails (0.20); Call with J. Roberts regarding UTIER appeal in Act 26 mandamus action (0.50); Follow-up review of research regarding automatic stay application to adversary proceedings (0.30); E-mail to K. Rifkind regarding labor matters (0.20); Call with E. Barak regarding same (0.40); Review Whitefish objection to LUMA motion for seal request (0.30); E-mail to team regarding same (0.10). | 6.10 | $4,812.90 |
| 08/28/20 | Hadassa R. Waxman | 210 | Review letter from IEEFA to Board related to NFE contract issues and other related information (0.40); Review and suggest edits to response to IEEFA letter (0.70). | 1.10 | $867.90 |
| 08/28/20 | Timothy W. Mungovan | 210 | E-mails with P. Possinger, N. Jaresko, J. El Koury, A. Figueroa, and H. Waxman regarding IEEFA/NFE (0.40). | 0.40 | $315.60 |
| 08/29/20 | Hadassa R. Waxman | 210 | Review and additional edits to letter related to IEEFA/NFE (0.40); E-mails with P. Possinger and T. Mungovan regarding same (0.20). | 0.60 | $473.40 |
| 08/29/20 | Jennifer L. Jones | 210 | E-mails regarding AAFAF edits to LUMA reply (0.30); Review UCC brief in support of motion to compel (0.30). | 0.60 | $473.40 |
| 08/29/20 | Laura Stafford | 210 | Revise letter regarding deficient claims in support of PREPA claims reconciliation (0.20). | 0.20 | $157.80 |
| 08/30/20 | Jennifer L. Jones | 210 | Revise LUMA motion reply (0.30); E-mails with Citi counsel and AAFAF counsel regarding opposition to UCC motion to compel (0.10). | 0.40 | $315.60 |
| 08/30/20 | Hadassa R. Waxman | 210 | E-mails with P. Possinger and T. Mungovan regarding letter related to IEEFA/NFE. | 0.20 | $157.80 |
| 08/30/20 | Paul Possinger | 210 | Review several rounds of updated letter to IEEFA regarding New Fortress agreement (0.50); E-mails with team, N. Jaresko, J. El Koury regarding same (0.40). | 0.90 | $710.10 |

33260 FOMB                                                      Invoice 190160044
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                           Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/31/20 | Margaret A. Dale | 210 | Review and revise Government parties' objection to UCC motion to terminate 9019 motion (0.50); Review and revise opposition to UCC motion to compel discovery in connection with the motion to terminate 9019 motion (0.50); Teleconference with J. Jones regarding motion practice and strategy (0.20); E-mails with P. Possinger, E. Barak, J. Jones and L. Stafford regarding UCC motion, discovery and LUMA reply brief (0.40). | 1.60 | $1,262.40 |
| 08/31/20 | Adam L. Deming | 210 | Attend weekly call regarding claims reconciliation, objection, and ADR progress and tasks. | 0.40 | $315.60 |
| 08/31/20 | Jennifer L. Jones | 210 | E-mails with M. Spillane concerning opposition to UCC motion to compel (0.20); E-mails with AAFAF concerning LUMA reply (0.20); Review AAFAF markup to LUMA reply (0.10); Conference with M. Dale regarding status of PREPA disputes and deadlines (0.30); Review draft and e-mails concerning opposition to UCC motion to terminate 9019 (0.90); Review and comment regarding Stensby Declaration, e-mails with E. Barak, L. Stafford and P. Possinger regarding same (0.90); Review and comment regarding draft opposition to motion to compel (0.80); Review Citi markup to opposition to motion to compel (0.10); Review and incorporate M. Bienenstock edits to LUMA reply brief, e-mails with L. Stafford and P. Possinger regarding same (0.90). | 4.40 | $3,471.60 |
| 08/31/20 | Paul Possinger | 210 | E-mails with Citi regarding next steps in debt discussions (0.20); Call with E. Barak regarding same (0.20); Review request for additional information on forecast model (0.20); E-mail McKinsey and Ankura regarding same (0.10). | 0.70 | $552.30 |
| **Analysis and Strategy** | | | | **291.90** | **$230,309.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160044

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/20 | Eric R. Chernus | 212 | Review new document delivery regarding P3A document set and production (0.40); Download and release set to case team with details regarding foldering and document counts (0.30); Send document set to vendor for processing and loading into a new Workspace, with processing specifications, imaging, OCR, and foldering needs (0.60). | 1.30 | $351.00 |
| 08/03/20 | Eric R. Chernus | 212 | Send new P3A data set to vendor with loading and foldering instructions (0.40); Quality-control document load and release to case team with document counts, details, and production options (0.60); Review production request and discuss stamping and other specifications with case team (0.30); Submit production request to vendor with identified confidentiality and specifications (0.80); Discuss timing and production modifications with vendor (0.30); Quality-control created production and release to case team with dissemination instructions (1.20). | 3.60 | $972.00 |
| 08/03/20 | Eric R. Chernus | 212 | Review newly loaded PROMESA custodian e-mails and check for e-mail consistency, date ranges, and missing documents (0.70); Release new document set to case team with searching and count parameters (0.40). | 1.10 | $297.00 |
| 08/03/20 | Eric R. Chernus | 212 | Review confidentiality requests and discuss missing document with case team (0.30); Review document locations for heightened confidentiality and cross-reference with database files (0.40). | 0.70 | $189.00 |
| 08/03/20 | Yvonne O. Ike | 212 | E-mails with L. Stafford and L. Wolf regarding LUMA searches in Relativity (0.50); Update same in Relativity (0.70). | 1.20 | $468.00 |
| 08/04/20 | Angelo Monforte | 212 | Review internal database and distribute previously filed motions to consolidate per A. Deming (0.30); Draft case caption regarding same per A. Deming (0.60). | 0.90 | $243.00 |
| 08/04/20 | Angelo Monforte | 212 | Compile exhibits and exhibit slip-sheets to joint status report regarding LUMA administrative expense motion per B. Presant (0.90); Revise exhibit slip-sheets to same per B. Presant (0.30). | 1.20 | $324.00 |

33260 FOMB

Invoice 190160044

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/20 | Angelo Monforte | 212 | Draft notices of appearance for M. Firestein and J. Alonzo (0.80); Coordinate filing of same (0.20). | 1.00 | $270.00 |
| 08/04/20 | Angelo Monforte | 212 | Re-date notices of appearance with 8/5/2020 date for filing per J. Roberts. | 0.40 | $108.00 |
| 08/04/20 | Yvonne O. Ike | 212 | E-mails with L. Wolf regarding LUMA draft supplemental agreement saved search in Relativity. | 0.40 | $156.00 |
| 08/05/20 | Eric R. Chernus | 212 | Review production issues reported by recipient and discuss solutions with case team (0.30); Send vendor updated production request with new, simpler format for previous production (0.40); Quality-control new production volume and release to case team (0.60). | 1.30 | $351.00 |
| 08/06/20 | Eric R. Chernus | 212 | Review new document load sent by PROMESA (0.40); Discuss duplicate files and re-download specified files as needed (0.30); Send documents to vendor with processing specifications, deduplication settings, timeline, and foldering (0.40). | 1.10 | $297.00 |
| 08/06/20 | Yvonne O. Ike | 212 | E-mails with J. Jones regarding LUMA review searches (1.50); Update same in Relativity (1.00). | 2.50 | $975.00 |
| 08/07/20 | Yvonne O. Ike | 212 | E-mails with J. Jones and L. Stafford regarding LUMA production (1.50); Prepare same in Relativity (2.00); E-mails with KLD regarding new user accounts (0.50). | 4.00 | $1,560.00 |
| 08/07/20 | Eric R. Chernus | 212 | Review new document load and discuss timing with vendor (0.40); Release new documents to case team and discuss upcoming productions (0.70); Review production search (0.40); Submit production request to vendor with specifications and delivery instructions (0.60); Quality-control production native and PDF version (0.40); Quality-control LUMA standard delivery format and release to case team (0.70); Review search for new production and discuss numbering and timing with vendor (0.60); Submit production request to vendor with specifications and delivery instructions (0.40); Quality-control production LUMA native and pdf version (0.40); Quality-control LUMA standard production and release to case team with dissemination instructions (0.50). | 5.10 | $1,377.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160044

0022 PROMESA TITLE III: PREPA

Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/11/20 | Yvonne O. Ike | 212 | E-mails with M. Wheat regarding LUMA production saved search in P3 UTIER Relativity workspace (0.30); Update same in Relativity (0.30). | 0.60 | $234.00 |
| 08/11/20 | Eric R. Chernus | 212 | Prepare documents for the next LUMA production set (0.40); Submit production to vendor with specifications and delivery instructions (0.50); Call vendor to discuss production timing, coding, and issues (0.30); Quality-control received production and release to case team with dissemination instructions (0.70). | 1.90 | $513.00 |
| 08/12/20 | Lawrence T. Silvestro | 212 | Research and locate supporting briefing to Board 12(b) motion to dismiss bondholder administrative expense motions (0.40). | 0.40 | $108.00 |
| 08/12/20 | Lawrence T. Silvestro | 212 | Review docket for all objection to LUMA administrative expense motion for circulation to certain attorneys (1.60). | 1.60 | $432.00 |
| 08/13/20 | Angelo Monforte | 212 | Draft table of authorities and update table of contents to reply to objections to motion for order authorizing PREPA to assume certain contracts per M. Wheat. | 1.20 | $324.00 |
| 08/13/20 | Lawrence T. Silvestro | 212 | Research and locate supporting briefing to Board 12(b) motion to dismiss bondholder administrative expense motions (0.40). | 0.40 | $108.00 |
| 08/17/20 | Olaide M. Adejobi | 212 | Update table of contents and table of authorities for omnibus reply to objections per M. Wheat. | 1.40 | $378.00 |
| 08/17/20 | Eric R. Chernus | 212 | Review downloaded claims documents for upload (0.30); Send new claims documents to vendor with detailed deduplication and reporting needs (0.40); Quality-check loaded claims documents and release to case team with processing specifications and deduplication results (0.60). | 1.30 | $351.00 |
| 08/18/20 | Olaide M. Adejobi | 212 | Make final updates to table of contents and table of authorities for reply brief per M. Wheat (0.30); Review and revise reply brief (0.80). | 1.10 | $297.00 |
| 08/20/20 | Angelo Monforte | 212 | Distribute Luma administrative expense claim briefing per M. Skrzynski. | 0.20 | $54.00 |
| **General Administration** | | | | **35.90** | **$10,737.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190160044

0022 PROMESA TITLE III: PREPA                                                      Page 41

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/12/20 | Richard M. Corn | 217 | Review of IRS petition. | 0.80 | $631.20 |
| 08/13/20 | Richard M. Corn | 217 | Review of IRS petition. | 0.60 | $473.40 |
| **Tax** | | | | **1.40** | **$1,104.60** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/03/20 | Paul Possinger | 218 | Review and revise inserts regarding PREPA for 9th interim fee application. | 0.70 | $552.30 |
| 08/04/20 | Natasha Petrov | 218 | Revise 9th interim fee application per P. Possinger and M. Volin's comments. | 0.90 | $243.00 |
| 08/05/20 | Natasha Petrov | 218 | Revise 9th interim fee application per M. Volin's comments (0.40); Draft notice of filing for same (0.40). | 0.80 | $216.00 |
| 08/08/20 | Megan R. Volin | 218 | Review and revise draft fee application. | 3.20 | $2,524.80 |
| 08/11/20 | Natasha Petrov | 218 | Revise 9th interim fee application per M. Bienenstock's comments. | 0.90 | $243.00 |
| 08/18/20 | Natasha Petrov | 218 | Revise redactions of certain entries for ninth interim fee application (0.40); Prepare exhibits to same (0.80). | 1.20 | $324.00 |
| 08/24/20 | Natasha Petrov | 218 | Revise exhibits to ninth interim fee application. | 1.30 | $351.00 |
| 08/27/20 | Natasha Petrov | 218 | Revise Proskauer ninth fee application per M. Volin (0.90); Revise notice of filing of same (0.20). | 1.10 | $297.00 |
| 08/28/20 | Natasha Petrov | 218 | Revise Proskauer ninth interim fee application per E. Stevens. | 0.80 | $216.00 |
| **Employment and Fee Applications** | | | | **10.90** | **$4,967.10** |

**Total for Professional Services**                                        **$474,902.10**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190160044

0022 PROMESA TITLE III: PREPA

Page 42

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 1.70 | 789.00 | $1,341.30 |
| EHUD BARAK | PARTNER | 49.40 | 789.00 | $38,976.60 |
| HADASSA R. WAXMAN | PARTNER | 1.90 | 789.00 | $1,499.10 |
| JAMES P. GERKIS | PARTNER | 0.60 | 789.00 | $473.40 |
| LARY ALAN RAPPAPORT | PARTNER | 0.40 | 789.00 | $315.60 |
| MARGARET A. DALE | PARTNER | 22.80 | 789.00 | $17,989.20 |
| MARTIN J. BIENENSTOCK | PARTNER | 8.50 | 789.00 | $6,706.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.70 | 789.00 | $552.30 |
| PAUL POSSINGER | PARTNER | 130.50 | 789.00 | $102,964.50 |
| RICHARD M. CORN | PARTNER | 1.40 | 789.00 | $1,104.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.60 | 789.00 | $473.40 |
| **Total for PARTNER** | | **218.50** | | **$172,396.50** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 11.90 | 789.00 | $9,389.10 |
| BRADLEY PRESANT | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| DANIEL DESATNIK | ASSOCIATE | 44.90 | 789.00 | $35,426.10 |
| ELLIOT STEVENS | ASSOCIATE | 5.30 | 789.00 | $4,181.70 |
| JENNIFER L. JONES | ASSOCIATE | 127.70 | 789.00 | $100,755.30 |
| LAURA STAFFORD | ASSOCIATE | 59.30 | 789.00 | $46,787.70 |
| LUCY WOLF | ASSOCIATE | 2.60 | 789.00 | $2,051.40 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 1.30 | 789.00 | $1,025.70 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 7.70 | 789.00 | $6,075.30 |
| MEGAN R. VOLIN | ASSOCIATE | 3.20 | 789.00 | $2,524.80 |
| MICHAEL WHEAT | ASSOCIATE | 103.00 | 789.00 | $81,267.00 |
| **Total for ASSOCIATE** | | **367.40** | | **$289,878.60** |
| | | | | |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 8.70 | 390.00 | $3,393.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **8.70** | | **$3,393.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 4.90 | 270.00 | $1,323.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 2.40 | 270.00 | $648.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 7.00 | 270.00 | $1,890.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 2.50 | 270.00 | $675.00 |
| **Total for LEGAL ASSISTANT** | | **16.80** | | **$4,536.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 17.40 | 270.00 | $4,698.00 |
| **Total for PRAC. SUPPORT** | | **17.40** | | **$4,698.00** |
| | | | | |
| **Total** | | **628.80** | | **$474,902.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160044

| 0022 PROMESA TITLE III: PREPA | Page 43 |
| --- | --- |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 07/31/2020 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10   Lines Printed | $143.00 |
| 08/06/2020 | Michael Wheat | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 60   Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$286.00** |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 05/11/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC LD LOWER HOLIDNGS INC - INVOICE# P0100118858 - ACTIVE HOSTING - RELATIVITY - | $1,528.00 |
| 06/08/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC LD LOWER HOLIDNGS INC - INVOICE# P0100124743 - ACTIVE HOSTING - RELATIVITY | $2,888.00 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$4,416.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
| --- | --- | --- |
| WESTLAW | | 286.00 |
| PRACTICE SUPPORT VENDORS | | 4,416.00 |
| | **Total Expenses** | **$4,702.00** |
| | **Total Amount for this Matter** | **$479,604.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160049

0055 PREPA TITLE III - VITOL

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 2.00 | $1,578.00 |
| 202 | Legal Research | 10.40 | $8,205.60 |
| 206 | Documents Filed on Behalf of the Board | 496.50 | $391,738.50 |
| 207 | Non-Board Court Filings | 6.00 | $4,734.00 |
| 210 | Analysis and Strategy | 44.40 | $35,031.60 |
| 212 | General Administration | 33.40 | $9,402.00 |
| | **Total** | **592.70** | **$450,689.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160049

0055 PREPA TITLE III - VITOL

Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/20 | Laura Stafford | 201 | Draft e-mail to client regarding Vitol summary judgment motion (0.70). | 0.70 | $552.30 |
| 08/06/20 | Timothy W. Mungovan | 201 | E-mails with C. Febus and J. El Koury regarding status update concerning Vitol's motion for summary judgment (0.30). | 0.30 | $236.70 |
| 08/07/20 | Chantel L. Febus | 201 | Communications with T. Mungovan and J. El Koury regarding Vitol. | 0.30 | $236.70 |
| 08/14/20 | Laura Stafford | 201 | Call with H. Bauer and J. Notario regarding Vitol summary judgment motion (0.70). | 0.70 | $552.30 |
| **Tasks relating to the Board and Associated Members** | | | | **2.00** | **$1,578.00** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/20 | Laura Stafford | 202 | Review, analyze and develop list of research questions regarding Vitol summary judgment motion (2.30). | 2.30 | $1,814.70 |
| 08/25/20 | Chantel L. Febus | 202 | Review legal research memorandum from J. Notario Toll at O'Neill. | 1.50 | $1,183.50 |
| 08/27/20 | Laura Stafford | 202 | Research regarding Vitol summary judgment motion (0.60). | 0.60 | $473.40 |
| 08/27/20 | Hena Vora | 202 | Research regarding public policy harm as a form of injury warranting damages (2.20); Research regarding duress as a defense (2.60). | 4.80 | $3,787.20 |
| 08/31/20 | Kelly M. Curtis | 202 | Review and analyze precedent regarding party admissions. | 1.20 | $946.80 |
| **Legal Research** | | | | **10.40** | **$8,205.60** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/20 | Elisa Carino | 206 | E-mails with J. Ansanelli about updates to motion for summary judgment. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190160049
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0055 PREPA TITLE III - VITOL                                                        Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/20 | Julia M. Ansanelli | 206 | Review, revise, and draft citations to summary judgment factual insert and statement of facts (2.50); Review and analyze past drafts of the same, various docket filings, produced documents, discovery requests and responses, and Defendants' new summary judgment briefings as context for the same (2.10); E-mails with E. Carino regarding statement of facts and citations in connection with the same (0.70). | 5.30 | $4,181.70 |
| 08/01/20 | Hena Vora | 206 | Update motion for summary judgment chart of arguments. | 0.80 | $631.20 |
| 08/02/20 | Julia M. Ansanelli | 206 | Review, revise, and draft citations to summary judgment factual insert and statement of facts (1.50); Review and analyze past drafts of the same, various docket filings, produced documents, discovery requests and responses, and Defendants' new summary judgment briefings as context for the same (1.40); Cross-reference sources in our draft statement of facts and confirm accuracy of citations (2.00); Review and analyze produced documents and filings cited in summary judgment motion (1.20). | 6.10 | $4,812.90 |
| 08/03/20 | Julia M. Ansanelli | 206 | Review, revise, and draft citations to summary judgment factual insert and statement of facts (1.50); Review and analyze prior discovery and filings for summary judgment motion response and cross-motion (2.00); Cite-check draft statement of facts (1.00); Obtain, review and analyze produced documents and filings cited in summary judgment motion (2.00); Exchange e-mails with E. Carino regarding various fact questions (0.30). | 6.80 | $5,365.20 |
| 08/03/20 | Laura Stafford | 206 | Review and analyze Vitol summary judgment motion (0.80). | 0.80 | $631.20 |
| 08/03/20 | Chantel L. Febus | 206 | Review Vitol summary judgment motion and exhibits in preparation for initial call with T. Mungovan, L. Stafford, and L. Rappaport. | 3.20 | $2,524.80 |
| 08/03/20 | Chantel L. Febus | 206 | Review H. Vora's revised draft argument regarding Vitol summary judgment. | 1.20 | $946.80 |
| 08/03/20 | Chantel L. Febus | 206 | Review M. Palmer's updated draft argument section regarding Vitol summary judgment. | 0.90 | $710.10 |
| 08/04/20 | Chantel L. Febus | 206 | Call with T. Mungovan, L. Rappaport, and L. Stafford regarding Vitol summary judgment matter. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190160049

0055 PREPA TITLE III - VITOL

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/20 | Chantel L. Febus | 206 | Call with L. Stafford regarding Vitol summary judgment matter. | 0.20 | $157.80 |
| 08/04/20 | Hena Vora | 206 | Reviewing motion for summary judgment briefing and supplemental research. | 1.20 | $946.80 |
| 08/04/20 | Timothy W. Mungovan | 206 | Call with C. Febus, L. Stafford and L. Rappaport regarding Vitol's summary judgment motion (0.30). | 0.30 | $236.70 |
| 08/04/20 | Lary Alan Rappaport | 206 | Conference with T. Mungovan, C. Febus and L. Stafford regarding Vitol summary judgment motion, analysis, strategy for response (0.40). | 0.40 | $315.60 |
| 08/04/20 | Laura Stafford | 206 | Call with C. Febus, L. Rappaport, and T. Mungovan regarding Vitol summary judgment motion (0.40). | 0.40 | $315.60 |
| 08/04/20 | Laura Stafford | 206 | Call with C. Febus regarding Vitol summary judgment motion (0.20). | 0.20 | $157.80 |
| 08/04/20 | Laura Stafford | 206 | Review and analyze Vitol summary judgment motion (1.10). | 1.10 | $867.90 |
| 08/04/20 | Julia M. Ansanelli | 206 | Review, revise, and draft citations to summary judgment factual insert and statement of facts (1.30); Review and analyze past drafts of the same, various docket filings, produced documents, discovery requests and responses, and Defendants' new summary judgment briefings as context for the same (1.60); Conduct various searches in pacer for past filings, as well as searches in Relativity for produced documents, which are cited as sources in recent summary judgment filings, and review/analyze same (0.80); Review factual and legal summaries and outlines as context for the same (1.50); Review Defendants' summary judgment briefings and analyze/compare with PREPA's fact section (1.70); Exchange e-mails with E. Carino and L. Stafford regarding drafts and questions regarding same (0.50). | 7.40 | $5,838.60 |
| 08/05/20 | Lary Alan Rappaport | 206 | E-mails with T. Mungovan, C. Febus, L. Stafford, J. El Koury regarding Vitol motion for summary judgment, analysis, strategy (0.20). | 0.20 | $157.80 |
| 08/06/20 | Laura Stafford | 206 | E-mails with J. Ansanelli, H. Vora, E. Carino, and M. Palmer regarding Vitol summary judgment motion (0.20). | 0.20 | $157.80 |
| 08/07/20 | Laura Stafford | 206 | Call and e-mails with C. Febus regarding Vitol summary judgment (0.40). | 0.40 | $315.60 |
| 08/07/20 | Chantel L. Febus | 206 | Call with L. Stafford regarding Vitol summary judgment matter. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190160049
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0055 PREPA TITLE III - VITOL                                                       Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/20 | Chantel L. Febus | 206 | Communications with L. Stafford and L. Parkinson regarding Vitol filings. | 0.50 | $394.50 |
| 08/07/20 | Chantel L. Febus | 206 | Communications with L. Stafford and H. Bauer regarding Vitol. | 0.20 | $157.80 |
| 08/07/20 | Hena Vora | 206 | Review of Vitol motion (0.80); Review of facts collected by client (0.50). | 1.30 | $1,025.70 |
| 08/08/20 | Chantel L. Febus | 206 | Review Vitol summary judgment motions and attachments. | 4.30 | $3,392.70 |
| 08/09/20 | Chantel L. Febus | 206 | Review Vitol summary judgment motions and attachments. | 9.20 | $7,258.80 |
| 08/10/20 | Hena Vora | 206 | Communications with L. Stafford and M. Palmer regarding updates to the PREPA opposition to Vitol's motion for summary judgment (0.40). | 0.40 | $315.60 |
| 08/10/20 | Laura Stafford | 206 | E-mails with M. Palmer, H. Vora, et al. regarding Vitol summary judgment motion (0.70). | 0.70 | $552.30 |
| 08/10/20 | Laura Stafford | 206 | Draft summary regarding Vitol summary judgment motion (0.50). | 0.50 | $394.50 |
| 08/10/20 | Marc Palmer | 206 | Draft motion for summary judgment. | 2.30 | $1,814.70 |
| 08/10/20 | Chantel L. Febus | 206 | Review and revise Vitol summary judgment motions. | 5.20 | $4,102.80 |
| 08/11/20 | Chantel L. Febus | 206 | Annotate Vitol summary judgment motions and attachments. | 3.50 | $2,761.50 |
| 08/11/20 | Elisa Carino | 206 | Conference (partial) with L. Stafford, K. Curtis, and J. Ansanelli regarding motion for summary judgment. | 0.50 | $394.50 |
| 08/11/20 | Marc Palmer | 206 | Draft motion for summary judgment (3.80); Draft e-mail to L. Stafford regarding draft brief (0.10). | 3.90 | $3,077.10 |
| 08/11/20 | Laura Stafford | 206 | Call with E. Carino, K. Curtis, J. Ansanelli, M. Palmer, and C. Febus regarding Vitol summary judgment motion (0.70). | 0.70 | $552.30 |
| 08/11/20 | Laura Stafford | 206 | E-mails with E. Carino, J. Ansanelli, and K. Curtis regarding Vitol summary judgment motion (0.20). | 0.20 | $157.80 |
| 08/11/20 | Laura Stafford | 206 | Review and analyze draft sections of summary judgment motion (1.80). | 1.80 | $1,420.20 |
| 08/11/20 | Kelly M. Curtis | 206 | Draft opposition and cross-motion to Vitol's motion for summary judgment, including review and analysis of factual and legal background and previous briefing in the Vitol matter (4.30); Confer with E. Carino, L. Stafford, and J. Ansanelli regarding motion (0.70). | 5.00 | $3,945.00 |
| 08/11/20 | Julia M. Ansanelli | 206 | Team call to discuss various updates, preparation of draft opposition and cross-motion and assignments (0.70); Review various past emails and draft documents and forward same to K. Curtis as case background (0.10); Review current draft of brief and determine assignments (0.50). | 1.30 | $1,025.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160049

0055 PREPA TITLE III - VITOL

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/20 | Julia M. Ansanelli | 206 | E-mails with E. Carino and K. Curtis regarding draft of summary judgment brief fact section (0.70); Review, analyze and implement L. Stafford's edits and comments to draft fact section in summary judgment brief (3.40); E-mails with L. Stafford regarding same (0.30). | 4.40 | $3,471.60 |
| 08/12/20 | Hena Vora | 206 | Call with L. Stafford and M. Palmer regarding next steps in motion for summary judgment opposition (0.40); Review of edits to draft opposition to motion for summary judgment (0.60). | 1.00 | $789.00 |
| 08/12/20 | Timothy W. Mungovan | 206 | E-mails with C. Febus regarding analysis of Vitol's motion for summary judgment (0.30). | 0.30 | $236.70 |
| 08/12/20 | Marc Palmer | 206 | Phone call with L. Stafford and H. Vora regarding motion for summary judgment. | 0.40 | $315.60 |
| 08/12/20 | Laura Stafford | 206 | E-mails with J. Ansanelli, et al. regarding Vitol summary judgment draft (0.30). | 0.30 | $236.70 |
| 08/12/20 | Laura Stafford | 206 | Call with M. Palmer and H. Vora regarding Vitol summary judgment (0.40). | 0.40 | $315.60 |
| 08/12/20 | Laura Stafford | 206 | E-mails with C. Febus, H. Bauer, et al. regarding Vitol summary judgment research (0.30). | 0.30 | $236.70 |
| 08/12/20 | Chantel L. Febus | 206 | Communication with L. Stafford regarding Vitol summary judgment motion (0.50). | 0.50 | $394.50 |
| 08/12/20 | Chantel L. Febus | 206 | Communications with T. Mungovan and L. Rappaport regarding Vitol summary judgment motion. | 0.40 | $315.60 |
| 08/12/20 | Chantel L. Febus | 206 | Review H. Vora legal arguments outline regarding Vitol summary judgment motion. | 2.20 | $1,735.80 |
| 08/12/20 | Chantel L. Febus | 206 | Communication with L. Stafford regarding Vitol summary judgment motion. | 0.20 | $157.80 |
| 08/13/20 | Marc Palmer | 206 | Review and edit Vitol's motion for summary judgment per L. Stafford comments (5.70); Draft e-mail to L. Stafford regarding Law 458 analysis (0.20). | 5.90 | $4,655.10 |
| 08/13/20 | Kelly M. Curtis | 206 | Revise facts section of PREPA's opposition and cross-motion to Vitol's motion for summary judgment. | 6.30 | $4,970.70 |
| 08/13/20 | Hena Vora | 206 | Revise opposition to motion for summary judgment (3.10). | 3.10 | $2,445.90 |
| 08/13/20 | Julia M. Ansanelli | 206 | Revise summary judgment brief and review L. Stafford's edits and underlying evidence. | 3.60 | $2,840.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190160049

0055 PREPA TITLE III - VITOL

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/20 | Hena Vora | 206 | Review and analyze Vitol motion for summary judgment (1.90); Reorganize draft opposition (2.10); Revise draft opposition (2.30). | 6.30 | $4,970.70 |
| 08/14/20 | Julia M. Ansanelli | 206 | Review and analyze K. Curtis's e-mail and edits and revisions to fact section of draft opposition (1.60); Revise fact section of draft opposition and related email with K. Curtis (0.70); Review and analyze L. Stafford's edits to fact section of brief and revise same (1.50); Review and analyze discovery and filings (1.30); E-mails with E. Carino and K. Curtis regarding revisions to draft opposition (0.80). | 5.90 | $4,655.10 |
| 08/14/20 | Kelly M. Curtis | 206 | Revise facts section of PREPA's opposition and cross-motion to Vitol's motion for summary judgment. | 4.30 | $3,392.70 |
| 08/14/20 | Laura Stafford | 206 | Draft summary of issues regarding Vitol summary judgment brief (0.40). | 0.40 | $315.60 |
| 08/14/20 | Laura Stafford | 206 | Review and analyze Vitol summary judgment motion in preparation for call with H. Bauer and J. Notario (0.20). | 0.20 | $157.80 |
| 08/14/20 | Chantel L. Febus | 206 | Communication with L. Stafford regarding Vitol summary judgment motion (0.50); Review portion of Vitol summary judgment motion related to same (0.90). | 1.40 | $1,104.60 |
| 08/14/20 | Elisa Carino | 206 | Review and revise draft motion for summary judgment (5.20); Update memorandum summarizing key discovery (4.60). | 9.80 | $7,732.20 |
| 08/15/20 | Kelly M. Curtis | 206 | Review J. Ansanelli edits to fact section of opposition and cross-motion to Vitol's motion for summary judgment. | 0.40 | $315.60 |
| 08/15/20 | Julia M. Ansanelli | 206 | Review and incorporate L. Stafford's edits to fact section of draft opposition (2.50); Review and analyze discovery for opposition (3.50); Review e-mails from E. Carino and K. Curtis regarding same (1.50); Revise draft factual section (1.00); Review and analyze final draft of discovery summary and incorporate relevant facts into fact section of brief (2.00). | 10.50 | $8,284.50 |
| 08/16/20 | Laura Stafford | 206 | Review and revise draft Vitol summary judgment brief (0.50). | 0.50 | $394.50 |
| 08/17/20 | Laura Stafford | 206 | E-mails with C. Febus, L. Rappaport, et al. regarding Vitol summary judgment issues (0.20). | 0.20 | $157.80 |
| 08/17/20 | Julia M. Ansanelli | 206 | Review and analyze facts described in fact and argument sections of draft opposition (1.30); Review E. Carino's edits to draft opposition (0.50). | 1.80 | $1,420.20 |

33260 FOMB                                                                                          Invoice 190160049
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                                                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/20 | Chantel L. Febus | 206 | Review PREPA advisory related to fiscal plan. | 0.30 | $236.70 |
| 08/17/20 | Chantel L. Febus | 206 | Review and edit first draft of PREPA summary judgment motion. | 6.80 | $5,365.20 |
| 08/17/20 | Chantel L. Febus | 206 | Communications with L. Stafford regarding PREPA summary judgment motion. | 0.20 | $157.80 |
| 08/18/20 | Chantel L. Febus | 206 | Edit facts and argument sections of draft response and cross-motion for summary judgment outline (5.00); Communications with E. Carino regarding same (0.40). | 5.40 | $4,260.60 |
| 08/18/20 | Chantel L. Febus | 206 | Draft outline of response and cross-motion for summary judgment (2.20); Communications with L. Stafford regarding same (0.50). | 2.70 | $2,130.30 |
| 08/19/20 | Chantel L. Febus | 206 | Revise draft response and cross-motion for summary judgment outline. | 3.90 | $3,077.10 |
| 08/19/20 | Chantel L. Febus | 206 | Draft outline of response and cross-motion for summary judgment (2.90); Confer with L. Stafford regarding same (0.60); Communications with E. Carino regarding same (0.70); Communications with M. Palmer regarding same (0.40); Communications with H. Vora regarding same (0.40). | 5.00 | $3,945.00 |
| 08/19/20 | Hena Vora | 206 | Call with C. Febus and L. Stafford regarding edits to sections of draft opposition to motion for summary judgment (0.60); Revise illicit consideration and deceit sections, and related damages sections of opposition brief (11.10). | 11.70 | $9,231.30 |
| 08/19/20 | Julia M. Ansanelli | 206 | Review and analyze E. Carino memorandum (1.60); Calls with E. Carino to discuss next draft of statement of material facts (0.50); Review and exchange various team e-mails regarding same (0.70); Review, analyze, and revise draft statement of material facts (4.50). | 7.30 | $5,759.70 |
| 08/19/20 | Timothy W. Mungovan | 206 | E-mails with C. Febus and L. Stafford regarding status update on opposition to motion for summary judgment (0.40). | 0.40 | $315.60 |
| 08/19/20 | Kelly M. Curtis | 206 | Confer with L. Stafford regarding drafting sections of opposition (0.30); Draft constitutional claims section of opposition (2.60). | 2.90 | $2,288.10 |
| 08/19/20 | Lary Alan Rappaport | 206 | Conference with L. Stafford regarding status of opposition, motion, team assignments, strategy (0.10); Conference with C. Febus and L. Stafford regarding same (0.20). | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0055 PREPA TITLE III - VITOL

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/20 | Laura Stafford | 206 | Call with C. Febus and H. Vora regarding Vitol summary judgment motion (0.60). | 0.60 | $473.40 |
| 08/19/20 | Laura Stafford | 206 | Call with K. Curtis regarding Vitol summary judgment motion (0.30). | 0.30 | $236.70 |
| 08/19/20 | Laura Stafford | 206 | E-mails with C. Febus, E. Carino, K. Curtis, et al. regarding Vitol summary judgment motion (0.80); Confer with L. Rappaport regarding same (0.10); Confer with C. Febus and L. Rappaport regarding same (0.20). | 1.10 | $867.90 |
| 08/19/20 | Marc Palmer | 206 | Review and edit Vitol's motion for summary judgment per L. Stafford comments. | 1.30 | $1,025.70 |
| 08/20/20 | Marc Palmer | 206 | Review and edit Vitol's motion for summary judgment per L. Stafford comments. | 4.80 | $3,787.20 |
| 08/20/20 | Elisa Carino | 206 | Conference with C. Febus and J. Ansanelli regarding revisions to statement of facts (0.90); Revise statements of facts (4.10); Analyze documents and citations to update statements of fact (3.40). | 8.40 | $6,627.60 |
| 08/20/20 | Laura Stafford | 206 | Call (partial) with C. Febus, J. Ansanelli, and E. Carino regarding Vitol summary judgment motion (0.60). | 0.60 | $473.40 |
| 08/20/20 | Laura Stafford | 206 | Review and revise draft Vitol summary judgment motion (5.90). | 5.90 | $4,655.10 |
| 08/20/20 | Laura Stafford | 206 | E-mails with H. Vora, C. Febus, E. Carino, and J. Ansanelli regarding Vitol summary judgment motion (0.90). | 0.90 | $710.10 |
| 08/20/20 | Kelly M. Curtis | 206 | Draft opposition to defendant's summary judgment motion and cross-motion regarding constitutional law claims (excessive fines clause, takings clause, and due process clause), repeal of law 1258. | 12.70 | $10,020.30 |
| 08/20/20 | Julia M. Ansanelli | 206 | Review, analyze, and revise draft statement of material facts for opposition (3.50); Review and analyze summary judgment documents for statement of facts (3.50); Review e-mail from C. Febus with comments and edits for draft opposition and prepare for team call (1.20); Participate in team call with C. Febus and E. Carino regarding opposition (0.90); Exchange various e-mails with E. Carino and L. Stafford regarding fact section of brief and statement of facts drafts (0.90); Draft response to statement of undisputed facts (0.80). | 10.80 | $8,521.20 |

33260 FOMB                                                                      Invoice 190160049
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0055 PREPA TITLE III - VITOL                                                          Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/20 | Hena Vora | 206 | Revise illicit consideration and deceit sections, and related damages sections of opposition brief (4.00); Incorporating draft section on Section 1054 damages as per L. Stafford (3.90). | 7.90 | $6,233.10 |
| 08/20/20 | Chantel L. Febus | 206 | Revise draft response and cross-motion for summary judgment outline. | 4.50 | $3,550.50 |
| 08/20/20 | Chantel L. Febus | 206 | Review documents cited in Vitol statement of facts and revise same (3.40); Communications with L. Stafford, E. Carino, and J. Ansanelli regarding same (0.80). | 4.20 | $3,313.80 |
| 08/20/20 | Chantel L. Febus | 206 | Draft outline of response and cross-motion for summary judgment. | 2.00 | $1,578.00 |
| 08/20/20 | Chantel L. Febus | 206 | Call with L. Stafford, E. Carino, and J. Ansanelli to discuss Vitol summary judgment motion draft. | 0.90 | $710.10 |
| 08/21/20 | Chantel L. Febus | 206 | Review and revise draft sections of response and cross-motion for summary judgment outline. | 3.50 | $2,761.50 |
| 08/21/20 | Chantel L. Febus | 206 | Review and revise draft outline of response and cross-motion for summary judgment. | 4.20 | $3,313.80 |
| 08/21/20 | Chantel L. Febus | 206 | Call with L. Stafford to discuss Vitol summary judgment motion draft. | 0.20 | $157.80 |
| 08/21/20 | Hena Vora | 206 | Draft outline of illicit consideration and deceit sections of brief for T. Mungovan review. | 3.20 | $2,524.80 |
| 08/21/20 | Kelly M. Curtis | 206 | Draft opposition to defendant's summary judgment motion and cross-motion regarding constitutional law claims (excessive fines clause, takings clause, and due process clause), repeal of law 1258 (16.80); Draft opposition to defendant's summary judgment motion and cross-motion regarding counter-claims, including review of previous summary judgment motion briefing (1.10). | 17.90 | $14,123.10 |
| 08/21/20 | Julia M. Ansanelli | 206 | Review and analyze E. Carino's revised draft response to statement of undisputed facts (1.20); Review, analyze, and revise draft statement of material facts for opposition response to statement of undisputed facts (5.00); Review and analyze outlines for opposition (1.50); Review and analyze documents for statement of facts (2.90). | 10.60 | $8,363.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160049

0055 PREPA TITLE III - VITOL

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/20 | Elisa Carino | 206 | Update statement of material fact (3.30); Revise factual background in draft motion for summary judgment (2.60); Analyze deposition transcripts to update statement of facts and motion for summary judgment (0.30). | 6.20 | $4,891.80 |
| 08/21/20 | Marc Palmer | 206 | Review and edit Vitol's motion for summary judgment per L. Stafford comments. | 2.30 | $1,814.70 |
| 08/21/20 | Timothy W. Mungovan | 206 | E-mails with C. Febus regarding summary judgment outline (0.10). | 0.10 | $78.90 |
| 08/21/20 | Laura Stafford | 206 | Call with C. Febus regarding Vitol summary judgment motion (0.30). | 0.30 | $236.70 |
| 08/21/20 | Laura Stafford | 206 | Revise draft Vitol summary judgment brief (1.70). | 1.70 | $1,341.30 |
| 08/21/20 | Laura Stafford | 206 | Additional call with C. Febus regarding Vitol summary judgment motion (0.30). | 0.30 | $236.70 |
| 08/21/20 | Laura Stafford | 206 | E-mails with J. Ansanelli, C. Febus, et al. regarding Vitol summary judgment motion (0.90). | 0.90 | $710.10 |
| 08/21/20 | Chantel L. Febus | 206 | Review documents from J. Ansanelli and paralegal related to the draft sections of response and cross-motion for summary judgment outline. | 2.90 | $2,288.10 |
| 08/22/20 | Laura Stafford | 206 | Revise draft Vitol motion for summary judgment (3.20). | 3.20 | $2,524.80 |
| 08/22/20 | Laura Stafford | 206 | Revise draft outline for Vitol motion for summary judgment (2.70). | 2.70 | $2,130.30 |
| 08/22/20 | Kelly M. Curtis | 206 | Draft responsive summary judgment motion and cross-motion regarding Vitol's counterclaims. | 8.10 | $6,390.90 |
| 08/22/20 | Hena Vora | 206 | Communications with L. Stafford regarding outline of illicit consideration and deceit sections for T. Mungovan review. | 0.60 | $473.40 |
| 08/22/20 | Chantel L. Febus | 206 | Review and revise draft sections of response and cross-motion for summary judgment outline. | 3.50 | $2,761.50 |
| 08/22/20 | Chantel L. Febus | 206 | Revise draft outline of response and cross-motion for summary judgment. | 3.20 | $2,524.80 |
| 08/23/20 | Chantel L. Febus | 206 | Revise draft outline of response and cross-motion for summary judgment. | 2.80 | $2,209.20 |
| 08/23/20 | Kelly M. Curtis | 206 | Edit opposition to Vitol's motion for summary judgment and cross-motion regarding counterclaims to include additional information regarding subsidiary relationship (1.60); Review and analyze precedent regarding repeal of statutory remedy while appeal is pending (1.90). | 3.50 | $2,761.50 |
| 08/23/20 | Laura Stafford | 206 | Revise draft outline for Vitol motion for summary judgment (3.60). | 3.60 | $2,840.40 |
| 08/23/20 | Laura Stafford | 206 | Revise draft Vitol motion for summary judgment (5.20). | 5.20 | $4,102.80 |

33260 FOMB                                                                          Invoice 190160049
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0055 PREPA TITLE III - VITOL                                                          Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/23/20 | Chantel L. Febus | 206 | Review and revise draft sections of response and cross-motion for summary judgment outline. | 2.50 | $1,972.50 |
| 08/24/20 | Lary Alan Rappaport | 206 | E-mails with T. Mungovan, C. Febus, L. Stafford regarding summary judgment outline, status (0.20). | 0.20 | $157.80 |
| 08/24/20 | Laura Stafford | 206 | E-mails with C. Febus, M. Palmer, K. Curtis, et al. regarding Vitol summary judgment motion (1.10). | 1.10 | $867.90 |
| 08/24/20 | Laura Stafford | 206 | Calls with C. Febus regarding Vitol summary judgment motion (0.30). | 0.30 | $236.70 |
| 08/24/20 | Laura Stafford | 206 | E-mails with S. Schaefer regarding Vitol summary judgment motion organization (0.20). | 0.20 | $157.80 |
| 08/24/20 | Laura Stafford | 206 | Revise draft Vitol summary judgment motion (3.40). | 3.40 | $2,682.60 |
| 08/24/20 | Hena Vora | 206 | Edits to opposition to Vitol's motion for summary judgment. | 1.30 | $1,025.70 |
| 08/24/20 | Chantel L. Febus | 206 | Review and revise draft outline of PREPA opposition and cross-motion for summary judgment to Vitol motion for summary judgment. | 3.20 | $2,524.80 |
| 08/24/20 | Chantel L. Febus | 206 | Communications with M. Palmer regarding PREPA opposition and cross-motion for summary judgment to Vitol motion for summary judgment. | 0.70 | $552.30 |
| 08/24/20 | Chantel L. Febus | 206 | Communications with E. Carino regarding PREPA opposition and cross-motion for summary judgment to Vitol motion for summary judgment. | 0.60 | $473.40 |
| 08/24/20 | Chantel L. Febus | 206 | Communications with J. Ansanelli regarding PREPA opposition and cross-motion for summary judgment to Vitol motion for summary judgment. | 0.60 | $473.40 |
| 08/24/20 | Chantel L. Febus | 206 | Communications with L. Stafford regarding PREPA opposition and cross-motion for summary judgment to Vitol motion for summary judgment. | 0.70 | $552.30 |
| 08/24/20 | Chantel L. Febus | 206 | Review and revise draft sections of PREPA opposition and cross-motion for summary judgment to Vitol motion for summary judgment. | 4.80 | $3,787.20 |
| 08/24/20 | Kelly M. Curtis | 206 | Edit outline of opposition to motion for summary judgment and cross-motion for summary judgment (4.40); Edit motion for summary judgment and cross-motion for summary judgment (2.30). | 6.70 | $5,286.30 |
| 08/24/20 | Chantel L. Febus | 206 | Communications with H. Vora regarding PREPA opposition and cross-motion for summary judgment to Vitol motion for summary judgment. | 0.70 | $552.30 |

33260 FOMB

Invoice 190160049

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0055 PREPA TITLE III - VITOL

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/25/20 | Chantel L. Febus | 206 | Communications with E. Carino regarding PREPA opposition and cross-motion for summary judgment to Vitol motion for summary judgment. | 0.50 | $394.50 |
| 08/25/20 | Chantel L. Febus | 206 | Review and revise draft PREPA opposition and cross motion for summary judgment to Vitol motion for summary judgment. | 4.40 | $3,471.60 |
| 08/25/20 | Kelly M. Curtis | 206 | Edit motion for summary judgment and cross-motion for summary judgment. | 9.20 | $7,258.80 |
| 08/25/20 | Chantel L. Febus | 206 | Communications with L. Stafford regarding PREPA opposition and cross-motion for summary judgment to Vitol motion for summary judgment. | 0.60 | $473.40 |
| 08/25/20 | Chantel L. Febus | 206 | Communications with H. Vora regarding PREPA opposition and cross-motion for summary judgment to Vitol motion for summary judgment. | 0.50 | $394.50 |
| 08/25/20 | Chantel L. Febus | 206 | Communications with J. Ansanelli regarding PREPA opposition and cross-motion for summary judgment to Vitol motion for summary judgment. | 0.50 | $394.50 |
| 08/25/20 | Chantel L. Febus | 206 | Communications with M. Palmer regarding PREPA opposition and cross-motion for summary judgment to Vitol motion for summary judgment. | 0.60 | $473.40 |
| 08/25/20 | Marc Palmer | 206 | Review and edit PERPA"s motion for summary judgment per L. Stafford comments. | 5.20 | $4,102.80 |
| 08/25/20 | Laura Stafford | 206 | Review, analyze and revise Vitol summary judgment motion (1.20). | 1.20 | $946.80 |
| 08/25/20 | Julia M. Ansanelli | 206 | Draft response to statement of undisputed facts (1.00); Review and analyze various documents regarding same (1.00). | 2.00 | $1,578.00 |
| 08/26/20 | Laura Stafford | 206 | Review and revise draft Vitol summary judgment motion (5.70). | 5.70 | $4,497.30 |
| 08/26/20 | Laura Stafford | 206 | Call with M. Palmer regarding Vitol summary judgment motion (0.40). | 0.40 | $315.60 |
| 08/26/20 | Laura Stafford | 206 | Call with C. Febus regarding Vitol summary judgment motion (0.20). | 0.20 | $157.80 |
| 08/26/20 | Julia M. Ansanelli | 206 | Review and analyze revised brief draft (2.50); Exchange additional e-mails with C. Febus and team in connection with the same (0.80); Review and analyze underlying evidence for draft brief (2.00); Review and analyze facts in argument section of draft opposition for purposes of statement of facts (1.30). | 6.60 | $5,207.40 |

33260 FOMB                                                                    Invoice 190160049
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0055 PREPA TITLE III - VITOL | | | | | Page 14 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/26/20 | Marc Palmer | 206 | Review and edit Vitol's motion for summary judgment per L. Stafford and C. Febus comments (3.20); Research First Circuit case law concerning equivalence of criminal convictions in support of summary judgment brief (2.30); Phone call with L. Stafford regarding summary judgment brief (0.30). | 5.80 | $4,576.20 |
| 08/26/20 | Chantel L. Febus | 206 | Review and revise draft sections of PREPA opposition and cross-motion for summary judgment to Vitol motion for summary judgment. | 6.40 | $5,049.60 |
| 08/26/20 | Chantel L. Febus | 206 | Communications with M. Palmer regarding PREPA opposition and cross-motion for summary judgment to Vitol motion for summary judgment. | 0.80 | $631.20 |
| 08/26/20 | Chantel L. Febus | 206 | Communications with E. Carino regarding PREPA opposition and cross-motion for summary judgment to Vitol motion for summary judgment. | 0.70 | $552.30 |
| 08/26/20 | Chantel L. Febus | 206 | Communications with H. Vora regarding PREPA opposition and cross-motion for summary judgment to Vitol motion for summary judgment. | 0.70 | $552.30 |
| 08/26/20 | Hena Vora | 206 | Incorporating edits and comments from C. Febus into sections on illicit consideration and deceit. | 2.60 | $2,051.40 |
| 08/26/20 | Kelly M. Curtis | 206 | Review and consolidate edits to opposition to motion for summary judgment and cross-motion. | 1.10 | $867.90 |
| 08/26/20 | Elisa Carino | 206 | Revise statement of material facts and motion for summary judgment. | 1.60 | $1,262.40 |
| 08/26/20 | Chantel L. Febus | 206 | Communications with L. Stafford regarding PREPA opposition and cross-motion for summary judgment to Vitol motion for summary judgment. | 0.80 | $631.20 |
| 08/26/20 | Chantel L. Febus | 206 | Communications with J. Ansanelli regarding PREPA opposition and cross-motion for summary judgment to Vitol motion for summary judgment. | 0.70 | $552.30 |
| 08/27/20 | Chantel L. Febus | 206 | Communications with H. Vora regarding PREPA opposition and cross-motion for summary judgment to Vitol motion for summary judgment. | 0.60 | $473.40 |
| 08/27/20 | Chantel L. Febus | 206 | Communications with E. Carino regarding PREPA opposition and cross-motion for summary judgment to Vitol motion for summary judgment. | 0.60 | $473.40 |
| 08/27/20 | Chantel L. Febus | 206 | Communications with L. Stafford regarding PREPA opposition and cross-motion for summary judgment to Vitol motion for summary judgment. | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190160049
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                                         Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/20 | Chantel L. Febus | 206 | Communications with M. Palmer regarding PREPA opposition and cross-motion for summary judgment to Vitol motion for summary judgment. | 0.60 | $473.40 |
| 08/27/20 | Chantel L. Febus | 206 | Communications with K. Curtis regarding PREPA opposition and cross-motion for summary judgment to Vitol motion for summary judgment. | 0.60 | $473.40 |
| 08/27/20 | Chantel L. Febus | 206 | Communications with J. Ansanelli regarding PREPA opposition and cross-motion for summary judgment to Vitol motion for summary judgment. | 0.50 | $394.50 |
| 08/27/20 | Laura Stafford | 206 | Review and revise draft Vitol summary judgment motion (2.90). | 2.90 | $2,288.10 |
| 08/27/20 | Kelly M. Curtis | 206 | Review and consolidate edits to opposition to motion for summary judgment and cross-motion. | 2.40 | $1,893.60 |
| 08/27/20 | Chantel L. Febus | 206 | Review and revise draft PREPA opposition and cross-motion for summary judgment to Vitol motion for summary judgment. | 7.50 | $5,917.50 |
| 08/27/20 | Marc Palmer | 206 | Draft e-mail to C. Febus regarding contract rescission grounds (1.30); Review and edit Vitol's motion for summary judgment per L. Stafford and C. Febus comments (2.80); Research First Circuit case law regarding damages for public policy harms (3.20). | 7.30 | $5,759.70 |
| 08/27/20 | Julia M. Ansanelli | 206 | Review and analyze revisions to draft opposition (2.00); E-mails with team regarding questions to address in revised opposition (2.50); Research for responding to team questions and revisions (2.00); Review and analyze discovery and incorporate into draft opposition (1.50); Review and edit cites and facts (1.00); Review and implement revisions to draft opposition (1.50). | 10.50 | $8,284.50 |
| 08/27/20 | Laura Stafford | 206 | Call with C. Febus regarding Vitol summary judgment motion (0.20). | 0.20 | $157.80 |
| 08/27/20 | Laura Stafford | 206 | E-mails with C. Febus, M. Palmer, H. Vora, J. Ansanelli, and O'Neill regarding Vitol summary judgment motion (0.80). | 0.80 | $631.20 |
| 08/28/20 | Timothy W. Mungovan | 206 | E-mails with C. Febus, L. Rappaport, and L. Stafford regarding motion for summary judgment (0.30). | 0.30 | $236.70 |
| 08/28/20 | Julia M. Ansanelli | 206 | Review and analyze revised draft opposition and cross-motion(2.30); Draft response to statement of undisputed facts (0.80); Revise response to statement of undisputed facts (2.50); E-mails with L. Stafford regarding same (0.10). | 5.70 | $4,497.30 |

33260 FOMB                                                                            Invoice 190160049
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0055 PREPA TITLE III - VITOL                                                    Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/28/20 | Chantel L. Febus | 206 | Review revised Vitol draft statement of undisputed facts and statement of disputed facts. | 0.90 | $710.10 |
| 08/28/20 | Laura Stafford | 206 | Review and revise draft statements of material fact (0.90). | 0.90 | $710.10 |
| 08/29/20 | Laura Stafford | 206 | Review and analyze statements of material facts regarding summary judgment motion (1.90). | 1.90 | $1,499.10 |
| 08/30/20 | Laura Stafford | 206 | E-mails with C. Febus, J. Ansanelli, K. Curtis, H. Bauer regarding Vitol summary judgment motion (0.30). | 0.30 | $236.70 |
| 08/30/20 | Chantel L. Febus | 206 | Review revised Vitol draft statement of undisputed facts and statement of disputed facts and accounting analysis (2.20); Communications with L. Stafford regarding same (0.80). | 3.00 | $2,367.00 |
| 08/31/20 | Julia M. Ansanelli | 206 | Review and analyze L. Stafford's edits and comments to draft response to statement of undisputed facts, and implement revisions (3.60); Review and analyze discovery and briefing (2.00); E-mails with L. Stafford and K. Curtis in connection with research question (0.30); Revise response to defendants' statement of undisputed facts (1.00). | 6.90 | $5,444.10 |
| 08/31/20 | Laura Stafford | 206 | E-mails with H. Bauer, C. Febus, J. Ansanelli, K. Curtis regarding Vitol summary judgment (0.60). | 0.60 | $473.40 |
| **Documents Filed on Behalf of the Board** | | | | **496.50** | **$391,738.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/20 | Timothy W. Mungovan | 207 | Review and analyze Vitol's motion for summary judgment (0.60). | 0.60 | $473.40 |
| 08/03/20 | Marc Palmer | 207 | Review and analyze Vitol's motion for summary judgment and accompanying pleadings. | 1.20 | $946.80 |
| 08/04/20 | Marc Palmer | 207 | Review and analyze Vitol's motion for summary judgment and accompanying pleadings. | 2.40 | $1,893.60 |
| 08/06/20 | Hena Vora | 207 | Preliminary review of Vitol opposition to motion for summary judgment. | 0.70 | $552.30 |
| 08/17/20 | Lary Alan Rappaport | 207 | Review Special Claims Committee status report in adversary proceeding against Vitol and other fuel suppliers (0.10). | 0.10 | $78.90 |
| 08/31/20 | Lary Alan Rappaport | 207 | Preliminary review of Vitol motion for summary judgment, draft opposition and cross motion (1.00). | 1.00 | $789.00 |
| **Non-Board Court Filings** | | | | **6.00** | **$4,734.00** |

33260 FOMB                                                                              Invoice 190160049
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0055 PREPA TITLE III - VITOL | Page 17 |
|---|---|

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/02/20 | Elisa Carino | 210 | Analyze deposition transcripts (8.20); Update discovery memorandum regarding same (1.10). | 9.30 | $7,337.70 |
| 08/04/20 | Elisa Carino | 210 | Analyze deposition transcripts to include in motion for summary judgment. | 2.20 | $1,735.80 |
| 08/05/20 | Timothy W. Mungovan | 210 | E-mails with L. Stafford and L. Rappaport regarding update to J. El Koury regarding Vitol's summary judgment motion (0.30). | 0.30 | $236.70 |
| 08/05/20 | Julia M. Ansanelli | 210 | Review and exchange team e-mails regarding unitization project. | 0.20 | $157.80 |
| 08/06/20 | Julia M. Ansanelli | 210 | E-mails with L. Stafford to discuss various updates on drafts and planning of team call regarding Defendants' recent summary judgment filings (0.50); Review, analyze, and annotate Vitol motion for summary judgment and supporting documents and draft opposition in preparation for team call (4.00). | 4.50 | $3,550.50 |
| 08/10/20 | Chantel L. Febus | 210 | Call with E. Carino regarding Vitol status and strategy. | 0.30 | $236.70 |
| 08/10/20 | Chantel L. Febus | 210 | Communication with L. Stafford regarding Vitol summary judgment motion. | 0.50 | $394.50 |
| 08/12/20 | Chantel L. Febus | 210 | Review Vitol exhibits with E. Carino discovery document outline. | 2.50 | $1,972.50 |
| 08/18/20 | Kelly M. Curtis | 210 | Draft internal memorandum regarding discovery (0.50); Confer with E. Carino regarding same (0.50). | 1.00 | $789.00 |
| 08/18/20 | Elisa Carino | 210 | Conference with K. Curtis about research memorandum on discovery issues (0.50); Draft research memorandum regarding same (0.90). | 1.40 | $1,104.60 |
| 08/19/20 | Elisa Carino | 210 | Finalize research memorandum on discovery issues (4.70); E-mails to C. Febus and L. Stafford about revisions to draft summary judgment motion (1.10); Conferences with J. Ansanelli about revisions to draft factual background section (0.50). | 6.30 | $4,970.70 |
| 08/19/20 | Laura Stafford | 210 | Review and analyze Vitol discovery memoranda (0.30). | 0.30 | $236.70 |
| 08/19/20 | Kelly M. Curtis | 210 | Draft internal memorandum regarding opposition issues. | 5.60 | $4,418.40 |
| 08/20/20 | Lary Alan Rappaport | 210 | Review C. Febus status and strategy e-mail to T. Mungovan (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                                    Invoice 190160049
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0055 PREPA TITLE III - VITOL | | | | | Page 18 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/23/20 | Elisa Carino | 210 | Analyze invoicing documents for draft summary judgment motion and statement of material facts to assist L. Stafford. | 6.90 | $5,444.10 |
| 08/24/20 | Julia M. Ansanelli | 210 | Review and exchange various e-mails with C. Febus regarding certain factual questions (0.50); Review and analyze various produced documents and discovery documents in connection with the same (2.50). | 3.00 | $2,367.00 |
| **Analysis and Strategy** | | | | **44.40** | **$35,031.60** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/03/20 | Shealeen E. Schaefer | 212 | Review and quality-control load of production materials to document review platform. | 3.80 | $1,026.00 |
| 08/04/20 | James Kay | 212 | E-mail from E. Chernus regarding review of client documents to identify discrete document breaks for unitizing documents (0.10); E-mails to E. Chernus regarding review of client documents to identify discrete document breaks for unitizing documents (0.20); Review of client documents and identification of discrete document breaks for unitizing documents (2.40). | 2.70 | $1,053.00 |
| 08/04/20 | Shealeen E. Schaefer | 212 | Telephone call with eDiscovery regarding data load processing matters in connection with document productions. | 0.30 | $81.00 |
| 08/04/20 | Eric R. Chernus | 212 | Review document unitization updates and stamping questions raised by case team (0.40); Discuss options for overlaying bates and confidentiality information with vendor and case team (0.30); Send instructions for originally incorrectly extracted sub documents to vendor, with overlay information (0.40); Quality-control re-unitization and overlaid documents and release to case team (0.70). | 1.80 | $486.00 |
| 08/05/20 | Yvonne O. Ike | 212 | Create new review field for S. Schaefer in Relativity. | 0.50 | $195.00 |
| 08/05/20 | Shealeen E. Schaefer | 212 | E-mails with attorneys and eDiscovery regarding updates to document review platform. | 0.30 | $81.00 |

33260 FOMB                                                          Invoice 190160049
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                                Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/20 | Eric R. Chernus | 212 | Update vendor with additional unitization correction and discuss overlay options for new documents (0.30); Quality-control newly unitized document and create search for case team to new document set (0.30). | 0.60 | $162.00 |
| 08/11/20 | Shealeen E. Schaefer | 212 | E-mails to attorney team forwarding links to document collections in case databases. | 0.20 | $54.00 |
| 08/20/20 | Shealeen E. Schaefer | 212 | Identification of materials and references in support of draft statement of facts. | 2.20 | $594.00 |
| 08/21/20 | Shealeen E. Schaefer | 212 | Review of Court filings and production documents to identify documents in support of summary judgment. | 1.10 | $297.00 |
| 08/21/20 | Shealeen E. Schaefer | 212 | E-mails with attorney J. Ansanelli regarding documents in support of summary judgment. | 0.10 | $27.00 |
| 08/21/20 | Shealeen E. Schaefer | 212 | Update records on case database including download of pleadings. | 3.80 | $1,026.00 |
| 08/21/20 | Eric R. Chernus | 212 | Review re-unitization foldering request and current document foldering (0.40); Submit updated foldering instructions to vendor with detailed breakdown for sub-documents and originals (0.30); Quality-check newly foldered documents and release to case team (0.20). | 0.90 | $243.00 |
| 08/22/20 | Shealeen E. Schaefer | 212 | Review of Court filings and production documents to identify documents in support of summary judgment. | 1.80 | $486.00 |
| 08/23/20 | Shealeen E. Schaefer | 212 | Continue review and analysis of Court filings and production documents to identify documents in support of summary judgment. | 1.50 | $405.00 |
| 08/24/20 | Shealeen E. Schaefer | 212 | Identify and organize materials in support of in support of summary judgment. | 3.10 | $837.00 |
| 08/25/20 | Shealeen E. Schaefer | 212 | Review docket to identify translations on record. | 1.90 | $513.00 |
| 08/28/20 | Shealeen E. Schaefer | 212 | Update case records to include discovery materials and court filings. | 1.20 | $324.00 |
| 08/30/20 | Shealeen E. Schaefer | 212 | Draft chart detailing certified translations on record. | 1.80 | $486.00 |
| 08/31/20 | Shealeen E. Schaefer | 212 | Index and organize materials in support of in support of summary judgment. | 3.80 | $1,026.00 |
| **General Administration** | | | | **33.40** | **$9,402.00** |

**Total for Professional Services**                                     **$450,689.70**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190160049

0055 PREPA TITLE III - VITOL

Page 20

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| CHANTEL L. FEBUS | PARTNER | 141.00 | 789.00 | $111,249.00 |
| LARY ALAN RAPPAPORT | PARTNER | 2.30 | 789.00 | $1,814.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.60 | 789.00 | $2,051.40 |
| **Total for PARTNER** | | **145.90** | | **$115,115.10** |
| | | | | |
| ELISA CARINO | ASSOCIATE | 52.90 | 789.00 | $41,738.10 |
| HENA VORA | ASSOCIATE | 46.90 | 789.00 | $37,004.10 |
| JULIA M. ANSANELLI | ASSOCIATE | 121.20 | 789.00 | $95,626.80 |
| KELLY M. CURTIS | ASSOCIATE | 88.30 | 789.00 | $69,668.70 |
| LAURA STAFFORD | ASSOCIATE | 61.30 | 789.00 | $48,365.70 |
| MARC PALMER | ASSOCIATE | 42.80 | 789.00 | $33,769.20 |
| **Total for ASSOCIATE** | | **413.40** | | **$326,172.60** |
| | | | | |
| JAMES KAY | E-DISCOVERY ATTORNEY | 2.70 | 390.00 | $1,053.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 0.50 | 390.00 | $195.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **3.20** | | **$1,248.00** |
| | | | | |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 26.90 | 270.00 | $7,263.00 |
| **Total for LEGAL ASSISTANT** | | **26.90** | | **$7,263.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 3.30 | 270.00 | $891.00 |
| **Total for PRAC. SUPPORT** | | **3.30** | | **$891.00** |
| | **Total** | **592.70** | | **$450,689.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $11.20 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $3.20 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $5.80 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $4.80 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $9.20 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $9.40 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $10.00 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $9.80 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB                                                                          Invoice 190160049
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                                              Page 21

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.60 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $6.00 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $6.20 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $4.40 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $7.20 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $5.80 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $4.80 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $3.20 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $7.20 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $7.60 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $7.40 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $9.20 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $11.20 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $17.00 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $11.00 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $5.40 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $7.20 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $7.20 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $5.40 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $6.00 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.80 |

33260 FOMB                                                              Invoice 190160049
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0055 PREPA TITLE III - VITOL                                              Page 22

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.60 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $5.80 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $4.80 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $5.00 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.60 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $7.60 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $7.60 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $8.20 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $8.60 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $3.40 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $4.00 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $6.00 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $6.40 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $9.40 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $3.40 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $3.20 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $5.20 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $10.00 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $7.60 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $4.40 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $20.60 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.60 |

33260 FOMB                                                                    Invoice 190160049
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0055 PREPA TITLE III - VITOL                                                        Page 23

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.20 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $5.00 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $6.80 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $11.20 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $3.20 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.60 |
| 08/07/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.60 |
| | | | **Total for REPRODUCTION** | **$484.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/31/2020 | Shealeen E. Schaefer | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 08/20/2020 | Hena Vora | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $495.00 |
| | | | **Total for LEXIS** | **$792.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/29/2020 | Julia M. Ansanelli | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5  Lines Printed | $387.00 |
| | | | **Total for WESTLAW** | **$387.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 484.00 |
| LEXIS | 792.00 |
| WESTLAW | 387.00 |
| **Total Expenses** | **$1,663.00** |
| **Total Amount for this Matter** | **$452,352.70** |

33260 FOMB                                                                    Invoice 190160058
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 2.00 | $1,578.00 |
| 204 | Communications with Claimholders | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 39.40 | $31,086.60 |
| 210 | Analysis and Strategy | 262.20 | $206,875.80 |
| 212 | General Administration | 17.00 | $4,590.00 |
| | **Total** | **320.90** | **$244,367.10** |

33260 FOMB                                                              Invoice 190160058
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　　0056 PREPA TITLE III - UTIER CBA                                         Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/20 | Javier Sosa | 202 | Review and organize research for potential summary judgment motion (1.00); Outline portions of statement of undisputed material facts to prepare for drafting potential summary judgment motion (1.00). | 2.00 | $1,578.00 |
| **Legal Research** | | | | **2.00** | **$1,578.00** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/20 | Seth D. Fier | 204 | Review e-mails from UTIER counsel regarding expert discovery issues. | 0.30 | $236.70 |
| **Communications with Claimholders** | | | | **0.30** | **$236.70** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/20 | Julia M. Ansanelli | 206 | Review and revise statement of undisputed material facts in connection with potential summary judgment motion (1.00); Review and analyze statutes and documents in connection with the same (1.00). | 2.00 | $1,578.00 |
| 08/07/20 | Julia M. Ansanelli | 206 | Review and revise statement of undisputed material facts in connection with potential summary judgment motion (2.00); Review and analyze various statutes and other documents in connection with the same (2.80). | 4.80 | $3,787.20 |
| 08/10/20 | Julia M. Ansanelli | 206 | Continue reviewing and revising statement of undisputed material facts in connection with potential summary judgment motion (1.90); Review and analyze various statutes and other documents in connection with the same (2.00). | 3.90 | $3,077.10 |
| 08/11/20 | Julia M. Ansanelli | 206 | Review and revise statement of undisputed material facts for potential summary judgment motion (2.00); Continue to review and analyze various statutes and documents, as well as produced documents and expert reports, in connection with the same (3.10). | 5.10 | $4,023.90 |

33260 FOMB

Invoice 190160058

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/20 | Julia M. Ansanelli | 206 | Call with L. Stafford and J. Sosa to discuss updates and progress on statement of undisputed material facts for potential summary judgment motion (0.40); Review and analyze various materials, and add relevant facts into draft (2.10). | 2.50 | $1,972.50 |
| 08/12/20 | Laura Stafford | 206 | Call with J. Ansanelli and J. Sosa regarding potential summary judgment motion (0.40). | 0.40 | $315.60 |
| 08/17/20 | Julia M. Ansanelli | 206 | Draft and revise statement of undisputed material facts for potential summary judgment motion. | 2.60 | $2,051.40 |
| 08/18/20 | Julia M. Ansanelli | 206 | Continue drafting and revising statement of undisputed material facts for potential summary judgment motion, and review/analyze various background materials in connection with the same. | 4.30 | $3,392.70 |
| 08/19/20 | Laura Stafford | 206 | E-mails with J. Ansanelli, J. Sosa regarding potential summary judgment motion (0.30). | 0.30 | $236.70 |
| 08/19/20 | Julia M. Ansanelli | 206 | Continue drafting and revising statement of undisputed material facts for potential summary judgment motion, and review/analyze various background materials in connection with the same (2.50); Exchange various e-mails with L. Stafford and J. Sosa in connection with the same (0.20). | 2.70 | $2,130.30 |
| 08/22/20 | Julia M. Ansanelli | 206 | Exchange e-mails with J. Sosa regarding statement of undisputed material facts for potential summary judgment motion (0.10); Search system and briefly review draft in connection with the same (0.10). | 0.20 | $157.80 |
| 08/23/20 | Javier Sosa | 206 | Draft assigned portion of statement of undisputed material facts for potential summary judgment motion. | 4.00 | $3,156.00 |
| 08/23/20 | Julia M. Ansanelli | 206 | Continue drafting and revising statement of undisputed material facts for potential summary judgment motion, and review/analyze various background materials in connection with the same (6.30). | 6.30 | $4,970.70 |
| 08/27/20 | Julia M. Ansanelli | 206 | Exchange e-mails with J. Richman regarding gathering and sending of files to M. Nadol for expert rebuttal report (0.10); Exchange additional e-mails with M. Nadol in connection with the same (0.10); Review further e-mails with J. Richman and team in response to the same (0.10). | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **39.40** | **$31,086.60** |

33260 FOMB

Invoice 190160058

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 4

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/20 | Mee R. Kim | 210 | E-mails with J. Richman, Proskauer team and Board advisors regarding expert reports strategy (0.20). | 0.20 | $157.80 |
| 08/02/20 | Jonathan E. Richman | 210 | Draft and review e-mails with expert regarding rebuttal report. | 0.30 | $236.70 |
| 08/03/20 | Matthew J. Morris | 210 | Analysis of documents cited in J. Alameda's expert report. | 1.80 | $1,420.20 |
| 08/03/20 | Lary Alan Rappaport | 210 | E-mails with M. Morris, M. Firestein regarding expert witnesses for trial (0.20). | 0.20 | $157.80 |
| 08/03/20 | Jonathan E. Richman | 210 | Review and comment on expert rebuttal report (2.10); Draft and review e-mails with M. Morris, M. Firestein, L. Rappaport regarding expert discovery (0.20). | 2.30 | $1,814.70 |
| 08/03/20 | Michael A. Firestein | 210 | Review and draft e-mails to M. Morris on expert cross issues (0.30). | 0.30 | $236.70 |
| 08/03/20 | Mee R. Kim | 210 | E-mails with J. Richman, Proskauer team and Board advisors regarding expert reports (0.20). | 0.20 | $157.80 |
| 08/03/20 | Scott P. Cooper | 210 | Review and analysis regarding expert reports (0.30). | 0.30 | $236.70 |
| 08/04/20 | Matthew J. Morris | 210 | Analysis of J. Alameda's expert report. | 1.40 | $1,104.60 |
| 08/04/20 | Jonathan E. Richman | 210 | Draft and review e-mails with P. Possinger regarding case status (0.10); Review and comment on expert rebuttal report (4.60). | 4.70 | $3,708.30 |
| 08/05/20 | Matthew J. Morris | 210 | Review and comment on revisions to A. Wolfe rebuttal report (0.90); Analyze J. Alameda report (0.80). | 1.70 | $1,341.30 |
| 08/05/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer and O'Neill teams regarding materials for expert rebuttal reports (0.30); Review and comment on expert rebuttal report (2.60); Review materials cited in plaintiff's experts' reports (1.80). | 4.70 | $3,708.30 |
| 08/05/20 | Seth D. Fier | 210 | Review and comment on draft expert rebuttal analysis (1.30); Review materials and correspondence related to UTIER expert report (0.50). | 1.80 | $1,420.20 |
| 08/05/20 | Mee R. Kim | 210 | E-mails with J. Richman and Proskauer team regarding expert reports and rebuttals. | 0.70 | $552.30 |
| 08/05/20 | Scott P. Cooper | 210 | Review and comment on revisions to A. Wolfe draft rebuttal report (0.30); Internal e-mails with J. Richman and team regarding same (0.20). | 0.50 | $394.50 |

33260 FOMB

Invoice 190160058

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/06/20 | Scott P. Cooper | 210 | Review revised draft of A. Wolfe rebuttal report (1.20). | 1.20 | $946.80 |
| 08/06/20 | Seth D. Fier | 210 | Review and comment on draft expert rebuttal analysis (0.80); Review materials from co-counsel regarding expert rebuttal issues (0.60). | 1.40 | $1,104.60 |
| 08/06/20 | Mee R. Kim | 210 | E-mails with J. Richman and Proskauer team regarding expert reports and rebuttals (0.70); Revise memorandum regarding same (3.00). | 3.70 | $2,919.30 |
| 08/06/20 | Matthew J. Morris | 210 | Analyze Puerto Rico statutes and other evidence relevant to expert reports. | 1.20 | $946.80 |
| 08/06/20 | Jonathan E. Richman | 210 | Review materials for expert rebuttal reports (4.90); Draft and review e-mails with Proskauer and O'Neill teams regarding same (0.30); Review and comment on expert rebuttal report (0.70). | 5.90 | $4,655.10 |
| 08/07/20 | Matthew J. Morris | 210 | Analyze and comment on sources cited in J. Alameda expert report | 4.30 | $3,392.70 |
| 08/07/20 | Seth D. Fier | 210 | Review materials and correspondence related to expert rebuttal issues. | 0.80 | $631.20 |
| 08/07/20 | Jonathan E. Richman | 210 | Draft and review e-mails with expert and Proskauer team regarding comments on A. Wolfe's rebuttal report (0.20); Draft and review e-mails with M. Nadol and Proskauer team concerning plaintiff's expert report (0.90); Review studies cited in plaintiff's expert's report (1.30). | 2.40 | $1,893.60 |
| 08/07/20 | Scott P. Cooper | 210 | E-mails with experts and Proskauer team regarding comments on draft A. Wolfe and M. Nadol rebuttal reports (0.40). | 0.40 | $315.60 |
| 08/09/20 | Scott P. Cooper | 210 | Review A. Wolfe revisions to draft expert rebuttal report (0.40). | 0.40 | $315.60 |
| 08/09/20 | Jonathan E. Richman | 210 | Draft and review e-mails with A. Wolfe regarding expert rebuttal report. | 0.20 | $157.80 |
| 08/09/20 | Mee R. Kim | 210 | E-mails with J. Richman and Proskauer team regarding expert reports and rebuttals (0.10); Revise memorandum regarding same (4.70). | 4.80 | $3,787.20 |
| 08/10/20 | Mee R. Kim | 210 | E-mail with potential rebuttal expert regarding potential report (0.10); Discussion with Board advisor regarding same (0.10); E-mails with J. Richman and Proskauer team regarding same (0.20); Revise memorandum regarding same (2.20). | 2.60 | $2,051.40 |
| 08/10/20 | Seth D. Fier | 210 | E-mails with J. Richman, M. Morris, S. Schaefer and others regarding draft expert rebuttal analysis and related materials. | 0.80 | $631.20 |

33260 FOMB                                                                      Invoice 190160058
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                        Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/20 | Scott P. Cooper | 210 | Review revised draft of A. Wolfe expert rebuttal report. | 0.30 | $236.70 |
| 08/10/20 | Matthew J. Morris | 210 | Draft outline for J. Alameda deposition. | 2.10 | $1,656.90 |
| 08/10/20 | Jonathan E. Richman | 210 | Review and comment on expert's rebuttal report (4.30); Draft and review e-mails with Proskauer team, H. Bauer, and C. George regarding same (0.20). | 4.50 | $3,550.50 |
| 08/11/20 | Jonathan E. Richman | 210 | Review materials for expert rebuttal reports. | 1.40 | $1,104.60 |
| 08/11/20 | Mee R. Kim | 210 | Teleconference with Board consultant regarding potential expert rebuttal report (0.10); E-mails with J. Richman and Proskauer team regarding same (0.10); Revise memorandum regarding same (4.60). | 4.80 | $3,787.20 |
| 08/11/20 | Scott P. Cooper | 210 | E-mails with defense counsel regarding comments on draft of A. Wolfe rebuttal report (0.10). | 0.10 | $78.90 |
| 08/12/20 | Mee R. Kim | 210 | E-mails with J. Richman regarding expert reports and rebuttals (0.20); Revise memorandum regarding same (3.10). | 3.30 | $2,603.70 |
| 08/12/20 | Scott P. Cooper | 210 | Revisions to draft of A. Wolfe expert rebuttal report (0.80); Internal e-mails with J. Richman regarding same (0.20). | 1.00 | $789.00 |
| 08/12/20 | Seth D. Fier | 210 | E-mails with J. Richman, S. Cooper and others regarding issues for expert rebuttal reports. | 0.80 | $631.20 |
| 08/12/20 | Matthew J. Morris | 210 | Review and comment on revisions to A. Wolfe rebuttal report (0.50); Analyze statutes relevant to same (1.30). | 1.80 | $1,420.20 |
| 08/12/20 | Jonathan E. Richman | 210 | Review statutes relevant to expert rebuttal report (0.60); Revise comments on expert rebuttal report (0.40); Review materials for potential rebuttal expert, and send to potential expert (1.40); Draft and review e-mails with Proskauer, O'Melveny, O'Neill, and Diaz attorneys regarding information for expert rebuttal reports (0.30). | 2.70 | $2,130.30 |
| 08/13/20 | Jonathan E. Richman | 210 | Revise comments on expert's rebuttal report (2.10); Draft and review e-mails with K. Bolanos and Proskauer team regarding information for rebuttal reports (0.30). | 2.40 | $1,893.60 |
| 08/13/20 | Matthew J. Morris | 210 | Planning and outlining for J. Alameda deposition. | 2.60 | $2,051.40 |
| 08/14/20 | Seth D. Fier | 210 | Review correspondence and materials from co-counsel regarding issues for expert rebuttal analyses. | 1.20 | $946.80 |
| 08/14/20 | Javier Sosa | 210 | Review passages from plaintiff's expert witness report, and conduct research in response. | 3.50 | $2,761.50 |

33260 FOMB                                                                    Invoice 190160058
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                       Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/15/20 | Jonathan E. Richman | 210 | Review materials regarding plaintiff's expert's damages calculations (0.40); Draft and review e-mails with potential rebuttal expert and Proskauer team regarding same (0.20); Review materials on restoration of accident leave (0.30); Draft and review e-mails with Proskauer and Diaz teams regarding same (0.30); Revise comments on expert rebuttal report (0.40). | 1.60 | $1,262.40 |
| 08/15/20 | Mee R. Kim | 210 | E-mails with J. Richman and Proskauer team regarding expert rebuttal reports. | 0.50 | $394.50 |
| 08/17/20 | Mee R. Kim | 210 | E-mails with J. Richman and Proskauer team regarding expert rebuttal reports strategy. | 0.20 | $157.80 |
| 08/17/20 | Matthew J. Morris | 210 | Analyze Commonwealth subsidy statutes referenced in UTIER's expert's reports. | 0.80 | $631.20 |
| 08/17/20 | Jonathan E. Richman | 210 | Draft and review e-mails with S. Fier regarding expert rebuttal report (0.20); Draft and review e-mails with M. Morris, K. Bolanos regarding assertions in plaintiff's expert's report (0.40); Review materials regarding plaintiff's expert's report on subsidies (0.80); Revise comments on expert rebuttal report (1.20). | 2.60 | $2,051.40 |
| 08/18/20 | Matthew J. Morris | 210 | E-mails with J. Richman and team regarding plans for expert reports. | 0.20 | $157.80 |
| 08/18/20 | Jonathan E. Richman | 210 | Review and comment on expert rebuttal reports (0.70); Draft and review e-mails with potential rebuttal experts regarding possible reports (0.40); Draft and review e-mails with Proskauer team regarding expert rebuttal reports (0.20). | 1.30 | $1,025.70 |
| 08/18/20 | Seth D. Fier | 210 | Review and comment on draft of expert rebuttal analysis. | 1.70 | $1,341.30 |
| 08/18/20 | Mee R. Kim | 210 | E-mails with J. Richman and Proskauer team regarding expert rebuttal reports. | 0.50 | $394.50 |
| 08/18/20 | Scott P. Cooper | 210 | Analysis and e-mails with J. Richman regarding status and plans for expert rebuttal reports (0.40); Review revised draft of A. Wolfe rebuttal report (1.10). | 1.50 | $1,183.50 |
| 08/19/20 | Mee R. Kim | 210 | E-mails with J. Richman and Proskauer team regarding expert reports and rebuttals (0.40); E-mails with Proskauer team and co-defendants' counsel regarding same (0.50); E-mails with Proskauer team and Board advisors regarding same (0.20). | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190160058
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                        Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/19/20 | Scott P. Cooper | 210 | Review and edit draft of potential rebuttal expert's report (2.20); E-mails with J. Richman and team regarding same and status of expert rebuttal reports (0.30). | 2.50 | $1,972.50 |
| 08/19/20 | Seth D. Fier | 210 | E-mails with J. Richman, S. Cooper and others regarding issues for expert rebuttal reports. | 0.70 | $552.30 |
| 08/19/20 | Matthew J. Morris | 210 | Review and comment on potential rebuttal expert's report. | 1.60 | $1,262.40 |
| 08/19/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team and potential rebuttal expert regarding potential report (0.30); Draft and review e-mails with Diaz and Proskauer teams regarding analyses in plaintiff's expert's report (0.40); Revise comments on expert rebuttal report (2.10); Review and comment on potential rebuttal expert's draft report (2.30). | 5.10 | $4,023.90 |
| 08/20/20 | Matthew J. Morris | 210 | Call (partial) with J. Richman and potential rebuttal expert and team regarding damages (1.60); Call with J. Richman and team regarding same (0.50). | 2.10 | $1,656.90 |
| 08/20/20 | Jonathan E. Richman | 210 | Revise comments on potential rebuttal expert's potential report (3.20); Draft and review e-mails with Proskauer team regarding same (0.20); Draft and review e-mails with Proskauer team regarding A. Wolfe's rebuttal report (0.30); Videoconference with potential rebuttal expert, S. Cooper, M. Morris, R. Kim, S. Fier regarding potential report (2.10); Teleconference with S. Cooper, R. Kim, M. Morris regarding same (0.50); Draft and review e-mails with Proskauer team, consultant regarding potential rebuttal expert (0.30). | 6.60 | $5,207.40 |
| 08/20/20 | Seth D. Fier | 210 | Revise draft comments regarding expert rebuttal analysis (0.40); Teleconference (partial) with J. Richman and potential expert regarding rebuttal issues (1.20). | 1.60 | $1,262.40 |
| 08/20/20 | Scott P. Cooper | 210 | Video conference with potential rebuttal expert, J. Richman, M. Morris, S. Fier and R. Kim regarding potential report (2.10); Follow-up call with J. Richman, M. Morris and R. Kim (0.50); E-mails with same regarding comments on potential rebuttal expert's draft report, status of draft expert rebuttal reports (0.40). | 3.00 | $2,367.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160058

0056 PREPA TITLE III - UTIER CBA

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/20 | Mee R. Kim | 210 | E-mails with J. Richman and Proskauer team regarding expert rebuttal reports (0.80); E-mails with Proskauer team and co-defendants' counsel regarding same (0.10); E-mails with Proskauer team and Board advisors regarding same (0.30); Videoconference with J. Richman, team and Board advisors regarding same (2.10); Videoconference with J. Richman and team regarding same (0.50); E-mails with J. Richman regarding same (0.20). | 4.00 | $3,156.00 |
| 08/21/20 | Scott P. Cooper | 210 | Analysis and internal e-mails with J. Richman and team regarding draft expert rebuttal reports (0.20). | 0.20 | $157.80 |
| 08/21/20 | Mee R. Kim | 210 | E-mails with J. Richman and Proskauer team regarding expert rebuttal reports (0.40); E-mails with Proskauer team and co-defendants' counsel regarding same (0.10); E-mails with Proskauer team and Board advisors regarding same (0.50); E-mails with J. Richman regarding same (0.10); E-mails with J. Richman, J. El Koury, and K. Rifkind regarding same (0.30). | 1.40 | $1,104.60 |
| 08/21/20 | Matthew J. Morris | 210 | Review and comment on M. Nadol's rebuttal report. | 1.80 | $1,420.20 |
| 08/21/20 | Jonathan E. Richman | 210 | Draft and review e-mails with potential rebuttal expert, K. Bolanos, and Proskauer team regarding information for potential rebuttal report, and send requested information to potential expert (0.40); Review and comment on expert rebuttal reports (7.30); Teleconference with consultant regarding rebuttal reports (0.20); Draft and review e-mails with Proskauer team regarding rebuttal reports (0.30). | 8.20 | $6,469.80 |
| 08/22/20 | Mee R. Kim | 210 | E-mails with J. Richman, Proskauer team and Board advisors regarding expert rebuttal reports (0.40); Review documents regarding same (0.70). | 1.10 | $867.90 |
| 08/23/20 | Mee R. Kim | 210 | E-mails with J. Richman, J. El Koury, K. Rifkind and the Board advisor regarding potential rebuttal expert. | 0.10 | $78.90 |
| 08/23/20 | Jonathan E. Richman | 210 | Draft and review correspondence with expert and potential rebuttal expert concerning rebuttal reports (0.20); Review A. Wolfe's latest draft of rebuttal report (0.40). | 0.60 | $473.40 |

33260 FOMB                                                                 Invoice 190160058
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                              Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/20 | Mee R. Kim | 210 | E-mails with J. Richman and Proskauer team regarding expert rebuttal reports (1.20); E-mails with J. Richman regarding same (0.90); Review documents regarding same (2.60); E-mails with Board advisors regarding same (0.20); E-mails with J. Richman, Proskauer team and Board advisors regarding same (0.50); Videoconference with Proskauer team and Board advisors regarding same (1.00); E-mails with litigation parties regarding schedule (0.30). | 6.70 | $5,286.30 |
| 08/24/20 | Matthew J. Morris | 210 | Call with potential rebuttal expert, consultant, J. Richman, S. Cooper, S. Fier, and R. Kim regarding expert reports (0.60); E-mails with same regarding same (0.20). | 0.80 | $631.20 |
| 08/24/20 | Lary Alan Rappaport | 210 | E-mails with J. Richman, C. Febus and conference with J. Richman regarding expert rebuttal report (0.20). | 0.20 | $157.80 |
| 08/24/20 | Jonathan E. Richman | 210 | Draft and review e-mails with R. Kim, M. Morris regarding issues for potential rebuttal expert's report and documents for potential rebuttal expert (0.40); Draft and review e-mails with H. Bauer regarding scheduling change (0.20); Draft stipulation and order regarding proposed change in schedule (0.70); Draft and review e-mails with C. Febus, L. Rappaport regarding expert rebuttal report (0.30); Teleconference with L. Rappaport regarding same (0.10); Revise comments on potential rebuttal expert report and other rebuttal reports (4.40); Videoconference with potential rebuttal expert, consultant, S. Cooper, M. Morris, S. Fier, R. Kim regarding potential report (0.60); Draft e-mail to S. Beville regarding potential expert rebuttal report (0.20); Draft and review e-mails with Proskauer team regarding rebuttal reports (0.40). | 7.30 | $5,759.70 |
| 08/24/20 | Seth D. Fier | 210 | Video conference with potential rebuttal expert, J. Richman and team regarding potential rebuttal report (0.60); E-mails with S. Cooper, J. Richman and others regarding expert rebuttal issues (0.50); Review draft analyses from expert and potential advisors concerning issues rebutting UTIER's experts (1.50). | 2.60 | $2,051.40 |

33260 FOMB                                                                      Invoice 190160058
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                             Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/20 | Scott P. Cooper | 210 | Video conference with potential rebuttal expert, consultant, J. Richman, M. Morris, S. Fier and R. Kim regarding potential report (0.50); Review revised draft of A. Wolfe rebuttal report (0.30); Review and comment on revised draft of M. Nadol rebuttal report (1.40); Internal e-mails regarding revisions to expert rebuttal reports (0.40); Internal e-mails and review proposed stipulation regarding scheduling change (0.10). | 2.70 | $2,130.30 |
| 08/25/20 | Mee R. Kim | 210 | E-mails with J. Richman and Proskauer team regarding expert rebuttal reports (1.30); Review documents regarding same (0.60); E-mails with J. Richman, Proskauer team and Board advisors regarding same (1.30); E-mails with J. Richman regarding same (0.10). | 3.30 | $2,603.70 |
| 08/25/20 | Seth D. Fier | 210 | E-mails with J. Richman, S. Cooper and others regarding issues for expert rebuttal reports (0.60); Review draft rebuttal analyses from experts and related materials (1.20). | 1.80 | $1,420.20 |
| 08/25/20 | Matthew J. Morris | 210 | Review and comment on draft expert report (1.20); Call with L. Stafford and J. Ansanelli regarding UTIER expert discovery (0.20); E-mails with same to track down documents for use by expert (0.40). | 1.80 | $1,420.20 |
| 08/25/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team and experts regarding rebuttal reports (0.60); Teleconference with M. Nadol regarding rebuttal report (0.10); Revise stipulation to extend case schedule (0.20); Draft and review e-mails with H. Bauer regarding filing of stipulation (0.10); Review and comment on drafts of rebuttal reports (1.20); Draft and review e-mails with Proskauer team regarding materials for experts for rebuttal reports (0.40); Draft and review e-mails with A. Wolfe regarding rebuttal report (0.60); Review draft of potential rebuttal expert's report (0.80); Review documents for experts for rebuttal reports (1.90). | 5.90 | $4,655.10 |
| 08/25/20 | Laura Stafford | 210 | Call with M. Morris and J. Ansanelli regarding expert discovery (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190160058
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                    Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/25/20 | Julia M. Ansanelli | 210 | Review and exchange various team e-mails regarding M. Nadol's rebuttal report and requested supporting documents (0.30); Call with M. Morris and L. Stafford to discuss the same (0.20); Review and analyze M. Nadol's rebuttal report in connection with the same (1.10); Conduct searches in Relativity to locate requested documents, and review and analyze documents generated (1.00); Review various e-mails and attached documents from S. Schaeffer in connection with the same (1.10). | 3.70 | $2,919.30 |
| 08/25/20 | Scott P. Cooper | 210 | Review order extending dates in scheduling order (0.10); Draft and review e-mails with Proskauer team and experts regarding rebuttal reports (0.50); Review and comment on drafts of rebuttal reports (1.00); Initial review of draft of rebuttal report (0.50). | 2.10 | $1,656.90 |
| 08/26/20 | Scott P. Cooper | 210 | Analysis and review of draft expert rebuttal reports (0.80). | 0.80 | $631.20 |
| 08/26/20 | Matthew J. Morris | 210 | E-mails with J. Richman and J. Ansanelli regarding documents requested by expert. | 0.20 | $157.80 |
| 08/26/20 | Seth D. Fier | 210 | E-mails with J. Richman, S. Cooper, and others regarding expert rebuttal issues (0.70); Review materials related to expert rebuttal analyses (1.00). | 1.70 | $1,341.30 |
| 08/26/20 | Mee R. Kim | 210 | E-mails with J. Richman and Proskauer team regarding expert rebuttal reports (0.30); Review documents regarding same (0.30); E-mails with J. Richman, Proskauer team and Board advisors regarding same (0.40). | 1.00 | $789.00 |
| 08/26/20 | Julia M. Ansanelli | 210 | Continue reviewing and analyzing documents from S. Schaeffer and related produced documents to be forwarded to M. Nadol for expert rebuttal report (0.60); Review various e-mails and attached documents from J. Richman in connection with the same (0.60); Conduct searches in Relativity for additional documents in connection with the same, and review and analyze documents generated (1.00); Review and analyze M. Nadol's expert rebuttal in connection with the same (0.80); Compile relevant documents and draft e-mail to the team summarizing the same (0.50). | 3.50 | $2,761.50 |

33260 FOMB                                                                    Invoice 190160058
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0056 PREPA TITLE III - UTIER CBA                                                 Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/26/20 | Jonathan E. Richman | 210 | Review documents for multiple expert rebuttal reports (2.70); Draft and review e-mails with Proskauer team regarding same (0.40); Draft and review e-mails with potential rebuttal expert and Proskauer team regarding issues raised in J. Alameda's report (0.30); Teleconference with T. Axelrod regarding issue in T. Sanzillo's expert report (0.20); Review and comment on drafts of expert rebuttal reports (0.80). | 4.40 | $3,471.60 |
| 08/27/20 | Matthew J. Morris | 210 | Call with A. Wolfe, J. Richman, S. Cooper and S. Fier regarding rebuttal report (0.60); Related e-mails with same regarding same (0.40). | 1.00 | $789.00 |
| 08/27/20 | Seth D. Fier | 210 | Call with expert and others regarding issues for rebuttal report (0.60); Review drafts of expert rebuttal analyses and related materials (1.70). | 2.30 | $1,814.70 |
| 08/27/20 | Scott P. Cooper | 210 | Analysis and internal e-mails regarding expert rebuttal reports (0.60); Review potential rebuttal expert's draft report (1.40); Call with A. Wolfe, J. Richman, M. Morris and S. Fier regarding rebuttal report (0.60). | 2.60 | $2,051.40 |
| 08/27/20 | Mee R. Kim | 210 | E-mails with J. Richman and Proskauer team regarding expert rebuttal reports (0.60); Review documents regarding same (2.60); E-mails with J. Richman, Proskauer team and Board advisors regarding same (0.60); E-mails with J. Richman, Proskauer team and co-defendants' counsel regarding same (0.30); Teleconference with J. Richman, Proskauer team and Board advisors regarding same (0.60). | 4.70 | $3,708.30 |
| 08/27/20 | Jonathan E. Richman | 210 | Draft and review e-mails with experts regarding documents for rebuttal reports (0.40); Review and comment on expert rebuttal reports (7.40); Draft and review e-mails with Proskauer, O'Melveny, and Diaz teams regarding documents for expert rebuttal reports (0.30); Teleconference with A. Wolfe, M. Morris, S. Cooper, S. Fier regarding rebuttal report (0.60). | 8.70 | $6,864.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190160058

0056 PREPA TITLE III - UTIER CBA

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/20 | Mee R. Kim | 210 | E-mails with J. Richman and Proskauer team regarding expert rebuttal reports (1.40); Review documents regarding same (3.60); E-mails with J. Richman, Proskauer team and Board advisors regarding same (0.40); Videoconference with J. Richman and Proskauer team regarding same (0.90); Videoconference with J. Richman, Proskauer team and Board advisors regarding same (0.50). | 6.80 | $5,365.20 |
| 08/28/20 | Scott P. Cooper | 210 | Analysis, revisions to and internal e-mails regarding draft expert rebuttal reports (1.60); Call with J. Richman, M. Morris, S. Fier and R. Kim regarding expert rebuttal reports (0.90); Call with A. Wolfe, potential rebuttal expert, consultants, J. Richman, M. Morris, S. Fier and R. Kim regarding expert rebuttal reports (0.50). | 3.00 | $2,367.00 |
| 08/28/20 | Seth D. Fier | 210 | Conference with S. Cooper, J. Richman and others regarding expert rebuttal reports (0.90); Conference with experts and advisors regarding rebuttal issues (0.50); Review materials concerning expert rebuttal analyses (1.40). | 2.80 | $2,209.20 |
| 08/28/20 | Matthew J. Morris | 210 | Call with J. Richman, S. Cooper, S. Fier and R. Kim regarding expert report (0.90); Call with same and experts (0.50); Draft revisions for same (1.00). | 2.40 | $1,893.60 |
| 08/28/20 | Jonathan E. Richman | 210 | Draft and review e-mails with experts and Proskauer team regarding issues for rebuttal reports (0.30); Revise comments on drafts of expert rebuttal reports (5.90); Videoconference with S. Cooper, M. Morris, R. Kim, S. Fier regarding potential rebuttal expert's report (0.90); Videoconference with A. Wolfe, consultants, potential rebuttal expert, S. Cooper, M. Morris, R. Kim, S. Fier regarding rebuttal reports (0.50). | 7.60 | $5,996.40 |
| 08/29/20 | Jonathan E. Richman | 210 | Revise comments on and outline of potential rebuttal expert report (4.10); Draft and review e-mails with S. Cooper, R. Kim, M. Morris regarding same (0.50). | 4.60 | $3,629.40 |
| 08/29/20 | Scott P. Cooper | 210 | Review and revise draft rebuttal report and outline for revision of same (3.40); Analysis and internal e-mails regarding same (1.10). | 4.50 | $3,550.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160058

0056 PREPA TITLE III - UTIER CBA

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/20 | Mee R. Kim | 210 | E-mails with J. Richman and Proskauer team regarding expert rebuttal reports (2.30); Review documents regarding same (4.70); E-mails with J. Richman, Proskauer team and Board advisors regarding same (0.10). | 7.10 | $5,601.90 |
| 08/30/20 | Mee R. Kim | 210 | E-mails with J. Richman and Proskauer team regarding expert rebuttal reports (0.80); Review documents regarding same (1.00); E-mails with J. Richman, Proskauer team and Board advisors regarding same (0.30). | 2.10 | $1,656.90 |
| 08/30/20 | Scott P. Cooper | 210 | Analysis and internal e-mails regarding expert rebuttal reports, damages issues for experts to consider (3.20). | 3.20 | $2,524.80 |
| 08/30/20 | Matthew J. Morris | 210 | E-mails with S. Cooper, J. Richman and team regarding damages issues for expert to consider. | 1.10 | $867.90 |
| 08/30/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding expert rebuttal reports. | 0.40 | $315.60 |
| 08/31/20 | Scott P. Cooper | 210 | Analysis of expert reports (1.00); Internal e-mails with J. Richman and team regarding issues for and comments on expert rebuttal reports (0.50); Call with potential rebuttal expert, J. Richman, M. Morris, R. Kim and S. Fier regarding damages, potential rebuttal reports (0.90). | 2.40 | $1,893.60 |
| 08/31/20 | Jonathan E. Richman | 210 | Draft and review e-mails with S. Cooper, R. Kim, M. Morris, S. Fier regarding issues for potential rebuttal expert's report (0.40); Review and comment on expert rebuttal reports (1.30); Videoconference with potential rebuttal expert, S. Cooper, M. Morris, R. Kim, S. Fier regarding potential rebuttal report (0.90). | 2.60 | $2,051.40 |
| 08/31/20 | Seth D. Fier | 210 | Call with potential advisor regarding UTIER alleged damages and rebuttal issues (0.90); Review comments on draft of potential rebuttal analysis from advisor (0.70). | 1.60 | $1,262.40 |
| 08/31/20 | Mee R. Kim | 210 | E-mails with J. Richman and Proskauer team regarding expert rebuttal reports (0.20); Teleconference with Board advisor regarding same (0.50); Review documents regarding same (0.60); E-mails with J. Richman, Proskauer team and Board advisors regarding same (0.20); E-mails with Board advisors regarding same (0.40); Videoconference with Proskauer team and Board advisors regarding same (0.90). | 2.80 | $2,209.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190160058

0056 PREPA TITLE III - UTIER CBA | Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/31/20 | Matthew J. Morris | 210 | Call with J. Richman, S. Cooper, R. Kim, S. Fier and experts regarding damages. | 0.90 | $710.10 |
| **Analysis and Strategy** | | | | **262.20** | **$206,875.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/20 | Shealeen E. Schaefer | 212 | E-mail with Targem Translations regarding additional documents for translation. | 0.20 | $54.00 |
| 08/10/20 | Shealeen E. Schaefer | 212 | Update translations database to incorporate additional materials received from translation service. | 0.40 | $108.00 |
| 08/10/20 | Shealeen E. Schaefer | 212 | E-mail with M. Morris regarding document for translation. | 0.10 | $27.00 |
| 08/12/20 | Shealeen E. Schaefer | 212 | Update and organize case database to incorporate additional materials. | 1.70 | $459.00 |
| 08/13/20 | Shealeen E. Schaefer | 212 | E-mail with Targem Translations regarding additional document for translation. | 0.20 | $54.00 |
| 08/13/20 | Shealeen E. Schaefer | 212 | Update and organize case database to incorporate additional materials. | 0.60 | $162.00 |
| 08/14/20 | Shealeen E. Schaefer | 212 | E-mails with J. Richman regarding recent document translations. | 0.10 | $27.00 |
| 08/14/20 | Shealeen E. Schaefer | 212 | Update translation database to incorporate additional materials. | 0.40 | $108.00 |
| 08/19/20 | Shealeen E. Schaefer | 212 | Update master document tracking translations in matter. | 0.20 | $54.00 |
| 08/20/20 | Shealeen E. Schaefer | 212 | Update and organize translations database. | 0.40 | $108.00 |
| 08/24/20 | Shealeen E. Schaefer | 212 | Update and organize case database to incorporate additional case records and correspondence. | 0.70 | $189.00 |
| 08/24/20 | Shealeen E. Schaefer | 212 | Review discovery documents to verify translation and production status of certain documents. | 0.30 | $81.00 |
| 08/25/20 | Shealeen E. Schaefer | 212 | Review productions to identify statistical information and documents needed for expert rebuttal reports. | 3.60 | $972.00 |
| 08/25/20 | Eric R. Chernus | 212 | Review document searches and discuss access issues with vendor (0.30); Search for specified production documents per case team request (0.60); Discuss further options for searching including near-dup detection and searching in alternate workspaces (0.40); Update vendor with analytics request and desired searches (0.30). | 1.60 | $432.00 |

33260 FOMB                                                                    Invoice 190160058
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                              Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/20 | Eric R. Chernus | 212 | Review folders in workspace and discuss issues with case team and vendor (0.40); Discuss folder moves with case team and provide instructions to vendor for detailed workspace reorganization (0.50); Quality-check removed folders and document counts (0.30). | 1.20 | $324.00 |
| 08/26/20 | Shealeen E. Schaefer | 212 | Continue review of productions to identify statistical information and documents for expert rebuttal reports. | 4.80 | $1,296.00 |
| 08/31/20 | Shealeen E. Schaefer | 212 | Review communications to identify additional information for expert tracker. | 0.50 | $135.00 |
| **General Administration** | | | | **17.00** | **$4,590.00** |

**Total for Professional Services**                                          **$244,367.10**

33260 FOMB                                                                    Invoice 190160058
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                                    Page 18

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| JONATHAN E. RICHMAN | PARTNER | 99.00 | 789.00 | $78,111.00 |
| LARY ALAN RAPPAPORT | PARTNER | 0.40 | 789.00 | $315.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 789.00 | $236.70 |
| SCOTT P. COOPER | PARTNER | 32.70 | 789.00 | $25,800.30 |
| **Total for PARTNER** | | **132.40** | | **$104,463.60** |
| | | | | |
| JAVIER SOSA | ASSOCIATE | 9.50 | 789.00 | $7,495.50 |
| JULIA M. ANSANELLI | ASSOCIATE | 41.90 | 789.00 | $33,059.10 |
| LAURA STAFFORD | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| MATTHEW J. MORRIS | ASSOCIATE | 31.60 | 789.00 | $24,932.40 |
| MEE R. KIM | ASSOCIATE | 63.70 | 789.00 | $50,259.30 |
| SETH D. FIER | ASSOCIATE | 23.90 | 789.00 | $18,857.10 |
| **Total for ASSOCIATE** | | **171.50** | | **$135,313.50** |
| | | | | |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 14.20 | 270.00 | $3,834.00 |
| **Total for LEGAL ASSISTANT** | | **14.20** | | **$3,834.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 2.80 | 270.00 | $756.00 |
| **Total for PRAC. SUPPORT** | | **2.80** | | **$756.00** |
| | | | | |
| | **Total** | **320.90** | | **$244,367.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/04/2020 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA Ashenfelter & Ashmore - Shealeen Schaefer - 11/06/2019 05:01:45 PM | $185.00 |
| 08/04/2020 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA Expert Nadol - Shealeen Schaefer - 10/16/2019 01:57:30 PM | $185.00 |
| 08/04/2020 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA - Shealeen Schaefer - 10/16/2019 01:52:37 PM | $185.00 |
| 08/04/2020 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA - Shealeen Schaefer - 10/16/2019 01:52:37 PM | $185.00 |
| | | | **Total for HIGHQ LICENSING** | **$740.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/15/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Jonathan Richman 325 West End Ave NEW YORK NY, T racking #: 393873318069, Shipped on 061520, Invo ice #: 704348841 | $17.72 |

33260 FOMB                                                                     Invoice 190160058
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                        Page 19

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/16/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Seth Fier 9 Mark Drive PORT CHESTER NY, Tracking #: 393913111743, Shipped on 061620, Invoice #: 704348841 | $20.25 |
| 06/30/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery - - VENDOR: First Legal Network, LLC inv# 10320047 - Order# 4387597 for period ending 6/30/20 | $29.25 |
| | | | **Total for MESSENGER/DELIVERY** | **$67.22** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/31/2020 | Martin J. Bienenstock | EXPERT WITNESS | EXPERT WITNESS - - VENDOR: JAMES R. HINES JR. inv# PRJH20200901; Total consulting services, August 3, 2020 - August 31, 2020 for CM# 33260.0056 | $29,520.00 |
| | | | **Total for EXPERT WITNESS** | **$29,520.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| HIGHQ LICENSING | 740.00 |
| MESSENGER/DELIVERY | 67.22 |
| EXPERT WITNESS | 29,520.00 |
| **Total Expenses** | **$30,327.22** |
| **Total Amount for this Matter** | **$274,694.32** |

33260 FOMB                                                        Invoice 190160060
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 208 | Stay Matters | 10.80 | $8,521.20 |
| 212 | General Administration | 3.20 | $864.00 |
| 219 | Appeal | 6.30 | $4,970.70 |
| | **Total** | **20.30** | **$14,355.90** |

33260 FOMB                                                                                    Invoice 190160060
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0059 PREPA TITLE III - MISCELLANEOUS                                                                Page 2

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/04/20 | Steve Ma | 208 | Lift Stay: Review and revise draft Efron lift-stay objection. | 2.30 | $1,814.70 |
| 08/05/20 | Steve Ma | 208 | Lift Stay: Review and revise draft objection to Efron lift-stay motion. | 3.40 | $2,682.60 |
| 08/06/20 | Steve Ma | 208 | Lift Stay: Discussion with AAFAF local counsel regarding Efron lift-stay motion (0.10); Review and revise draft extension motion for the same (0.30). | 0.40 | $315.60 |
| 08/10/20 | Steve Ma | 208 | Lift Stay: Call with E. Barak regarding Efron lift-stay objection. | 0.50 | $394.50 |
| 08/10/20 | Steve Ma | 208 | Lift Stay: Follow-up with AAFAF local counsel regarding Efron lift-stay motion. | 0.10 | $78.90 |
| 08/10/20 | Ehud Barak | 208 | Lift Stay: Call with S. Ma regarding lift stay matters at PREPA (E. Dorado). | 0.50 | $394.50 |
| 08/13/20 | Steve Ma | 208 | Lift Stay: Revise draft objection to Efron lift-stay motion. | 1.20 | $946.80 |
| 08/16/20 | Steve Ma | 208 | Lift Stay: Revise draft objection to Efron lift-stay motion. | 0.90 | $710.10 |
| 08/16/20 | Ehud Barak | 208 | Lift Stay: Review and revise the Efron lift stay against PREPA. | 1.50 | $1,183.50 |
| **Stay Matters** | | | | **10.80** | **$8,521.20** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/05/20 | Laurie A. Henderson | 212 | Guaynabo/UTIER/Windmar: Electronic filing with the First Circuit Court of Appeals of notices of appearance for M. Bienenstock, T. Mungovan, S. Ratner, M. Harris, J. Roberts and P. Possinger in Appeal No. 20-1685, 20-1709 and 20-1710. | 1.80 | $486.00 |
| 08/28/20 | Angelo Monforte | 212 | Rivera: Draft notices of appearance for M. Bienenstock, T. Mungovan, S. Ratner, M. Harris, J. Roberts, P. Possinger, E. Barak, and L. Rappaport. | 1.40 | $378.00 |
| **General Administration** | | | | **3.20** | **$864.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/04/20 | John E. Roberts | 219 | Guaynabo/UTIER/Windmar: Review record in three new PREPA appeals concerning assumption of contracts and revise notices of appearance (0.90). | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160060

0059 PREPA TITLE III - MISCELLANEOUS                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/20 | Adam L. Deming | 219 | Guaynabo/UTIER/Windmar: Conduct research regarding various appeals filed by UTIER, Windmar, and environmental groups challenging order allowing PREPA to assume certain contracts (1.90); Draft motion to consolidate (0.50). | 2.40 | $1,893.60 |
| 08/07/20 | Adam L. Deming | 219 | Guaynabo/UTIER/Windmar: Draft motion to consolidate various PREPA appeals from order granting PREPA permission to assume certain natural-gas related contracts. | 1.70 | $1,341.30 |
| 08/09/20 | Adam L. Deming | 219 | Guaynabo/UTIER/Windmar: Draft motion to consolidate various appeals in connection with PREPA assumption of natural gas-related contracts (1.20); E-mail J. Roberts regarding same (0.10). | 1.30 | $1,025.70 |
| **Appeal** | | | | **6.30** | **$4,970.70** |

| | | | |
|---|---|---|---|
| **Total for Professional Services** | | | **$14,355.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160060

0059 PREPA TITLE III - MISCELLANEOUS

Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 2.00 | 789.00 | $1,578.00 |
| JOHN E. ROBERTS | PARTNER | 0.90 | 789.00 | $710.10 |
| **Total for PARTNER** | | **2.90** | | **$2,288.10** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 5.40 | 789.00 | $4,260.60 |
| STEVE MA | ASSOCIATE | 8.80 | 789.00 | $6,943.20 |
| **Total for ASSOCIATE** | | **14.20** | | **$11,203.80** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.40 | 270.00 | $378.00 |
| **Total for LEGAL ASSISTANT** | | **1.40** | | **$378.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 1.80 | 270.00 | $486.00 |
| **Total for LIT. SUPPORT** | | **1.80** | | **$486.00** |
| | | | | |
| | **Total** | **20.30** | | **$14,355.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/05/2020 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$99.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 99.00 |
| **Total Expenses** | **$99.00** |
| **Total Amount for this Matter** | **$14,454.90** |

33260 FOMB                                                                    Invoice 190160061
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 212 | General Administration | 2.30 | $621.00 |
| 219 | Appeal | 48.20 | $38,029.80 |
| | **Total** | **50.50** | **$38,650.80** |

33260 FOMB

Invoice 190160061

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ

Page 2

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/20 | Angelo Monforte | 212 | Compile and organize cases and statutes cited in UTIER's opening brief per J. Roberts. | 1.30 | $351.00 |
| 08/05/20 | Angelo Monforte | 212 | Draft case caption per S. Rainwater. | 0.60 | $162.00 |
| 08/06/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding filing of appellant's appendix per J. Roberts. | 0.10 | $27.00 |
| 08/19/20 | Laurie A. Henderson | 212 | Electronic filing in the First Circuit Court of Appeals of motion for an extension of time to file brief in Appeal No. 20-1332. | 0.30 | $81.00 |
| **General Administration** | | | | **2.30** | **$621.00** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/20 | John E. Roberts | 219 | Review and analyze opening brief in First Circuit and outline issues for responsive brief. | 0.80 | $631.20 |
| 08/04/20 | Jonathan E. Richman | 219 | Draft and review e-mails with Proskauer team regarding appellant's brief. | 0.40 | $315.60 |
| 08/05/20 | Jonathan E. Richman | 219 | Review appellant's brief (0.40); Draft and review e-mails with Proskauer and O'Neill teams regarding same (0.40); Review materials for appellee brief (1.30). | 2.10 | $1,656.90 |
| 08/05/20 | Shiloh Rainwater | 219 | Draft motion for extension of time to file appellate brief. | 2.00 | $1,578.00 |
| 08/05/20 | Marc Palmer | 219 | Review and analyze appellant's opening brief in UTIER appeal (0.90); E-mail with E. Wertheim regarding research for appellee brief (0.30). | 1.20 | $946.80 |
| 08/05/20 | Eric Wertheim | 219 | Review research in preparation for drafting reply. | 0.50 | $394.50 |
| 08/07/20 | Timothy W. Mungovan | 219 | Review Appellee's unopposed motion for extension of time to file responsive brief (0.20). | 0.20 | $157.80 |
| 08/07/20 | Timothy W. Mungovan | 219 | E-mails with J. Roberts, M. Harris, and J. Richman regarding Appellee's unopposed motion for extension of time to file responsive brief (0.20). | 0.20 | $157.80 |
| 08/07/20 | John E. Roberts | 219 | Draft outline of issues for responsive brief (0.50); Draft e-mails to J. Richman discussing issues in responsive brief (0.30); Revise motion for extension of time to file responsive brief (0.30). | 1.10 | $867.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160061

0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                                        Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/20 | Jonathan E. Richman | 219 | Draft and review e-mails with J. Roberts regarding appellate briefing (0.40); Revise motion for extension of time to file appellate brief (0.40); Draft and review e-mails with J. Roberts regarding same (0.10); Review briefing in District Court (0.40). | 1.30 | $1,025.70 |
| 08/07/20 | Eric Wertheim | 219 | Review appellant's brief and previous filings in preparation for drafting reply. | 0.70 | $552.30 |
| 08/10/20 | John E. Roberts | 219 | Revise motion to extend time to file appellate brief. | 0.20 | $157.80 |
| 08/11/20 | Shiloh Rainwater | 219 | Review UTIER's appellate brief. | 1.20 | $946.80 |
| 08/13/20 | Shiloh Rainwater | 219 | Call with J. Roberts to discuss UTIER appeal. | 0.70 | $552.30 |
| 08/13/20 | John E. Roberts | 219 | Analyze issues in Ortiz-Vazquez appeal and draft outline for responsive brief (2.90); Confer with S. Rainwater regarding same (0.70). | 3.60 | $2,840.40 |
| 08/14/20 | Jonathan E. Richman | 219 | Revise outline of appellate brief (0.70); Draft and review e-mails with M. Harris, J. Roberts, S. Rainwater regarding comments on brief and information regarding facts (0.60); Draft and review e-mails with E. Wertheim regarding appellate brief (0.10). | 1.40 | $1,104.60 |
| 08/14/20 | Jennifer L. Roche | 219 | Review outline for appellate brief. | 0.30 | $236.70 |
| 08/16/20 | Mark Harris | 219 | Review and revise outline for appellate brief. | 1.00 | $789.00 |
| 08/16/20 | Marc Palmer | 219 | Review and analyze e-mails with M. Harris and J. Richman regarding research for appellate brief. | 0.20 | $157.80 |
| 08/16/20 | Jonathan E. Richman | 219 | Draft and review e-mails with M. Harris, J. Roberts, and team regarding issues for appellee brief. | 0.30 | $236.70 |
| 08/16/20 | Eric Wertheim | 219 | Perform research in support of arguments to be made in responsive brief. | 0.80 | $631.20 |
| 08/17/20 | Jonathan E. Richman | 219 | Draft and review e-mails with M. Harris, J. Roberts, E. Wertheim regarding issues for appellee brief. | 0.20 | $157.80 |
| 08/18/20 | Jonathan E. Richman | 219 | Teleconference with M. Harris regarding issues on appeal (0.40); Review materials regarding same (0.50); Draft e-mail to M. Harris regarding same (0.30). | 1.20 | $946.80 |
| 08/18/20 | Shiloh Rainwater | 219 | Teleconference with M. Harris about issues on appeal. | 0.30 | $236.70 |
| 08/18/20 | Mark Harris | 219 | Review and analyze appellate arguments. | 1.00 | $789.00 |
| 08/19/20 | Shiloh Rainwater | 219 | Revise and finalize motion for extension of time. | 0.90 | $710.10 |
| 08/19/20 | Jonathan E. Richman | 219 | Review recent filings. | 0.10 | $78.90 |
| 08/19/20 | Mark Harris | 219 | Review extension letter. | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190160061
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                                  Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/20 | Eric Wertheim | 219 | Perform research in support of arguments to be made in responsive brief. | 4.00 | $3,156.00 |
| 08/21/20 | Marc Palmer | 219 | Research federal and Puerto Rico law concerning issues for appellee brief. | 2.20 | $1,735.80 |
| 08/22/20 | Marc Palmer | 219 | Research issues for appellate briefing. | 0.50 | $394.50 |
| 08/22/20 | Eric Wertheim | 219 | Perform research in support of arguments for responsive brief. | 5.50 | $4,339.50 |
| 08/23/20 | Mark Harris | 219 | Research and analyze questions for appeal. | 1.40 | $1,104.60 |
| 08/23/20 | Marc Palmer | 219 | Review and analyze e-mails with M. Harris and J. Richman regarding mandamus issues. | 0.20 | $157.80 |
| 08/23/20 | Jonathan E. Richman | 219 | Draft and review e-mails with M. Harris, J. Roberts, S. Rainwater, E. Wertheim, M. Palmer regarding issues for appellee brief (0.90); Review research for brief (1.20). | 2.10 | $1,656.90 |
| 08/24/20 | Jonathan E. Richman | 219 | Draft and review e-mails with M. Harris, J. Roberts, E. Wertheim, M. Palmer regarding issues for appellate briefing. | 0.10 | $78.90 |
| 08/25/20 | John E. Roberts | 219 | Research and analyze potential issues relevant to appeal. | 2.00 | $1,578.00 |
| 08/26/20 | Jeffrey W. Levitan | 219 | Teleconference J. Roberts regarding issues for appeal. | 0.30 | $236.70 |
| 08/26/20 | Jonathan E. Richman | 219 | Review research for appellee brief. | 0.80 | $631.20 |
| 08/26/20 | John E. Roberts | 219 | Call with J. Levitan to discuss issues raised in appellate brief (0.30); Analyze issues raised in appellate brief (0.70). | 1.00 | $789.00 |
| 08/27/20 | Jonathan E. Richman | 219 | Teleconference with J. Roberts regarding issues for appellate brief (0.50); Review research on issues for brief (0.80). | 1.30 | $1,025.70 |
| 08/27/20 | John E. Roberts | 219 | Call with J. Richman to discuss potential arguments in appeal. | 0.50 | $394.50 |
| 08/28/20 | John E. Roberts | 219 | Call with P. Possinger to discuss issues in appellate brief. | 0.70 | $552.30 |
| 08/31/20 | John E. Roberts | 219 | Call with S. Rainwater to discuss strategy for drafting appellate brief (0.20); E-mail to local counsel concerning research question (0.10). | 0.30 | $236.70 |
| 08/31/20 | Shiloh Rainwater | 219 | Confer with J. Roberts about appeal strategy. | 0.20 | $157.80 |
| 08/31/20 | Jonathan E. Richman | 219 | Draft and review e-mails with J. Roberts, S. Rainwater, C. Garcia-Benitez regarding issues for appellee brief (0.30); Review research regarding same (0.80). | 1.10 | $867.90 |
| **Appeal** | | | | **48.20** | **$38,029.80** |

| | | | | | |
|--|--|--|--|--|--|
| **Total for Professional Services** | | | | | **$38,650.80** |

33260 FOMB                                                          Invoice 190160061
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                              Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 0.30 | 789.00 | $236.70 |
| JOHN E. ROBERTS | PARTNER | 10.20 | 789.00 | $8,047.80 |
| JONATHAN E. RICHMAN | PARTNER | 12.40 | 789.00 | $9,783.60 |
| MARK HARRIS | PARTNER | 3.50 | 789.00 | $2,761.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **26.80** | | **$21,145.20** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 0.30 | 789.00 | $236.70 |
| **Total for SENIOR COUNSEL** | | **0.30** | | **$236.70** |
| | | | | |
| ERIC WERTHEIM | ASSOCIATE | 11.50 | 789.00 | $9,073.50 |
| MARC PALMER | ASSOCIATE | 4.30 | 789.00 | $3,392.70 |
| SHILOH RAINWATER | ASSOCIATE | 5.30 | 789.00 | $4,181.70 |
| **Total for ASSOCIATE** | | **21.10** | | **$16,647.90** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 2.00 | 270.00 | $540.00 |
| **Total for LEGAL ASSISTANT** | | **2.00** | | **$540.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.30 | 270.00 | $81.00 |
| **Total for LIT. SUPPORT** | | **0.30** | | **$81.00** |
| | | | | |
| | **Total** | **50.50** | | **$38,650.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160061

0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                                    Page 6

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/05/2020 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/05/2020 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/05/2020 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.30 |
| 08/05/2020 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/05/2020 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.30 |
| 08/05/2020 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/05/2020 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.20 |
| 08/05/2020 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/05/2020 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/20/2020 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.60 |
| | | | **Total for REPRODUCTION** | **$29.60** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/21/2020 | Marc Palmer | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$99.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/04/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 26  Lines Printed | $715.00 |
| | | | **Total for WESTLAW** | **$715.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|----------------------|--------|
| REPRODUCTION | 29.60 |
| LEXIS | 99.00 |
| WESTLAW | 715.00 |
| **Total Expenses** | **$843.60** |
| **Total Amount for this Matter** | **$39,494.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0075 PREPA TITLE III - COSTA SUR INSURANCE
    RECOVERY ACTION

Invoice 190160063

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.10 | $867.90 |
| 204 | Communications with Claimholders | 4.40 | $3,471.60 |
| 205 | Communications with the Commonwealth and its Representatives | 1.00 | $789.00 |
| 207 | Non-Board Court Filings | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 7.70 | $6,075.30 |
| | **Total** | **14.50** | **$11,440.50** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160063

0075 PREPA TITLE III - COSTA SUR INSURANCE RECOVERY ACTION

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/20 | Timothy W. Mungovan | 201 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $78.90 |
| 08/01/20 | Marc E. Rosenthal | 201 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 08/04/20 | Marc E. Rosenthal | 201 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 08/04/20 | Timothy W. Mungovan | 201 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| **Tasks relating to the Board and Associated Members** | | | | **1.10** | **$867.90** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/20 | Marc E. Rosenthal | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 08/21/20 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 08/26/20 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation]  (0.20). | 1.20 | $946.80 |
| 08/26/20 | Marc E. Rosenthal | 204 | [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.60); Review returned summons (0.10); Correspondence with S. Guilbert regarding same (0.50). | 2.40 | $1,893.60 |
| **Communications with Claimholders** | | | | **4.40** | **$3,471.60** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/20 | Marc E. Rosenthal | 205 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190160063

0075 PREPA TITLE III - COSTA SUR INSURANCE RECOVERY ACTION

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/20 | Marc E. Rosenthal | 205 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $552.30 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.00** | **$789.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/20 | Marc E. Rosenthal | 207 | Review and revise joint status and extension motion. | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **0.30** | **$236.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $78.90 |
| 08/10/20 | Paul Possinger | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 08/11/20 | Paul Possinger | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.10 | $867.90 |
| 08/11/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation]  (0.60). | 1.10 | $867.90 |
| 08/14/20 | Paul Possinger | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 08/17/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 08/19/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.60). | 2.30 | $1,814.70 |

33260 FOMB                                                                          Invoice 190160063
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0075 PREPA TITLE III - COSTA SUR INSURANCE                                          Page 4
RECOVERY ACTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/20 | Paul Possinger | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.80 | $631.20 |
| 08/20/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.10 | $867.90 |
| 08/21/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| **Analysis and Strategy** | | | | **7.70** | **$6,075.30** |

**Total for Professional Services**                                                **$11,440.50**

33260 FOMB                                                                    Invoice 190160063
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0075 PREPA TITLE III - COSTA SUR INSURANCE                                    Page 5
      RECOVERY ACTION

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARC E. ROSENTHAL | PARTNER | 10.20 | 789.00 | $8,047.80 |
| PAUL POSSINGER | PARTNER | 3.90 | 789.00 | $3,077.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **14.50** | | **$11,440.50** |
| **Total** | | **14.50** | | **$11,440.50** |
| **Total Amount for this Matter** | | | | **$11,440.50** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

        as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

        Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

        as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

        Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

-------------------------------------------------------------------x

## COVER SHEET TO FORTIETH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020

Name of Applicant:                        Proskauer Rose LLP ("Proskauer")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services is sought: | September 1, 2020 through September 30, 2020 |
| Amount of compensation sought as actual, reasonable and necessary: | **$1,124,452.50** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$60,092.56** |
| Total Amount for these Invoices: | **$1,184,545.06** |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's 40th monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for September 2020.


_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On October 5, 2020 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
        Nathan A. Haynes, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
        William Z. Pentelovitch, Esq.,
        John T. Duffey, Esq.,
        Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
        Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured**
**Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period September 2020**

| PREPA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 20.10 | $15,858.90 |
| 202 | Legal Research | 50.90 | $40,160.10 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 10.90 | $8,600.10 |
| 204 | Communications with Claimholders | 9.80 | $7,732.20 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 4.80 | $3,787.20 |
| 206 | Documents Filed on Behalf of the Board | 151.30 | $119,375.70 |
| 207 | Non-Board Court Filings | 15.80 | $12,466.20 |
| 210 | Analysis and Strategy | 294.50 | $232,360.50 |
| 212 | General Administration | 16.90 | $4,563.00 |
| 213 | Labor, Pension Matters | 8.90 | $7,022.10 |
| 215 | Plan of Adjustment and Disclosure Statement | 9.40 | $7,416.60 |
| 216 | Confirmation | 0.20 | $157.80 |
| 218 | Employment and Fee Applications | 2.50 | $675.00 |
| 219 | Appeal | 0.50 | $394.50 |
| | **Total** | **596.50** | **$460,569.90** |

| PREPA – PREC | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 1.60 | $1,262.40 |
| | **Total** | **1.60** | **$1,262.40** |

**Summary of Legal Fees for the Period September 2020**

| | PREPA – Vitol | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.50 | $1,183.50 |
| 202 | Legal Research | 26.90 | $21,224.10 |
| 206 | Documents Filed on Behalf of the Board | 186.20 | $146,911.80 |
| 207 | Non-Board Court Filings | 31.30 | $24,695.70 |
| 210 | Analysis and Strategy | 85.00 | $67,065.00 |
| 212 | General Administration | 202.30 | $54,621.00 |
| | **Total** | **533.20** | **$315,701.10** |

| | PREPA – UTIER CBA | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 254.80 | $201,037.20 |
| 212 | General Administration | 23.60 | $6,372.00 |
| | **Total** | **278.70** | **$207,645.90** |

**Summary of Legal Fees for the Period September 2020**

| PREPA - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 0.40 | $315.60 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 208 | Stay Matters | 10.70 | $8,442.30 |
| 212 | General Administration | 2.10 | $567.00 |
| 219 | Appeal | 3.80 | $2,998.20 |
| | **Total** | **17.10** | **$12,402.00** |

| PREPA - UTIER v. Ortiz Vazquez | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 219 | Appeal | 120.70 | $95,232.30 |
| | **Total** | **120.80** | **$95,311.20** |

**Summary of Legal Fees for the Period September 2020**

| | | | |
|---|---|---|---|
| **PREPA – Costa Sur Insurance Recovery** | | | |
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.30 | $236.70 |
| 204 | Communications with Claimholders | 9.40 | $7,416.60 |
| 206 | Documents Filed on Behalf of the Board | 6.00 | $4,734.00 |
| 207 | Non-Board Court Filings | 1.90 | $1,499.10 |
| 210 | Analysis and Strategy | 22.40 | $17,673.60 |
| | **Total** | **40.00** | **$31,560.00** |

**ACROSS ALL PREPA-RELATED MATTERS**

**Summary of Legal Fees for the Period September 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Chantel L. Febus | Partner | Litigation | $789.00 | 69.60 | $54,914.40 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 78.30 | $61,778.70 |
| Guy Brenner | Partner | Labor & Employment | $789.00 | 2.00 | $1,578.00 |
| Hadassa R. Waxman | Partner | Litigation | $789.00 | 1.20 | $946.80 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 11.60 | $9,152.40 |
| John E. Roberts | Partner | Litigation | $789.00 | 26.90 | $21,224.10 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 95.30 | $75,191.70 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 40.10 | $31,638.90 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 27.10 | $21,381.90 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 15.60 | $12,308.40 |
| Mark Harris | Partner | Litigation | $789.00 | 2.50 | $1,972.50 |
| Mark W. Batten | Partner | Labor & Employment | $789.00 | 5.40 | $4,260.60 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 24.00 | $18,936.00 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 19.00 | $14,991.00 |
| Paul M. Hamburger | Partner | Labor & Employment | $789.00 | 6.30 | $4,970.70 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 123.10 | $97,125.90 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 27.80 | $21,934.20 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 12.30 | $9,704.70 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 21.00 | $16,569.00 |
| Adam L. Deming | Associate | Litigation | $789.00 | 8.40 | $6,627.60 |
| Corey I. Rogoff | Associate | Litigation | $789.00 | 3.20 | $2,524.80 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 70.00 | $55,230.00 |
| Elizabeth D. Down | Associate | Labor & Employment | $789.00 | 0.70 | $552.30 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 53.90 | $42,527.10 |
| Hena Vora | Associate | Litigation | $789.00 | 11.20 | $8,836.80 |
| Javier Sosa | Associate | Litigation | $789.00 | 15.90 | $12,545.10 |
| Jennifer L. Jones | Associate | Litigation | $789.00 | 47.90 | $37,793.10 |

**Summary of Legal Fees for the Period September 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 0.30 | $236.70 |
| Julia M. Ansanelli | Associate | Litigation | $789.00 | 79.80 | $62,962.20 |
| Kelly M. Curtis | Associate | Litigation | $789.00 | 105.50 | $83,239.50 |
| Laura Stafford | Associate | Litigation | $789.00 | 67.00 | $52,863.00 |
| Lucy Wolf | Associate | Litigation | $789.00 | 0.60 | $473.40 |
| Marc Palmer | Associate | Litigation | $789.00 | 13.70 | $10,809.30 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 16.50 | $13,018.50 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 21.40 | $16,884.60 |
| Mee R. Kim | Associate | Litigation | $789.00 | 71.80 | $56,650.20 |
| Michael Wheat | Associate | Litigation | $789.00 | 39.30 | $31,007.70 |
| Seth D. Fier | Associate | Litigation | $789.00 | 15.60 | $12,308.40 |
| Shiloh Rainwater | Associate | Litigation | $789.00 | 83.50 | $65,881.50 |
| | | | **TOTAL** | **1,335.30** | **$1,053,551.70** |

**Summary of Legal Fees for the Period September 2020**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alexander N. Cook | Legal Assistant | Corporate | $270.00 | 22.00 | $5,940.00 |
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 3.30 | $891.00 |
| Eric R. Chernus | Practice Support | Professional Resources | $270.00 | 1.40 | $378.00 |
| Joan K. Hoffman | Legal Assistant | Litigation | $270.00 | 119.80 | $32,346.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $270.00 | 1.00 | $270.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 14.10 | $3,807.00 |
| Lela Lerner | Legal Assistant | Litigation | $270.00 | 4.80 | $1,296.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 2.50 | $675.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 6.70 | $1,809.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 71.80 | $19,386.00 |
| | | | **TOTAL** | **247.40** | **$66,798.00** |

| | | Hours | Fees |
|---|---|---|---|
| **SUMMARY OF LEGAL FEES** | | **1,587.90** | **$1,124,452.50** |

11

**Summary of Disbursements for the Period September 2020**

### ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Lexis | $11,381.00 |
| Messenger/Delivery | $121.56 |
| Practice Support Vendors | $17,640.30 |
| Reproduction | $41.70 |
| Westlaw | $26,868.00 |
| Highq Licensing | $1,480.00 |
| Expert Witness | $2,560.00 |
| **Total** | **$60,092.56** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,012,007.25, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $60,092.56) in the total amount of $1,072,099.81.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

14

# **Exhibit A**

33260 FOMB

Invoice 190161916

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA                                                                Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 20.10 | $15,858.90 |
| 202 | Legal Research | 50.90 | $40,160.10 |
| 203 | Hearings and other non-filed communications with the Co | 10.90 | $8,600.10 |
| 204 | Communications with Claimholders | 9.80 | $7,732.20 |
| 205 | Communications with the Commonwealth and its Representatives | 4.80 | $3,787.20 |
| 206 | Documents Filed on Behalf of the Board | 151.30 | $119,375.70 |
| 207 | Non-Board Court Filings | 15.80 | $12,466.20 |
| 210 | Analysis and Strategy | 294.50 | $232,360.50 |
| 212 | General Administration | 16.90 | $4,563.00 |
| 213 | Labor, Pension Matters | 8.90 | $7,022.10 |
| 215 | Plan of Adjustment and Disclosure Statement | 9.40 | $7,416.60 |
| 216 | Confirmation | 0.20 | $157.80 |
| 218 | Employment and Fee Applications | 2.50 | $675.00 |
| 219 | Appeal | 0.50 | $394.50 |
| | **Total** | **596.50** | **$460,569.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0022 PROMESA TITLE III: PREPA

Invoice 190161916

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/20 | Elliot Stevens | 201 | Conference call with P. Possinger, E. Barak, O'Neill and others relating to PREPA labor issues (1.10). | 1.10 | $867.90 |
| 09/03/20 | Ehud Barak | 201 | Review and revise outline of research issues (2.40); Prepare for call (0.80); Call with O'Neill and Alejandro regarding PREPA pension/CBA (1.70); Follow-up call with E. Stevens (0.20). | 5.10 | $4,023.90 |
| 09/03/20 | Paul Possinger | 201 | Call with O'Neill and Board regarding labor issues (1.10); Review notes in advance (0.40); Review UCC reply on motion to compel (0.40). | 1.90 | $1,499.10 |
| 09/10/20 | Mee R. Kim | 201 | E-mails with J. El Koury, K. Rifkind, E. Barak, P. Possinger and A. Figueroa regarding PREPA affordability and sustainability study. | 0.40 | $315.60 |
| 09/11/20 | Mee R. Kim | 201 | Draft memorandum regarding PREPA affordability and sustainability study (0.60); E-mails with J. El Koury, K. Rifkind, E. Barak, P. Possinger and A. Figueroa regarding same (0.30). | 0.90 | $710.10 |
| 09/14/20 | Mee R. Kim | 201 | Draft conflict disclosure form for Board consultant engagement process (0.40); E-mails with J. El Koury, K. Rifkind, A. Figueroa, P. Possinger and E. Barak regarding same (0.20). | 0.60 | $473.40 |
| 09/14/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury regarding scheduling a call with N. Jaresko to respond to IEEFA's letter (0.20). | 0.20 | $157.80 |
| 09/15/20 | Martin J. Bienenstock | 201 | Conference call with N. Jaresko, J. El Koury, T. Mungovan regarding response to IEEFA. | 0.40 | $315.60 |
| 09/19/20 | Mee R. Kim | 201 | E-mails with M. Dale, P. Possinger and Proskauer team regarding Board consultant (0.10). | 0.10 | $78.90 |
| 09/21/20 | Mee R. Kim | 201 | E-mails with P. Possinger and E. Barak regarding Board consultancy (0.10); E-mails with P. Possinger, K. Rifkind and Board consultants regarding same (0.30); E-mails with P. Possinger and Proskauer team regarding same (0.30); E-mails with P. Possinger regarding same (0.20); E-mails with J. El Koury regarding same (0.30). | 1.20 | $946.80 |

33260 FOMB                                                                    Invoice 190161916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/22/20 | Mee R. Kim | 201 | E-mails with J. El Koury regarding Board consultancy (0.10); E-mails with P. Possinger regarding same (0.10); E-mails with P. Possinger, Proskauer team, K. Rifkind and Board consultants regarding same (0.20); Revise memorandum regarding same (0.30). | 0.70 | $552.30 |
| 09/23/20 | Mee R. Kim | 201 | E-mails with P. Possinger and Proskauer team regarding Board consultants (0.50); E-mail with C. Febus regarding same (0.10). | 0.60 | $473.40 |
| 09/23/20 | Chantel L. Febus | 201 | Communications with T. Mungovan, M. Bienenstock and others regarding economic consulting firm. | 0.50 | $394.50 |
| 09/24/20 | Chantel L. Febus | 201 | Call with T. Mungovan, M. Bienenstock and others regarding economic consulting firm. | 0.60 | $473.40 |
| 09/24/20 | Chantel L. Febus | 201 | Review communications between M. Bienenstock, T. Mungovan and others regarding economic consulting firm. | 0.70 | $552.30 |
| 09/24/20 | Mee R. Kim | 201 | Teleconference with M. Bienenstock, P. Possinger and Proskauer team regarding Board consultants (0.60); E-mails with M. Dale and Proskauer team regarding same (1.90); E-mails with H. Waxman and M. Palmer regarding same (0.30); E-mails with H. Waxman regarding same (0.30); Teleconference with H. Waxman regarding same (0.10); E-mails with M. Dale regarding same (0.20); E-mails with H. Waxman, Proskauer team and Board consultants regarding same (0.20). | 3.60 | $2,840.40 |
| 09/25/20 | Timothy W. Mungovan | 201 | E-mails with P. Possinger and Brown Rudnick regarding new claims (0.20). | 0.20 | $157.80 |
| 09/25/20 | Chantel L. Febus | 201 | Communication with M. Dale and T. Mungovan regarding economic consulting firm. | 0.30 | $236.70 |
| 09/25/20 | Chantel L. Febus | 201 | E-mails with P. Possinger and others regarding economic consulting firm. | 0.20 | $157.80 |
| 09/26/20 | Mee R. Kim | 201 | E-mails with P. Possinger and Proskauer team regarding Board consultants (0.10). | 0.10 | $78.90 |
| 09/30/20 | Laura Stafford | 201 | Review and revise draft letter to UCC regarding fuel oil litigations (0.70). | 0.70 | $552.30 |
| **Tasks relating to the Board and Associated Members** | | | | **20.10** | **$15,858.90** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Elliot Stevens | 202 | Review plan confirmation research for PREPA (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                                    Invoice 190161916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                 Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/20 | Elliot Stevens | 202 | Research relating to effect of rejection of contracts in connection with PREPA Title III case (5.80). | 5.80 | $4,576.20 |
| 09/04/20 | Michael Wheat | 202 | Research regarding severance in preparation for response to GS Fajardo motion to sever. | 2.10 | $1,656.90 |
| 09/05/20 | Ehud Barak | 202 | Conduct research regarding PREPA motion for administrative expense as preparation for the hearing. | 1.70 | $1,341.30 |
| 09/06/20 | Ehud Barak | 202 | Conduct research regarding PREPA motion for administrative expense as preparation for the hearing. | 1.40 | $1,104.60 |
| 09/08/20 | Elliot Stevens | 202 | Analyze research and law relating to confirmation standards (0.80). | 0.80 | $631.20 |
| 09/08/20 | Elliot Stevens | 202 | Research relating to issue relating to transfer of contracts in bankruptcy (2.00). | 2.00 | $1,578.00 |
| 09/09/20 | Elliot Stevens | 202 | Research relating to PREPA bankruptcy and labor issues (2.70); E-mail relating to PREPA issues to E. Barak, others (0.70). | 3.40 | $2,682.60 |
| 09/10/20 | Elliot Stevens | 202 | Research relating to PREPA bankruptcy issues (0.20). | 0.20 | $157.80 |
| 09/11/20 | Elliot Stevens | 202 | Research relating to PREPA preemption issues (2.70). | 2.70 | $2,130.30 |
| 09/14/20 | Elliot Stevens | 202 | Research relating to PREPA bankruptcy (0.10). | 0.10 | $78.90 |
| 09/15/20 | Elliot Stevens | 202 | Draft analysis of research relating to PREPA labor issues and bankruptcy law (2.70). | 2.70 | $2,130.30 |
| 09/16/20 | Michael Wheat | 202 | Research regarding abandonment for PREPA status report for the court regarding COVID-19 and the 9019 motion (3.10). | 3.10 | $2,445.90 |
| 09/17/20 | Laura Stafford | 202 | Research regarding response to Fuel Line Lenders' informative motion (0.30). | 0.30 | $236.70 |
| 09/21/20 | Elliot Stevens | 202 | Research relating to PREPA rejection of contracts and other bankruptcy issues (2.90); E-mail same to E. Barak, others (0.60). | 3.50 | $2,761.50 |
| 09/22/20 | Michael Wheat | 202 | Research regarding standard for reconsideration (1.10). | 1.10 | $867.90 |
| 09/23/20 | Michael Wheat | 202 | Research regarding reconsideration of motions (0.40). | 0.40 | $315.60 |
| 09/24/20 | Elliot Stevens | 202 | Research relating to PROMESA preemption issues relating to PREPA (4.40). | 4.40 | $3,471.60 |
| 09/25/20 | Elliot Stevens | 202 | Research relating to PREPA preemption issues (3.10); Call with E. Barak relating to same (0.20). | 3.30 | $2,603.70 |
| 09/28/20 | Elliot Stevens | 202 | Research issues relating to preemption of Puerto Rico statutes relating to PREPA (4.80); Draft analysis of same (1.20); E-mail analysis of same to E. Barak, others (0.10). | 6.10 | $4,812.90 |
| 09/29/20 | Elliot Stevens | 202 | Research relating to Luma operating agreement (1.90); E-mails with D. Desatnik, others, relating to same (0.30). | 2.20 | $1,735.80 |
| 09/29/20 | Michael A. Firestein | 202 | Research multiple adversaries on fuel supply issues and impact on Vitol and other adversaries (0.40). | 0.40 | $315.60 |
| 09/30/20 | Elliot Stevens | 202 | Analyze PROMESA relating to issues relating to Luma operating agreement (2.30); Analyze Luma operating agreement (0.40). | 2.70 | $2,130.30 |
| 09/30/20 | Michael A. Firestein | 202 | Research in pari delicto issues and defenses (0.40). | 0.40 | $315.60 |
| **Legal Research** | | | | **50.90** | **$40,160.10** |

0022 PROMESA TITLE III: PREPA

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/16/20 | Paul Possinger | 203 | Prepare remarks for rejection motion (1.00); Attend omnibus hearing (2.40); Follow-up discussion of LUMA argument with E. Barak (0.30). | 3.70 | $2,919.30 |
| 09/16/20 | Margaret A. Dale | 203 | Attend omnibus hearing regarding PREPA motions related to LUMA administrative expense claim and rejection of power agreements (1.00); E-mails with P. Possinger, E. Barak and D. Desatnik regarding Judge Swain's decision on UCC motion related to GO Priority objection and relevance to UCC motion to terminate 9019 (0.40); Review draft opposition to UCC objection to Magistrate's decision denying discovery in connection with UCC motion to terminate 9019 motion (0.40). | 1.80 | $1,420.20 |
| 09/16/20 | Jennifer L. Jones | 203 | Attend portion of omnibus hearing (2.50); E-mails with E. Barak, D. Desatnik regarding PREPA joint status report (0.10); E-mails with P. Possinger, M. Dale regarding UCC v. Jones (0.10); E-mails with AAFAF counsel concerning opposition to UCC objection to Dein discovery order (0.40); E-mails with Citi counsel concerning opposition to UCC objection to Dein discovery order (0.20); Review and revise opposition to UCC objection to Dein discovery order (1.90); E-mails with D. Desatnik and L. Stafford regarding markup to opposition (0.20). | 5.40 | $4,260.60 |
| **Hearings and other non-filed communications with the Court** | | | | **10.90** | **$8,600.10** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Paul Possinger | 204 | E-mails with FLL counsel regarding status of proceedings (0.30); E-mails with Citi regarding same (0.20); Review proposals in connection with same (0.40). | 0.90 | $710.10 |
| 09/02/20 | Paul Possinger | 204 | Call with FLL advisors regarding restructuring status (1.10); Follow-up e-mails with Citi and advisors regarding same (0.10). | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190161916

0022 PROMESA TITLE III: PREPA
Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/20 | Ehud Barak | 204 | Call with creditor representatives regarding restructuring and litigation (1.10); Call with D. Desatnik regarding same (0.20); Call with E. Stevens regarding plan confirmation standards (0.20). | 1.50 | $1,183.50 |
| 09/04/20 | Ehud Barak | 204 | Call with creditors regarding case update (0.60); Follow-up regarding same with D. Desatnik (0.20). | 0.80 | $631.20 |
| 09/04/20 | Paul Possinger | 204 | Call with creditors regarding next steps (0.60); Calls with D. Brownstein regarding same (0.50); Call with E. Barak regarding same (0.10); E-mail to M. Bienenstock regarding same (0.20). | 1.40 | $1,104.60 |
| 09/09/20 | Timothy W. Mungovan | 204 | Review letter from IEEFA (0.30). | 0.30 | $236.70 |
| 09/09/20 | Timothy W. Mungovan | 204 | E-mails with P. Possinger and H. Waxman regarding letter from IEEFA (0.20). | 0.20 | $157.80 |
| 09/11/20 | Paul Possinger | 204 | Call with creditors regarding settlement status (0.50); Follow-up call with E. Barak regarding same (0.40); E-mails with GS Fajardo counsel regarding rejection motion (0.20); Review cash flow summary for demand projection (0.20); E-mail to creditor advisor regarding same (0.10); Review and revise letter to Arecibo counterparty regarding contract rejection (0.30). | 1.70 | $1,341.30 |
| 09/16/20 | Paul Possinger | 204 | Call with creditor advisors regarding proposal (0.50); Review proposal (0.20). | 0.70 | $552.30 |
| 09/20/20 | Timothy W. Mungovan | 204 | Review M. Dale's revisions to letter to IEEFA (0.20). | 0.20 | $157.80 |
| 09/21/20 | Timothy W. Mungovan | 204 | Revise draft letter from N. Jaresko to director of IEEFA (0.30). | 0.30 | $236.70 |
| 09/21/20 | Timothy W. Mungovan | 204 | E-mails with P. Possinger regarding draft letter from N. Jaresko to director of IEEFA (0.10). | 0.10 | $78.90 |
| 09/21/20 | Matthew I. Rochman | 204 | Correspondence to PREPA's local counsel regarding claimant's counsel's questions on alternative dispute resolution process for PREPA claims objections. | 0.30 | $236.70 |
| 09/22/20 | Timothy W. Mungovan | 204 | E-mails with P. Possinger regarding draft response from N. Jaresko to IEEFA (0.20). | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **9.80** | **$7,732.20** |

33260 FOMB                                                                    Invoice 190161916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 7

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/20 | Elliot Stevens | 205 | Draft e-mail for O'Melveny relating to PREPA financial statements (0.30). | 0.30 | $236.70 |
| 09/10/20 | Timothy W. Mungovan | 205 | Revise Board's letter to Governor pursuant to section 203 concerning PREPA and required budget to actual reports (0.30). | 0.30 | $236.70 |
| 09/10/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding Board's letter to Governor pursuant to section 203 concerning PREPA and required budget to actual reports (0.40). | 0.40 | $315.60 |
| 09/10/20 | Timothy W. Mungovan | 205 | E-mails with P. Possinger and H. Waxman concerning IEEFA's letter to Board dated September 11, 2020 (0.30). | 0.30 | $236.70 |
| 09/10/20 | Timothy W. Mungovan | 205 | E-mails with P. Possinger and N. Jaresko concerning IEEFA's letter to Board dated September 11, 2020 (0.20). | 0.20 | $157.80 |
| 09/11/20 | Timothy W. Mungovan | 205 | E-mails with P. Possinger, H. Waxman, and Board's staff concerning IEEFA's letter to Board dated September 11, 2020 (0.20). | 0.20 | $157.80 |
| 09/14/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding section 203 letter to PREPA from Board (0.20). | 0.20 | $157.80 |
| 09/15/20 | Martin J. Bienenstock | 205 | Conference with P. Friedman regarding Luma Energy admin claim and other omnibus matters. | 0.40 | $315.60 |
| 09/15/20 | Timothy W. Mungovan | 205 | E-mails with A. Figueroa and P. Possinger regarding IEEFA's letter to Board (0.20). | 0.20 | $157.80 |
| 09/15/20 | Timothy W. Mungovan | 205 | Review background materials to prepare for meeting with N. Jaresko regarding IEEFA's letter to Board (0.70). | 0.70 | $552.30 |
| 09/15/20 | Timothy W. Mungovan | 205 | Call with N. Jaresko, J. El Koury, V. Maldonado, H. Waxman, M. Bienenstock, P. Possinger, J. Richman, and H. Waxman regarding IEEFA's letter to Board (0.50). | 0.50 | $394.50 |
| 09/15/20 | Timothy W. Mungovan | 205 | Calls with G. Brenner, and P. Possinger regarding IEEFA's letter to Board (0.50). | 0.50 | $394.50 |
| 09/15/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner, H. Waxman, and P. Possinger regarding IEEFA's letter to Board (0.20). | 0.20 | $157.80 |
| 09/15/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury regarding IEEFA's letter to Board (0.20). | 0.20 | $157.80 |
| 09/21/20 | Guy Brenner | 205 | Review revised IEFFA letter (0.10). | 0.10 | $78.90 |
| 09/22/20 | Guy Brenner | 205 | Review edits to IEFFA letter (0.10). | 0.10 | $78.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **4.80** | **$3,787.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190161916

| 0022 PROMESA TITLE III: PREPA | Page 8 |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Daniel Desatnik | 206 | Review and revise objection to motion to compel per AAFAF comments (1.30); Finalize the same for filing (0.70); Prepare and file corrected version of the same (0.40); Call with Ernst regarding memorandum regarding LUMA administrative motion (0.40); Review objection to motion to compel (0.60); Review FLL presentation (0.30). | 3.70 | $2,919.30 |
| 09/01/20 | Daniel Desatnik | 206 | Review FLL statement in support of motion to terminate (0.30); Correspondence with team on same (0.20). | 0.50 | $394.50 |
| 09/01/20 | Martin J. Bienenstock | 206 | Review and revise reply regarding LUMA administrative expense claim. | 5.70 | $4,497.30 |
| 09/01/20 | Margaret A. Dale | 206 | Review and revise opposition to UCC's motion to compel discovery in connection with motion to terminate 9019 motion (0.50); E-mails with J. Jones and L. Stafford regarding same (0.20); Review M. Bienenstock edits to reply brief in support of LUMA administrative expense motion (0.50); Review Fuel Line Lenders limited joinder to UCC motion to terminate 9019 motion (0.30); Review Ambac joinder to UCC motion to terminate 9019 motion (0.30); Review final draft of opposition to UCC motion to terminate (0.30). | 2.10 | $1,656.90 |
| 09/01/20 | Ehud Barak | 206 | Review and revise the reply to the LUMA administrative expense motion opposition (3.30); Conduct research regarding PREPA motion for administrative expense in preparation for the hearing (2.30); Review related documents (1.80); Review response to the discovery motion and outline further response (2.70). | 10.10 | $7,968.90 |
| 09/01/20 | Laura Stafford | 206 | Review and revise draft opposition to UCC motion to compel regarding termination motion (0.60). | 0.60 | $473.40 |
| 09/01/20 | Laura Stafford | 206 | E-mails with P. Possinger, J. Jones, M. Dale, et al. regarding LUMA administrative expense motion (0.70). | 0.70 | $552.30 |
| 09/01/20 | Laura Stafford | 206 | Review and analyze proposed revisions to reply to LUMA administrative expense motion (0.30). | 0.30 | $236.70 |
| 09/01/20 | Laura Stafford | 206 | Call with J. Jones, M. DiConza, P. Possinger, et al. regarding LUMA administrative expense motion (0.30). | 0.30 | $236.70 |
| 09/01/20 | Laura Stafford | 206 | E-mails with D. Desatnik, J. Jones and M. Dale regarding opposition to UCC motion to terminate (0.30). | 0.30 | $236.70 |
| 09/01/20 | Laura Stafford | 206 | Revise draft reply in support of LUMA administrative expense motion (0.70). | 0.70 | $552.30 |
| 09/01/20 | Paul Possinger | 206 | Review and revise drafts of the objection to UCC motion to terminate 9019 motion (2.60); Review LUMA comments to reply in support of LUMA motion (1.00); Review prior comments from various parties (0.70); Review P3 draft reply for essential arguments (0.60); Revisions to LUMA reply (2.40); Review Stensby declaration (0.50); E-mails with team, O'Melveny regarding declaration (0.40); Call with DLA regarding LUMA declaration (0.20); Call with O'Melveny regarding brief status (0.30); Review joinders to motion to terminate 9019 motion (0.30); Review related e-mails (0.20). | 9.20 | $7,258.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/20 | Paul Possinger | 206 | Review updated comments to LUMA reply brief (0.60); Further revisions to brief (1.20); Review case law (0.80); E-mails with L. Stafford and team regarding same (0.70); E-mails with same regarding additional arguments (0.50); Call with E. Barak regarding same (0.40); Review and revise drafts of reply brief (2.80); Review comments from P3 Authority (0.30); Review motion to approve Spanish-language filing (0.30); E-mails with L. Stafford regarding same (0.20). | 7.80 | $6,154.20 |
| 09/02/20 | Laura Stafford | 206 | Call with A. Pavel, E. McKeen, J. Jones regarding LUMA administrative expense discovery (0.20). | 0.20 | $157.80 |
| 09/02/20 | Laura Stafford | 206 | Review and revise reply regarding LUMA administrative expense motion (1.60). | 1.60 | $1,262.40 |
| 09/02/20 | Laura Stafford | 206 | Draft motion to submit Spanish-language authority in connection with LUMA administrative expense motion (1.40). | 1.40 | $1,104.60 |
| 09/02/20 | Laura Stafford | 206 | E-mails with L. Barefoot, M. Dale, P. Possinger, et al. regarding LUMA administrative expense motion (0.80). | 0.80 | $631.20 |
| 09/02/20 | Ehud Barak | 206 | Review and revise the LUMA administrative expense reply, draft declaration, and P3 authority's joinder (4.40); Call with P. Possinger regarding same (0.40). | 4.80 | $3,787.20 |
| 09/02/20 | Margaret A. Dale | 206 | Review and revise reply in support of LUMA administrative expense motion (1.40); E-mails with P. Possinger, E. Barak, J. Jones and L. Stafford regarding finalizing LUMA reply brief (0.80); Review draft motion for leave to rely on Spanish-language decision (0.20); Review O'Melveny e-mails and edits to reply brief (0.70). | 3.20 | $2,524.80 |
| 09/02/20 | Martin J. Bienenstock | 206 | Review and revise reply regarding LUMA administrative expense claim. | 2.10 | $1,656.90 |
| 09/02/20 | Daniel Desatnik | 206 | Call with E. Barak and P. Possinger regarding RSA (1.10); Follow-up call and e-mails with E. Barak regarding same (0.30); Review omnibus LUMA reply (0.70); Locate and circulate documents regarding 9019 termination motion (0.30). | 2.40 | $1,893.60 |
| 09/03/20 | Laura Stafford | 206 | Review and revise draft PREPA omnibus objection (0.30). | 0.30 | $236.70 |
| 09/03/20 | Michael A. Firestein | 206 | Review reply by Board on PREPA LUMA motion (0.40). | 0.40 | $315.60 |
| 09/03/20 | Matthew I. Rochman | 206 | Revise omnibus objection to claims on behalf of PREPA (0.60); Correspondence with L. Stafford and A. Deming regarding same (0.30); Correspondence with M. Shankweiler from BRG Group regarding law 164 objections (0.30). | 1.20 | $946.80 |
| 09/04/20 | Daniel Desatnik | 206 | Review GS Fajardo motion to sever proceedings (0.60); Draft outline of response to same (0.30). | 0.90 | $710.10 |
| 09/04/20 | Adam L. Deming | 206 | Revise omnibus objection to reflect specific details regarding Law 164's applicability to PREPA (0.70). | 0.70 | $552.30 |
| 09/06/20 | Daniel Desatnik | 206 | Review and revise outline of objection to GS Fajardo motion to sever. | 6.70 | $5,286.30 |
| 09/06/20 | Michael Wheat | 206 | Draft response to motion to sever proceedings (3.50). | 3.50 | $2,761.50 |
| 09/07/20 | Laura Stafford | 206 | Draft informative motion regarding submission of certified translation (0.50). | 0.50 | $394.50 |
| 09/07/20 | Michael Wheat | 206 | Draft response to motion to sever proceedings (2.10). | 2.10 | $1,656.90 |

33260 FOMB                                                          Invoice 190161916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                          Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/20 | Michael Wheat | 206 | Draft response to motion to sever proceedings (3.20). | 3.20 | $2,524.80 |
| 09/08/20 | Daniel Desatnik | 206 | Call with E. Barak regarding various PREPA issues (0.30); Draft outline for 9019 termination motion oral argument (5.20); Strategy session with O'Melveny regarding PREPA (1.00); Revise objection to GS Fajardo motion to sever (1.20); Call with P. Possinger and others regarding rejection motion (0.20). | 7.90 | $6,233.10 |
| 09/08/20 | Paul Possinger | 206 | Review draft omnibus claim objection. | 0.30 | $236.70 |
| 09/08/20 | Matthew I. Rochman | 206 | Correspondence to P. Possinger and E. Barak regarding ADR process for PREPA litigation with multiple defendants (0.20); Teleconference with A. Deming regarding memorandum regarding settlement of ADR claims (0.10); Analyze settlement memorandum regarding claim going to ADR process (0.40); Correspondence with L. Stafford, A. Deming, and M. Shankweiler from BRG Group regarding upcoming omnibus objection to claim on behalf of PREPA (0.50); Teleconference with M. Shankweiler from BRG regarding revisions to omnibus objection (0.20); Correspondence with L. Stafford regarding same (0.20); Analyze proofs of claim asserting claims against PREPA related to eminent domain and takings issues (0.40). | 2.00 | $1,578.00 |
| 09/09/20 | Laura Stafford | 206 | Review and revise motion submitting certified translations (0.40). | 0.40 | $315.60 |
| 09/14/20 | Laura Stafford | 206 | Review and analyze draft outline for status report (0.20). | 0.20 | $157.80 |
| 09/14/20 | Ehud Barak | 206 | Review outline for status report (0.70); Call with P. Possinger and team regarding draft (0.80). | 1.50 | $1,183.50 |
| 09/14/20 | Daniel Desatnik | 206 | Call with E. Barak regarding PREPA (0.20); Call with P. Possinger and others regarding PREPA status report (0.80). | 1.00 | $789.00 |
| 09/14/20 | Michael Wheat | 206 | Draft PREPA status report for the court regarding COVID-19 and the 9019 motion (3.10). | 3.10 | $2,445.90 |
| 09/15/20 | Daniel Desatnik | 206 | Revise PREPA status report regarding RSA (3.20). | 3.20 | $2,524.80 |
| 09/16/20 | Daniel Desatnik | 206 | Revise reply to UCC objection to Dein order (0.40). | 0.40 | $315.60 |
| 09/16/20 | Laura Stafford | 206 | Review and revise draft objection to UCC's objection to discovery order (1.10). | 1.10 | $867.90 |
| 09/17/20 | Martin J. Bienenstock | 206 | Draft outline response to fuel lender informative motion. | 1.20 | $946.80 |
| 09/17/20 | Laura Stafford | 206 | Review and revise response to Fuel Line Lenders' informative motion (0.30). | 0.30 | $236.70 |
| 09/17/20 | Laura Stafford | 206 | Review and revise draft status report (0.90). | 0.90 | $710.10 |
| 09/17/20 | Paul Possinger | 206 | Review and revise draft 9/25 status report (1.50); Review response to UCC objection to magistrate order on motion to compel (0.80). | 2.30 | $1,814.70 |
| 09/17/20 | Michael Wheat | 206 | Revise PREPA status report for the court regarding COVID-19 and the 9019 motion (3.40). | 3.40 | $2,682.60 |
| 09/18/20 | Paul Possinger | 206 | Review and revise updated status report (0.70); E-mail to M. Bienenstock regarding same (0.20); Call with E. Barak regarding same (0.30); Final review of response regarding magistrate ruling on UCC motion to compel (0.30). | 1.50 | $1,183.50 |
| 09/18/20 | Michael Wheat | 206 | Draft notice of bar date for rejected PPOAs (1.80). | 1.80 | $1,420.20 |
| 09/18/20 | Michael A. Firestein | 206 | Review opposition to UCC objection to Magistrate's ruling on 9019 discovery (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190161916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/20 | Laura Stafford | 206 | Review and revise draft notice of bar date for rejection damages claims (0.80). | 0.80 | $631.20 |
| 09/21/20 | Laura Stafford | 206 | Review and revise draft PREPA rejection bar date notice (0.30). | 0.30 | $236.70 |
| 09/21/20 | Laura Stafford | 206 | E-mails with M. Wheat, P. Possinger, and Prime Clerk regarding service of rejection bar date notice (0.20). | 0.20 | $157.80 |
| 09/21/20 | Daniel Desatnik | 206 | Review and revise outline of objection to EIFPR motion for reconsideration. | 0.40 | $315.60 |
| 09/21/20 | Michael Wheat | 206 | Revise notice of bar date for rejected PPOAs (1.40). | 1.40 | $1,104.60 |
| 09/21/20 | Michael Wheat | 206 | Draft reply to motion to reconsider (3.40). | 3.40 | $2,682.60 |
| 09/24/20 | Michael Wheat | 206 | Draft reply to motion for reconsideration (3.10); Research regarding reconsideration of motions (0.40). | 3.50 | $2,761.50 |
| 09/24/20 | Daniel Desatnik | 206 | Review and revise status report per O'Melveny edits (2.10); Multiple e-mail correspondence with P. Possinger and others on same (0.30); Review and revise draft of objection to motion to reconsider (2.20). | 4.60 | $3,629.40 |
| 09/24/20 | Laura Stafford | 206 | Review and revise draft opposition to motion for reconsideration of contract rejection order (0.70). | 0.70 | $552.30 |
| 09/24/20 | Paul Possinger | 206 | Review revisions to status report (1.10); Further revisions to same (0.50); E-mails with team and O'Melveny regarding same (0.30). | 1.90 | $1,499.10 |
| 09/24/20 | Martin J. Bienenstock | 206 | Review and edit PREPA status report. | 0.80 | $631.20 |
| 09/25/20 | Daniel Desatnik | 206 | Review and finalize status report. | 1.20 | $946.80 |
| 09/25/20 | Lary Alan Rappaport | 206 | Review PREPA status report (0.20). | 0.20 | $157.80 |
| 09/25/20 | Michael A. Firestein | 206 | Revise and review urgent motion on Vitol by Board (0.20); Review revised urgent motion for accuracy and revisions (0.30). | 0.50 | $394.50 |
| 09/25/20 | Matthew I. Rochman | 206 | Draft revisions to PREPA claim objection based on Law 164 (0.40); Correspondence to L. Stafford regarding same (0.20). | 0.60 | $473.40 |
| 09/25/20 | Matthew I. Rochman | 206 | Analyze informative motion regarding handling of pending omnibus objections to claim in potential satellite location. | 0.30 | $236.70 |
| 09/27/20 | Michael Wheat | 206 | Revise response to motion to reconsider (0.70). | 0.70 | $552.30 |
| 09/28/20 | Michael Wheat | 206 | Revise response to motion to reconsider (2.20). | 2.20 | $1,735.80 |
| 09/28/20 | Paul Possinger | 206 | Review and revise objection to EIFPR motion to reconsider rejection order. | 0.80 | $631.20 |
| 09/29/20 | Paul Possinger | 206 | Review updated draft of objection to EIFPR motion to reconsider. | 0.50 | $394.50 |
| 09/29/20 | Michael Wheat | 206 | Revise opposition to motion to reconsider (2.80). | 2.80 | $2,209.20 |
| 09/29/20 | Daniel Desatnik | 206 | Review and revise objection to motion for reconsideration (0.60). | 0.60 | $473.40 |
| 09/29/20 | Daniel Desatnik | 206 | Review and revise objection to motion for reconsideration (0.90); Review LUMA operating agreement (1.40); Begin preparation of LUMA operating protocol (1.20). | 3.50 | $2,761.50 |
| 09/29/20 | Michael A. Firestein | 206 | Review chart created by L. Rappaport and strategic e-mail on PREPA class action issues (0.40). | 0.40 | $315.60 |
| 09/29/20 | Jennifer L. Jones | 206 | Review P. Possinger markup to objection to motion for reconsideration (0.10); Review revised markup, e-mails with M. Wheat and D. Desatnik regarding same (0.30); Revise objection (0.60). | 1.00 | $789.00 |

33260 FOMB

Invoice 190161916

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0022 PROMESA TITLE III: PREPA | Page 12 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/29/20 | Laura Stafford | 206 | Review and revise opposition to EIFPR motion for reconsideration (0.30). | 0.30 | $236.70 |
| 09/30/20 | Daniel Desatnik | 206 | Review P. Possinger edits to objection to motion for reconsideration (0.50); Review E. Barak edits to same (0.30); Continue analyzing LUMA operating agreement (2.10); Continue preparation of operating protocol (2.10); Analyze PROMESA regarding same (1.30). | 6.30 | $4,970.70 |
| 09/30/20 | Paul Possinger | 206 | Review and revise objection to EIFPR motion to reconsider rejection order (0.30); Review additional comments from E. Barak (0.40). | 0.70 | $552.30 |
| | **Documents Filed on Behalf of the Board** | | | **151.30** | **$119,375.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/01/20 | Lary Alan Rappaport | 207 | Review government parties' joint objection to UCC motion to terminate 9019 motion and joinders in motion by SREAEE, Fuel Line Lenders in UCC motion to terminate 9019 motion (0.40). | 0.40 | $315.60 |
| 09/01/20 | Michael A. Firestein | 207 | Review AAFAF opposition to UCC request to terminate 9019 motion (0.30). | 0.30 | $236.70 |
| 09/01/20 | Michael A. Firestein | 207 | Review opposition by Board to UCC discovery request in 9019 context (0.30). | 0.30 | $236.70 |
| 09/02/20 | Lary Alan Rappaport | 207 | Review the UCC's motion to compel discovery in connection with its motion for entry of an order terminating the 9019 motion (0.20). | 0.20 | $157.80 |
| 09/02/20 | Matthew I. Rochman | 207 | Analyze PREPA's joint objection to Unsecured Creditors' Committee's motion to terminate 9019 process. | 0.40 | $315.60 |
| 09/03/20 | Michael A. Firestein | 207 | Review UCC reply on motion to compel regarding discovery on RSA (0.30). | 0.30 | $236.70 |
| 09/04/20 | Paul Possinger | 207 | Initial review of motion to sever rejection motion. | 0.30 | $236.70 |
| 09/05/20 | Margaret A. Dale | 207 | Review order denying UCC motion to compel discovery in connection with motion to terminate 9019 (0.30). | 0.30 | $236.70 |
| 09/05/20 | Paul Possinger | 207 | Review GS Fajardo motion (0.20); E-mail to team regarding response (0.30). | 0.50 | $394.50 |
| 09/05/20 | Lary Alan Rappaport | 207 | Review order denying the UCC's motion to compel discovery in connection with its motion for entry of an order terminating the 9019 motion (0.10); E-mails with M. Firestein regarding same (0.10). | 0.20 | $157.80 |
| 09/05/20 | Michael A. Firestein | 207 | Review order on UCC discovery motion regarding RSA (0.20). | 0.20 | $157.80 |

Invoice 190161916

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/08/20 | Michael A. Firestein | 207 | Review SCC brief on Marrero case management for impact on other adversaries (0.20). | 0.20 | $157.80 |
| 09/09/20 | Lary Alan Rappaport | 207 | Review UCC reply regarding motion to terminate 9019 motion (0.20). | 0.20 | $157.80 |
| 09/09/20 | Michael A. Firestein | 207 | Review UCC reply brief on PREPA 9019 motion (0.30). | 0.30 | $236.70 |
| 09/09/20 | Paul Possinger | 207 | Review notice of filing of certified translation in LUMA dispute. | 0.30 | $236.70 |
| 09/10/20 | Timothy W. Mungovan | 207 | Review UCC's urgent objection to Judge Dein's September 5, 2020 order on motion to compel (0.20). | 0.20 | $157.80 |
| 09/10/20 | Lary Alan Rappaport | 207 | Review UCC urgent motion, objection to Magistrate Judge Dein's denial of urgent motion for discovery regarding motion to terminate 9019 motion (0.20). | 0.20 | $157.80 |
| 09/10/20 | Michael A. Firestein | 207 | Review UCC urgent motion regarding objection to Magistrate's ruling and related further urgent motion on briefing schedule regarding same (0.30). | 0.30 | $236.70 |
| 09/11/20 | Lary Alan Rappaport | 207 | Review order setting briefing schedule on UCC objection to Magistrate Judge's report and recommendation (0.20). | 0.20 | $157.80 |
| 09/11/20 | Michael A. Firestein | 207 | Review Court order on 9019 motion by UCC and draft e-mail to L. Rappaport on same (0.20). | 0.20 | $157.80 |
| 09/11/20 | Matthew I. Rochman | 207 | Review ReOrg Research article related to status of PREPA's Restructuring Support Agreement. | 0.30 | $236.70 |
| 09/12/20 | Timothy W. Mungovan | 207 | Review UCC's objection to Judge Dein's report and recommendation on UCC's motion to compel discovery in connection with its motion for entry of an order terminating 9019 motion (0.30). | 0.30 | $236.70 |
| 09/12/20 | Timothy W. Mungovan | 207 | Review Judge Swain's order scheduling briefing on objection of UCC to Judge Dein's report and recommendation on UCC's motion to compel discovery in connection with its motion for entry of an order terminating 9019 motion (0.10). | 0.10 | $78.90 |
| 09/12/20 | Timothy W. Mungovan | 207 | Review Judge Swain's order directing supplemental briefing in connection with UCC's motion for entry of an order terminating 9019 motion (0.20). | 0.20 | $157.80 |
| 09/15/20 | Timothy W. Mungovan | 207 | E-mails with L. Stafford, E. Barak, P. Possinger, and M. Firestein regarding UCC's new adversary complaint (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161916

0022 PROMESA TITLE III: PREPA
Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/20 | Lary Alan Rappaport | 207 | Review UCC adversary complaint related to fuel line lender and testing lab Complaint by Special Claims Committee and UCC, and related e-mails L. Stafford, P. Possinger, M. Firestein (0.20); Conference with S. Beville, T. Axelrod, M. Firestein, P. Possinger, E. Barak and L. Stafford regarding UCC adversary complaint, analysis, strategy (0.30). | 0.50 | $394.50 |
| 09/15/20 | Michael A. Firestein | 207 | Review new adversary filed by UCC and accompanying injunction motion regarding fuel lender claims (0.50). | 0.50 | $394.50 |
| 09/16/20 | Michael A. Firestein | 207 | Review stipulation on UCC participation and e-mail from P. Possinger on strategy for same (0.20). | 0.20 | $157.80 |
| 09/16/20 | Chantel L. Febus | 207 | Review new UCC complaint regarding PREPA. | 0.70 | $552.30 |
| 09/16/20 | Timothy W. Mungovan | 207 | E-mails with P. Possinger, E. Barak, J. Levitan, L. Rapaport, and L. Stafford regarding UCC's complaint against Catesby Jones (0.40). | 0.40 | $315.60 |
| 09/17/20 | Timothy W. Mungovan | 207 | Review stipulation appointing UCC co-trustee of avoidance actions (0.30). | 0.30 | $236.70 |
| 09/17/20 | Timothy W. Mungovan | 207 | Review new complaint filed by UCC against class action plaintiffs (0.40). | 0.40 | $315.60 |
| 09/17/20 | Timothy W. Mungovan | 207 | E-mails with M. Firestein and P. Possinger regarding new complaint filed by UCC and stipulation appointing UCC as co-trustee of avoidance actions (0.30). | 0.30 | $236.70 |
| 09/17/20 | Timothy W. Mungovan | 207 | Review Fuel Line Lenders' filing with court following oral argument on September 16 (0.20). | 0.20 | $157.80 |
| 09/18/20 | Timothy W. Mungovan | 207 | Review new complaint filed by class action plaintiffs against SCC and UCC (0.40). | 0.40 | $315.60 |
| 09/18/20 | Timothy W. Mungovan | 207 | E-mails with P. Possinger regarding new complaint filed by class action plaintiffs against SCC and UCC (0.30). | 0.30 | $236.70 |
| 09/18/20 | Timothy W. Mungovan | 207 | Call with M. Firestein regarding new complaint filed by class action plaintiffs against SCC and UCC (0.10). | 0.10 | $78.90 |
| 09/18/20 | Laura Stafford | 207 | Review and analyze motion for reconsideration regarding contract rejection motion (0.20). | 0.20 | $157.80 |
| 09/18/20 | Michael A. Firestein | 207 | Review new complaint by rate payers (0.30). | 0.30 | $236.70 |
| 09/19/20 | Paul Possinger | 207 | Review complaint from fuel oil class regarding ownership of claims (1.00); Review e-mails regarding Brattle contract (0.40). | 1.40 | $1,104.60 |

33260 FOMB
Invoice 190161916

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA
Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/20 | Matthew I. Rochman | 207 | Analyze order and memorandum opinion granting PREPA's motion to reject PPOA contracts. | 0.30 | $236.70 |
| 09/21/20 | Timothy W. Mungovan | 207 | Review complaint of Catesby Jones versus UCC and Board (0.50). | 0.50 | $394.50 |
| 09/22/20 | Michael A. Firestein | 207 | Review informative motion on new adversary and draft e-mail to P. Possinger on strategy for same (0.20). | 0.20 | $157.80 |
| 09/24/20 | Michael A. Firestein | 207 | Review Senate Report information (0.20). | 0.20 | $157.80 |
| 09/25/20 | Matthew I. Rochman | 207 | Analyze joint motion by PREPA and AAFAF in response to Unsecured Creditors' Committee's motion to terminate rule 9019 motion. | 0.30 | $236.70 |
| 09/25/20 | Michael A. Firestein | 207 | Review Board status report on RSA and 9019 for impact on other PREPA adversaries (0.20). | 0.20 | $157.80 |
| 09/25/20 | Michael A. Firestein | 207 | Review new class plaintiff complaint for motion to dismiss purposes (0.20). | 0.20 | $157.80 |
| 09/25/20 | Michael A. Firestein | 207 | Review UCC reply in support of objection to Magistrate Judge's ruling on 9019 discovery (0.20). | 0.20 | $157.80 |
| 09/29/20 | Timothy W. Mungovan | 207 | Analyze UCC's motion for preliminary injunction in adversary proceeding against class plaintiffs (0.70). | 0.70 | $552.30 |
| 09/29/20 | Michael A. Firestein | 207 | Review order on summary judgment briefing (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **15.80** | **$12,466.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 09/01/20 | Matthew I. Rochman | 210 | Prepare for telephone conference with BRG regarding ADR process for PREPA claims resolution (0.30); Telephone conference with M. Shankweiler from BRG, Diaz and Vazquez attorneys, and L. Stafford regarding correspondence regarding claim involved in ADR process (0.30). | 0.60 | $473.40 |
| 09/01/20 | Laura Stafford | 210 | E-mails with M. Shankweiler, et al. regarding deficient claim letters (0.20). | 0.20 | $157.80 |
| 09/01/20 | Laura Stafford | 210 | Call with M. Vazquez, A. Diaz, M. Rochman, A. Deming, and M. Shankweiler regarding ADR implementation (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                                    Invoice 190161916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                          Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Jennifer L. Jones | 210 | Conference with AAFAF regarding LUMA reply brief (0.40); E-mails with Board counsel concerning page limits motion (0.20); Review and comment regarding current opposition to UCC motion to compel (0.50); E-mails with AAFAF counsel concerning same (0.10); Review opposition to UCC motion to terminate 9019 (0.40); E-mails with counsel and Board counsel concerning LUMA reply (0.80); E-mails with P3 counsel concerning LUMA reply (0.40); E-mails with L. Stafford and J. Hoffman regarding finalizing brief for LUMA reply (0.40); Review and revise LUMA reply (3.80). | 7.00 | $5,523.00 |
| 09/01/20 | Adam L. Deming | 210 | Prepare for call with BRG (0.20); Call with BRG, local counsel, and L. Stafford and M. Rochman regarding ADR claims and co-defendant issues (0.30); Clean up and circulate notes following call (0.10). | 0.60 | $473.40 |
| 09/02/20 | Jennifer L. Jones | 210 | Review and incorporate cite-check comments (1.20); E-mails with local counsel concerning LUMA reply (0.30); Draft edits, incorporate cite check, call with AAFAF regarding LUMA motion discovery (0.10); E-mails with M. Dale and L. Stafford concerning LUMA motion discovery (0.20); Review, revise and finalize LUMA reply brief for filing (5.40); E-mails with AAFAF counsel and Board counsel regarding same (0.50). | 7.70 | $6,075.30 |
| 09/03/20 | Jennifer L. Jones | 210 | E-mails with local counsel concerning submission of translation and review order concerning same (0.10). | 0.10 | $78.90 |
| 09/03/20 | Adam L. Deming | 210 | Review law 164 claims (0.60); E-mails with M. Rochman and L. Stafford regarding issues with claims identified for objection (0.40). | 1.00 | $789.00 |
| 09/03/20 | Daniel Desatnik | 210 | Call with P. Possinger and others regarding labor pensions (1.10); Review UCC reply to objection to motion to compel (0.80). | 1.90 | $1,499.10 |
| 09/03/20 | Elliot Stevens | 210 | Review document relating to PREPA labor issues (0.10). | 0.10 | $78.90 |
| 09/03/20 | Laura Stafford | 210 | E-mails with M. Rochman, A. Deming, et al. regarding PREPA claims reconciliation (0.20). | 0.20 | $157.80 |
| 09/04/20 | Elliot Stevens | 210 | Analyze PREPA financial documents (0.40); E-mails with E. Barak and others relating to same (0.10). | 0.50 | $394.50 |
| 09/04/20 | Matthew I. Rochman | 210 | Prepare for telephone conference with BRG regarding PREPA claims by reviewing prior correspondence and draft objection to claim (1.00); Telephone conference with BRG and L. Stafford regarding omnibus claim objections and ADR process (0.50); Correspondence to P. Possinger regarding ADR process questions (0.30); Correspondence to A. Deming regarding same (0.20); Review revised objection to claim from A. Deming (0.30); Correspondence with A. Deming regarding same (0.20). | 2.50 | $1,972.50 |
| 09/04/20 | Daniel Desatnik | 210 | Call and e-mails with E. Barak and others regarding RSA (0.50). | 0.50 | $394.50 |
| 09/04/20 | Adam L. Deming | 210 | Attend call with BRG personnel to discuss upcoming O'Melveny and claims issues (0.50); Conduct research regarding Omnibus 261 and applicability of Law 164 exemptions to PREPA (0.50); Draft and circulate to team (0.40). | 1.40 | $1,104.60 |

33260 FOMB                                                                    Invoice 190161916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/04/20 | Jennifer L. Jones | 210 | Review and analyze reply in further support of UCC motion to compel discovery related to motion to terminate (0.40); E-mails with local counsel regarding submission of translated document (0.10); E-mails with Whitefish concerning sealing of objection (0.10); Review and analyze GS Fajardo motion to sever and adjourn September hearing on motion to reject Fajardo PPOA (0.50); Review docket and prior pleadings concerning documents related to rejection motion and the GS Fajardo motion to sever or adjourn (0.80). | 1.90 | $1,499.10 |
| 09/04/20 | Laura Stafford | 210 | E-mails with M. Shankweiler, M. Rochman, A. Deming, et al. regarding PREPA claims reconciliation (0.30). | 0.30 | $236.70 |
| 09/04/20 | Laura Stafford | 210 | Call with M. Shankweiler, R. Cohen, A. Deming regarding PREPA claims reconciliation (0.50). | 0.50 | $394.50 |
| 09/05/20 | Paul Possinger | 210 | Review labor talking points for congressional submission (0.30); E-mail regarding proposed revisions (0.80). | 1.10 | $867.90 |
| 09/05/20 | Jennifer L. Jones | 210 | E-mails with P. Possinger, D. Desatnik and M. Wheat concerning response to GS Fajardo motion to sever and adjourn (0.20); Review order concerning UCC motion to compel discovery and e-mails with P. Possinger, E. Barak, M. Dale, L. Stafford and D. Desatnik regarding same (0.20). | 0.40 | $315.60 |
| 09/06/20 | Laura Stafford | 210 | E-mails with M. Vazquez, A. Bargoot, B. Rosen, et al. regarding ADR implementation (0.40). | 0.40 | $315.60 |
| 09/07/20 | Laura Stafford | 210 | E-mails with A. Bargoot, P. Possinger, et al. regarding ADR implementation (0.40). | 0.40 | $315.60 |
| 09/07/20 | Jennifer L. Jones | 210 | Review draft outline for objection to GSF motion to sever and adjourn (0.20); Review GSF motion to sever against draft outline (0.50); Review GS Fajardo objection to motion for rejection (0.70). | 1.40 | $1,104.60 |
| 09/08/20 | Adam L. Deming | 210 | Call with M. Rochman regarding ADR settlement memoranda (0.10); Review settlement memoranda and share findings with M. Rochman (0.60). | 0.70 | $552.30 |
| 09/08/20 | Adam L. Deming | 210 | Attend weekly claims team update call to discuss upcoming omnibuses and claims reconciliation progress. | 0.60 | $473.40 |
| 09/08/20 | Jennifer L. Jones | 210 | Review draft response to GS Fajardo motion (0.50); E-mails with AAFAF, PREPA and Board counsel concerning response to GS Fajardo motion (0.30); Review Order concerning GS Fajardo motion to sever and adjourn (0.20). | 1.00 | $789.00 |
| 09/08/20 | Elliot Stevens | 210 | Conference call with E. Barak, P. Possinger, O'Melveny, others, relating to PREPA strategy (1.00). | 1.00 | $789.00 |
| 09/08/20 | Laura Stafford | 210 | E-mails with M. Shankweiler, M. Rochman, R. Cohen, and A. Deming regarding PREPA claims reconciliation (0.80). | 0.80 | $631.20 |

33260 FOMB                                                                                      Invoice 190161916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                                      Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/08/20 | Paul Possinger | 210 | Call with E. Barak regarding ADR process, other claim matters (0.40); Call with D. Brownstein regarding creditor discussion status (0.30); Call with N. Jaresko, et. al., regarding same (0.50); Follow-up call with D. Brownstein regarding same (0.30); Call with E. Barak regarding same (0.40); Call with O'Melveny and PREPA counsel regarding GS Fajardo contract (0.30); Review order regarding GS Fajardo motion to sever rejection proceedings (0.30); E-mails with team regarding same (0.20); Call with O'Melveny regarding plan issues (1.00); Review ADR settlement analyses (0.50); Review e-mails regarding political opposition to LUMA deal (0.40); Review termination rights under Operation and Maintenance Agreement (0.30); E-mail to team regarding same (0.30). | 5.20 | $4,102.80 |
| 09/08/20 | Matthew I. Rochman | 210 | Teleconference with L. Stafford, A. Bargoot, A. Deming, and others regarding claims reconciliation process. | 0.50 | $394.50 |
| 09/08/20 | Timothy W. Mungovan | 210 | E-mails with P. Possinger regarding LUMA deal (0.20). | 0.20 | $157.80 |
| 09/08/20 | Elliot Stevens | 210 | Analyze PREPA financial statements (2.40); Draft analysis of same (0.70); E-mails with E. Barak relating to same (0.10). | 3.20 | $2,524.80 |
| 09/08/20 | Ehud Barak | 210 | Call with P. Possinger regarding PREPA employee and restructuring issues. | 0.30 | $236.70 |
| 09/08/20 | Ehud Barak | 210 | Call with D. Desatnik regarding 9019 termination motion. | 0.30 | $236.70 |
| 09/08/20 | Ehud Barak | 210 | Prepare for call (0.80); Call with O'Melveny regarding employment/pension/CBA issues (1.10); Review and revise memorandum regarding collective bargaining agreement and pension issues (2.70). | 4.60 | $3,629.40 |
| 09/08/20 | Michael Wheat | 210 | Conference with P. Possinger and others regarding motion to sever proceedings (0.30). | 0.30 | $236.70 |
| 09/09/20 | Jennifer L. Jones | 210 | E-mail with L. Wolf and L. Stafford regarding current PREPA projects (0.10); Review and comment regarding informative motion related to LUMA reply (0.30); E-mails with P. Possinger, D. Desatnik and L. Stafford regarding preparing for omnibus hearing on PREPA-related motions (0.50); Conference with O'Melveny concerning omnibus hearing preparation (0.60); Review LUMA motion papers to begin work on outline for hearing preparation (0.40); E-mails with L. Stafford, PREPA and AAFAF counsel concerning LUMA motion discovery (0.40); Review reply in support of UCC motion to terminate (0.60); E-mails with PREPA counsel concerning motion to submit translation (0.10). | 3.00 | $2,367.00 |
| 09/09/20 | Ehud Barak | 210 | Prepare for call (0.50); Call with P. Possinger and D. Desatnik about PREPA collective bargaining agreement and pensions (1.90); Review Act 120 and Act 17 (1.60). | 4.00 | $3,156.00 |
| 09/09/20 | Ehud Barak | 210 | Prep for hearing with respect to LUMA motion and motion to terminate the RSA. | 0.70 | $552.30 |
| 09/09/20 | Elliot Stevens | 210 | Draft e-mail relating to PREPA financial statements for O'Melveny (0.60); E-mail with E. Barak relating to same (0.10). | 0.70 | $552.30 |
| 09/09/20 | Elliot Stevens | 210 | Conference call with E. Barak, P. Possinger, D. Desatnik, relating to PREPA strategy and labor issues (1.90). | 1.90 | $1,499.10 |

33260 FOMB                                                                                    Invoice 190161916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                               Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/20 | Matthew I. Rochman | 210 | Prepare for teleconference with L. Stafford and counsel from Diaz Vazquez by reviewing relevant proofs of claim related to request to proceed to ADR (0.30); Teleconference with L. Stafford and counsel from Diaz Vazquez regarding claimant's counsel's request to go into ADR with PREPA on litigation claim (0.30). | 0.60 | $473.40 |
| 09/09/20 | Laura Stafford | 210 | E-mails with J. Jones, M. Dale, P. Possinger, et al. regarding LUMA invoice discovery (0.40). | 0.40 | $315.60 |
| 09/09/20 | Laura Stafford | 210 | Call with M. Vazquez, A. Diaz, and M. Rochman regarding ADR (0.30). | 0.30 | $236.70 |
| 09/09/20 | Laura Stafford | 210 | Call with J. Jones, P. Possinger, E. Barak, P. Friedman, A. Pavel, M. DiConza, et al. regarding PREPA motions at omnibus hearing (0.60). | 0.60 | $473.40 |
| 09/09/20 | Adam L. Deming | 210 | Attend call with local counsel to discuss potential ADR claim and how to handle (0.20); Clean up and circulate call notes to L. Stafford and M. Rochman (0.10). | 0.30 | $236.70 |
| 09/09/20 | Paul Possinger | 210 | Call with Board staff regarding Delgado committee (0.40); Review Operation and Maintenance Agreement for talking points (0.30); Prepare talking points for N. Jaresko regarding Delgado committee (1.20); Call with E. Barak and team regarding labor issues (1.90); Review analysis regarding same (0.30); E-mail to M. Bienenstock regarding 9/16 arguments (0.20); E-mails with team regarding same, LUMA discovery (0.20); Review letter from IEEFA and related fiscal plan cites (1.00); Call with O'Melveny regarding 9/16 hearing (0.80); Review e-mails regarding financial statements (0.30). | 6.60 | $5,207.40 |
| 09/09/20 | Daniel Desatnik | 210 | Call with P. Possinger and others regarding PREPA collective bargaining agreement and pensions (1.90); Review UCC reply to termination motion objection (0.90); Continue preparation of outline on the same (4.60); Call with O'Melveny regarding hearing on PREPA related motions (0.60); Review adjournment requests and status reports in preparation for same (3.20). | 11.20 | $8,836.80 |
| 09/10/20 | Jennifer L. Jones | 210 | E-mails with UCC counsel concerning proposed schedule for anticipated objection to LUMA discovery order (0.20); E-mails with P. Possinger, E. Barak, D. Desatnik and L. Stafford concerning anticipated objection to LUMA discovery order (0.70); E-mails with AAFAF counsel concerning UCC proposed schedule for anticipated objection to LUMA discovery order (0.20); Research and analysis concerning discovery standard for jurisdictional motion (0.50); E-mails with D. Desatnik concerning same (0.30); E-mails with L. Stafford concerning translation submission (0.10). | 2.00 | $1,578.00 |
| 09/10/20 | Daniel Desatnik | 210 | Continue preparation of oral argument outline for termination motion hearing (3.40); Review status reports underlying the same (1.10); Review case law cited in same (1.90); Review UCC objection to Dein order (0.70); Review urgent scheduling motion on same (0.30); Multiple e-mail correspondence with team on same (0.30). | 7.70 | $6,075.30 |
| 09/10/20 | Margaret A. Dale | 210 | E-mails with team regarding subject matter jurisdiction regarding UCC motion to terminate 9019 (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161916

0022 PROMESA TITLE III: PREPA

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/20 | Adam L. Deming | 210 | Attend weekly call with claims administrator to discuss ADR and omnibus objection progress, along with other outstanding claims-related items for PREPA. | 0.50 | $394.50 |
| 09/10/20 | Paul Possinger | 210 | Call with K. Rifkind regarding expert retention (0.40); E-mails with team regarding UCC request to brief opposition to order on motion to compel (0.40); E-mails with L. Rappaport regarding pension trust appeal (0.30); Calls with D. Brownstein regarding creditor discussions (0.40); E-mails with L. Stafford regarding opinion regarding Act 120 (0.20); E-mail to N. Jaresko regarding IEEFA letter and fiscal plans (0.80); Review order regarding hearing on UCC motion to terminate 9019 motion (0.30); Discuss same with team (0.40); E-mails with team regarding standard for motion to dismiss for jurisdiction grounds, related discovery (0.20); Review objection to magistrate decision on motion to compel (0.30). | 3.70 | $2,919.30 |
| 09/10/20 | Laura Stafford | 210 | Call with M. Shankweiler, A. Deming, M. Rochman, R. Cohen regarding PREPA claims reconciliation (0.50). | 0.50 | $394.50 |
| 09/10/20 | Elliot Stevens | 210 | E-mail with M. Dale, others, relating to PREPA briefs relating to claims objection standing (0.30). | 0.30 | $236.70 |
| 09/10/20 | Matthew I. Rochman | 210 | Prepare for PREPA claims call with BRG Group (0.20); Telephone conference with L. Stafford, A. Deming and BRG Group regarding PREPA claim reconciliation issues (0.40); Draft correspondence to P. Possinger and E. Barak regarding ADR issues related to PREPA claim (0.60); Analyze proofs of claim related to claims that want to go into ADR for PREPA (0.60). | 1.80 | $1,420.20 |
| 09/10/20 | Ehud Barak | 210 | Call with D. Brownstein regarding case strategy (0.40); Call with P. Possinger regarding same (0.40); Review related documents (1.10); Review and revise strategy paper on pension and collective bargaining agreement (3.40). | 5.30 | $4,181.70 |
| 09/11/20 | Matthew I. Rochman | 210 | Review proofs of claim for claims that are seeking ADR with PREPA (0.40); Correspondence with L. Stafford regarding ADR claims and stay relief for litigation claim (0.80); Draft correspondence to BRG Group and Diaz Vazquez regarding same (0.40). | 1.60 | $1,262.40 |
| 09/11/20 | Laura Stafford | 210 | E-mails with M. Rochman, A. Monforte, and M. Vazquez regarding ADR implementation (0.90). | 0.90 | $710.10 |
| 09/11/20 | Laura Stafford | 210 | E-mails with P. Possinger, J. Jones, D. Desatnik, E. Barak, M. Dale, et al. regarding UCC motion to terminate and objection to report and recommendation (0.60). | 0.60 | $473.40 |
| 09/11/20 | Daniel Desatnik | 210 | Review decision regarding environmental group standing (0.40); Multiple correspondence with team regarding PREPA status report (0.30); Review various court orders regarding UCC termination motion adjournment (0.50). | 1.20 | $946.80 |
| 09/11/20 | Paul Possinger | 210 | Review Brattle contract and related e-mails (0.20); E-mails with team regarding same (0.20); Review materials for 9/16 arguments (1.10); E-mails with AAFAF, McKinsey regarding creditor call to discuss demand model (0.20); Call with King Spalding regarding contract rejections (0.30); Review follow-up e-mail regarding same (0.20); Review scheduling order regarding UCC motion to compel (0.20); E-mails with team regarding same (0.20); Review ruling on environmental group standing (0.20). | 2.80 | $2,209.20 |

33260 FOMB                                                                    Invoice 190161916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/20 | Jennifer L. Jones | 210 | Review UCC objection to Dein discovery order (0.60); Review UCC motion for expedited briefing regarding objection (0.20); E-mails with E. Barak, D. Desatnik regarding response to UCC motion for expedited briefing (0.30); Draft objection to UCC motion for expedited briefing (0.60); Review Order concerning schedule for UCC objection (0.20); E-mails with E. Barak, P. Possinger, D. Desatnik regarding response to UCC objection to Dein discovery order (0.30); E-mails with AAFAF concerning response to UCC objection to Dein discovery order (0.20); Review Order denying environmental groups motion to intervene in LUMA proceedings, e-mails regarding same (0.20); Review Order adjourning UCC motion to terminate, e-mails regarding same (0.20); E-mails regarding PREPA status report (0.30); E-mails with M. Dale, E. Barak, L. Stafford and P. Possinger concerning privilege protection of analysis relating to confirmation issues (0.50). | 3.60 | $2,840.40 |
| 09/11/20 | Michael Wheat | 210 | Correspondence with E. Barak and others regarding PREPA status update (0.40). | 0.40 | $315.60 |
| 09/13/20 | Laura Stafford | 210 | E-mails with M. Volin, B. Rosen, P. Possinger, et al. regarding informative motions regarding appearances at hearing (0.80). | 0.80 | $631.20 |
| 09/14/20 | Laura Stafford | 210 | E-mails with J. Jones, M. DiConza, P. Possinger, H. Kim, et al. regarding LUMA administrative expense motion (0.30). | 0.30 | $236.70 |
| 09/14/20 | Laura Stafford | 210 | Call with J. Jones, M. Dale, D. Desatnik, E. Barak, P. Possinger, and M. Wheat regarding PREPA status report (0.80). | 0.80 | $631.20 |
| 09/14/20 | Matthew I. Rochman | 210 | Telephone conference with L. Stafford and claims reconciliation teams regarding status of claim objections for PREPA and the Commonwealth. | 0.30 | $236.70 |
| 09/14/20 | Paul Possinger | 210 | E-mails with J. Richman regarding correspondence (0.20); Call with E. Barak and team regarding 9/25 status report (0.80); Review outline for same (0.40); Review update regarding PREB approval of PPOAs (0.20); Call with E. Barak regarding LUMA discussion (0.20); Detailed review of IEEFA report (1.20); Review lift stay motion regarding Carolina tort action (0.30); E-mail to S. Ma regarding same (0.10); Review UCC complaint against fuel class representatives (0.50); E-mail to Brown Rudnick regarding same (0.20). | 4.10 | $3,234.90 |
| 09/14/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock regarding scheduling a call with J. El Koury and N. Jaresko to respond to IEEFA's letter (0.20). | 0.20 | $157.80 |
| 09/14/20 | Michael Wheat | 210 | Conference call with P. Possinger and others regarding PREPA status report for the court (0.80). | 0.80 | $631.20 |
| 09/14/20 | Adam L. Deming | 210 | Attend weekly update call regarding claims reconciliation progress, omnibus objections, and outstanding tasks regarding claims processing. | 0.20 | $157.80 |
| 09/14/20 | Jennifer L. Jones | 210 | Review PREPA draft status report (0.60); Conference with P. Possinger, E. Barak, D. Desatnik, M. Dale, L. Stafford and M. Wheat regarding PREPA status report (0.80); E-mails with P3 counsel, P. Possinger, L. Stafford, M. Dale and E. Chernus concerning LUMA motion discovery (0.30); Review withdrawal by GS Fajardo (0.10). | 1.80 | $1,420.20 |

33260 FOMB                                                                    Invoice 190161916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/20 | Margaret A. Dale | 210 | Conference call with P. Possinger, E. Barak, J. Jones, L. Stafford, D. Desatnik and M. Wheatley regarding PREPA status report (0.80). | 0.80 | $631.20 |
| 09/15/20 | Paul Possinger | 210 | Call with T. Mungovan and G. Brenner regarding NFE contract (0.50); Review and distribute relevant materials (0.30); Call with OMM regarding LUMA hearing (0.50); Call with N. Jaresko, et. al., regarding NFE contract (0.60); Review materials in preparation for omnibus hearing (1.50); Draft notes for rejection motion (2.40); Call with Brown Rudnick regarding UCC action (0.40); Follow-up call regarding same, UCC trustee role with E. Barak (0.30); E-mails with A. Figueroa regarding IEEFA allegations (0.20); E-mails with King Spalding regarding GG Alternatives background (0.20). | 6.90 | $5,444.10 |
| 09/15/20 | Martin J. Bienenstock | 210 | Prepare for defending against UCC motion to terminate stay and prosecution of PREPA motion for order allowing LUMA Energy an administrative claim. | 3.60 | $2,840.40 |
| 09/15/20 | Corey I. Rogoff | 210 | Attend calls with G. Brenner regarding IEEFA matter (0.30); Review materials regarding New Fortress (0.80); Review Board policies regarding contracts (0.30); Draft legal analysis regarding IEEFA matter (0.20); Correspond with G. Brenner regarding IEEFA matter (0.20). | 1.80 | $1,420.20 |
| 09/15/20 | Ehud Barak | 210 | Call with B. Rosen regarding UCC adversary complaint regarding PREPA's fuel fraud allegations. | 0.40 | $315.60 |
| 09/15/20 | Ehud Barak | 210 | Call with O'Melveny preparation for the hearing regarding LUMA matter (0.40); Review relevant materials (0.70). | 1.10 | $867.90 |
| 09/15/20 | Michael A. Firestein | 210 | Draft multiple e-mails to P. Possinger on strategy in light of new adversary (0.30); Telephone conference with SCC counsel and Proskauer on status and strategy regarding new UCC adversary and injunction request (0.40). | 0.70 | $552.30 |
| 09/15/20 | Guy Brenner | 210 | Call with T. Mungovan and P. Possinger regarding IEEFA letter (0.50); Confer with C. Rogoff regarding analysis of same (0.20); Review assessment of IEEFA complaints and the Board's contract review policy (0.20). | 0.90 | $710.10 |
| 09/16/20 | Mark W. Batten | 210 | E-mails with P. Possinger and P. Hamburger concerning LUMA successorship issue (0.30). | 0.30 | $236.70 |
| 09/16/20 | Guy Brenner | 210 | Confer with C. Rogoff regarding IEEFA research (0.20); Review background materials regarding same (0.20); Review summary of C. Rogoff's analysis regarding same (0.20). | 0.60 | $473.40 |
| 09/16/20 | Michael A. Firestein | 210 | Draft e-mail to T. Mungovan on status and go forward issues on new UCC case filing (0.20). | 0.20 | $157.80 |
| 09/16/20 | Elliot Stevens | 210 | E-mails with P. Possinger, others, relating to PREPA labor issues (0.10). | 0.10 | $78.90 |
| 09/16/20 | Ehud Barak | 210 | Call with LUMA regarding pension issues (1.00); Follow-up call with P. Possinger (0.30). | 1.30 | $1,025.70 |
| 09/16/20 | Corey I. Rogoff | 210 | Attend call with G. Brenner regarding IEEFA matter (0.20); Review materials regarding New Fortress (0.40); Review Board policies regarding contracts (0.30); Draft legal analysis regarding IEEFA matter (0.30); Correspond with G. Brenner regarding IEEFA matter (0.20). | 1.40 | $1,104.60 |
| 09/16/20 | Paul Possinger | 210 | Review summary of ruling on UCC GO stay relief motion for purpose of PREPA 9019 termination motion (0.20); Call with LUMA regarding transition status (1.10); Follow-up call with E. Barak regarding same (0.30). | 1.60 | $1,262.40 |

33260 FOMB                                                                                      Invoice 190161916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/16/20 | Chantel L. Febus | 210 | Review communications and stipulation related to new UCC complaint regarding PREPA. | 0.50 | $394.50 |
| 09/17/20 | Jennifer L. Jones | 210 | Review FLL informative motion regarding administrative expense motion (0.30); E-mails with P. Possinger, E. Barak regarding response to FLL informative motion (0.30); Research regarding application of Bankruptcy Code section 944 (0.90); Draft, revise and finalize Board response to FLL informative motion (1.20); Review markup to response to UCC objection to Dein discovery order regarding 9019 termination motion (0.20); E-mails with E. Barak, P. Possinger regarding same (0.20); E-mails with AAFAF counsel regarding same (0.10); E-mails with M. Spillane regarding same (0.10); Review revised draft response to UCC objection from AAFAF (0.30). | 3.60 | $2,840.40 |
| 09/17/20 | Adam L. Deming | 210 | Attend weekly call with claims administrator to discuss omnibus objections, ADR, and other claims-related progress and matters. | 0.50 | $394.50 |
| 09/17/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock, P. Possinger, and E. Barak regarding responding to Fuel Line Lenders' filing with court following oral argument on September 16 (0.20). | 0.20 | $157.80 |
| 09/17/20 | Margaret A. Dale | 210 | Review order granting PREPA's motion to reject power agreements (0.10); Review FLL supplemental authority related to post-petition liabilities (0.30); E-mails with M. Bienenstock, P. Possinger and T. Mungovan regarding response to FLL (0.30); E-mails with P. Possinger and J. Jones regarding response to FLL submission of supplemental authority (0.20); Review and revise draft status report to court (0.80); Review additional edits to draft status report (0.20). | 1.90 | $1,499.10 |
| 09/17/20 | Margaret A. Dale | 210 | E-mails with T. Mungovan and P. Possinger regarding issues related to IEEFA (0.20). | 0.20 | $157.80 |
| 09/17/20 | Timothy W. Mungovan | 210 | E-mails with P. Possinger and M. Dale regarding response to letter from IEEFA (0.40). | 0.40 | $315.60 |
| 09/17/20 | Paul Possinger | 210 | Call with P. Hamburger and M. Batten regarding LUMA labor issues (1.00); Call with M. Bienenstock regarding debt restructuring matters (0.40); Review rulings on motion to reject and GO stay relief motion (0.50); Review Fuel Line informative motion / counterargument (0.30); E-mails with M. Bienenstock regarding same (0.20); Review and revise response to same (0.50). | 2.90 | $2,288.10 |
| 09/17/20 | Chantel L. Febus | 210 | Review communications from T. Mungovan and others regarding new UCC complaint regarding PREPA. | 0.50 | $394.50 |
| 09/17/20 | Daniel Desatnik | 210 | Call with P. Hamburger and others regarding PREPA labor issues (0.90); Review memorandum opinion on rejection motion (0.30); Multiple e-mail correspondence with M. Wheat on the same (0.20). | 1.40 | $1,104.60 |
| 09/17/20 | Matthew I. Rochman | 210 | Telephone conference with L. Stafford and BRG Group regarding claims reconciliation issues for PREPA. | 0.50 | $394.50 |
| 09/17/20 | Guy Brenner | 210 | Confer with T. Mungovan and H. Waxman regarding IEFFA letter issues. | 0.20 | $157.80 |
| 09/17/20 | Ehud Barak | 210 | Call with P. Possinger, P. Hamburger, and M. Batten regarding LUMA and pensions (0.90); Prep for call (0.60); Conduct research regarding same (0.40); Discuss with Citi regarding related issues (0.20). | 2.10 | $1,656.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161916

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/20 | Elliot Stevens | 210 | Conference call with P. Possinger, P. Hamburger, and others, relating to PREPA labor issues (0.90). | 0.90 | $710.10 |
| 09/17/20 | Mark W. Batten | 210 | Reviewing LUMA O&M agreement (0.70); Initial review of governmental assessment of Law 120 (0.60). | 1.30 | $1,025.70 |
| 09/17/20 | Laura Stafford | 210 | Call with M. Shankweiler, R. Cohen, M. Rochman, and A. Deming regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 09/17/20 | Michael A. Firestein | 210 | Review and draft e-mail to T. Mungovan on new UCC adversary (0.20). | 0.20 | $157.80 |
| 09/17/20 | Hadassa R. Waxman | 210 | Review background materials in connection with New Fortress contract (1.00); Call with T. Mungovan, G. Brenner related to strategy (0.20). | 1.20 | $946.80 |
| 09/18/20 | Jennifer L. Jones | 210 | Review and revise PREPA joint status report (1.40); E-mails with P. Possinger and E. Barak regarding same (0.20); Review revisions to response to UCC objection, e-mails with Board counsel, Citi counsel and AAFAF counsel regarding same (0.50). | 2.10 | $1,656.90 |
| 09/18/20 | Lary Alan Rappaport | 210 | Review Fuel Line Lenders status report, Board response (0.20); Review e-mails P. Possinger, M. Firestein, T. Mungovan regarding UCC filing of UCC v. Catesby Jones adversary complaint, discussion with Special Claims Committee, strategy (0.10); E-mail with S. Beville regarding complaint by class action plaintiffs, lift stay request (0.20). | 0.50 | $394.50 |
| 09/18/20 | Michael A. Firestein | 210 | Draft e-mail to T. Mungovan on strategy for new action by rate payer (0.10); Telephone conference with T. Mungovan on strategy for new adversary (0.10). | 0.20 | $157.80 |
| 09/18/20 | Paul Possinger | 210 | Review motion to reconsider from Arecibo project (0.30); E-mail to A. Figueroa regarding same (0.10); Draft letter in response to IEEFA allegations regarding NFE procurement (1.00); Review Brattle contract (0.40); E-mails with litigation team regarding same (0.40); E-mails with K. Rifkind regarding same (0.20). | 2.40 | $1,893.60 |
| 09/18/20 | Mee R. Kim | 210 | E-mails with P. Possinger and Proskauer team regarding the PREPA affordability and sustainability study. | 0.10 | $78.90 |
| 09/18/20 | Margaret A. Dale | 210 | Review and revise draft of status report (0.30); Review reconsideration motion regarding grant of PREPA motion to reject power purchase contracts (0.20). | 0.50 | $394.50 |
| 09/19/20 | Margaret A. Dale | 210 | Review expert proposal (0.50); Consider privilege issues (0.40); E-mails with P. Possinger, T. Mungovan and M. Firestein regarding expert retention and privilege issues (0.50). | 1.40 | $1,104.60 |
| 09/19/20 | Timothy W. Mungovan | 210 | E-mails with M. Dale, M. Firestein, C. Febus, M. Kim, and P. Possinger regarding affordability analysis (0.70). | 0.70 | $552.30 |
| 09/20/20 | Margaret A. Dale | 210 | PREPA: Review letter from IEEFA regarding contract between PREPA and New Fortress Energy (0.20); Review and revise draft response from N. Jaresko to IEEFA (0.30). | 0.50 | $394.50 |
| 09/21/20 | Matthew I. Rochman | 210 | Telephone conference with L. Stafford, A. Deming and claims reconciliation teams from Proskauer regarding status of claims reconciliation processes. | 0.50 | $394.50 |
| 09/21/20 | Adam L. Deming | 210 | Attend weekly update call regarding claims reconciliation progress, omnibuses, and outstanding tasks regarding claims processing. | 0.50 | $394.50 |
| 09/21/20 | Michael A. Firestein | 210 | Review and draft correspondence to P. Possinger on expert retention contract issues (0.20). | 0.20 | $157.80 |

33260 FOMB          Invoice 190161916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA          Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/21/20 | Paul Possinger | 210 | Review/revise notice of rejection claim bar date (0.30); E-mail to team regarding same (0.20); Call with D. Brownstein regarding negotiation update (0.50); Call with K. Rifkind regarding expert contract (0.80); Call with A. Figueroa regarding PREPA meetings (0.90); Follow-up call with E. Barak regarding same (0.30); E-mails with A. Figueroa regarding rejection damage claims (0.30); Revisions to letter to IEEFA regarding NFE contract (0.30); E-mails with M. Dale regarding same (0.10); Discuss expert retention with M. Firestein (0.20); E-mails with K. Rifkind and expert regarding same (0.50); E-mails with N. Jaresko regarding PREPA governing Board issues (0.30); E-mail to PREPA counsel regarding lease revisions (0.30); Discuss Arecibo motion to reconsider with King Spalding (0.20); Review PREPA talking points for various issues (0.50); Review diligence request from FLLs regarding FEMA settlement (0.20); E-mail Ankura et al regarding same (0.10). | 6.00 | $4,734.00 |
| 09/21/20 | Timothy W. Mungovan | 210 | E-mails with M. Firestein, P. Possinger, and M. Dale regarding retaining Brattle (0.30). | 0.30 | $236.70 |
| 09/22/20 | Ehud Barak | 210 | Call with Board professionals regarding PPOAs (0.50); Discuss PREPA issues with P. Possinger multiple times (0.50). | 1.00 | $789.00 |
| 09/22/20 | Timothy W. Mungovan | 210 | E-mails with M. Kim regarding retention of expert (0.10). | 0.10 | $78.90 |
| 09/22/20 | Elliot Stevens | 210 | E-mails with M. DiConza relating to PREPA whitepapers (0.10). | 0.10 | $78.90 |
| 09/22/20 | Paul Possinger | 210 | Call with E. Barak regarding APER meeting (0.30); Call with N. Jaresko and A. Figueroa regarding same (0.50); Call with D. Brownstein regarding creditor negotiations (0.30); Call with K. Rifkind regarding expert retention (0.30); Finalize contract for expert retention (0.70); Review APER letters in advance of meeting (0.40); Meeting with APER regarding renewable energy projects (0.90); Call with N. Jaresko regarding settlements (0.70); Follow-up call with D. Brownstein regarding same (0.30); E-mail to team regarding LUMA protocol agreement (0.40); Review whitepaper for generation transaction (0.20); Call with E. Barak regarding settlements (0.20). | 5.20 | $4,102.80 |
| 09/22/20 | Matthew I. Rochman | 210 | Correspondence with L. Stafford regarding handling of litigation claims going to alternative dispute resolution process for PREPA. | 0.40 | $315.60 |
| 09/22/20 | Lary Alan Rappaport | 210 | E-mails T. Mungovan, P. Possinger, L. Stafford regarding Jones and Llauger adversary complaint (0.10). | 0.10 | $78.90 |
| 09/23/20 | Martin J. Bienenstock | 210 | Conference call with Citi and Proskauer regarding PREPA and potential responses to FLLs. | 0.80 | $631.20 |
| 09/23/20 | Michael A. Firestein | 210 | Review correspondence on expert engagement and review related contract (0.20); Telephone conference with E. Barak on strategy for PREPA adversary issues (0.20). | 0.40 | $315.60 |
| 09/23/20 | Jennifer L. Jones | 210 | E-mails with E. Barak and others concerning expert retention (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                                    Invoice 190161916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                         Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/20 | Paul Possinger | 210 | Calls with D. Brownstein regarding creditor negotiations (0.30); Call with M. Bienenstock regarding same (0.80); Follow-up call with E. Barak regarding same (0.40); E-mails with litigation team regarding Brattle assignment (0.30); E-mails with Board regarding pension issues for LUMA hires (0.40). | 2.20 | $1,735.80 |
| 09/23/20 | Ehud Barak | 210 | Call with Citi regarding restructuring strategy (0.60); Follow-up with P. Possinger (0.20). | 0.80 | $631.20 |
| 09/23/20 | Margaret A. Dale | 210 | E-mails with P. Possinger, E. Barak and T. Mungovan regarding expert and privilege issues (0.30); Teleconference with T. Mungovan regarding same (0.10). | 0.40 | $315.60 |
| 09/23/20 | Timothy W. Mungovan | 210 | E-mails with E. Barak, L. Stafford, and others regarding consultant engagement (0.20). | 0.20 | $157.80 |
| 09/23/20 | Timothy W. Mungovan | 210 | Call with M. Dale regarding consultant engagement (0.20). | 0.20 | $157.80 |
| 09/23/20 | Timothy W. Mungovan | 210 | Call with E. Barak regarding consultant engagement (0.20). | 0.20 | $157.80 |
| 09/24/20 | Adam L. Deming | 210 | Draft PREPA omnibus objection for no-liability claims. | 0.90 | $710.10 |
| 09/24/20 | Adam L. Deming | 210 | Attend weekly claims call with claims administrator to discuss omnibus objections, ADR, and other claims-related progress and action steps (0.40); Clean up and circulate notes following call (0.10). | 0.50 | $394.50 |
| 09/24/20 | Paul Possinger | 210 | Call with litigation team regarding expert engagement (0.60); Follow-up call with E. Barak regarding same (0.20); Review e-mails regarding expert engagement (0.30). | 1.10 | $867.90 |
| 09/24/20 | Timothy W. Mungovan | 210 | Call with M. Bienenstock, M. Dale, M. Firestein, C. Febus, M. Kim, E. Barak and P. Possinger regarding expert engagement (0.60). | 0.60 | $473.40 |
| 09/24/20 | Daniel Desatnik | 210 | Call with M. Bienenstock and others regarding economic analysis (0.60). | 0.60 | $473.40 |
| 09/24/20 | Margaret A. Dale | 210 | Conference call with M. Bienenstock, P. Possinger, E. Barak, T. Mungovan, M. Firestein, C. Febus and R. Kim regarding expert and privilege issues (0.40); Conference call with J. Jones and L. Stafford regarding expert and engagement agreement (0.40); Review and revise engagement agreement for expert (0.40); E-mails with M. Bienenstock, P. Possinger, J. Jones, R. Kim and L. Stafford regarding revised draft of expert engagement agreement (0.50). | 1.70 | $1,341.30 |
| 09/24/20 | Ehud Barak | 210 | Discuss with P. Possinger and team the retention of an expert for litigation (0.60); Follow-up with P. Possinger (0.20); Prepare for pension call (0.50); Pension call with Ernst Young and Board (0.90); Review and revise the status report (1.80); Review and revise the pension memorandum (4.90). | 8.90 | $7,022.10 |
| 09/24/20 | Matthew I. Rochman | 210 | Correspondence to A. Deming regarding draft omnibus objection for PREPA (0.20); Telephone conference with M. Shankweiler of BRG, L. Stafford, and A. Deming regarding PREPA claims reconciliation process (0.50). | 0.70 | $552.30 |

33260 FOMB                                                                                      Invoice 190161916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                    Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/20 | Michael A. Firestein | 210 | Conference call with M. Bienenstock, E. Barak, T. Mungovan and others on expert retention issues (0.60); Review multiple correspondence from J. Richmond, R. Kim and others on expert retention matters (0.30); Draft memorandum on expert strategy to M. Bienenstock and related review of e-mail from M. Bienenstock on same (0.30); Review revised expert retention letter (0.10). | 1.30 | $1,025.70 |
| 09/24/20 | Laura Stafford | 210 | Call with M. Shankweiler, R. Cohen, M. Rochman, and A. Deming regarding PREPA claims reconciliation (0.40). | 0.40 | $315.60 |
| 09/24/20 | Michael A. Firestein | 210 | Multiple telephone conferences with L. Rappaport on multiple class action strategy and Vitol go forward issues (0.70); Review UTIER expert report for impact on Vitol and fuel line issues (0.40); Review and draft e-mail to L. Rappaport on strategy regarding new adversary and class action (0.20); Review multiple Vitol e-mails from T. Mungovan and C. Febus on strategy for summary judgment issues (0.20); Review memorandums on issues regarding all PREPA fuel line lender allegations by Vitol authored by C. Febus and L. Stafford (0.40). | 1.90 | $1,499.10 |
| 09/24/20 | Lary Alan Rappaport | 210 | Review analysis memorandum, T. Mungovan comments and edits, revised memorandum (0.60); Review UCC adversary complaint, class action plaintiffs adversary complaint, dockets, related documents and e-mails (1.50); Conferences with M. Firestein regarding analysis, strategy for UCC adversary complaint, class action plaintiffs adversary complaint, Vitol adversary proceeding (0.70); E-mails with M. Firestein, L. Stafford, J. Levitan regarding same (0.30); Conference with L. Stafford regarding same (0.20); Conference with J. Levitan regarding same (0.20); Conference with M. Firestein regarding expert issue (0.20); Review PREPA report (0.50). | 4.20 | $3,313.80 |
| 09/24/20 | Laura Stafford | 210 | E-mails with P. Possinger and E. Barak regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 09/24/20 | Laura Stafford | 210 | Call with M. Dale and J. Jones regarding PREPA retention issues (0.30). | 0.30 | $236.70 |
| 09/24/20 | Paul Possinger | 210 | Call with pension team regarding LUMA benefit issues (0.90); Follow-up discussion with E. Barak (0.20); E-mails with N. Jaresko regarding same (0.10); Review amendment to expert retention (0.30); E-mails with team regarding same (0.20); E-mails with L. Stafford and M. Rochman regarding next round of claim objections (0.20). | 1.90 | $1,499.10 |
| 09/24/20 | Jennifer L. Jones | 210 | E-mails with P. Possinger, M. Firestein, M. Bienenstock concerning expert engagement (0.50); Conference with M. Dale and L. Stafford regarding expert engagement (0.50); Revise expert engagement (0.90); E-mails with P. Possinger, M. Dale, and R. Kim regarding revision (0.40); E-mails with D. Desatnik and M. Wheat concerning objection to EIFPR's motion for reconsideration (0.10). | 2.40 | $1,893.60 |
| 09/25/20 | Michael A. Firestein | 210 | Review M. Bienenstock's edits to expert engagement letter (0.10); Review and draft e-mail to P. Possinger on expert issues (0.20). | 0.30 | $236.70 |

33260 FOMB

Invoice 190161916

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/20 | Paul Possinger | 210 | Call with K. Rifkind regarding expert retention (0.40); Call with T. Mungovan regarding same (0.20); Call with E. Barak regarding same (0.20); Follow-up e-mails with litigation team (0.30); E-mail to SCC counsel regarding fuel oil action (0.20); E-mails with litigation team regarding expert retention (0.20). | 1.50 | $1,183.50 |
| 09/25/20 | Jennifer L. Jones | 210 | E-mails with M. Dale and P. Possinger regarding expert engagement (0.10); Review EIFPR motion for reconsideration (0.30); Review and comment regarding draft objection to EIFPR motion for reconsideration (0.70); Review order on motion to seal (0.10); Review PREB docket concerning EIFPR reconsideration motion (0.40); Review UCC reply regarding objection to Dein order on LUMA discovery motion to compel (0.90); E-mails with P. Possinger, E. Barak, L. Stafford concerning joint status report (0.40); Review joint status report (0.50). | 3.40 | $2,682.60 |
| 09/25/20 | Ehud Barak | 210 | Review, revise and conduct research regarding pension issues at PREPA (4.60); Review research regarding rejection of collective bargaining agreement (2.80); Discuss with P. Possinger (0.30); Review and revise status report (1.10). | 8.80 | $6,943.20 |
| 09/25/20 | Margaret A. Dale | 210 | Review status report to court related to PREPA (0.50). | 0.50 | $394.50 |
| 09/25/20 | Paul Possinger | 210 | E-mails with L. Bienenstock and Board regarding status report (0.30); E-mails with O'Melveny regarding same (0.10); Revisions to status report (0.40); E-mail to O'Neill for filing (0.10). | 0.90 | $710.10 |
| 09/25/20 | Timothy W. Mungovan | 210 | Call with P. Possinger regarding expert analysis (0.20). | 0.20 | $157.80 |
| 09/25/20 | Timothy W. Mungovan | 210 | E-mails with P. Possinger and M. Firestein regarding expert analysis (0.30). | 0.30 | $236.70 |
| 09/28/20 | Matthew I. Rochman | 210 | Analyze status report regarding PREPA and status of RSA. | 0.30 | $236.70 |
| 09/28/20 | Paul Possinger | 210 | Review analysis regarding application of 204 to various P3 laws (0.80); E-mail to E. Stevens regarding same (0.20). | 1.00 | $789.00 |
| 09/28/20 | Paul Possinger | 210 | Review draft whitepaper for Title III for generation transaction data room (2.80); Review labor whitepapers (0.70); Review research regarding labor and pension matters (1.00). | 4.50 | $3,550.50 |
| 09/29/20 | Timothy W. Mungovan | 210 | E-mails with L. Rappaport, C. Febus, and L. Stafford regarding UCC's motion for preliminary injunction (0.30). | 0.30 | $236.70 |
| 09/29/20 | Paul Possinger | 210 | Review letter from PREPA ERS to PREPA governing board regarding fiduciary duties. | 0.40 | $315.60 |
| 09/29/20 | Chantel L. Febus | 210 | Communications with L. Stafford and others regarding coordination of PREPA fuel oil litigations. | 0.30 | $236.70 |
| 09/29/20 | Ehud Barak | 210 | Review and revise the white paper for the generation RFP. | 3.40 | $2,682.60 |
| 09/29/20 | Elliot Stevens | 210 | Draft edits to PREPA whitepaper (1.70); E-mail same to E. Barak (0.10). | 1.80 | $1,420.20 |
| 09/29/20 | Matthew I. Rochman | 210 | Correspondence to L. Stafford and A. Deming regarding PREPA claims reconciliation status, including status of draft objection to claim and ADR issues. | 0.50 | $394.50 |
| 09/29/20 | Lary Alan Rappaport | 210 | Review and analyze dockets, filings in Merrero class action, Catesby Jones adversary, UCC adversary and avoidance action and contemporaneously draft chronology in preparation for conference regarding analysis and strategy (4.00); E-mail with M. Firestein regarding same (0.10); Conference with M. Firestein regarding same (0.10). | 4.20 | $3,313.80 |

33260 FOMB                                                                    Invoice 190161916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/20 | Lary Alan Rappaport | 210 | E-mails L. Stafford, M. Firestein, T. Mungovan regarding briefing schedule on motion by Special Claims Committee for order clarifying deadlines (0.20). | 0.20 | $157.80 |
| 09/29/20 | Mark W. Batten | 210 | Prepare for call with LUMA representatives (2.00). | 2.00 | $1,578.00 |
| 09/29/20 | Michael A. Firestein | 210 | Telephone conference with L. Rappaport on strategy for class action adversaries (0.10). | 0.10 | $78.90 |
| 09/30/20 | Laura Stafford | 210 | Call with T. Mungovan, C. Febus, J. Levitan, L. Rappaport, M. Firestein regarding fuel oil litigations (0.50). | 0.50 | $394.50 |
| 09/30/20 | Mark W. Batten | 210 | Further review of government analysis of Act 120 in preparation for LUMA call (0.80). | 0.80 | $631.20 |
| 09/30/20 | Elliot Stevens | 210 | E-mails with P. Possinger, others, relating to research relating to PROMESA preemption (0.10). | 0.10 | $78.90 |
| 09/30/20 | Ehud Barak | 210 | Further revise white paper (1.10); Call with P. Possinger regarding white paper for generation RFP and other related issues (0.30). | 1.40 | $1,104.60 |
| 09/30/20 | Ehud Barak | 210 | Call with J. Levitan and P. Possinger regarding fuel supplier fraud litigation (0.60); Review relevant pleadings (2.20). | 2.80 | $2,209.20 |
| 09/30/20 | Ehud Barak | 210 | Call with B. Rosen regarding fuel line supplier fraud litigation. | 1.10 | $867.90 |
| 09/30/20 | Ehud Barak | 210 | Call with O'Melveny regarding pension and restructuring issues (0.80); Follow-up with P. Possinger (0.10). | 0.90 | $710.10 |
| 09/30/20 | Jeffrey W. Levitan | 210 | Review draft memorandum to prepare for team call (0.30); Participate in call with T. Mungovan and team regarding fuel supplier litigation (0.50); Teleconference E. Barak, P. Possinger regarding fuel supplier litigation (0.60); Teleconferences L. Rappaport regarding fuel supplier litigation (0.40); Prepare outline, teleconference L. Stafford, K. Curtis regarding committee litigation demand letter (0.50); Review committee preliminary injunction motion regarding fuel supplier litigation (0.80); Review plaintiffs declaratory judgment complaint (0.40); Participate in call with E. Weisfelner and team regarding fuel supplier litigation (1.10); Teleconferences E. Barak, M. Firestein regarding fuel supplier litigation (0.30). | 4.90 | $3,866.10 |

33260 FOMB                                                                                   Invoice 190161916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                        Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/30/20 | Lary Alan Rappaport | 210 | E-mails with L. Stafford, T. Mungovan, M. Firestein regarding Special Claims Committee avoidance proceedings, Vitol adversary proceeding, Catesby Jones adversary proceeding and UCC adversary proceeding, filings, analysis and strategy (0.20); Review various filings in Special Claims Committee avoidance proceedings, Catesby Jones adversary proceeding and UCC adversary proceeding (1.50); Limited legal research regarding issues raised in filings (0.80); WebEx conference with C. Febus, J. Levitan, L. Stafford, T. Mungovan, M. Firestein regarding Special Claims Committee avoidance proceedings, Vitol adversary proceeding, Catesby Jones adversary proceeding and UCC adversary proceeding, filings, analysis and strategy (0.50); Conferences with J. Levitan regarding same (0.40); Conferences with M. Firestein regarding same (0.40); E-mail with P. Possinger, E. Barak, J. Levitan, J. Levitan, L. Stafford, T. Mungovan, M. Firestein, S. Beville, T. Axelrad regarding call to discuss Catesby Jones adversary proceeding and UCC adversary proceeding, filings, analysis and strategy (0.20); E-mails with E. Barak, P. Possinger, J. Levitan, M. Firestein regarding same (0.20); Conference with E. Weisfelner, S. Beville, J. Levitan, P. Possinger, E. Barak, M. Firestein regarding Special Claims Committee avoidance adversary proceeding, Catesby Jones adversary proceeding and UCC adversary proceeding, filings, analysis and strategy (1.10); Conference with M. Firestein regarding analysis of conference (0.10); Conference M. Firestein and J. Levitan regarding same (0.20). | 5.60 | $4,418.40 |
| 09/30/20 | Chantel L. Febus | 210 | Call with T. Mungovan and others regarding coordination of PREPA fuel oil litigations. | 0.50 | $394.50 |
| 09/30/20 | Chantel L. Febus | 210 | Communications with K. Curtis regarding client communication related to coordination of PREPA fuel oil litigations. | 0.50 | $394.50 |
| 09/30/20 | Chantel L. Febus | 210 | Review and revise draft client communication regarding the UCC adversary preliminary injunction filing and stay order in relation to discussions about coordination of PREPA fuel oil litigations. | 0.90 | $710.10 |
| 09/30/20 | Chantel L. Febus | 210 | Review draft letter to the UCC regarding PREPA litigations. | 0.40 | $315.60 |
| 09/30/20 | Chantel L. Febus | 210 | Review the UCC adversary preliminary injunction filing and stay order in relation to discussions about coordination of PREPA fuel oil litigations. | 1.40 | $1,104.60 |
| 09/30/20 | Paul Possinger | 210 | Further review and revision to Title III whitepaper for generation transaction (0.40); E-mail to O'Melveny regarding same (0.10); Call with O'Melveny regarding pension issues (0.80); Call with Brown Rudnick regarding fuel oil litigation (1.10); Call with J. Levitan regarding same (0.60); Review letter to UCC regarding same (0.30); Calls with E. Barak regarding pension and labor issues (0.40); Review memoranda regarding labor issues (0.30). | 4.00 | $3,156.00 |
| 09/30/20 | Laura Stafford | 210 | E-mails with K. Curtis, C. Febus, et al. regarding fuel oil litigations (0.70). | 0.70 | $552.30 |
| 09/30/20 | Laura Stafford | 210 | Call with K. Curtis, J. Levitan regarding fuel oil litigations (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190161916

0022 PROMESA TITLE III: PREPA
Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/30/20 | Timothy W. Mungovan | 210 | Call with J. Levitan, M. Firestein, L. Rappaport, C. Febus, and L. Stafford regarding UCC's motion for preliminary injunction in its adversary proceeding against class action plaintiffs, and following up with counsel for Special Claims Committee (0.50). | 0.50 | $394.50 |
| 09/30/20 | Michael A. Firestein | 210 | Review and draft correspondence to L. Rappaport on strategy on class action claims and pending motions (0.20); Prepare for call with SCC's counsel regarding Marrero and UCC strategy issues (0.20); Conference call with L. Rappaport, C. Febus, T. Mungovan and others on strategy for class action claims (0.50); Telephone conference with T. Mungovan on strategy for class matters (0.10); Various telephone conferences with L. Rappaport on strategy regarding Marrero issues and strategy for call with SCC counsel (0.40); Review outline and prepare for call with Brown Rudnick on various fuel supplier issues (0.30); Conference call with Brown Rudnick and Proskauer on multiple issues regarding Marrero and UCC actions (1.10); Telephone conference with L. Rappaport and J. Levitan on post call strategy for Marrero-related issues (0.20); Draft e-mails to T. Mungovan on results of SCC call (0.30). | 3.30 | $2,603.70 |
| 09/30/20 | Kelly M. Curtis | 210 | Draft letter to UCC regarding the UCC's filing of the UCC adversary complaint against the Marrero class action plaintiffs (6.50); Draft e-mail summarizing memorandum summarizing overlap between recently filed proceedings (3.40). | 9.90 | $7,811.10 |
| | **Analysis and Strategy** | | | **294.50** | **$232,360.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Angelo Monforte | 212 | Draft table of authorities to objection to UCC motion to terminate 9019 motion per D. Desatnik (1.10); Coordinate inclusion of table of contents regarding same (0.10). | 1.20 | $324.00 |
| 09/01/20 | Joan K. Hoffman | 212 | Cite-check reply brief in support of the LUMA administrative expense motion. | 5.30 | $1,431.00 |
| 09/02/20 | Joan K. Hoffman | 212 | Cite-check reply brief in support of the LUMA administrative expense motion (5.30); Prepare and revise table of authorities to reply brief in support of the LUMA administrative expense motion (4.10). | 9.40 | $2,538.00 |
| 09/03/20 | Angelo Monforte | 212 | Research and distribution of Puerto Rico Law No. 164-2003 in connection with draft PREPA wrong debtor omnibus objection to claims per M. Rochman. | 0.60 | $162.00 |

33260 FOMB                                                          Invoice 190161916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                       Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/20 | Angelo Monforte | 212 | E-mail courtesy copies of notice of filing deadlines for filing proofs of claim to Judge Swain (0.20); E-mail copies of same to Prime Clerk for service (0.20). | 0.40 | $108.00 |
| **General Administration** | | | | **16.90** | **$4,563.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/16/20 | Paul Possinger | 213 | E-mail to P. Hamburger and M. Batten regarding labor matters (0.40); Review government opinion on Act 120 (0.50). | 0.90 | $710.10 |
| 09/16/20 | Paul M. Hamburger | 213 | Review PREPA issues and e-mail from P. Possinger and research information on assumption of liabilities and employees by LUMA. | 1.30 | $1,025.70 |
| 09/17/20 | Paul M. Hamburger | 213 | Call with P. Possinger, E. Barak and team regarding PREPA and identify pension issues (0.90); Review documents and regarding discussion with E. Down regarding pension issues for PREPA (1.10). | 2.00 | $1,578.00 |
| 09/17/20 | Mark W. Batten | 213 | Conference call with P. Possinger and E. Barak concerning LUMA takeover and attendant labor and pension issues. | 1.00 | $789.00 |
| 09/17/20 | Elizabeth D. Down | 213 | Call with P. Hamburger regarding PREPA pension plan matter. | 0.70 | $552.30 |
| 09/23/20 | Paul M. Hamburger | 213 | Analyze issues concerning transfers and rollovers from DB to DC plans and application to PREPA/LUMA transaction issues (0.70); E-mails with P. Possinger concerning legal issues on rollovers vs transfers (0.60). | 1.30 | $1,025.70 |
| 09/24/20 | Paul M. Hamburger | 213 | Review e-mails and information on PREPA/LUMA transaction (0.30); Participate in group pensions call with Ernst Young and O'Neill concerning PREPA (1.00). | 1.30 | $1,025.70 |
| 09/29/20 | Paul M. Hamburger | 213 | Review legislation on PREPA and private partnership and language on retirement benefits. | 0.40 | $315.60 |
| **Labor, Pension Matters** | | | | **8.90** | **$7,022.10** |

33260 FOMB                                                                Invoice 190161916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/20 | Martin J. Bienenstock | 215 | Prepare for conference call with creditors' attorneys regarding plan proposal (0.20); Call with creditors' attorneys regarding reaction to proposal (0.60). | 0.80 | $631.20 |
| 09/08/20 | Martin J. Bienenstock | 215 | Conference call with N. Jaresko, Citi, and Proskauer regarding next steps with creditor negotiations. | 0.70 | $552.30 |
| 09/09/20 | Martin J. Bienenstock | 215 | Review options regarding plan structure to provide Board options for consummating plan. | 6.20 | $4,891.80 |
| 09/15/20 | Elliot Stevens | 215 | E-mail with J. Esses, other, relating to PREPA best interests test (0.10). | 0.10 | $78.90 |
| 09/15/20 | Joshua A. Esses | 215 | Draft best interest test assumptions. | 0.30 | $236.70 |
| 09/16/20 | Martin J. Bienenstock | 215 | Conference call with Citi, Proskauer, and J. El Koury and K. Rifkind regarding next steps in PREPA negotiations. | 0.50 | $394.50 |
| 09/17/20 | Martin J. Bienenstock | 215 | Conference with A. Gonzalez and D. Skeel regarding plan issues. | 0.80 | $631.20 |
| **Plan of Adjustment and Disclosure Statement** | | | | **9.40** | **$7,416.60** |

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/20 | Elliot Stevens | 216 | Call with E. Barak relating to plan confirmation standards (0.20). | 0.20 | $157.80 |
| **Confirmation** | | | | **0.20** | **$157.80** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/16/20 | Natasha Petrov | 218 | Revisions to Proskauer ninth interim fee application per E. Barak (0.60); Update notice of filing of same (0.30). | 0.90 | $243.00 |
| 09/17/20 | Natasha Petrov | 218 | Revise Proskauer ninth interim fee application per additional comments from client and M. Bienenstock (0.40); Finalize exhibits in preparation for filing (0.40); Finalize notice of filing for same (0.20). | 1.00 | $270.00 |
| 09/18/20 | Natasha Petrov | 218 | Finalize for filing Proskauer ninth interim fee application. | 0.60 | $162.00 |
| **Employment and Fee Applications** | | | | **2.50** | **$675.00** |

33260 FOMB                                                                Invoice 190161916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0022 PROMESA TITLE III: PREPA | Page 34 |
|---|---|

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/25/20 | John E. Roberts | 219 | Revise motion to consolidate three related appeals. | 0.50 | $394.50 |
| **Appeal** | | | | **0.50** | **$394.50** |

**Total for Professional Services**                                              **$460,569.90**

33260 FOMB                                                                    Invoice 190161916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 35

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 8.00 | 789.00 | $6,312.00 |
| EHUD BARAK | PARTNER | 76.10 | 789.00 | $60,042.90 |
| GUY BRENNER | PARTNER | 1.90 | 789.00 | $1,499.10 |
| HADASSA R. WAXMAN | PARTNER | 1.20 | 789.00 | $946.80 |
| JEFFREY W. LEVITAN | PARTNER | 4.90 | 789.00 | $3,866.10 |
| JOHN E. ROBERTS | PARTNER | 0.50 | 789.00 | $394.50 |
| LARY ALAN RAPPAPORT | PARTNER | 16.90 | 789.00 | $13,334.10 |
| MARGARET A. DALE | PARTNER | 15.60 | 789.00 | $12,308.40 |
| MARK W. BATTEN | PARTNER | 5.40 | 789.00 | $4,260.60 |
| MARTIN J. BIENENSTOCK | PARTNER | 24.00 | 789.00 | $18,936.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 15.30 | 789.00 | $12,071.70 |
| PAUL POSSINGER | PARTNER | 105.90 | 789.00 | $83,555.10 |
| PAUL M. HAMBURGER | PARTNER | 6.30 | 789.00 | $4,970.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 14.90 | 789.00 | $11,756.10 |
| **Total for PARTNER** | | **296.90** | | **$234,254.10** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 8.40 | 789.00 | $6,627.60 |
| COREY I. ROGOFF | ASSOCIATE | 3.20 | 789.00 | $2,524.80 |
| DANIEL DESATNIK | ASSOCIATE | 67.80 | 789.00 | $53,494.20 |
| ELIZABETH D. DOWN | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| ELLIOT STEVENS | ASSOCIATE | 52.40 | 789.00 | $41,343.60 |
| JENNIFER L. JONES | ASSOCIATE | 47.90 | 789.00 | $37,793.10 |
| JOSHUA A. ESSES | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| KELLY M. CURTIS | ASSOCIATE | 9.90 | 789.00 | $7,811.10 |
| LAURA STAFFORD | ASSOCIATE | 25.50 | 789.00 | $20,119.50 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 16.50 | 789.00 | $13,018.50 |
| MEE R. KIM | ASSOCIATE | 8.30 | 789.00 | $6,548.70 |
| MICHAEL WHEAT | ASSOCIATE | 39.30 | 789.00 | $31,007.70 |
| **Total for ASSOCIATE** | | **280.20** | | **$221,077.80** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 2.20 | 270.00 | $594.00 |
| JOAN K. HOFFMAN | LEGAL ASSISTANT | 14.70 | 270.00 | $3,969.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 2.50 | 270.00 | $675.00 |
| **Total for LEGAL ASSISTANT** | | **19.40** | | **$5,238.00** |
| | | | | |
| | **Total** | **596.50** | | **$460,569.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/22/2020 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 09/03/2020 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $891.00 |
| 09/04/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $797.00 |

33260 FOMB

Invoice 190161916

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 36

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/08/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 09/09/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $495.00 |
| 09/11/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |
| 09/14/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $483.00 |
| 09/15/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $594.00 |
| 09/17/2020 | Laura Stafford | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $95.00 |
| | | | **Total for LEXIS** | **$4,048.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/17/2020 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11  Lines Printed | $429.00 |
| 08/17/2020 | Jennifer L. Jones | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $408.00 |
| 08/17/2020 | Michael Wheat | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 62  Lines Printed | $216.00 |
| 08/18/2020 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $286.00 |
| 08/20/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6  Lines Printed | $286.00 |
| 08/21/2020 | Adam L. Deming | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $143.00 |
| 08/24/2020 | Michael Wheat | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 30  Lines Printed | $286.00 |
| 08/25/2020 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $429.00 |
| 08/25/2020 | Michael Wheat | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 30  Lines Printed | $286.00 |
| 08/26/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $286.00 |
| 09/03/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $429.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161916

| 0022 PROMESA TITLE III: PREPA | | | | Page 37 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/17/2020 | Jennifer L. Jones | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12  Lines Printed | $244.00 |
| 09/17/2020 | Michael Wheat | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 27  Lines Printed | $265.00 |
| | | | **Total for WESTLAW** | **$3,993.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/09/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY TRACK - INVOICE -P0100129162-DISCOVERY SERVICES-06/01/20 -06/30/20 -Active Hosting - Relativity | $2,888.80 |
| 08/10/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK - INVOICE - P0100134107-DISCOVERY SERVICES- 07/01/20 -087/31/20 - Active Hosting - Relativity | $2,888.80 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$5,777.60** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| LEXIS | 4,048.00 |
| WESTLAW | 3,993.00 |
| PRACTICE SUPPORT VENDORS | 5,777.60 |
| **Total Expenses** | **$13,818.60** |
| **Total Amount for this Matter** | **$474,388.50** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190161939

0054 PREPA TITLE III - PREC

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 1.60 | $1,262.40 |
| | **Total** | **1.60** | **$1,262.40** |

33260 FOMB                                                                    Invoice 190161939
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0054 PREPA TITLE III - PREC                                                         Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Laura Stafford | 206 | Draft motion for extension of time regarding joint status report (1.10). | 1.10 | $867.90 |
| 09/02/20 | Laura Stafford | 206 | Revise draft extension motion (0.30). | 0.30 | $236.70 |
| 09/02/20 | Laura Stafford | 206 | E-mails with M. Dale, H. Bauer, et al. regarding extension motion (0.20). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **1.60** | **$1,262.40** |

**Total for Professional Services**                                         **$1,262.40**

33260 FOMB                                                                    Invoice 190161939
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0054 PREPA TITLE III - PREC                                                              Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LAURA STAFFORD | ASSOCIATE | 1.60 | 789.00 | $1,262.40 |
| **Total for ASSOCIATE** | | **1.60** | | **$1,262.40** |
| | **Total** | **1.60** | | **$1,262.40** |
| | **Total Amount for this Matter** | | | **$1,262.40** |

33260 FOMB                                                                    Invoice 190161941
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0055 PREPA TITLE III - VITOL                                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---:|---:|
| 201 | Tasks relating to the Board and Associated Members | 1.50 | $1,183.50 |
| 202 | Legal Research | 26.90 | $21,224.10 |
| 206 | Documents Filed on Behalf of the Board | 186.20 | $146,911.80 |
| 207 | Non-Board Court Filings | 31.30 | $24,695.70 |
| 210 | Analysis and Strategy | 85.00 | $67,065.00 |
| 212 | General Administration | 202.30 | $54,621.00 |
| | **Total** | **533.20** | **$315,701.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161941

| 0055 PREPA TITLE III - VITOL | Page 2 |
|---|---|

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/02/20 | Laura Stafford | 201 | Call with C. Febus, E. Corretjer, H. Bauer regarding Vitol case preparation (0.50). | 0.50 | $394.50 |
| 09/02/20 | Chantel L. Febus | 201 | Call with Puerto Rico counsel, H. Bauer, and L. Stafford regarding Vitol case preparation. | 0.50 | $394.50 |
| 09/02/20 | Chantel L. Febus | 201 | Draft communication to J. El Koury regarding accountant in Vitol. | 0.50 | $394.50 |
| **Tasks relating to the Board and Associated Members** | | | | **1.50** | **$1,183.50** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/11/20 | Hena Vora | 202 | Research regarding public policy arguments to incorporate into opposition to Vitol's motion for summary judgment. | 2.60 | $2,051.40 |
| 09/12/20 | Hena Vora | 202 | Research regarding quantum meruit in public policy contexts. | 2.30 | $1,814.70 |
| 09/13/20 | Hena Vora | 202 | Research regarding quantum meruit with respect to unlicensed contracting in the face of public policy prohibitions. | 3.70 | $2,919.30 |
| 09/14/20 | Hena Vora | 202 | Follow-up research regarding quantum meruit and public policy. | 1.10 | $867.90 |
| 09/14/20 | Chantel L. Febus | 202 | Communications with L. Stafford regarding H. Vora updated research. | 0.20 | $157.80 |
| 09/15/20 | Kelly M. Curtis | 202 | Draft e-mail memorandum summarizing pertinent evidence regarding Trafigura AG, including reviewing and analyzing previous briefing and deposition testimony regarding Trafigura AG. | 6.20 | $4,891.80 |
| 09/15/20 | Laura Stafford | 202 | Review and analyze Vitol research (0.50). | 0.50 | $394.50 |
| 09/16/20 | Kelly M. Curtis | 202 | Review and analyze document productions and deposition testimony from Petro West and Puma Energy regarding relationship with Trafigura AG. | 2.80 | $2,209.20 |
| 09/17/20 | Kelly M. Curtis | 202 | Draft e-mail memorandum regarding pertinent evidence in document productions and deposition testimony from Petro West and Puma Energy regarding relationship with Trafigura AG, including review and analysis of documents and testimony. | 6.30 | $4,970.70 |
| 09/20/20 | Laura Stafford | 202 | E-mails with J. Ansanelli and K. Curtis regarding Vitol summary judgment motion research (0.30). | 0.30 | $236.70 |
| 09/23/20 | Kelly M. Curtis | 202 | Review and analyze precedent regarding elements of breach of contract claim under Puerto Rico law (0.70); Review example motions to submit English translations (0.20). | 0.90 | $710.10 |
| **Legal Research** | | | | **26.90** | **$21,224.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161941

0055 PREPA TITLE III - VITOL

Page 3

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Jeffrey W. Levitan | 206 | Review draft summary judgment response and cross motion. | 1.30 | $1,025.70 |
| 09/01/20 | Lary Alan Rappaport | 206 | Review Vitol summary judgment motion, exhibits in removed actions analysis memorandum and draft opposition and cross-motion for summary judgment and prepare comments to draft (5.20); E-mails with L. Stafford regarding factual issue (0.10). | 5.30 | $4,181.70 |
| 09/01/20 | Julia M. Ansanelli | 206 | Continue preparing objections and responses to defendants' statement of material facts (2.60); Review and analyze sample in connection with the same (0.50); Review and analyze defendants' statement of material facts, PREPA's draft statements of disputed and undisputed material facts, and previous 2013 briefings of the same, as context for our responses (2.50); E-mails with K. Curtis and L. Stafford regarding same (0.20). | 5.80 | $4,576.20 |
| 09/02/20 | Julia M. Ansanelli | 206 | Continue drafting responses to defendants' statement of material facts (1.10); Review and analyze defendants' statement of material facts and PREPA's draft statements of disputed and undisputed material facts as context for our responses (1.00); Exchange e-mails with K. Curtis regarding same (0.10). | 2.20 | $1,735.80 |
| 09/02/20 | Jeffrey W. Levitan | 206 | Review fuel supply litigation status report (0.30); Review L. Rappaport analysis of summary judgment reply, e-mails with L. Rappaport regarding same (0.50). | 0.80 | $631.20 |
| 09/02/20 | Timothy W. Mungovan | 206 | E-mails with L. Rappaport regarding his revisions to motion for summary judgment (0.30). | 0.30 | $236.70 |
| 09/04/20 | Julia M. Ansanelli | 206 | Continue drafting responses to defendants' statement of material facts (4.60); Review and analyze various discovery materials and filings in connection with same (1.50). | 6.10 | $4,812.90 |
| 09/08/20 | Julia M. Ansanelli | 206 | Continue drafting responses to defendants' statement of material facts (5.90); Exchange various e-mails with C. Febus and team discussing the same (0.40). | 6.30 | $4,970.70 |
| 09/08/20 | Kelly M. Curtis | 206 | Draft opposition to Vitol's statement of material facts in support of their motion for summary judgment. | 5.40 | $4,260.60 |
| 09/08/20 | Chantel L. Febus | 206 | Review initial drafts of Vitol undisputed and disputed statements of fact drafts for summary judgment motion and related memoranda. | 2.70 | $2,130.30 |
| 09/09/20 | Marc Palmer | 206 | Review and analyze statement of disputed facts (0.30); E-mail with J. Ansanelli regarding disputed facts and certain contracts with Vitol (1.10). | 1.40 | $1,104.60 |
| 09/09/20 | Chantel L. Febus | 206 | Review revised drafts of Vitol undisputed and disputed statements of fact for summary judgment motion and related memoranda. | 3.20 | $2,524.80 |
| 09/09/20 | Chantel L. Febus | 206 | Communications with J. Ansanelli, K. Curtis, and L. Stafford regarding Vitol undisputed and disputed statements of fact drafts for summary judgment motion. | 1.20 | $946.80 |
| 09/09/20 | Chantel L. Febus | 206 | Communications with L. Stafford regarding Vitol summary judgment motion review by T. Mungovan. | 0.30 | $236.70 |
| 09/09/20 | Chantel L. Febus | 206 | Communications with T. Mungovan regarding Vitol summary judgment motion review. | 0.20 | $157.80 |

33260 FOMB

Invoice 190161941

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0055 PREPA TITLE III - VITOL                                                                 Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/20 | Chantel L. Febus | 206 | Review L. Rappaport's comments on Vitol summary judgment motion and annotate draft regarding same in preparation for discussion with associate team. | 1.20 | $946.80 |
| 09/09/20 | Kelly M. Curtis | 206 | Draft opposition to Vitol's statement of material facts in support of their motion for summary judgment. | 5.20 | $4,102.80 |
| 09/09/20 | Julia M. Ansanelli | 206 | Continue drafting responses to defendants' statement of material facts (3.00); Review and analyze various discovery materials and filings in connection with same (3.00); Review and revise PREPA's affirmative statements of material facts (0.70); Exchange various e-mails with C. Febus and team discussing the same (1.00). | 7.70 | $6,075.30 |
| 09/09/20 | Laura Stafford | 206 | Review and analyze comments regarding Vitol summary judgment motion (0.20). | 0.20 | $157.80 |
| 09/10/20 | Julia M. Ansanelli | 206 | Continue drafting responses to defendants' statement of material facts (3.30); Review and analyze various discovery materials and filings in connection with same (2.00); Review/analyze L. Rappaport's comments to summary judgment brief draft and review brief draft in connection with the same (2.00); Exchange e-mails with C. Febus and team regarding same (0.20); Call with C. Febus and team regarding same (0.50). | 8.00 | $6,312.00 |
| 09/10/20 | Marc Palmer | 206 | Review and analyze L. Rappaport e-mail concerning summary judgment brief (0.40); Phone call with litigation team regarding summary judgment brief (0.50). | 0.90 | $710.10 |
| 09/10/20 | Hena Vora | 206 | Review of L. Rappaport's comments on brief (0.20); Call with C. Febus, L. Stafford, M. Palmer, K. Curtis, and J. Ansanelli regarding edits to brief (0.50); Incorporate edits to illicit consideration and deceit section of brief (0.80). | 1.50 | $1,183.50 |
| 09/10/20 | Kelly M. Curtis | 206 | Review edits to motion made by L. Rappaport (0.90); Confer with L. Stafford, H. Vora, M. Palmer, J. Ansanelli, and C. Febus regarding edits to opposition to Vitol's motion for summary judgment and cross-motion (0.50); Edit motion per comments made by L. Rappaport (2.10); Edit opposition to Vitol's statement of material facts in support of motion for summary judgment (4.50). | 8.00 | $6,312.00 |
| 09/10/20 | Chantel L. Febus | 206 | Review memoranda in preparation for revisions per L. Rappaport's comments on Vitol summary judgment motion. | 1.80 | $1,420.20 |
| 09/10/20 | Chantel L. Febus | 206 | Call with L. Stafford and associates regarding L. Rappaport's comments on Vitol summary judgment motion and revisions. | 0.30 | $236.70 |
| 09/10/20 | Chantel L. Febus | 206 | Communications with L. Rappaport, T. Mungovan, and J. Levitan regarding Vitol summary judgment motion review. | 0.50 | $394.50 |
| 09/11/20 | Chantel L. Febus | 206 | Communication with L. Stafford regarding status of revised draft of Vitol summary judgment motion. | 0.30 | $236.70 |
| 09/11/20 | Marc Palmer | 206 | Review and analyze pleadings in the Special Claims Committee avoidance action in support of PREPA's motion for summary judgment. | 2.10 | $1,656.90 |

33260 FOMB                                                                    Invoice 190161941
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0055 PREPA TITLE III - VITOL                                                        Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/20 | Kelly M. Curtis | 206 | Revise draft opposition to Vitol's motion for summary judgment and cross-motion for summary judgment (1.10); Draft opposition to Vitol's statement of material facts in support of their motion for summary judgment (6.80). | 7.90 | $6,233.10 |
| 09/11/20 | Julia M. Ansanelli | 206 | Continue to review and analyze L. Rappaport's comments to summary judgment brief draft and review brief draft in connection with the same (1.50); Exchange team e-mails regarding same (0.50); Revise fact section of summary judgment brief draft in accordance with L. Rappaport's comments (2.50); Review and analyze the Special Claims Committee avoidance action complaint, as well as M. Palmer's memorandum summarizing the same (1.00). | 5.50 | $4,339.50 |
| 09/11/20 | Lary Alan Rappaport | 206 | Review supporting documents for motion for summary judgment (0.40). | 0.40 | $315.60 |
| 09/12/20 | Kelly M. Curtis | 206 | Revise opposition to Vitol's statement of material facts in support of their motion for summary judgment and transmit to L. Stafford. | 1.10 | $867.90 |
| 09/12/20 | Laura Stafford | 206 | Revise draft Vitol summary judgment brief (3.30). | 3.30 | $2,603.70 |
| 09/12/20 | Marc Palmer | 206 | Review and edit PREPA's motion for summary judgment per L. Rappaport and C. Febus comments. | 2.70 | $2,130.30 |
| 09/13/20 | Chantel L. Febus | 206 | Revise revised draft of Vitol summary judgment motion. | 4.90 | $3,866.10 |
| 09/13/20 | Chantel L. Febus | 206 | Communications with L. Stafford regarding revised draft of Vitol summary judgment motion. | 0.30 | $236.70 |
| 09/13/20 | Laura Stafford | 206 | Review, analyze and revise draft counterstatement of material facts (0.50). | 0.50 | $394.50 |
| 09/13/20 | Laura Stafford | 206 | Revise draft Vitol summary judgment brief (0.90). | 0.90 | $710.10 |
| 09/13/20 | Laura Stafford | 206 | E-mails with C. Febus, J. Ansanelli, and H. Vora regarding Vitol summary judgment brief (0.90). | 0.90 | $710.10 |
| 09/13/20 | Laura Stafford | 206 | Review and analyze research regarding Vitol summary judgment brief (1.40). | 1.40 | $1,104.60 |
| 09/14/20 | Laura Stafford | 206 | Call with C. Febus regarding Vitol summary judgment motion (1.10). | 1.10 | $867.90 |
| 09/14/20 | Laura Stafford | 206 | E-mails with C. Febus, L. Rappaport, K. Curtis, J. Ansanelli, et al. regarding Vitol case strategy and summary judgment motion (0.60). | 0.60 | $473.40 |
| 09/14/20 | Laura Stafford | 206 | Review and revise draft Vitol summary judgment motion (2.80). | 2.80 | $2,209.20 |
| 09/14/20 | Chantel L. Febus | 206 | Call with L. Stafford regarding edits to draft response and cross-motion to Vitol summary judgment motion. | 0.20 | $157.80 |
| 09/14/20 | Chantel L. Febus | 206 | Review and revise draft response and cross-motion to Vitol summary judgment motion. | 2.80 | $2,209.20 |
| 09/14/20 | Julia M. Ansanelli | 206 | Review and analyze various drafts and revisions to summary judgment brief circulated by the team (2.50); Review and exchange various team e-mails regarding same (0.50); Review and analyze combined revised brief draft circulated by L. Stafford (1.80). | 4.80 | $3,787.20 |
| 09/15/20 | Julia M. Ansanelli | 206 | Review and analyze team e-mails regarding filing of summary judgment brief and related exhibits and motions (0.30); Review draft brief in connection with the same (1.30). | 1.60 | $1,262.40 |

33260 FOMB                                                              Invoice 190161941
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/20 | Chantel L. Febus | 206 | Review deposition statement and attached pleadings in relation to Vitol summary judgment motion draft cross-motion and response. | 3.20 | $2,524.80 |
| 09/15/20 | Chantel L. Febus | 206 | Review revised draft response and cross-motion to Vitol summary judgment motion. | 1.80 | $1,420.20 |
| 09/15/20 | Laura Stafford | 206 | E-mails with E. Corretjer, C. Febus, K. Curtis, S. Schaefer, M. Palmer, H. Vora, J. Ansanelli regarding Vitol summary judgment motion (0.80). | 0.80 | $631.20 |
| 09/15/20 | Laura Stafford | 206 | Review and revise draft Vitol summary judgment motion (4.50). | 4.50 | $3,550.50 |
| 09/16/20 | Laura Stafford | 206 | Review and revise draft Vitol summary judgment motion (0.30). | 0.30 | $236.70 |
| 09/16/20 | Chantel L. Febus | 206 | Finalize and circulate revised draft response and cross-motion to Vitol summary judgment motion. | 5.40 | $4,260.60 |
| 09/16/20 | Julia M. Ansanelli | 206 | Review and exchange various team e-mails regarding additional fact research for summary judgment brief. | 0.60 | $473.40 |
| 09/17/20 | Laura Stafford | 206 | E-mails with S. Schaefer, H. Vora, et al. regarding Vitol summary judgment motion (0.80). | 0.80 | $631.20 |
| 09/17/20 | Jeffrey W. Levitan | 206 | Review revised draft summary judgment motion. | 1.20 | $946.80 |
| 09/18/20 | Laura Stafford | 206 | Review and analyze research regarding Vitol summary judgment motion (0.50). | 0.50 | $394.50 |
| 09/18/20 | Chantel L. Febus | 206 | Communication with L. Stafford and K. Curtis regarding drafting comparative analysis of Marrero, avoidance action, UCC adversary, and initial class action complaints in Vitol. | 0.70 | $552.30 |
| 09/18/20 | Laura Stafford | 206 | E-mails with K. Curtis, M. Palmer, H. Vora, C. Febus regarding Vitol summary judgment motion (0.90). | 0.90 | $710.10 |
| 09/18/20 | Marc Palmer | 206 | E-mail with J. Hoffman regarding citations in summary judgment brief (0.70); Review and analyze Supreme Court of Puerto Rico decisions in support of summary judgment brief (0.50). | 1.20 | $946.80 |
| 09/20/20 | Laura Stafford | 206 | E-mails with S. Schaefer and J. Hoffman regarding Vitol summary judgment motion (0.20). | 0.20 | $157.80 |
| 09/20/20 | Laura Stafford | 206 | Review and analyze memorandum regarding fuel oil action (2.20). | 2.20 | $1,735.80 |
| 09/21/20 | Jeffrey W. Levitan | 206 | Review summary judgment brief addressing counterclaims (0.80); Review Vitol proof of claim (0.20); E-mails with L. Stafford, T. Mungovan regarding revisions to brief (0.30). | 1.30 | $1,025.70 |
| 09/21/20 | Laura Stafford | 206 | E-mails with J. Levitan, et al. regarding Vitol summary judgment motion (0.20). | 0.20 | $157.80 |
| 09/21/20 | Laura Stafford | 206 | Review and analyze memorandum regarding avoidance actions (0.30). | 0.30 | $236.70 |
| 09/21/20 | Timothy W. Mungovan | 206 | E-mails with J. Levitan regarding using proof of claim to support motion for summary judgment (0.20). | 0.20 | $157.80 |
| 09/22/20 | Timothy W. Mungovan | 206 | E-mails with C. Febus regarding summary judgment motion (0.20). | 0.20 | $157.80 |
| 09/22/20 | Lary Alan Rappaport | 206 | Review revised summary judgment draft (0.50). | 0.50 | $394.50 |
| 09/23/20 | Jeffrey W. Levitan | 206 | Review team e-mails, revised summary judgment motion (0.50); Review memorandum regarding coordination with related litigation (0.40). | 0.90 | $710.10 |
| 09/23/20 | Laura Stafford | 206 | Review and revise draft Vitol summary judgment motion (0.70). | 0.70 | $552.30 |

33260 FOMB                                                                                  Invoice 190161941
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/20 | Lary Alan Rappaport | 206 | Review draft statement of facts, revised motion (0.40); Conference with L. Stafford regarding same (0.20); E-mails C. Febus, T. Mungovan, L. Stafford regarding draft motion, separate statements (0.30). | 0.90 | $710.10 |
| 09/23/20 | Laura Stafford | 206 | Call with L. Rappaport regarding Vitol summary judgment (0.20). | 0.20 | $157.80 |
| 09/23/20 | Laura Stafford | 206 | Call with C. Febus regarding Vitol summary judgment (0.30). | 0.30 | $236.70 |
| 09/23/20 | Chantel L. Febus | 206 | Call with L. Stafford regarding response to Vitol summary judgment motion. | 0.30 | $236.70 |
| 09/23/20 | Marc Palmer | 206 | Draft ancillary documents in support of Vitol's motion for summary judgment. | 2.20 | $1,735.80 |
| 09/24/20 | Jeffrey W. Levitan | 206 | Teleconference L. Rappaport, review team e-mails regarding summary judgment coordination with other proceedings. | 0.40 | $315.60 |
| 09/24/20 | Lary Alan Rappaport | 206 | Review draft summary judgment papers (1.00); E-mails with T. Mungovan regarding summary judgment, strategy (0.10); Conference with T. Mungovan regarding same (0.20); E-mails with T. Mungovan, L. Stafford, C. Febus regarding summary judgment, strategy, urgent motion, extension, meet and confer with Vitol counsel, research (0.50); Conference with L. Stafford regarding same (0.20); Research regarding Vitol (0.20). | 2.20 | $1,735.80 |
| 09/24/20 | Chantel L. Febus | 206 | Review and revise draft Vitol extension motion. | 0.40 | $315.60 |
| 09/24/20 | Chantel L. Febus | 206 | Communications with T. Mungovan and others regarding Vitol extension motion. | 0.50 | $394.50 |
| 09/24/20 | Chantel L. Febus | 206 | Communications with A. Kaplan and L. Stafford regarding Vitol extension motion. | 0.90 | $710.10 |
| 09/24/20 | Chantel L. Febus | 206 | Communications with J. Ansanelli and L. Stafford regarding Vitol extension motion. | 0.70 | $552.30 |
| 09/24/20 | Kelly M. Curtis | 206 | Draft motion to submit English translations of Spanish-language documents. | 3.40 | $2,682.60 |
| 09/24/20 | Laura Stafford | 206 | Revise draft motion to extend scheduling order (1.10). | 1.10 | $867.90 |
| 09/25/20 | Timothy W. Mungovan | 206 | Review motion to extend briefing schedule (0.30). | 0.30 | $236.70 |
| 09/25/20 | Timothy W. Mungovan | 206 | E-mails with C. Febus, L. Stafford, L. Rappaport and M. Firestein regarding motion to extend briefing schedule (0.40). | 0.40 | $315.60 |
| 09/25/20 | Timothy W. Mungovan | 206 | E-mails with M. Palmer regarding revised draft declaration of N. Jaresko (0.30). | 0.30 | $236.70 |
| 09/25/20 | Chantel L. Febus | 206 | Communications with L. Stafford, L. Rappaport and T. Mungovan regarding Vitol summary judgment motion extension. | 0.70 | $552.30 |
| 09/25/20 | Chantel L. Febus | 206 | Review and supervise drafting and filing of Vitol extension motion. | 2.80 | $2,209.20 |
| 09/25/20 | Chantel L. Febus | 206 | Communications with L. Stafford regarding draft response to Vitol summary judgment motion. | 0.30 | $236.70 |
| 09/25/20 | Chantel L. Febus | 206 | Communications with A. Kaplan regarding Vitol extension motion. | 0.40 | $315.60 |
| 09/25/20 | Laura Stafford | 206 | Review and revise draft motion to extend schedule (1.20). | 1.20 | $946.80 |
| 09/25/20 | Laura Stafford | 206 | E-mails with C. Febus, L. Rappaport, et al. regarding draft motion to extend schedule (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                       Invoice 190161941
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/25/20 | Laura Stafford | 206 | E-mails with L. Rappaport, C. Febus, et al. regarding Vitol extension motion (0.40). | 0.40 | $315.60 |
| 09/25/20 | Lary Alan Rappaport | 206 | Review, edit draft urgent motion (0.90); E-mails with L. Stafford, M. Firestein, C. Febus, T, Mungovan, J. Levitan, M. Firestein regarding same (0.70); Review supporting summary judgment documents (1.20). | 2.80 | $2,209.20 |
| 09/28/20 | Laura Stafford | 206 | E-mails with J. Hoffman, S. Schaefer, K. Curtis, and J. Ansanelli regarding edits to Vitol summary judgment brief (0.20). | 0.20 | $157.80 |
| 09/28/20 | Julia M. Ansanelli | 206 | Exchange various e-mails with L. Stafford and team regarding translation of document exhibits for summary judgment brief, and review Spanish documents in connection with the same (0.50); Review e-mail from L. Stafford regarding status of briefing deadlines (0.10); Continue to review and revise fact section of brief, affirmative statements of disputed and undisputed material facts, and opposition response to Defendants' statement of material facts (2.90). | 3.50 | $2,761.50 |
| 09/29/20 | Kelly M. Curtis | 206 | Draft motion to submit certified translations of Spanish-language documents and case law in support of PREPA's opposition and cross-motion for summary judgment. | 5.30 | $4,181.70 |
| 09/29/20 | Julia M. Ansanelli | 206 | Continue to review and revise affirmative statements of disputed and undisputed material facts and exchange e-mails with L. Stafford regarding same. | 1.00 | $789.00 |
| 09/29/20 | Laura Stafford | 206 | E-mails with J. Ansanelli regarding Vitol summary judgment motion (0.20). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **186.20** | **$146,911.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/02/20 | Chantel L. Febus | 207 | Review SCC and UCC status report in regards to Vitol response and cross-motion draft brief. | 0.40 | $315.60 |
| 09/02/20 | Chantel L. Febus | 207 | Review ERS ultra vires brief in regards to Vitol response and cross-motion draft brief. | 1.40 | $1,104.60 |
| 09/14/20 | Kelly M. Curtis | 207 | Review and analyze previous briefing and deposition testimony regarding Trafigura AG. | 4.30 | $3,392.70 |
| 09/18/20 | Chantel L. Febus | 207 | Review Marrero, avoidance action, UCC adversary, and initial class action complaints as relevant to Vitol. | 3.20 | $2,524.80 |
| 09/18/20 | Kelly M. Curtis | 207 | Review and analyze pleadings and briefing in (1) Marrero-Rolon, et al. v. Autoridad de Energia Electrica, et al., 3:15-cv-01167-JAG; (2) Special Claims Committee Board v. Inspectorate America Corp. et al., 19-388-LTS; (3) Official Committee of Unsecured Creditors of PREPA v. Anne Catesby Jones and Jorge Valdes Llauger, 17-04780-LTS; (4) Anne Catesby Jones and Jorge Valdes Llauger v. Special Claims Committee Board and the Official Committee of Unsecured Creditors of PREPA, 20-00115-LTS, to identify and determine the potential impact of those matters on PREPA's case against Vitol (6.40). | 6.40 | $5,049.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190161941

0055 PREPA TITLE III - VITOL             Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/20 | Kelly M. Curtis | 207 | Review and analyze pleadings and briefing in (1) Marrero-Rolon, et al. v. Autoridad de Energia Electrica, et al., 3:15-cv-01167-JAG; (2) Special Claims Committee Board v. Inspectorate America Corp. et al., 19-388-LTS; (3) Official Committee of Unsecured Creditors of PREPA v. Anne Catesby Jones and Jorge Valdes Llauger, 17-04780-LTS; (4) Anne Catesby Jones and Jorge Valdes Llauger v. Special Claims Committee Board and the Official Committee of Unsecured Creditors of PREPA, 20-00115-LTS, to identify and determine the potential impact of those matters on PREPA's case against Vitol (7.70). | 7.70 | $6,075.30 |
| 09/20/20 | Kelly M. Curtis | 207 | Draft memorandum regarding (1) Marrero-Rolon, et al. v. Autoridad de Energia Electrica, et al., 3:15-cv-01167-JAG; (2) Special Claims Committee Board v. Inspectorate America Corp. et al., 19-388-LTS; (3) Official Committee of Unsecured Creditors of PREPA v. Anne Catesby Jones and Jorge Valdes Llauger, 17-04780-LTS; (4) Anne Catesby Jones and Jorge Valdes Llauger v. Special Claims Committee Board and the Official Committee of Unsecured Creditors of PREPA, 20-00115-LTS, identifying the potential impact of those matters on PREPA's case against Vitol (7.60). | 7.60 | $5,996.40 |
| 09/22/20 | Timothy W. Mungovan | 207 | E-mails with P. Possinger and E. Barak regarding informative motion of plaintiffs' concerning their adversary proceeding against SCC (0.30). | 0.30 | $236.70 |
| | **Non-Board Court Filings** | | | **31.30** | **$24,695.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Chantel L. Febus | 210 | Communications with H. Bauer and L. Stafford regarding Vitol call. | 0.20 | $157.80 |
| 09/02/20 | Chantel L. Febus | 210 | Communications with L. Stafford regarding Vitol call with Puerto Rico counsel and accountant. | 0.40 | $315.60 |
| 09/02/20 | Laura Stafford | 210 | Draft summary regarding call regarding Vitol case preparation (0.60). | 0.60 | $473.40 |
| 09/02/20 | Lary Alan Rappaport | 210 | Review class action plaintiffs' and proposed intervenors' status report in Special Claims Committee's avoidance action against Vitol, suppliers and labs (0.20); E-mail to C. Febus, L. Stafford, J. Levitan and T. Mungovan regarding same (0.10); Review Vitol motion for summary judgment, draft opposition, underlying materials, brief from J. Levitan on summary judgment issue and prepare analysis memorandum for T. Mungovan and J. Levitan (5.00); E-mails with J. Levitan, T. Mungovan regarding draft motion for summary judgment, analysis (0.20). | 5.50 | $4,339.50 |
| 09/07/20 | Lary Alan Rappaport | 210 | E-mails with C. Febus, T. Mungovan regarding comments to draft motion for summary judgment (0.10). | 0.10 | $78.90 |
| 09/08/20 | Laura Stafford | 210 | E-mails with J. Ansanelli, C. Febus, et al. regarding Vitol summary judgment (0.70). | 0.70 | $552.30 |

33260 FOMB                                                                                    Invoice 190161941
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                                                   Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/20 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, C. Febus, J. Levitan, L. Stafford regarding draft summary judgment brief (0.20); Review UCC response regarding class motion to intervene (0.10). | 0.30 | $236.70 |
| 09/09/20 | Laura Stafford | 210 | E-mails with C. Febus, J. Ansanelli, and K. Curtis regarding Vitol summary judgment (0.70). | 0.70 | $552.30 |
| 09/10/20 | Jeffrey W. Levitan | 210 | E-mail C. Febus and team regarding summary judgment. | 0.30 | $236.70 |
| 09/10/20 | Laura Stafford | 210 | Call with C. Febus, M. Palmer, et al. regarding Vitol summary judgment motion (0.50). | 0.50 | $394.50 |
| 09/10/20 | Laura Stafford | 210 | Call with L. Rappaport regarding Vitol summary judgment motion (0.20). | 0.20 | $157.80 |
| 09/10/20 | Lary Alan Rappaport | 210 | Conference with L. Stafford regarding summary judgment draft brief, strategy (0.20); E-mails with C. Febus, L. Stafford, T. Mungovan, J. Levitan regarding same (0.20). | 0.40 | $315.60 |
| 09/20/20 | Chantel L. Febus | 210 | Review draft comparative analysis memorandum regarding Marrero, avoidance action, UCC adversary, and initial class action complaints in relation to Vitol. | 0.80 | $631.20 |
| 09/21/20 | Julia M. Ansanelli | 210 | Review and exchange various team e-mails regarding additional fact research for summary judgment brief (0.30); Review and analyze discovery documents in connection with same (2.60). | 2.90 | $2,288.10 |
| 09/21/20 | Lary Alan Rappaport | 210 | E-mails with L. Stafford, T. Mungovan, J. Levitan regarding revised draft motion for summary judgment, cross-motion, proof of claim Vitol's alleged damage claims on counterclaim (0.20); Review proof of claim, revised proof of claim (0.40). | 0.60 | $473.40 |
| 09/21/20 | Kelly M. Curtis | 210 | Edit draft memorandum regarding impact of new matters on Vitol case, including Marrero-Rolon, et al. v. Autoridad de Energia Electrica, Special Claims Committee FOMB v. Inspectorate America Corp., Official Committee of Unsecured Creditors of PREPA v. Anne Catesby Jones and Jorge Valdes Llauger, Anne Catesby Jones and Jorge Valdes Llauger v. Special Claims Committee FOMB and the Official Committee of Unsecured Creditors of PREPA. | 8.90 | $7,022.10 |
| 09/21/20 | Chantel L. Febus | 210 | Review operative complaints and draft comparative analysis memorandum regarding Marrero, avoidance action, UCC adversary, and initial class action complaints in relation to Vitol (5.40); Communications with K. Curtis and L. Stafford regarding same (0.70). | 6.10 | $4,812.90 |
| 09/22/20 | Chantel L. Febus | 210 | Review and revise draft comparative analysis memorandum regarding Marrero, avoidance action, UCC adversary, and initial class action complaints in relation to Vitol (6.20); Communications with K. Curtis and L. Stafford regarding same (2.30). | 8.50 | $6,706.50 |

33260 FOMB                                                                              Invoice 190161941
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                                            Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/22/20 | Kelly M. Curtis | 210 | Edit draft memorandum regarding Marrero-Rolon, et al. v. Autoridad de Energia Electrica, Special Claims Committee FOMB v. Inspectorate America Corp., Official Committee of Unsecured Creditors of PREPA v. Anne Catesby Jones and Jorge Valdes Llauger, Anne Catesby Jones and Jorge Valdes Llauger v. Special Claims Committee FOMB and the Official Committee of Unsecured Creditors of PREPA, identifying the potential impact of those matters on PREPA's case against Vitol. | 8.00 | $6,312.00 |
| 09/22/20 | Laura Stafford | 210 | Revise draft memorandum regarding fuel oil avoidance actions (3.60). | 3.60 | $2,840.40 |
| 09/22/20 | Laura Stafford | 210 | Review and analyze revisions to draft memorandum regarding fuel oil avoidance actions (1.20). | 1.20 | $946.80 |
| 09/22/20 | Julia M. Ansanelli | 210 | Review and analyze depositions and other discovery documents in connection with additional fact research for summary judgment brief. | 3.70 | $2,919.30 |
| 09/23/20 | Julia M. Ansanelli | 210 | Review and analyze depositions and other discovery documents in connection with additional fact research for summary judgment brief (3.50); E-mails with team in connection with the same (0.30); Revise summary judgment brief and statements of facts (3.00); E-mails with team regarding the drafting of various motions and declarations in connection with summary judgment filings (0.50); E-mails with S. Schaefer regarding document and docket citations (0.30). | 7.60 | $5,996.40 |
| 09/23/20 | Laura Stafford | 210 | Review and revise draft memorandum regarding Vitol summary judgment (0.80). | 0.80 | $631.20 |
| 09/23/20 | Laura Stafford | 210 | E-mails with L. Rappaport, K. Curtis, et al. regarding Vitol summary judgment (0.50). | 0.50 | $394.50 |
| 09/23/20 | Laura Stafford | 210 | E-mails with H. Vora, C. Febus, M. Palmer, et al. regarding Vitol summary judgment motion (0.40). | 0.40 | $315.60 |
| 09/23/20 | Timothy W. Mungovan | 210 | E-mails with C. Febus. L. Stafford, J. Levitan and L. Rappaport regarding memorandum regarding various fuel line lender litigations (0.30). | 0.30 | $236.70 |
| 09/23/20 | Timothy W. Mungovan | 210 | Analyze and revise memorandum regarding various fuel line lender litigations (2.10). | 2.10 | $1,656.90 |
| 09/23/20 | Chantel L. Febus | 210 | Review and revise draft comparative analysis memorandum regarding Marrero, avoidance action, UCC adversary, and initial class action complaints in relation to Vitol per T. Mungovan's comments (1.40). | 1.40 | $1,104.60 |
| 09/24/20 | Laura Stafford | 210 | E-mails with L. Rappaport, J. Ansanelli, et al. regarding fuel oil litigations (0.50). | 0.50 | $394.50 |
| 09/24/20 | Marc Palmer | 210 | E-mail with L. Stafford and J. Ansanelli regarding Vitol summary judgment motion (0.30); Draft ancillary documents in support of Vitol's motion for summary judgment (2.60). | 2.90 | $2,288.10 |
| 09/24/20 | Timothy W. Mungovan | 210 | Call with L. Rappaport regarding extending briefing schedule (0.20). | 0.20 | $157.80 |
| 09/24/20 | Timothy W. Mungovan | 210 | E-mails with L. Stafford, C. Febus, L. Rappaport, and J. Levitan regarding extending briefing schedule (0.40). | 0.40 | $315.60 |
| 09/24/20 | Laura Stafford | 210 | Call with L. Rappaport regarding fuel oil actions (0.20). | 0.20 | $157.80 |
| 09/24/20 | Laura Stafford | 210 | Review and analyze proposed schedule (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190161941

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0055 PREPA TITLE III - VITOL

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/24/20 | Laura Stafford | 210 | E-mails with K. Curtis, J. Hoffman, and S. Schaefer regarding Vitol summary judgment motion logistics (0.50). | 0.50 | $394.50 |
| 09/24/20 | Laura Stafford | 210 | E-mails with J. Ansanelli, L. Rappaport, and C. Febus regarding proposed schedule (0.60). | 0.60 | $473.40 |
| 09/24/20 | Julia M. Ansanelli | 210 | Revise summary judgment brief and statements of facts (1.50); Review docket filings and discovery documents in connection with the same (1.90); E-mails with team regarding the same (0.30); Draft and revise motion to extend deadline to reply to Vitol summary judgment motion and review sample motions in connection with the same (1.80); E-mails with team regarding the same (0.50); Research and review and analyze docket filings in connection with the same (0.80); E-mails with L. Stafford regarding drafts of extension motion (1.20). | 8.00 | $6,312.00 |
| 09/25/20 | Jeffrey W. Levitan | 210 | Review extension motion, team and defendants counsel e-mails, e-mail C. Febus regarding summary judgment. | 0.50 | $394.50 |
| 09/25/20 | Michael A. Firestein | 210 | Conference with L. Rappaport on strategy for urgent motion (0.60); Review multiple correspondence from L. Rappaport, P. Possinger and C. Febus on strategy for multiple adversaries involving PREPA related issues (0.20). | 0.80 | $631.20 |
| 09/25/20 | Marc Palmer | 210 | E-mail with research library regarding searches in support of summary judgment motion. | 0.30 | $236.70 |
| 09/25/20 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding coordination of Vitol, Special Claims Committee, UCC and class action plaintiffs' litigation, strategy (0.60); E-mails with P. Possinger regarding same (0.10); E-mails with L. Stafford, C. Febus, M. Firestein, T. Mungovan regarding same (0.30). | 1.00 | $789.00 |
| 09/28/20 | Lary Alan Rappaport | 210 | E-mails with L. Stafford regarding status of urgent motion, proposed order, resubmission of proposed order to Judge Dein (0.20). | 0.20 | $157.80 |
| 09/28/20 | Kelly M. Curtis | 210 | Review document for translation in connection with PREPA's opposition and cross-motion for summary judgment. | 0.20 | $157.80 |
| 09/29/20 | Laura Stafford | 210 | E-mails with L. Rappaport, C. Febus, T. Mungovan, et al. regarding Vitol case strategy (0.20). | 0.20 | $157.80 |
| 09/29/20 | Lary Alan Rappaport | 210 | Review docket, proposed order (0.20); E-mails with L. Stafford regarding status, resubmission of proposed order on urgent motion (0.60); Review order on urgent motion and related e-mails with L. Stafford, M. Firestein regarding same (0.10). | 0.90 | $710.10 |
| | **Analysis and Strategy** | | | **85.00** | **$67,065.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/02/20 | Shealeen E. Schaefer | 212 | Draft index of key documents in matter in connection with summary judgment. | 2.70 | $729.00 |
| 09/03/20 | Shealeen E. Schaefer | 212 | Draft index detailing key documents and certified translations. | 2.10 | $567.00 |

33260 FOMB                                                                                    Invoice 190161941
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                                                           Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/04/20 | Shealeen E. Schaefer | 212 | Update case records on database including discovery materials and pleadings. | 1.80 | $486.00 |
| 09/15/20 | Lawrence T. Silvestro | 212 | Telephone calls and e-mails with S. Schaefer regarding preparation for summary judgment filings (1.20). | 1.20 | $324.00 |
| 09/15/20 | Shealeen E. Schaefer | 212 | Review document collections to identify key documents and certified translations in connection with summary judgment briefing. | 3.10 | $837.00 |
| 09/16/20 | Lawrence T. Silvestro | 212 | Review and identify sources in summary judgment motion (3.90). | 3.90 | $1,053.00 |
| 09/16/20 | Shealeen E. Schaefer | 212 | Continue review document collections to identify key documents and certified translations in connection with summary judgment briefing. | 4.80 | $1,296.00 |
| 09/16/20 | Joan K. Hoffman | 212 | Pull cases from Westlaw and Lexis that are cited in the Motion for Summary Judgment brief (6.80); Prepare list of cases in Spanish for preparation to send to translation company for translation (2.40). | 9.20 | $2,484.00 |
| 09/17/20 | Joan K. Hoffman | 212 | Prepare list of Spanish cases cited in motion for summary judgment brief to include the section it is cited in for attorney review (3.70); Cite-check motion for summary judgment brief (3.10). | 6.80 | $1,836.00 |
| 09/17/20 | Shealeen E. Schaefer | 212 | Review of materials for proposed translation in connection with summary judgment. | 3.80 | $1,026.00 |
| 09/17/20 | Alexander N. Cook | 212 | Review draft motion for summary judgement in Vitol matter. | 0.90 | $243.00 |
| 09/17/20 | Olaide M. Adejobi | 212 | Review docket for protective order addressing confidentiality per S. Schaefer. | 1.30 | $351.00 |
| 09/17/20 | Olaide M. Adejobi | 212 | Further review docket for protective order or discovery order regarding confidentiality. | 0.60 | $162.00 |
| 09/17/20 | Lawrence T. Silvestro | 212 | Identify and retrieve sources in updated draft summary judgment motion (3.20); Review ancillary documents in support of summary judgment motion (1.30). | 4.50 | $1,215.00 |
| 09/18/20 | Alexander N. Cook | 212 | Conference with S. Schaefer regarding review of historical case records to identify materials in support of summary judgement. | 0.30 | $81.00 |
| 09/18/20 | Alexander N. Cook | 212 | Review historical case records to identify materials in support of summary judgement. | 3.30 | $891.00 |
| 09/18/20 | Joan K. Hoffman | 212 | Cite-check motion for summary judgment brief (6.60); Review Westlaw and Lexis for English translations of Spanish language cases cited in the motion for summary judgment (2.90). | 9.50 | $2,565.00 |
| 09/18/20 | Shealeen E. Schaefer | 212 | Review case records to identify Spanish language documents for potential translation. | 3.20 | $864.00 |
| 09/19/20 | Joan K. Hoffman | 212 | Cite-check motion for summary judgment brief (11.10); Pull statutes cited in same from Westlaw and Lexis for cite-checking of same (1.80). | 12.90 | $3,483.00 |
| 09/19/20 | Shealeen E. Schaefer | 212 | Identify and review authorities cited in summary judgment motion. | 1.50 | $405.00 |
| 09/19/20 | Alexander N. Cook | 212 | Finish review of historical case records to identify materials in support of summary judgement. | 0.90 | $243.00 |
| 09/20/20 | Shealeen E. Schaefer | 212 | Review draft summary judgment motion to identify materials in support of motion. | 3.20 | $864.00 |
| 09/20/20 | Joan K. Hoffman | 212 | Cite-check motion for summary judgment. | 5.60 | $1,512.00 |

33260 FOMB                                                                    Invoice 190161941
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                                   Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/21/20 | Shealeen E. Schaefer | 212 | Review revised draft summary judgment motion to identify production documents in support of motion. | 4.70 | $1,269.00 |
| 09/21/20 | Alexander N. Cook | 212 | Review historical case records to identify materials in support of summary judgment. | 4.70 | $1,269.00 |
| 09/21/20 | Alexander N. Cook | 212 | Confer with S. Schaefer regarding review of historical case records to identify materials in support of summary judgment. | 0.10 | $27.00 |
| 09/21/20 | Olaide M. Adejobi | 212 | Call with S. Schaefer regarding motion for summary judgment assignments. | 0.20 | $54.00 |
| 09/21/20 | Joan K. Hoffman | 212 | Cite-check PREPA opposition and cross-motion for summary Judgment brief. | 9.10 | $2,457.00 |
| 09/22/20 | Joan K. Hoffman | 212 | Cite-check PREPA opposition and cross-motion for summary Judgment brief. | 12.30 | $3,321.00 |
| 09/22/20 | Olaide M. Adejobi | 212 | Review produced documents cited in draft motion for summary judgment and identify which need to be translated (1.90); Call and e-mails with S. Schaefer and L. Lerner regarding same (0.20); Organize spreadsheet to keep track of bates stamped record citations per S. Schaefer (0.40). | 2.50 | $675.00 |
| 09/22/20 | Lawrence T. Silvestro | 212 | Review and compare latest revised version of draft summary judgment motion (2.60). | 2.60 | $702.00 |
| 09/22/20 | Alexander N. Cook | 212 | Conference with S. Schaefer regarding review of Court records in support of summary judgment. | 0.20 | $54.00 |
| 09/22/20 | Alexander N. Cook | 212 | Review Court records in support of summary judgment. | 1.90 | $513.00 |
| 09/22/20 | Lela Lerner | 212 | Review Vitol motion for summary judgment and compiled all citations, noting any cross-references to other dockets or briefing per S. Schaefer. | 1.50 | $405.00 |
| 09/22/20 | Shealeen E. Schaefer | 212 | Review multiple case dockets and case records to identify certified translations. | 2.20 | $594.00 |
| 09/22/20 | Shealeen E. Schaefer | 212 | Identify and review authorities cited in summary judgment motion. | 3.60 | $972.00 |
| 09/23/20 | Lela Lerner | 212 | Review documents cited in Vitol motion for summary judgment for confidentiality designations and recorded any existing bates ranges. | 2.50 | $675.00 |
| 09/23/20 | Alexander N. Cook | 212 | Review and identifying relevant documents in support of motion for summary judgment, per S. Schaefer. | 3.40 | $918.00 |
| 09/23/20 | Alexander N. Cook | 212 | Identify and crosscheck documents in connection with motion for summary judgment, per S. Schaefer. | 3.10 | $837.00 |
| 09/23/20 | Alexander N. Cook | 212 | Call with O. Adejobi regarding reviewing and identifying relevant documents in support of motion for summary judgment, per S. Schaefer. | 0.10 | $27.00 |
| 09/23/20 | Lawrence T. Silvestro | 212 | Organize and identify materials to be relied upon on in support of motion for summary judgment (1.90). | 1.90 | $513.00 |
| 09/23/20 | Olaide M. Adejobi | 212 | E-mails and call with L. Lerner and A. Cook regarding Vitol motion for summary judgment paralegal projects (0.20); Identify which record citations are bates stamped (1.20). | 1.40 | $378.00 |
| 09/23/20 | Joan K. Hoffman | 212 | Cite-check PREPA opposition and cross-motion for summary Judgment brief. | 7.60 | $2,052.00 |
| 09/23/20 | Shealeen E. Schaefer | 212 | Review of document collections to identify key documents and potential documents for translation in connection with summary judgment briefing. | 3.40 | $918.00 |
| 09/23/20 | Shealeen E. Schaefer | 212 | Verify status of documents with translation service identified for certified translation. | 0.40 | $108.00 |

33260 FOMB                                                                                    Invoice 190161941
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0055 PREPA TITLE III - VITOL                                                                     Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/23/20 | Shealeen E. Schaefer | 212 | E-mails with paralegal team regarding new projects and status of existing projects in connection with summary judgment briefing. | 0.40 | $108.00 |
| 09/23/20 | Shealeen E. Schaefer | 212 | Update case databases and discovery materials. | 2.10 | $567.00 |
| 09/24/20 | Joan K. Hoffman | 212 | Cite-check PREPA opposition and cross-motion for summary Judgment brief. | 5.30 | $1,431.00 |
| 09/24/20 | Olaide M. Adejobi | 212 | Review draft motion for summary judgment and identify citations to deposition excerpts per S. Schaefer. | 0.70 | $189.00 |
| 09/24/20 | Alexander N. Cook | 212 | Prepare text-searchable documents in support of motion for summary judgment, per S. Schaefer. | 0.80 | $216.00 |
| 09/24/20 | Alexander N. Cook | 212 | Review draft motion for summary judgment and identify citations to deposition transcripts, and assemble condensed PDFs, per S. Schaefer. | 2.30 | $621.00 |
| 09/24/20 | Lela Lerner | 212 | Review and compile citations to deposition transcripts in Vitol motion for summary judgment per S. Schaefer. | 0.80 | $216.00 |
| 09/24/20 | Shealeen E. Schaefer | 212 | E-mails with paralegal team regarding new projects and status of existing projects in connection with summary judgment briefing. | 0.40 | $108.00 |
| 09/24/20 | Shealeen E. Schaefer | 212 | Identify and analyze authorities cited in summary judgment motion. | 2.40 | $648.00 |
| 09/24/20 | Shealeen E. Schaefer | 212 | E-mails with attorneys regarding documents in support of summary judgment. | 0.30 | $81.00 |
| 09/25/20 | Joan K. Hoffman | 212 | Cite-check PREPA opposition and cross-motion for summary Judgment brief. | 8.30 | $2,241.00 |
| 09/26/20 | Joan K. Hoffman | 212 | Cite-check PREPA opposition and cross-motion for summary Judgment brief. | 5.10 | $1,377.00 |
| 09/27/20 | Joan K. Hoffman | 212 | Cite-check PREPA opposition and cross-motion for summary Judgment brief (2.30); Draft table of authorities to PREPA opposition and cross-motion for summary Judgment brief (3.80). | 6.10 | $1,647.00 |
| 09/28/20 | Joan K. Hoffman | 212 | Cite-check PREPA opposition and cross-motion for summary judgment brief. | 4.40 | $1,188.00 |
| 09/28/20 | Shealeen E. Schaefer | 212 | Update case databases and discovery materials. | 1.40 | $378.00 |
| 09/28/20 | Shealeen E. Schaefer | 212 | Review chart detailing certified translations in matter to verify status and completeness. | 1.10 | $297.00 |
| 09/29/20 | Joan K. Hoffman | 212 | Prepare English-translation documents and cases and add to folders for purposes of creating exhibits in support of PREPA's opposition and cross-motion for summary judgment (1.80); Cite-check PREPA's opposition and cross-motion for summary judgment (1.10). | 2.90 | $783.00 |
| 09/29/20 | Shealeen E. Schaefer | 212 | Revise master document tracking translations in matter. | 0.80 | $216.00 |
| 09/29/20 | Shealeen E. Schaefer | 212 | Review case records to identify certified translations. | 0.20 | $54.00 |
| **General Administration** | | | | **202.30** | **$54,621.00** |

**Total for Professional Services**                                                           **$315,701.10**

33260 FOMB

Invoice 190161941

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0055 PREPA TITLE III - VITOL

Page 16

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 61.60 | 789.00 | $48,602.40 |
| JEFFREY W. LEVITAN | PARTNER | 6.70 | 789.00 | $5,286.30 |
| LARY ALAN RAPPAPORT | PARTNER | 21.10 | 789.00 | $16,647.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.80 | 789.00 | $631.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 5.00 | 789.00 | $3,945.00 |
| **Total for PARTNER** | | **95.20** | | **$75,112.80** |
| | | | | |
| HENA VORA | ASSOCIATE | 11.20 | 789.00 | $8,836.80 |
| JULIA M. ANSANELLI | ASSOCIATE | 75.30 | 789.00 | $59,411.70 |
| KELLY M. CURTIS | ASSOCIATE | 95.60 | 789.00 | $75,428.40 |
| LAURA STAFFORD | ASSOCIATE | 39.90 | 789.00 | $31,481.10 |
| MARC PALMER | ASSOCIATE | 13.70 | 789.00 | $10,809.30 |
| **Total for ASSOCIATE** | | **235.70** | | **$185,967.30** |
| | | | | |
| ALEXANDER N. COOK | LEGAL ASSISTANT | 22.00 | 270.00 | $5,940.00 |
| JOAN K. HOFFMAN | LEGAL ASSISTANT | 105.10 | 270.00 | $28,377.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 14.10 | 270.00 | $3,807.00 |
| LELA LERNER | LEGAL ASSISTANT | 4.80 | 270.00 | $1,296.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 6.70 | 270.00 | $1,809.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 49.60 | 270.00 | $13,392.00 |
| **Total for LEGAL ASSISTANT** | | **202.30** | | **$54,621.00** |
| | **Total** | **533.20** | | **$315,701.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/24/2020 | Joan K. Hoffman | REPRODUCTION | REPRODUCTION | $21.40 |
| | | | **Total for REPRODUCTION** | **$21.40** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/24/2020 | Hena Vora | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 08/27/2020 | Hena Vora | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,188.00 |
| 09/12/2020 | Hena Vora | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $891.00 |
| 09/13/2020 | Hena Vora | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $403.00 |
| 09/16/2020 | Joan K. Hoffman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 09/17/2020 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $594.00 |
| 09/18/2020 | Joan K. Hoffman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$3,670.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/19/2020 | Kelly M. Curtis | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 32   Lines Printed | $572.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190161941

0055 PREPA TITLE III - VITOL

Page 17

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/20/2020 | Kelly M. Curtis | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 102  Lines Printed | $3,411.00 |
| 08/20/2020 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 21  Lines Printed | $572.00 |
| 08/21/2020 | Kelly M. Curtis | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 93  Lines Printed | $2,982.00 |
| 08/21/2020 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10  Lines Printed | $429.00 |
| 08/22/2020 | Kelly M. Curtis | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9   Lines Printed | $286.00 |
| 08/22/2020 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12  Lines Printed | $429.00 |
| 08/23/2020 | Kelly M. Curtis | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20  Lines Printed | $858.00 |
| 08/23/2020 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12  Lines Printed | $143.00 |
| 08/25/2020 | Kelly M. Curtis | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 28  Lines Printed | $1,430.00 |
| 08/26/2020 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6  Lines Printed | $143.00 |
| 08/26/2020 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22  Lines Printed | $1,573.00 |
| 08/27/2020 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 41  Lines Printed | $837.00 |
| 08/27/2020 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 32  Lines Printed | $551.00 |
| 09/16/2020 | Joan K. Hoffman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 139  Lines Printed | $2,617.00 |
| 09/16/2020 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $572.00 |
| 09/17/2020 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 29  Lines Printed | $143.00 |
| 09/19/2020 | Joan K. Hoffman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 48  Lines Printed | $837.00 |
| | | | **Total for WESTLAW** | **$18,385.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/07/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery CHANTEL FEBUS 82 FARMS RD STAMFORD CT, Tracking #: 395592593791, Shipped on 080720, Invoice #: 7 09420969 | $42.97 |
| 08/07/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery LAURA STAFFORD 29 ALDWORTH ST JAMAICA PLAIN MA, Tracking #: 395593030930, Shipped on 080720, Inv oice #: 709420969 | $52.69 |
| | | | **Total for MESSENGER/DELIVERY** | **$95.66** |

**Charges and Disbursements Summary**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161941

| 0055 PREPA TITLE III - VITOL | Page 18 |

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 21.40 |
| LEXIS | 3,670.00 |
| WESTLAW | 18,385.00 |
| MESSENGER/DELIVERY | 95.66 |
| **Total Expenses** | **$22,172.06** |
| **Total Amount for this Matter** | **$337,873.16** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161943

0056 PREPA TITLE III - UTIER CBA                                                   Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 254.80 | $201,037.20 |
| 212 | General Administration | 23.60 | $6,372.00 |
| | **Total** | **278.70** | **$207,645.90** |

33260 FOMB                                                                                    Invoice 190161943
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                                          Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/01/20 | Michael A. Firestein | 202 | Research expert and related issues in UTIER adversary (0.30). | 0.30 | $236.70 |
| **Legal Research** | | | | **0.30** | **$236.70** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/01/20 | Michael A. Firestein | 210 | Review and comment on A. Wolfe expert rebuttal report (1.90). | 1.90 | $1,499.10 |
| 09/01/20 | Matthew J. Morris | 210 | Review and comment on revisions to expert reports. | 0.20 | $157.80 |
| 09/01/20 | Jonathan E. Richman | 210 | Draft and review e-mails with R. Kim regarding project assignment for consultant (0.20); Review and comment on drafts of expert rebuttal reports (4.80); Draft and review e-mails with potential rebuttal expert and Proskauer team regarding potential rebuttal report (0.60). | 5.60 | $4,418.40 |
| 09/01/20 | Michael A. Firestein | 210 | Draft multiple e-mails to J. Richman on strategy regarding expert rebuttal (0.30). | 0.30 | $236.70 |
| 09/01/20 | Seth D. Fier | 210 | Review and comment on draft expert rebuttal analysis (1.00); E-mails with J. Richman, S. Cooper and others regarding issues concerning expert rebuttal reports (0.70). | 1.70 | $1,341.30 |
| 09/01/20 | Mee R. Kim | 210 | Draft and review e-mails with J. Richman and Proskauer team regarding expert rebuttal reports (1.00); Review draft report regarding same (0.30); Draft and review e-mails with J. Richman, Proskauer team and O'Melveny team regarding same (0.10); Draft and review e-mails with J. Richman, Proskauer team and Board consultants regarding same (0.60). | 2.00 | $1,578.00 |
| 09/01/20 | Scott P. Cooper | 210 | Review and comment on draft of A. Wolfe rebuttal report, and internal e-mails regarding same (1.10); Review and comment on draft report of potential expert, and e-mails with potential expert and internal e-mails regarding same (1.20); Analysis and internal e-mails with Proskauer team regarding strategy for expert rebuttal (0.40). | 2.70 | $2,130.30 |
| 09/02/20 | Scott P. Cooper | 210 | Internal e-mails regarding comments on expert rebuttal reports and potential rebuttal report (0.40). | 0.40 | $315.60 |
| 09/02/20 | Mee R. Kim | 210 | Draft and review e-mails with J. Richman and Proskauer team regarding expert rebuttal reports (0.40); Draft and review e-mails with J. Richman, Proskauer team and Board consultants regarding same (0.60); Draft and review e-mails with Board consultant regarding same (0.20); Review draft memoranda regarding same (0.40). | 1.60 | $1,262.40 |
| 09/02/20 | Matthew J. Morris | 210 | Review comments on expert report. | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190161943
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                      Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/02/20 | Jonathan E. Richman | 210 | Draft and review e-mails with A. Wolfe, potential rebuttal expert, M. Morris, R. Kim, S. Cooper, S. Fier regarding rebuttal report and potential rebuttal expert's report (0.40); Revise comments on expert rebuttal reports (3.30). | 3.70 | $2,919.30 |
| 09/02/20 | Michael A. Firestein | 210 | Further partial review of A. Wolfe rebuttal expert for drafting and strategy (0.40). | 0.40 | $315.60 |
| 09/02/20 | Seth D. Fier | 210 | Review and comment on draft expert rebuttal analysis (1.20); E-mails with S. Schaefer regarding materials cited in draft expert report (0.40). | 1.60 | $1,262.40 |
| 09/03/20 | Seth D. Fier | 210 | E-mails with S. Schaefer regarding rebuttal materials (0.50); Review materials considered by expert for rebuttal analysis (1.10). | 1.60 | $1,262.40 |
| 09/03/20 | Jonathan E. Richman | 210 | Review materials for expert rebuttal reports. | 1.80 | $1,420.20 |
| 09/03/20 | Mee R. Kim | 210 | Draft and review e-mails with J. Richman regarding expert rebuttal reports (0.10); Draft and review e-mails with J. Richman, Proskauer team and Board consultants regarding same (0.10); Review draft memorandum regarding same (0.40). | 0.60 | $473.40 |
| 09/04/20 | Mee R. Kim | 210 | Draft and review e-mails with J. Richman and Proskauer team regarding expert rebuttal reports (0.40); Draft and review e-mails with J. Richman, Proskauer team and Board consultants regarding same (0.10); Review draft memorandum regarding same (0.50). | 1.00 | $789.00 |
| 09/04/20 | Scott P. Cooper | 210 | Review revised A. Wolfe rebuttal report (0.30); Review revised potential rebuttal expert's report (0.40); Internal e-mails with J. Richman regarding same (0.10). | 0.80 | $631.20 |
| 09/04/20 | Jonathan E. Richman | 210 | Review A. Wolfe's revisions to expert rebuttal report (0.90); Review and comment on potential rebuttal expert's report (2.20). | 3.10 | $2,445.90 |
| 09/04/20 | Matthew J. Morris | 210 | Review and comment on potential rebuttal expert's report. | 0.30 | $236.70 |
| 09/04/20 | Seth D. Fier | 210 | E-mails with J. Richman, M. Morris and others regarding analysis from potential rebuttal expert. | 0.30 | $236.70 |
| 09/05/20 | Jonathan E. Richman | 210 | Draft and review e-mails with S. Cooper, R. Kim, M. Morris, S. Fier regarding potential rebuttal expert's report (0.30); Review and comment on potential rebuttal expert's report (2.80). | 3.10 | $2,445.90 |
| 09/05/20 | Matthew J. Morris | 210 | Review and comment on revisions to expert's rebuttal report. | 0.50 | $394.50 |
| 09/05/20 | Scott P. Cooper | 210 | Review revisions to potential rebuttal expert's report (0.30); E-mails with J. Richman, M. Morris, S. Fier and R. Kim regarding potential rebuttal expert's report (0.30). | 0.60 | $473.40 |
| 09/05/20 | Mee R. Kim | 210 | Review e-mails with J. Richman and Proskauer team regarding expert rebuttal reports (0.40); Review draft memorandum regarding same (0.50). | 0.90 | $710.10 |
| 09/07/20 | Mee R. Kim | 210 | Review e-mails with J. Richman, Proskauer team and co-defendants' counsel regarding expert rebuttal strategy (0.10); Review e-mails with J. Richman and Proskauer team regarding same (0.10). | 0.20 | $157.80 |
| 09/07/20 | Jonathan E. Richman | 210 | Review data for expert rebuttal reports. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190161943

0056 PREPA TITLE III - UTIER CBA

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/20 | Matthew J. Morris | 210 | Review and comment on revisions to potential rebuttal expert's draft report. | 0.50 | $394.50 |
| 09/08/20 | Jonathan E. Richman | 210 | Revise comments on expert rebuttal reports (1.40); Draft and review e-mails with Proskauer team and experts regarding same (0.40). | 1.80 | $1,420.20 |
| 09/08/20 | Seth D. Fier | 210 | Correspondence with S. Schaefer regarding expert rebuttal materials (0.50); E-mails with S. Cooper, J. Richman and others regarding expert rebuttal analyses (0.80). | 1.30 | $1,025.70 |
| 09/08/20 | Scott P. Cooper | 210 | Review and comment on drafts of expert rebuttal reports (2.20); E-mails with J. Richman, M. Morris, S. Fier and R. Kim regarding same (0.80). | 3.00 | $2,367.00 |
| 09/08/20 | Mee R. Kim | 210 | Review e-mails with J. Richman, Proskauer team and co-defendants' counsel regarding expert rebuttal strategy (0.20); Review and draft e-mails with J. Richman and Proskauer team regarding same (1.50); Review and comment on draft of potential rebuttal expert's report (5.30); Review e-mails with J. Richman, Proskauer team, and Board consultants regarding same (0.30); Draft and review e-mails with Board consultant regarding same (0.10). | 7.40 | $5,838.60 |
| 09/09/20 | Scott P. Cooper | 210 | Review and comment on drafts of expert rebuttal reports (1.80); E-mails with Proskauer team regarding comments on same (0.60); Call with potential rebuttal expert, consultant, J. Richman and M. Morris regarding potential rebuttal report (0.50). | 2.90 | $2,288.10 |
| 09/09/20 | Mee R. Kim | 210 | Review and draft e-mails with J. Richman and Proskauer team regarding expert rebuttal strategy (1.40); Review e-mails with J. Richman, Proskauer team and co-defendants' counsel regarding same (0.20); Review and comment on draft of potential rebuttal expert's report (5.60); Draft and review e-mails with Board consultant regarding same (0.10). | 7.30 | $5,759.70 |
| 09/09/20 | Seth D. Fier | 210 | Review and update comments on draft expert rebuttal analysis (1.00); E-mails with J. Richman, S. Cooper and others regarding expert rebuttal issues (0.60). | 1.60 | $1,262.40 |
| 09/09/20 | Matthew J. Morris | 210 | Call with J. Richman, Proskauer team and potential rebuttal expert (0.50); E-mails with J. Richman and team regarding comments on expert reports (0.50). | 1.00 | $789.00 |
| 09/09/20 | Jonathan E. Richman | 210 | Review and comment on expert rebuttal reports (2.70); Draft and review e-mails with Proskauer team and co-defendants' counsel regarding same (0.60); Conference with potential rebuttal expert, consultant, S. Cooper, M. Morris regarding potential rebuttal report (0.50). | 3.80 | $2,998.20 |
| 09/10/20 | Matthew J. Morris | 210 | Prepare comments on draft of potential rebuttal expert's report. | 1.40 | $1,104.60 |
| 09/10/20 | Seth D. Fier | 210 | Review and update comments on draft of expert rebuttal analysis (0.40); E-mails with J. Richman, S. Cooper and others regarding expert rebuttal issues (0.70). | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190161943
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/20 | Jonathan E. Richman | 210 | Review and comment on expert rebuttal reports (5.60); Draft and review e-mails with Proskauer team, O'Melveny, and experts regarding same (1.10). | 6.70 | $5,286.30 |
| 09/10/20 | Mee R. Kim | 210 | Review and draft e-mails with J. Richman, Proskauer team and Board consultants regarding expert rebuttal strategy (0.50); Review e-mails with J. Richman and Proskauer team regarding same (1.50); Review and comment on draft of potential rebuttal expert's report (9.80); Draft and review e-mails with J. Richman regarding same (0.10). | 11.90 | $9,389.10 |
| 09/10/20 | Scott P. Cooper | 210 | Review and comment on expert rebuttal reports (0.90); E-mails with Proskauer team, O'Melveny and experts regarding same (0.30). | 1.20 | $946.80 |
| 09/11/20 | Scott P. Cooper | 210 | Review and comment on revised expert rebuttal reports (2.20); E-mails with J. Richman, M. Morris, S. Fier and R. Kim regarding same (0.40); Call with potential rebuttal expert, J. Richman and R. Kim regarding report (0.40); Call with J. Richman and R. Kim regarding same (1.60). | 4.60 | $3,629.40 |
| 09/11/20 | Mee R. Kim | 210 | Review and draft e-mails with J. Richman and Proskauer team regarding expert rebuttal strategy (0.60); Draft and review e-mails with J. Richman, Proskauer team and Board consultants regarding same (0.30); Review e-mails with J. Richman, Proskauer team and co-defendants' counsel regarding same (0.70); Teleconference with S. Cooper, J. Richman and Board consultants regarding same (0.40); Teleconference with J. Richman and S. Cooper regarding same (1.60); Review and comment on draft of potential rebuttal expert's report (3.20). | 6.80 | $5,365.20 |
| 09/11/20 | Matthew J. Morris | 210 | Review and comment on A. Wolfe's rebuttal report. | 0.30 | $236.70 |
| 09/11/20 | Jonathan E. Richman | 210 | Review and comment on expert rebuttal reports (2.20); Draft and review e-mails with Proskauer, Diaz, and O'Melveny teams regarding same (0.40); Teleconference with potential rebuttal expert, S. Cooper, R. Kim regarding report (0.40); Teleconference with S. Cooper, R. Kim regarding same (1.60). | 4.60 | $3,629.40 |
| 09/11/20 | Seth D. Fier | 210 | E-mails with S. Cooper, J. Richman, and M. Morris regarding expert rebuttal reports and analyses. | 0.70 | $552.30 |
| 09/12/20 | Jonathan E. Richman | 210 | Review and comment on potential rebuttal expert's report (2.60); Draft and review e-mails with Proskauer team and potential rebuttal expert regarding same (0.20); Teleconference with potential rebuttal expert, S. Cooper, R. Kim, M. Morris regarding potential rebuttal report (0.30); Review and comment on latest draft of A. Wolfe's rebuttal report, and review documents for cited points (0.60). | 3.70 | $2,919.30 |
| 09/12/20 | Scott P. Cooper | 210 | Review and comment on potential rebuttal expert report (1.90); E-mails with J. Richman, M. Morris and R. Kim regarding same (0.20); Call with potential rebuttal expert, J. Richman, M. Morris and R. Kim regarding same (0.30). | 2.40 | $1,893.60 |

33260 FOMB                                                                      Invoice 190161943
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                          Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/12/20 | Mee R. Kim | 210 | Review and draft e-mails with J. Richman and Proskauer team regarding expert rebuttal strategy (0.80); Draft and review e-mails with J. Richman, Proskauer team and Board consultants regarding same (0.20); Teleconference with S. Cooper, J. Richman and Board consultants regarding same (0.30); Teleconference with Board consultant regarding same (0.20). | 1.50 | $1,183.50 |
| 09/12/20 | Matthew J. Morris | 210 | Review and comment on revisions to draft expert report. | 0.50 | $394.50 |
| 09/13/20 | Mee R. Kim | 210 | Review e-mails with J. Richman, Proskauer team and Board consultants regarding expert rebuttal strategy (0.10). | 0.10 | $78.90 |
| 09/13/20 | Jonathan E. Richman | 210 | Review and comment on draft of M. Nadol's rebuttal report. | 0.60 | $473.40 |
| 09/13/20 | Paul Possinger | 210 | Review expert rebuttal reports. | 1.80 | $1,420.20 |
| 09/13/20 | Seth D. Fier | 210 | Review and update comments on draft expert rebuttal analysis. | 0.70 | $552.30 |
| 09/14/20 | Seth D. Fier | 210 | E-mails with J. Richman, S. Cooper and others regarding expert rebuttal analyses (0.60); Review materials considered by experts in draft rebuttal analyses (0.50). | 1.10 | $867.90 |
| 09/14/20 | Matthew J. Morris | 210 | Prepare for Alameda deposition. | 3.00 | $2,367.00 |
| 09/14/20 | Jonathan E. Richman | 210 | Review and comment on expert rebuttal reports (2.60); Draft and review e-mails with experts and Proskauer team regarding rebuttal reports and discovery (0.60); Teleconference with M. Morris regarding expert discovery (0.10); Teleconference with consultant regarding potential rebuttal expert report (0.70); Draft and review e-mails with S. Ramachandran, J. Sosa regarding expert depositions (0.40); Review materials concerning plaintiff's experts (1.30). | 5.70 | $4,497.30 |
| 09/14/20 | Seetha Ramachandran | 210 | E-mails to J. Richman regarding Sanzillo deposition (0.30); E-mails to J. Sosa regarding Sanzillo preparation (0.20); Review Sanzillo materials (2.00). | 2.50 | $1,972.50 |
| 09/14/20 | Mee R. Kim | 210 | Review and draft e-mails with J. Richman and Proskauer team regarding expert rebuttal strategy (0.20); Review e-mails with J. Richman, Proskauer team and Board consultants regarding same (0.40); Review e-mails with J. Richman, Proskauer team and common interest team regarding same (0.10). | 0.70 | $552.30 |
| 09/14/20 | Javier Sosa | 210 | Review draft expert rebuttal reports for content and proper citations. | 2.50 | $1,972.50 |
| 09/14/20 | Scott P. Cooper | 210 | Review and comment on revised expert rebuttal reports (0.20); E-mails with experts, J. Richman. M. Morris, S. Fier and R. Kim regarding same (0.30). | 0.50 | $394.50 |
| 09/15/20 | Javier Sosa | 210 | Review expert materials ahead of call with S. Ramachandran on deposition outline. | 1.40 | $1,104.60 |
| 09/15/20 | Seetha Ramachandran | 210 | Phone call with N. Jaresko and other Board staff, with J. Richman and others, regarding Sanzillo's letters (0.40); E-mails to J. Richman regarding Sanzillo (0.10). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190161943
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0056 PREPA TITLE III - UTIER CBA                                                        Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/20 | Scott P. Cooper | 210 | Review and comment on revised draft of expert rebuttal reports (1.90); E-mails with J. Richman, M. Morris, S. Fier and R. Kim regarding same and extension of time for submission of rebuttal reports (0.40). | 2.30 | $1,814.70 |
| 09/15/20 | Mee R. Kim | 210 | Review and draft e-mails with J. Richman and Proskauer team regarding expert rebuttal strategy (1.00); Draft and review e-mails with J. Richman regarding same (0.20); Review e-mails with J. Richman, Proskauer team and Board consultants regarding same (0.50); Review material regarding same (0.70); Review e-mails with J. Richman, Proskauer team and co-defendants' counsel regarding same (0.20); Review and draft e-mails with S. Ramachandran and Proskauer team regarding Sanzillo deposition preparation (0.20). | 2.80 | $2,209.20 |
| 09/15/20 | Seth D. Fier | 210 | E-mails with J. Richman, M. Morris and others regarding revised schedule (0.30); Review correspondence regarding revised expert rebuttal analyses (0.50). | 0.80 | $631.20 |
| 09/15/20 | Jonathan E. Richman | 210 | Review and comment on expert rebuttal reports (3.10); Draft and review e-mails with experts and Proskauer team regarding same (0.60); Teleconference with N. Jaresko, J. El Koury, other Board representatives, M. Bienenstock, P. Possinger, T. Mungovan, S. Ramachandran regarding T. Sanzillo's letters (0.40); Teleconference with consultant regarding potential rebuttal expert's report (0.30); Draft and review e-mails with defense counsel regarding request to extend scheduling order (0.30); Draft joint motion to extend scheduling order (0.60). | 5.30 | $4,181.70 |
| 09/15/20 | Lucy Wolf | 210 | Review expert declaration deposition outlines for S. Ramachandran. | 0.60 | $473.40 |
| 09/15/20 | Matthew J. Morris | 210 | Review and comment on revisions by experts. | 0.90 | $710.10 |
| 09/16/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding expert rebuttal reports (0.40); Review and comment on drafts of rebuttal reports (2.70); Draft and review e-mails with H. Bauer regarding joint motion to extend schedule (0.20); Revise and finalize joint motion (0.20); Video conference with potential rebuttal expert, S. Cooper, M. Morris, R. Kim regarding rebuttal report (1.10); Draft and review e-mails with M. Morris regarding materials cited by plaintiff's expert (0.20); Review plaintiff's expert's materials (0.80). | 5.60 | $4,418.40 |
| 09/16/20 | Matthew J. Morris | 210 | Call with rebuttal expert and team regarding rebuttal report (1.10); Review of evidence relevant to revised expert rebuttal report (3.10). | 4.20 | $3,313.80 |

33260 FOMB

Invoice 190161943

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/16/20 | Mee R. Kim | 210 | Review and draft e-mails with J. Richman and Proskauer team regarding expert rebuttal strategy (0.60); Draft and review e-mails with J. Richman regarding same (0.10); Review e-mails with J. Richman, Proskauer team and Board consultants regarding same (0.20); Review material regarding same (0.40); Teleconference with J. Richman, Proskauer team and Board consultants regarding same (1.20); Review e-mails with J. Richman, Proskauer team and co-defendants' counsel regarding same (0.20); Review and draft e-mails with S. Ramachandran and Proskauer team regarding Sanzillo deposition preparation (0.10). | 2.80 | $2,209.20 |
| 09/16/20 | Scott P. Cooper | 210 | E-mails with J. Richman, M. Morris, S. Fier and R. Kim regarding expert rebuttal reports (0.30); Review potential expert rebuttal report in preparation for conference call (1.20); Call with potential rebuttal expert, J. Richman, M. Morris, S. Fier and R. Kim regarding draft report (1.10). | 2.60 | $2,051.40 |
| 09/16/20 | Javier Sosa | 210 | Call with S. Ramachandran to discuss expert deposition outline (0.20); Review materials to prepare draft of deposition outline (2.00). | 2.20 | $1,735.80 |
| 09/16/20 | Seetha Ramachandran | 210 | Call with J. Sosa regarding Sanzillo deposition preparation (0.20); Review Sanzillo report and other materials for deposition preparation (2.10). | 2.30 | $1,814.70 |
| 09/17/20 | Javier Sosa | 210 | Review expert materials to prepare deposition outline. | 4.00 | $3,156.00 |
| 09/17/20 | Scott P. Cooper | 210 | Review and comment on potential expert rebuttal report (0.90); E-mails with J. Richman, M. Morris, S. Fier and R. Kim regarding expert rebuttal reports (0.60). | 1.50 | $1,183.50 |
| 09/17/20 | Mee R. Kim | 210 | Review e-mails with J. Richman and Proskauer team regarding expert rebuttal strategy (0.80); Review e-mails with J. Richman, Proskauer team and Board consultants regarding same (0.30); Review material regarding same (0.50). | 1.60 | $1,262.40 |
| 09/17/20 | Seth D. Fier | 210 | Update comments to draft expert rebuttal analysis (0.60); E-mails with S. Cooper, J. Richman and others regarding revised expert rebuttal analyses (0.70). | 1.30 | $1,025.70 |
| 09/17/20 | Jonathan E. Richman | 210 | Review and comment on potential rebuttal expert's report (4.30); Draft and review e-mails with Proskauer team and potential expert regarding same (0.70); Review materials underlying potential rebuttal report (1.60). | 6.60 | $5,207.40 |
| 09/17/20 | Matthew J. Morris | 210 | E-mails with J. Richman regarding rebuttal expert report. | 0.60 | $473.40 |
| 09/18/20 | Matthew J. Morris | 210 | Review evidence relating to expert report. | 0.30 | $236.70 |
| 09/18/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team and potential rebuttal expert regarding potential rebuttal report (0.70); Teleconference with R. Kim regarding potential rebuttal report (0.90); Review and comment on potential rebuttal report, and check underlying materials (4.10). | 5.70 | $4,497.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161943

0056 PREPA TITLE III - UTIER CBA

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/20 | Mee R. Kim | 210 | Draft and review e-mails with J. Richman regarding expert rebuttal strategy (1.40); Teleconference with J. Richman regarding same (0.90); E-mails with J. Richman regarding same (0.30); Review e-mails with J. Richman, Proskauer team and Board consultants regarding same (0.40); Draft and review e-mails with J. Richman and Proskauer team regarding same (0.20); Review material regarding same (0.50). | 3.70 | $2,919.30 |
| 09/18/20 | Scott P. Cooper | 210 | E-mails with J. Richman, M. Morris, S. Fier and R. Kim regarding expert rebuttal reports (0.20). | 0.20 | $157.80 |
| 09/18/20 | Seetha Ramachandran | 210 | Review Sanzillo report and related materials for deposition preparation. | 1.50 | $1,183.50 |
| 09/21/20 | Jonathan E. Richman | 210 | Draft and review e-mails with potential rebuttal expert, R. Kim regarding potential report (0.40); Review materials for expert rebuttal reports (2.70). | 3.10 | $2,445.90 |
| 09/21/20 | Scott P. Cooper | 210 | Review e-mails between J. Richman, R. Kim and potential rebuttal expert regarding potential report (0.20). | 0.20 | $157.80 |
| 09/21/20 | Mee R. Kim | 210 | Draft and review e-mails with Board consultants regarding expert rebuttal strategy (0.20); Draft and review e-mails with J. Richman regarding same (0.20); Draft and review e-mails with J. Richman and Board consultants regarding same (0.10); Draft and review e-mails with J. Richman, Proskauer team and Board consultants regarding same (0.50); Draft and review e-mails with J. Richman and Proskauer team regarding same (0.50); Review memoranda regarding same (0.70). | 2.20 | $1,735.80 |
| 09/22/20 | Mee R. Kim | 210 | Draft and review e-mails with J. Richman and Proskauer team regarding expert rebuttal strategy (0.60); Draft and review e-mails with J. Richman regarding same (0.10); Draft and review e-mails with J. Richman, Proskauer team and Board consultants regarding same (0.30); Draft and review e-mails with J. Richman, Proskauer team and co-defendants' counsel regarding same (0.10). | 1.10 | $867.90 |
| 09/22/20 | Scott P. Cooper | 210 | E-mails with J. Richman, M. Morris, S. Fier, R. Kim and rebuttal expert regarding revisions to expert rebuttal report (0.30); Review revised draft rebuttal report (0.40). | 0.70 | $552.30 |
| 09/22/20 | Matthew J. Morris | 210 | Prepare for Alameda deposition. | 1.00 | $789.00 |
| 09/22/20 | Jonathan E. Richman | 210 | Review and comment on expert rebuttal reports (5.60); Draft and review e-mails with Proskauer team, potential rebuttal expert, co-defendants' counsel, and other experts regarding rebuttal report (0.80). | 6.40 | $5,049.60 |
| 09/22/20 | Seth D. Fier | 210 | Review correspondence regarding revised expert rebuttal analyses. | 0.60 | $473.40 |
| 09/22/20 | Javier Sosa | 210 | Review of expert witness materials ahead of call with S. Ramachandran regarding deposition preparation. | 5.30 | $4,181.70 |
| 09/23/20 | Javier Sosa | 210 | Call with S. Ramachandran to discuss deposition preparation materials. | 0.50 | $394.50 |

33260 FOMB                                                                              Invoice 190161943
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                                  Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/23/20 | Jonathan E. Richman | 210 | Review materials underlying plaintiff's expert reports and defendants' rebuttal reports. | 2.20 | $1,735.80 |
| 09/23/20 | Seetha Ramachandran | 210 | Review Sanzillo report and related materials in preparation for deposition (5.00); Phone call with J. Sosa regarding preparation for Sanzillo deposition (0.50). | 5.50 | $4,339.50 |
| 09/24/20 | Matthew J. Morris | 210 | Prepare for Alameda deposition. | 3.20 | $2,524.80 |
| 09/24/20 | Jonathan E. Richman | 210 | Review materials for rebuttal expert reports. | 1.10 | $867.90 |
| 09/24/20 | Mee R. Kim | 210 | Draft and review e-mails with J. Richman regarding Board consultants (0.20). | 0.20 | $157.80 |
| 09/25/20 | Mee R. Kim | 210 | Review e-mail with M. Morris and Proskauer team regarding expert deposition strategy. | 0.30 | $236.70 |
| 09/25/20 | Scott P. Cooper | 210 | E-mails with J. Richman and Proskauer team regarding strategy issues and potential motions (0.20). | 0.20 | $157.80 |
| 09/25/20 | Matthew J. Morris | 210 | Plan for Alameda deposition. | 3.10 | $2,445.90 |
| 09/25/20 | Jonathan E. Richman | 210 | Draft and review e-mails with J. El Koury and K. Rifkind regarding expert rebuttal reports (0.20); Draft and review e-mails with Proskauer team regarding strategy issues and potential motions (0.20). | 0.40 | $315.60 |
| 09/26/20 | Julia M. Ansanelli | 210 | Review and analyze e-mail from M. Morris, including attached cases, with thoughts and analyses regarding legal issues for potential summary judgment motion (1.50); Review and analyze statement of undisputed material facts and outlines for potential summary judgment motion, and draft notes in connection with the same (3.00). | 4.50 | $3,550.50 |
| 09/28/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team and O'Melveny regarding expert rebuttal reports (0.40); Review materials for reports (0.80); Draft and review e-mails with M. Nadol, potential rebuttal expert, and Proskauer team regarding rebuttal reports (0.40). | 1.60 | $1,262.40 |
| 09/28/20 | Matthew J. Morris | 210 | Review and comment on evidence affecting expert reports. | 0.30 | $236.70 |
| 09/28/20 | Scott P. Cooper | 210 | E-mails with J. Richman and Proskauer team regarding expert rebuttal reports (0.40). | 0.40 | $315.60 |
| 09/28/20 | Mee R. Kim | 210 | Draft and review e-mails with J. Richman regarding expert rebuttal report (0.10); Review e-mails with J. Richman and Proskauer team regarding same (0.50); Review e-mails with J. Richman, Proskauer team and Board consultants regarding same (0.50); Review e-mails with J. Richman, Proskauer team and co-defendants' counsel regarding same (0.10); Review materials regarding same (1.10). | 2.30 | $1,814.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190161943

0056 PREPA TITLE III - UTIER CBA                                                                    Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/29/20 | Mee R. Kim | 210 | Review e-mails with J. Richman and Proskauer team regarding expert rebuttal strategy (0.40); Review e-mails with J. Richman, Proskauer team and Board consultants regarding same (0.60); Review e-mail with J. Richman and Board consultants regarding same (0.10); Review e-mails with J. Richman, Proskauer team and co-defendants' counsel regarding same (0.20); Review materials regarding same (0.70). | 2.00 | $1,578.00 |
| 09/29/20 | Scott P. Cooper | 210 | E-mails with J. Richman and Proskauer team regarding expert rebuttal strategy (0.30); Review and comment on revised expert rebuttal reports (0.30). | 0.60 | $473.40 |
| 09/29/20 | Jonathan E. Richman | 210 | Draft and review e-mails with experts and Proskauer team regarding rebuttal reports (0.40); Review and comment on rebuttal reports (1.70). | 2.10 | $1,656.90 |
| 09/29/20 | Seth D. Fier | 210 | Review correspondence from J. Richman and co-counsel regarding expert rebuttal analyses. | 0.80 | $631.20 |
| 09/30/20 | Seth D. Fier | 210 | E-mails with J. Richman and others regarding submission of expert rebuttal reports. | 0.40 | $315.60 |
| 09/30/20 | Mee R. Kim | 210 | Review e-mails with J. Richman and Proskauer team regarding expert rebuttal strategy (0.30); Review e-mails with J. Richman, Proskauer team and Board consultants regarding same (0.60); Revise draft rebuttal report regarding same (1.60). | 2.50 | $1,972.50 |
| 09/30/20 | Paul Possinger | 210 | Review Farber report in contract clause dispute (1.40); E-mail to J. Richman regarding same (0.30). | 1.70 | $1,341.30 |
| 09/30/20 | Jonathan E. Richman | 210 | Review and comment on expert rebuttal reports and appendices (2.20); Draft and review e-mails with experts and Proskauer team regarding same (0.40). | 2.60 | $2,051.40 |
| **Analysis and Strategy** | | | | **254.80** | **$201,037.20** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/01/20 | Shealeen E. Schaefer | 212 | Review of production and reference materials in connection with expert reports. | 3.30 | $891.00 |
| 09/02/20 | Shealeen E. Schaefer | 212 | Review of production and reference materials in connection with expert reports. | 3.60 | $972.00 |
| 09/03/20 | Shealeen E. Schaefer | 212 | Analyze Puerto Rico statutes in connection with expert reports. | 2.30 | $621.00 |
| 09/07/20 | Shealeen E. Schaefer | 212 | Review and revise appendix to expert report. | 1.50 | $405.00 |
| 09/08/20 | Shealeen E. Schaefer | 212 | Continue preparation of appendix to expert rebuttal report. | 2.80 | $756.00 |
| 09/08/20 | Shealeen E. Schaefer | 212 | Update and organize case database to incorporate additional case records and communications. | 0.20 | $54.00 |
| 09/09/20 | Shealeen E. Schaefer | 212 | Additional revisions to appendix for expert report. | 0.30 | $81.00 |

33260 FOMB                                                                                    Invoice 190161943
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                              Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/20 | Shealeen E. Schaefer | 212 | Analyze production documents to identify certain materials in connection with expert reports. | 3.10 | $837.00 |
| 09/14/20 | Shealeen E. Schaefer | 212 | E-mails with M. Morris regarding materials cited in expert reports. | 0.20 | $54.00 |
| 09/14/20 | Shealeen E. Schaefer | 212 | E-mails with Proskauer eDiscovery regarding production status of various documents. | 0.10 | $27.00 |
| 09/14/20 | Eric R. Chernus | 212 | Run searches for production versions of documents per case team request (0.60); Provide numbering for both production volumes for specified documents and provide links to produced versions of documents (0.50). | 1.10 | $297.00 |
| 09/15/20 | Eric R. Chernus | 212 | Review image settings for documents and discuss options for imaging with case team for production documents (0.30). | 0.30 | $81.00 |
| 09/15/20 | Shealeen E. Schaefer | 212 | Review revised draft of expert report. | 0.70 | $189.00 |
| 09/16/20 | Shealeen E. Schaefer | 212 | Review discovery documents to verify production status of certain documents. | 1.20 | $324.00 |
| 09/16/20 | Shealeen E. Schaefer | 212 | E-mail with Targem Translations regarding additional materials for translation. | 0.20 | $54.00 |
| 09/16/20 | Shealeen E. Schaefer | 212 | Confer with M. Morris regarding expert reports. | 0.20 | $54.00 |
| 09/16/20 | Shealeen E. Schaefer | 212 | Review revised draft of expert report. | 0.60 | $162.00 |
| 09/18/20 | Shealeen E. Schaefer | 212 | Update master document tracking translations in matter. | 0.30 | $81.00 |
| 09/29/20 | Shealeen E. Schaefer | 212 | Update master document tracking translations in matter. | 0.70 | $189.00 |
| 09/30/20 | Shealeen E. Schaefer | 212 | Update case databases to incorporate expert materials and communications. | 0.90 | $243.00 |
| **General Administration** | | | | **23.60** | **$6,372.00** |

**Total for Professional Services**                                                          **$207,645.90**

33260 FOMB                                                                Invoice 190161943
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                          Page 13

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 87.10 | 789.00 | $68,721.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.90 | 789.00 | $2,288.10 |
| PAUL POSSINGER | PARTNER | 3.50 | 789.00 | $2,761.50 |
| SCOTT P. COOPER | PARTNER | 27.80 | 789.00 | $21,934.20 |
| SEETHA RAMACHANDRAN | PARTNER | 12.30 | 789.00 | $9,704.70 |
| **Total for PARTNER** | | **133.60** | | **$105,410.40** |
| | | | | |
| JAVIER SOSA | ASSOCIATE | 15.90 | 789.00 | $12,545.10 |
| JULIA M. ANSANELLI | ASSOCIATE | 4.50 | 789.00 | $3,550.50 |
| LUCY WOLF | ASSOCIATE | 0.60 | 789.00 | $473.40 |
| MATTHEW J. MORRIS | ASSOCIATE | 21.40 | 789.00 | $16,884.60 |
| MEE R. KIM | ASSOCIATE | 63.50 | 789.00 | $50,101.50 |
| SETH D. FIER | ASSOCIATE | 15.60 | 789.00 | $12,308.40 |
| **Total for ASSOCIATE** | | **121.50** | | **$95,863.50** |
| | | | | |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 22.20 | 270.00 | $5,994.00 |
| **Total for LEGAL ASSISTANT** | | **22.20** | | **$5,994.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 1.40 | 270.00 | $378.00 |
| **Total for PRAC. SUPPORT** | | **1.40** | | **$378.00** |
| | | | | |
| | **Total** | **278.70** | | **$207,645.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/16/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $19.60 |
| 09/18/2020 | Carla J. Evans | REPRODUCTION | REPRODUCTION | $0.70 |
| | | | **Total for REPRODUCTION** | **$20.30** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/02/2020 | Shealeen E. Schaefer | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| | | | **Total for LEXIS** | **$297.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/02/2020 | Shealeen E. Schaefer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $1,001.00 |
| | | | **Total for WESTLAW** | **$1,001.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/27/2020 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA Ashenfelter & Ashmore - Shealeen Schaefer - 11/06/2019 05:01:45 PM | $185.00 |
| 08/27/2020 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA Expert Nadol - Shealeen Schaefer - 10/16/2019 01:57:30 PM | $185.00 |

33260 FOMB                                                                    Invoice 190161943
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                        Page 14

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/27/2020 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA Targem Translations - Shealeen Schaefer - 10/16/2019 01:54:32 PM | $185.00 |
| 08/27/2020 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA - Shealeen Schaefer - 10/16/2019 01:52:37 PM | $185.00 |
| 09/24/2020 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA Ashenfelter & Ashmore - Shealeen Schaefer - 11/06/2019 05:01:45 PM | $185.00 |
| 09/24/2020 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA Expert Nadol - Shealeen Schaefer - 10/16/2019 01:57:30 PM | $185.00 |
| 09/24/2020 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA Targem Translations - Shealeen Schaefer - 10/16/2019 01:54:32 PM | $185.00 |
| 09/24/2020 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA - Shealeen Schaefer - 10/16/2019 01:52:37 PM | $185.00 |
| | | | **Total for HIGHQ LICENSING** | **$1,480.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/01/2020 | Martin J. Bienenstock | EXPERT WITNESS | EXPERT WITNESS - - VENDOR: JAMES R. HINES JR. JAMES R. HINES JR. - INVOICE-PRJH20201001- Consulting services in September 2020 | $2,560.00 |
| | | | **Total for EXPERT WITNESS** | **$2,560.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/09/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC inv# P0100129161 7/9/20 Active Hosting - Relativity for period 6/1-6/30/20 | $5,930.40 |
| 08/10/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC inv# P0100134106 8/10/20 Active Hosting - Relativity for period 7/1 - 7/31/20 | $5,932.30 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$11,862.70** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 20.30 |
| LEXIS | 297.00 |
| WESTLAW | 1,001.00 |
| HIGHQ LICENSING | 1,480.00 |
| EXPERT WITNESS | 2,560.00 |
| PRACTICE SUPPORT VENDORS | 11,862.70 |
| **Total Expenses** | **$17,221.00** |
| **Total Amount for this Matter** | **$224,866.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161945

0059 PREPA TITLE III - MISCELLANEOUS                                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 0.40 | $315.60 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 208 | Stay Matters | 10.70 | $8,442.30 |
| 212 | General Administration | 2.10 | $567.00 |
| 219 | Appeal | 3.80 | $2,998.20 |
| | **Total** | **17.10** | **$12,402.00** |

33260 FOMB                                                                                                Invoice 190161945
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                                                           Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/20 | Daniel Desatnik | 206 | Lift Stay: Review Crispin lift stay (0.20); Call with S. Ma on same (0.20). | 0.40 | $315.60 |
| **Documents Filed on Behalf of the Board** | | | | **0.40** | **$315.60** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/20 | Timothy W. Mungovan | 207 | Lift Stay: Review Crispin's motion for relief from stay and accompanying order (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.10** | **$78.90** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/20 | Steve Ma | 208 | Lift Stay: Analyze issues for Dorado lift-stay motion oral argument. | 1.10 | $867.90 |
| 09/14/20 | Steve Ma | 208 | Lift Stay: Review status of Efron Dorado lift-stay status report (0.10); Review and comment on draft stipulation regarding same (0.20). | 0.30 | $236.70 |
| 09/15/20 | Steve Ma | 208 | Lift Stay: Review and revise draft status report on Dorado lift-stay motion. | 0.50 | $394.50 |
| 09/17/20 | Elliot Stevens | 208 | Lift Stay: Conference call with D. Desatnik, and S. Ma, relating to lift stay issues (0.20). | 0.20 | $157.80 |
| 09/17/20 | Steve Ma | 208 | Lift Stay: Call with D. Desatnik and E. Stevens regarding Crispin lift-stay motion. | 0.20 | $157.80 |
| 09/17/20 | Steve Ma | 208 | Lift Stay: Review and analyze Crispin lift-stay motion. | 0.50 | $394.50 |
| 09/17/20 | Steve Ma | 208 | Lift Stay: Review and on lift-stay notice from Serralles. | 0.40 | $315.60 |
| 09/21/20 | Steve Ma | 208 | Lift Stay: Follow-up with AAFAF local counsel regarding Crispin lift-stay motion. | 0.10 | $78.90 |
| 09/21/20 | Steve Ma | 208 | Lift Stay: Review and analyze next steps for Efron Dorado lift-stay motion. | 0.50 | $394.50 |
| 09/22/20 | Steve Ma | 208 | Lift Stay: Call with E. Barak regarding Efron Dorado lift-stay issues (0.30); Revise same (0.40). | 0.70 | $552.30 |
| 09/22/20 | Steve Ma | 208 | Lift Stay: Review, analyze, and revise Efron Dorado lift-stay status report. | 0.70 | $552.30 |

33260 FOMB

Invoice 190161945

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0059 PREPA TITLE III - MISCELLANEOUS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/22/20 | Ehud Barak | 208 | Lift Stay: Review and revise the joint status report regarding Efron Doraddo lift stay (0.40); Discuss same with S. Ma (0.30). | 0.70 | $552.30 |
| 09/24/20 | Elliot Stevens | 208 | Lift Stay: E-mail with D. Desatnik, others, relating to Crispin lift stay (0.10). | 0.10 | $78.90 |
| 09/29/20 | Ehud Barak | 208 | Lift Stay: Review and revise the status report regarding Efron's lift stay (1.30); Call with AAFAF's local counsel regarding same (0.20). | 1.50 | $1,183.50 |
| 09/29/20 | Elliot Stevens | 208 | Lift Stay: Analyze Crispin lift stay motion (0.30); E-mails with PREPA local counsel relating to same (0.40). | 0.70 | $552.30 |
| 09/29/20 | Elliot Stevens | 208 | Lift Stay: Draft edits to Crispin stay stipulation (0.40); E-mail same to D. Desatnik (0.10). | 0.50 | $394.50 |
| 09/29/20 | Steve Ma | 208 | Lift Stay: Review issues regarding Efron Dorado lift-stay motion. | 0.20 | $157.80 |
| 09/29/20 | Daniel Desatnik | 208 | Lift Stay: Multiple e-mail correspondence with PREPA local counsel regarding Crispin lift stay (0.40); Call with E. Stevens on same (0.30); Review and revise stipulation regarding the same (1.10). | 1.80 | $1,420.20 |
| **Stay Matters** | | | | **10.70** | **$8,442.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/20 | Angelo Monforte | 212 | Rivera: Review First Circuit docket for docketing of new appeal per J. Roberts. | 0.10 | $27.00 |
| 09/10/20 | Angelo Monforte | 212 | Rivera: Update appeals status chart with information regarding filing of notices of appearance per J. Roberts. | 0.10 | $27.00 |
| 09/10/20 | Angelo Monforte | 212 | Rivera: Revise notices of appearance for M. Bienenstock, T. Mungovan, S. Ratner, M. Harris, J. Roberts, E. Barak, P. Possinger, and L. Rappaport and coordinate filing of same per J. Roberts. | 0.90 | $243.00 |
| 09/10/20 | Laurie A. Henderson | 212 | Rivera: Electronic filing with the First Circuit Court of Appeals of notices of appearance for M. Bienenstock, T. Mungovan, S. Ratner, M. Harris, J. Roberts, P. Possinger, E. Barak and L. Rappaport in Appeal No. 20-1797. | 1.00 | $270.00 |
| **General Administration** | | | | **2.10** | **$567.00** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161945

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/20 | Timothy W. Mungovan | 219 | Rivera: E-mails and calls with L. Rappaport regarding O'Melveny's notice of appearance in First Circuit (0.40). | 0.40 | $315.60 |
| 09/10/20 | John E. Roberts | 219 | Rivera: Calls with L. Rappaport to discuss issue with respect to the parties represented by the Board in the appeal (0.40); Revise notices of appearance (0.10). | 0.50 | $394.50 |
| 09/10/20 | Lary Alan Rappaport | 219 | Rivera: E-mails with W. Sushon regarding notice of appearance, respective roles in appeal (0.30); E-mails with P. Possinger, T. Mungovan, J. Roberts, E. Barak regarding same (0.40); Conferences with J. Roberts regarding same (0.40); Conference with T. Mungovan regarding same (0.30); Conference with W. Sushon regarding same (0.30). | 1.70 | $1,341.30 |
| 09/11/20 | Lary Alan Rappaport | 219 | Rivera: Review appellants' and co-defendants' notices of appearance, related e-mail with T. Mungovan, J. Roberts and P. Possinger (0.10). | 0.10 | $78.90 |
| 09/11/20 | Timothy W. Mungovan | 219 | Rivera: E-mails with L. Rappaport regarding Rivera Rivera appeal (0.10). | 0.10 | $78.90 |
| 09/14/20 | Lary Alan Rappaport | 219 | Rivera: Review First Circuit notice that Rivera Rivera appellants are in default and appeal will be dismissed, and related e-mails with J. Roberts (0.10). | 0.10 | $78.90 |
| 09/15/20 | Lary Alan Rappaport | 219 | Rivera: Review notice of appearance, revised notice of intention to enter default on appeal (0.10). | 0.10 | $78.90 |
| 09/25/20 | John E. Roberts | 219 | Rivera: Review and analyze decision and lower court record in preparation for appeal. | 0.70 | $552.30 |
| 09/25/20 | Lary Alan Rappaport | 219 | Rivera: Review various notices of appearance on appeal (0.10). | 0.10 | $78.90 |
| **Appeal** | | | | **3.80** | **$2,998.20** |

**Total for Professional Services**       **$12,402.00**

33260 FOMB                                                                 Invoice 190161945
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                              Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| EHUD BARAK | PARTNER | 2.20 | 789.00 | $1,735.80 |
| JOHN E. ROBERTS | PARTNER | 1.20 | 789.00 | $946.80 |
| LARY ALAN RAPPAPORT | PARTNER | 2.10 | 789.00 | $1,656.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.60 | 789.00 | $473.40 |
| **Total for PARTNER** | | **6.10** | | **$4,812.90** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 2.20 | 789.00 | $1,735.80 |
| ELLIOT STEVENS | ASSOCIATE | 1.50 | 789.00 | $1,183.50 |
| STEVE MA | ASSOCIATE | 5.20 | 789.00 | $4,102.80 |
| **Total for ASSOCIATE** | | **8.90** | | **$7,022.10** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.10 | 270.00 | $297.00 |
| **Total for LEGAL ASSISTANT** | | **1.10** | | **$297.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 1.00 | 270.00 | $270.00 |
| **Total for LIT. SUPPORT** | | **1.00** | | **$270.00** |
| | **Total** | **17.10** | | **$12,402.00** |
| | **Total Amount for this Matter** | | | **$12,402.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190161950

| 0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ | Page 1 |

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 219 | Appeal | 120.70 | $95,232.30 |
| | **Total** | **120.80** | **$95,311.20** |

33260 FOMB
Invoice 190161950
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ
Page 2

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/29/20 | Jonathan E. Richman | 207 | Albarran: Review notice of dismissal, and draft and review e-mails with J. Roche, E. Wertheim, M. Palmer regarding same. | 0.10 | $78.90 |
| | **Non-Board Court Filings** | | | **0.10** | **$78.90** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/01/20 | John E. Roberts | 219 | Revise outline for appellate brief. | 0.20 | $157.80 |
| 09/01/20 | Mark Harris | 219 | Review outline for appellate brief. | 1.50 | $1,183.50 |
| 09/02/20 | Jonathan E. Richman | 219 | Review and comment on outline of appellee brief (0.30); Draft and review e-mails with J. Roberts, M. Harris, P. Possinger, S. Rainwater regarding same (0.30); Research issues for brief (0.80). | 1.40 | $1,104.60 |
| 09/03/20 | Jonathan E. Richman | 219 | Review research for appellee brief. | 0.40 | $315.60 |
| 09/05/20 | Jonathan E. Richman | 219 | Draft and review e-mails with C. Garcia-Benitez, C. George, J. Roberts, S. Rainwater regarding issues for appeal. | 0.20 | $157.80 |
| 09/06/20 | Shiloh Rainwater | 219 | Began drafting appellate responsive brief (6.20). | 6.20 | $4,891.80 |
| 09/07/20 | Shiloh Rainwater | 219 | Continue drafting responsive brief in Ortiz-Vazquez appeal. | 8.10 | $6,390.90 |
| 09/08/20 | Shiloh Rainwater | 219 | Further drafting of responsive brief. | 5.70 | $4,497.30 |
| 09/09/20 | Shiloh Rainwater | 219 | Draft responsive brief. | 8.30 | $6,548.70 |
| 09/09/20 | Jonathan E. Richman | 219 | Review research for appellate brief. | 0.20 | $157.80 |
| 09/10/20 | Shiloh Rainwater | 219 | Continue drafting Ortiz-Vazquez responsive brief. | 13.10 | $10,335.90 |
| 09/11/20 | Shiloh Rainwater | 219 | Revise draft responsive brief (10.50); Call with J. Roberts regarding same (0.50). | 11.00 | $8,679.00 |
| 09/11/20 | John E. Roberts | 219 | Call with J. Richman to discuss issues in appeal (0.70); Call with S. Rainwater to discuss issues in appellate brief (0.50); Analyze record and Puerto Rico cases concerning issues on appeal (1.20). | 2.40 | $1,893.60 |
| 09/11/20 | Jonathan E. Richman | 219 | Teleconference with J. Roberts regarding issues for appellate brief (0.70); Review research on issues for appeal (0.80); Draft and review e-mails with J. Roberts, C. George, C. Garcia-Benitez regarding same (0.40). | 1.90 | $1,499.10 |
| 09/12/20 | Shiloh Rainwater | 219 | Further revision of draft of responsive brief. | 8.80 | $6,943.20 |
| 09/13/20 | Shiloh Rainwater | 219 | Draft appellate responsive brief. | 5.00 | $3,945.00 |
| 09/14/20 | Shiloh Rainwater | 219 | Finish first draft of responsive brief. | 6.40 | $5,049.60 |

33260 FOMB

Invoice 190161950

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/20 | John E. Roberts | 219 | Revise appellate brief. | 5.50 | $4,339.50 |
| 09/24/20 | John E. Roberts | 219 | Revise appellate brief (8.00); Call with S. Rainwater to discuss issues in appellate brief (0.40). | 8.40 | $6,627.60 |
| 09/24/20 | Jonathan E. Richman | 219 | Review materials for appellate brief. | 0.40 | $315.60 |
| 09/24/20 | Shiloh Rainwater | 219 | Research issues for appellate brief. | 1.50 | $1,183.50 |
| 09/25/20 | Shiloh Rainwater | 219 | Revise appellate brief according to feedback from J. Roberts. | 0.60 | $473.40 |
| 09/25/20 | John E. Roberts | 219 | Revise appellate brief. | 1.50 | $1,183.50 |
| 09/28/20 | John E. Roberts | 219 | Revise appellate brief. | 2.40 | $1,893.60 |
| 09/28/20 | Shiloh Rainwater | 219 | Revise appellate responsive brief. | 7.90 | $6,233.10 |
| 09/29/20 | Shiloh Rainwater | 219 | Confer with J. Roberts about changes to the appellate brief. | 0.30 | $236.70 |
| 09/29/20 | Jonathan E. Richman | 219 | Begin review of appellate brief. | 0.40 | $315.60 |
| 09/29/20 | John E. Roberts | 219 | Revise appellate brief (2.00); Call with S. Rainwater to discuss appellate brief (0.30). | 2.30 | $1,814.70 |
| 09/30/20 | Guy Brenner | 219 | Review and address issue regarding appellate brief. | 0.10 | $78.90 |
| 09/30/20 | Shiloh Rainwater | 219 | Review J. Richman's edits to responsive brief and summarized thoughts for J. Roberts. | 0.60 | $473.40 |
| 09/30/20 | Jonathan E. Richman | 219 | Review and revise appellee brief. | 3.20 | $2,524.80 |
| 09/30/20 | John E. Roberts | 219 | Revise appellate brief per comments on J. Richman and P. Possinger. | 2.50 | $1,972.50 |
| 09/30/20 | Paul Possinger | 219 | Review of appellee brief in mandamus appeal (1.30). | 1.30 | $1,025.70 |
| 09/30/20 | Mark Harris | 219 | Review opposition brief. | 1.00 | $789.00 |
| **Appeal** | | | | **120.70** | **$95,232.30** |

**Total for Professional Services**                                          **$95,311.20**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190161950

0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                                   Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| GUY BRENNER | PARTNER | 0.10 | 789.00 | $78.90 |
| JOHN E. ROBERTS | PARTNER | 25.20 | 789.00 | $19,882.80 |
| JONATHAN E. RICHMAN | PARTNER | 8.20 | 789.00 | $6,469.80 |
| MARK HARRIS | PARTNER | 2.50 | 789.00 | $1,972.50 |
| PAUL POSSINGER | PARTNER | 1.30 | 789.00 | $1,025.70 |
| **Total for PARTNER** | | **37.30** | | **$29,429.70** |
| | | | | |
| SHILOH RAINWATER | ASSOCIATE | 83.50 | 789.00 | $65,881.50 |
| **Total for ASSOCIATE** | | **83.50** | | **$65,881.50** |
| | | | | |
| | **Total** | **120.80** | | **$95,311.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 09/09/2020 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 09/10/2020 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,277.00 |
| 09/11/2020 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $792.00 |
| 09/12/2020 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| | | | **Total for LEXIS** | **$3,366.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 08/21/2020 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 45  Lines Printed | $286.00 |
| 08/21/2020 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 51  Lines Printed | $1,428.00 |
| 08/22/2020 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 82  Lines Printed | $917.00 |
| 08/23/2020 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5  Lines Printed | $429.00 |
| 09/02/2020 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $143.00 |
| 09/09/2020 | Shiloh Rainwater | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $143.00 |

33260 FOMB                                                                          Invoice 190161950
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ | | | | Page 5 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/10/2020 | Shiloh Rainwater | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 6   Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$3,489.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/05/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Jonathan Richman, Esq 325 W END AVE APT 5B NEW Y ORK NY, Tracking #: 395505562922, Shipped on 080 520, Invoice #: 709420969 | $25.90 |
| | | | **Total for MESSENGER/DELIVERY** | **$25.90** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| LEXIS | 3,366.00 |
| WESTLAW | 3,489.00 |
| MESSENGER/DELIVERY | 25.90 |
| **Total Expenses** | **$6,880.90** |
| **Total Amount for this Matter** | **$102,192.10** |

33260 FOMB                                                                    Invoice 190161956
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0075 PREPA TITLE III - COSTA SUR INSURANCE                                Page 1
    RECOVERY ACTION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.30 | $236.70 |
| 204 | Communications with Claimholders | 9.40 | $7,416.60 |
| 206 | Documents Filed on Behalf of the Board | 6.00 | $4,734.00 |
| 207 | Non-Board Court Filings | 1.90 | $1,499.10 |
| 210 | Analysis and Strategy | 22.40 | $17,673.60 |
| | **Total** | **40.00** | **$31,560.00** |

33260 FOMB

Invoice 190161956

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0075 PREPA TITLE III - COSTA SUR INSURANCE
RECOVERY ACTION

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/20 | Marc E. Rosenthal | 201 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| **Tasks relating to the Board and Associated Members** | | | | **0.30** | **$236.70** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/20 | Marc E. Rosenthal | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.90 | $1,499.10 |
| 09/03/20 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 09/17/20 | Marc E. Rosenthal | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.00 | $789.00 |
| 09/17/20 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.00 | $789.00 |
| 09/23/20 | Marc E. Rosenthal | 204 | [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.70 | $552.30 |
| 09/25/20 | Marc E. Rosenthal | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $552.30 |
| 09/25/20 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.40 | $1,104.60 |
| 09/29/20 | Marc E. Rosenthal | 204 | [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.20 | $946.80 |
| 09/29/20 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.00 | $789.00 |
| **Communications with Claimholders** | | | | **9.40** | **$7,416.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/20 | Marc E. Rosenthal | 206 | Review closed claims and draft declaration. | 0.60 | $473.40 |

33260 FOMB                                                                                    Invoice 190161956
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0075 PREPA TITLE III - COSTA SUR INSURANCE                                                   Page 3
  RECOVERY ACTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/22/20 | Marc E. Rosenthal | 206 | [REDACTED: Work relating to court-ordered mediation] (0.80). | 0.80 | $631.20 |
| 09/23/20 | Marc E. Rosenthal | 206 | [REDACTED: Work relating to court-ordered mediation] (1.50). | 1.50 | $1,183.50 |
| 09/27/20 | Paul Possinger | 206 | [REDACTED: Work relating to court-ordered mediation]. | 1.20 | $946.80 |
| 09/27/20 | Marc E. Rosenthal | 206 | [REDACTED: Work relating to court-ordered mediation (0.90); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.10 | $867.90 |
| 09/29/20 | Marc E. Rosenthal | 206 | [REDACTED: Work relating to court-ordered mediation] (0.80). | 0.80 | $631.20 |
| **Documents Filed on Behalf of the Board** | | | | **6.00** | **$4,734.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Marc E. Rosenthal | 207 | [REDACTED: Work relating to court-ordered mediation]. | 1.90 | $1,499.10 |
| **Non-Board Court Filings** | | | | **1.90** | **$1,499.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| 09/02/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 09/08/20 | Paul Possinger | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 09/09/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation] (2.50); [REDACTED: Work relating to court-ordered mediation] (0.30). | 2.80 | $2,209.20 |
| 09/13/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.00 | $789.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190161956

| | | | 0075 PREPA TITLE III - COSTA SUR INSURANCE RECOVERY ACTION | | Page 4 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/20 | Paul Possinger | 210 | [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.80 | $1,420.20 |
| 09/14/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (1.40). | 2.40 | $1,893.60 |
| 09/17/20 | Timothy W. Mungovan | 210 | E-mails with M. Rosenthal and J. El Koury regarding status update of Costa Sur litigation (0.20). | 0.20 | $157.80 |
| 09/22/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.10 | $867.90 |
| 09/22/20 | Paul Possinger | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.70 | $552.30 |
| 09/23/20 | Paul Possinger | 210 | [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.40 | $1,104.60 |
| 09/23/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation] (1.00). | 1.00 | $789.00 |
| 09/24/20 | Paul Possinger | 210 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.00 | $789.00 |
| 09/24/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.50 | $1,183.50 |
| 09/25/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $473.40 |
| 09/28/20 | Paul Possinger | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 09/29/20 | Paul Possinger | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.90 | $710.10 |

33260 FOMB                                                                    Invoice 190161956
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0075 PREPA TITLE III - COSTA SUR INSURANCE                                            Page 5
RECOVERY ACTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/30/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.70). | 2.30 | $1,814.70 |
| 09/30/20 | Paul Possinger | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.10 | $867.90 |
| **Analysis and Strategy** | | | | **22.40** | **$17,673.60** |
| **Total for Professional Services** | | | | | **$31,560.00** |

33260 FOMB                                                           Invoice 190161956
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0075 PREPA TITLE III - COSTA SUR INSURANCE                        Page 6
   RECOVERY ACTION

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARC E. ROSENTHAL | PARTNER | 27.10 | 789.00 | $21,381.90 |
| PAUL POSSINGER | PARTNER | 12.40 | 789.00 | $9,783.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.50 | 789.00 | $394.50 |
| **Total for PARTNER** | | **40.00** | | **$31,560.00** |
| | **Total** | **40.00** | | **$31,560.00** |
| | **Total Amount for this Matter** | | | **$31,560.00** |