# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | PROMESA |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | Title III |
| | No. 17-bk-3283-LTS |
| as representative of | (Jointly Administered) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | |
| Debtors. | |

## SUMMARY SHEET

### SIXTH INTERIM APPLICATION OF CITIGROUP GLOBAL MARKETS INC. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS INVESTMENT BANKER AND FINANCIAL ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, FROM JUNE-SEPTEMBER 2019

| | |
|---|---|
| Applicant: | Citigroup Global Markets Inc. |
| Authorized to Provide Services to: | The Financial Oversight and Management Board for Puerto Rico |
| Date of Retention: | January 27, 2017 |
| Compensation Period: | June 1, 2019-September 30, 2019 |
| Compensation Requested: | $4,705,000.00 |
| Expense Reimbursement Requested: | $813,391.60 |
| Total Requested: | $5,518,391.60 |

This is a: _ monthly   X interim   _final  application

## SUMMARY OF TIME DETAIL FROM
## <u>COMPENSATION PERIOD IN APPENDICES A-B</u>

| Name | Title | | Hours |
|---|---|---|---|
| Core Team Serving FOMB | | | |
| Green, Thomas H. | Managing Director | 30+ | 582 |
| Brownstein, David | Managing Director | 30+ | 587 |
| Gavin, John C. | Managing Director | 30+ | 521 |
| Leung, George | Managing Director | 30+ | 105 |
| Cohen, Daniel | Director | 30+ | 140 |
| Castiglioni, James | Director | 10 | 598 |
| Keca, Dashmir | Assoc. Vice President | 10 | 253 |
| Public Side/Specialist Employees | Various | -- | 1,675 |
| Subtotal: | | | 4,461 |
| PREPA Transformation Team | | | |
| Sen, Sandip | Managing Director | 30+ | 150 |
| Chapados, Frederic | Director | 10 | 278 |
| Shones, Mariah | Vice President | 5 | 197 |
| Yu, Daniel | Vice President | 5 | 308 |
| Bond, Daniel | Assoc. Vice President | 3 | 207 |
| Ryan, Samantha | Analyst | 2 | 106 |
| Hall, Chris | Analyst | 2 | 196 |
| Subtotal: | | | 1,442 |

<u>**Total:**</u> 5,903

## <u>EXPENSES FROM COMPENSATION PERIOD</u>

| Category | Amount |
|---|---|
| Storch Amini P.C. | $5,937.70 |
| Goodwin Procter LLP | $93,053.90 |
| Globic Advisors, Inc. | $714,400.00 |

<u>**Total:**</u> $813,391.60

## PRIOR FEE APPLICATIONS

| Period Covered | Date Filed (ECF #) | Fees Requested | Expenses Requested | Order Date ECF# | Fees Allowed | Expenses Allowed |
|---|---|---|---|---|---|---|
| 5/3/17-1/31/18 | 4/23/18 ECF#2944 | $625,000.00 | $60,971.21 | 1/30/19 ECF#2998 | $625,000.00 | $28,780.19 |
| 2/1/18-5/31/18 | 10/5/18 ECF#4020 | $1,803,571.43 | $40,912.98 | 7/24/20 ECF#13824 | $1,803,571.43 | $30,513.96 |
| 6/1/18-9/30/18 | 1/25/19 ECF #4897 | $1,975,000.00 | $20,450.63 | $1,975,000.00 ECF #15355 | $1,975,000.00 | $10,433.40 |
| 5/5/17-2/12/19 Re: COFINA Success Fee | 6/10/19 ECF#7341 | $5,873,156.76 | $0 | 7/24/20 ECF#13824 | $5,873,156.76 | $0 |
| 10/1/18-1/31/19 | 10/9/20 ECF#14522 | $1,975,000.00 | $41,623.98 | -- | -- | -- |
| 2/1/19-5/31/19 | 10/9/20 ECF#14523 | $4,300,000.00 | $26,187.61 | -- | -- | -- |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re: | PROMESA |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | Title III |
| | No. 17-bk-3283-LTS |
| as representative of | (Jointly Administered) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | |
| Debtors.[1] | |

**SIXTH INTERIM APPLICATION OF CITIGROUP GLOBAL**
**MARKETS INC. FOR ALLOWANCE OF COMPENSATION FOR SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS INVESTMENT**
**BANKER AND FINANCIAL ADVISOR TO THE FINANCIAL OVERSIGHT**
**AND MANAGEMENT BOARD, FROM JUNE-SEPTEMBER 2019**

Citigroup Global Markets Inc. ("Citi"), investment banker and financial advisor to The

Financial Oversight and Management Board for Puerto Rico ("FOMB"), as representative of the

Debtors pursuant to PROMESA section 315(b), submits its sixth interim application for allowance

of compensation for services rendered from June 1, 2019-September 30, 2019 ("Compensation

Period") in the amount of $4,705,000 and reimbursement of actual, necessary expenses incurred

during such period in the amount of $813,391.60, pursuant to PROMESA sections 316-17, Rule

2016 and P.R. LBR 2016-1, and states:

---

[1] The Debtors in these Title III Cases, along with the last four digits of their respective Federal
Tax ID numbers, are: (i) Commonwealth of Puerto Rico ("Commonwealth") (3481); (ii) Puerto
Rico Sales Tax Financing Corporation ("COFINA") (8474); (iii) Puerto Rico Highways and
Transportation Authority ("HTA") (3808); (iv) Employees Retirement System of the Government
of the Commonwealth of Puerto Rico ("ERS") (9686); and (v) Puerto Rico Electric Power
Authority ("PREPA") (3747).

## JURISDICTION

1.     The Court has subject matter jurisdiction to consider this application, pursuant to

PROMESA section 306(a).  Venue is proper in this district, pursuant to PROMESA section 307(a).

## BACKGROUND

2.     Pursuant to PROMESA section 315(b), the FOMB is the representative of each

Debtor in its respective Title III case.

3.     Citi was originally employed as investment banker and financial advisor to the

FOMB, pursuant to an engagement letter, dated January 27, 2017 [ECF No. 2944-1].  That

agreement provided for Citi to be paid a fixed monthly retainer of $250,000, and a success fee

equal to .0333% of the par amount of bonds issued by certain covered entities, or restructured as

part of a PROMESA-related restructuring, subject to a cap and payable on closing of the relevant

transaction(s), in addition to the reimbursement of reasonable out-of-pocket expenses, also subject

to a cap.

4.     That agreement was superseded by an amended and restated engagement letter,

dated February 13, 2018 [ECF No. 2944-2].  The amended agreement kept the foregoing

compensation terms, but expanded the scope of services to be rendered to include, inter alia,

identifying private sector solutions in connection with PREPA's restructuring, and advising on

long-term concessions for the utility's transmission and distribution assets and privatization of its

generation assets.  The amended agreement also provided for Citi to receive, as additional

compensation for the foregoing additional services, a fixed monthly retainer of $400,000 and

success fee.

5.     Hours expended by members of Citi's core team (estimated by each of them) in

providing in providing services to the FOMB during the Compensation Period are included in

Appendix A.  Appendix B lists hours expended by members of Citi's PREPA transformation team
(estimated by each of them) during the Compensation Period.[2]

6.      Monthly invoices for services rendered on behalf of the Title III Debtors during the
Compensation Period are annexed hereto as Appendix C.

7.      Citi performed inter alia the following services during the Compensation Period, as
is summarized below:

**JUNE 2019**

- Briefings, calls with Commonwealth creditors regarding PSA for Commonwealth plan of adjustment terms announced in May 2019.

- UPR fiscal plan work.

- Work with AAFAF advisors on final terms of PRASA Federal loan modification terms and FOMB briefing and approval process.

- HTA Highways Fiscal Plan review and discussion of toll revenue model and potential restructuring alternatives.

- Debt restructuring and PREPA Capital Investment Program financing discussions with investment bankers for certain bidders involved in PREPA T&D concession procurement process.

- Preparation of FOMB positions for ERS mediations with ERS bond creditors and counsel.

- Mediation sessions on ERS bonds with mediators and AAFAF advisors and creditors and their counsel.

- Meetings with creditors and monoline bond insurers relating to creditor due diligence questions regarding May 9, 2019 certified fiscal plan for Commonwealth.

- Multiple meetings of FOMB advisors at Proskauer relating to drafting of full Commonwealth plan of adjustment and disclosure statement and review of multiple drafts of such documents.

---

[2] The summary provided herein and in the appendices to this application do not fully capture the many daily discussions Citi team members routinely have with the FOMB's executive director, in-house counsel, board members and other advisors concerning restructuring strategy, related litigation and other related aspects of Citi's PROMESA work.

- Preparation and review of LCDC "blow out" deck for Commonwealth Title III.

- Preparation and review of draft "blow out" decks on PRASA Federal loan debt modification terms.

- Calls with AAFAF advisors on PRIDCO fiscal plan topics and possible debt restructuring terms for PRIDCO bonds.

- Review of initial draft of PRIDCO documents from prior bonds and terms for proposed PRIDCO bond restructuring options.

- PRASA fiscal plan review work.

- Work on HTA Highways Toll model for possible use in discussions with HTA creditors regarding negotiation of a portion of HTA creditor recoveries from "own source" toll revenues over time.

- Review of draft HTA fiscal plan and budget and discussions with FOMB fiscal plan advisors regarding toll model.

- Follow up calls with rating agencies regarding new COFINA and other Puerto Rico restructuring topics.

- PRIFA Bond Anticipation Notes (BANs) statutory and bond document review and discussion of credit with other FOMB advisors and counsel.

- PREPA fiscal plan review and related meetings and calls.

- Participation in numerous conference calls with FOMB committees and staff regarding various fiscal plans and the public announcement and blow out notices relating to new developments in the Commonwealth Title III, PREPA, ERS and HTA cases.

- Numerous meetings on operating agreements, corporate structure and servicing roles in connection with PREPA T&D transformation.

- Numerous creditor meetings on PREPA RSA including explanation of structure and analysis behind it.

- Multiple presentations to full FOMB relating to development of plan of adjustment for the Commonwealth to implement the PSA and ERS litigation and mediation discussions.

- Attention to declaration of David Brownstein in support of motion to approve settlements embodied in PREPA RSA.

- Continued work with Federal tax counsel on tax-exempt/taxable bond exchange to be executed pursuant to the terms of the COFINA tax implementation agreement based on a favorable outcome from the IRS.

- Aid FOMB staff in preparation of several press releases and various talking points regarding the current status of the several debt restructurings.

- Additional work regarding updated Rating Agency State Debt median and its impact on the Commonwealth fiscal plan and debt sustainability analysis.

## JULY 2019

- Continue work on Commonwealth plan of adjustment drafts with Proskauer and other FOMB advisors, including review of multiple drafts of plan of adjustment documents and disclosure statements and of Commonwealth cash position write-up.

- Review of PR HTA fiscal plan.

- Meetings with HTA creditors and monoline bond insurers regarding possible toll revenue bond structures for an HTA "own source" revenue based restructuring.

- Meetings and telephone conferences to review declaration of David Brownstein concerning PREPA restructuring, including both in-house and outside counsel to Citi and Proskauer as counsel to FOMB.

- Calls, meetings, explanations and analysis regarding PREPA RSA with certain creditors.

- Ratings agency meetings with AAFAF team regarding Puerto Rico restructured credits.

- Multiple follow up calls with McKinsey and other FOMB advisors regarding HTA fiscal plan and toll revenue model, including long-term toll revenue and net revenue model.

- Review with Proskauer of various draft potential joint plans of adjustment approaches relating to the Commonwealth, PBA, ERS and HTA, or subset thereof.

- Review of existing Puerto Rico toll road P3 concession documents relating to Moscoso Bridge and PR-22/PR-5 toll facility concession arrangements between HTA and private operators.

- Meeting with GDB Debt Restructuring Authority and collateral monitor regarding DRA's alleged claims against Commonwealth, HTA and PBA, among other covered entities.

- Work on options for structuring a contingent value instrument, if needed, for Commonwealth or HTA Title III plans of adjustment.

- Omnibus hearing relating to Court's announcement of 120-day pause for Court-ordered mediation and litigation scheduling in cooperation with and under leadership of mediation team, led by Judge Houser.

- Response to HTA creditor data requests in conjunction with other FOMB advisors.

- Preparation for mediation sessions with mediation team; and discussions with mediation team and FOMB members and counsel.

- Preparation of materials for briefing new Puerto Rico Governor's AAFAF team in conjunction with July 24, 2019 announcement of resignation of prior governor and his team, effective August 2, 2019.

- Aid FOMB staff on various press releases and talking points related to debt restructuring.

- Review and provide input for AAFAF and their advisors related to ratings agency meetings regarding COFINA plan.

- Attend and aid Proskauer team in responding to quantitative questions.

## AUGUST 2019

- Continue work on Commonwealth plan of adjustment drafts with Proskauer and other FOMB advisors, including review of multiple drafts of plans of adjustment documents and disclosure statements and Commonwealth cash position write-up.

- Preparation of briefing deck for FOMB meetings with new governor's AAFAF team, new governor's briefings for FOMB on status of HTA creditor discussions.

- PREPA RSA calls, meetings and follow-up work.

- PREPA T&D transformation follow-up work.

- FOMB calls and presentations relating to HTA and possible restructuring of the entity and creation of new Toll Net Revenue credit.

- Work on and presentation of structuring alternatives for creation of Pension Trust for future "pay go" payments in connection with Commonwealth plan of adjustment.

- Multiple meetings and FOMB briefings relating to development of Commonwealth's first plan of adjustment (filed late September 2019) .

- Mediation sessions on HTA with various creditor groups and Title III Court mediators.

- Fiscal plan presentation by FOMB Executive Director to mediation team at Citi's New York offices.

- Mediation sessions with Commonwealth GO and PBA creditor groups with mediation team.

- Meetings in San Juan with new Governor's new AAFAF leadership team and advisors.

- Meetings with FOMB's new cash analysis accounting advisor relating to Commonwealth cash and mix of restricted vs. unrestricted liquidity at Commonwealth.

- FOMB strategy session on Commonwealth debt and other liabilities.

- Multiple detailed reviews at Proskauer of successive new drafts of Commonwealth disclosure statement, cash analysis and plan of adjustment drafts, including joint plan elements relating to the Commonwealth, PBA, ERS and HTA for possible inclusion in a joint plan.

- Organize and host video call between Natalie Jaresko and FOMB advisors with Judge Houser's mediation team regarding current Commonwealth fiscal plan projections and on-island realities.

- PRIFA Ports Bonds restructuring discussions with advisors to AAFAF.

- PRIFA BANs restructuring discussions relating to Commonwealth Title III-related claims.

- Aid and provide analysis for Proskauer team to respond to motions related to PREPA.

- Review various rating agency reports and their potential impact for thinking through debt restructuring negotiations and related strategy.

- Continue work on options for structuring contingent value instrument, if needed.

- Work on possible convenience class to include in future Commonwealth plan of adjustment.

- Aid FOMB staff on various press releases and talking points related to debt restructuring.

**SEPTEMBER 2019**

- Multiple detailed reviews at Proskauer of successive new drafts of Commonwealth disclosure statement, cash analysis and plan of adjustment drafts, including joint plan elements relating to the Commonwealth, PBA, ERS and HTA for possible inclusion in a joint plan filing with the Title III Court.

- Review PREPA RSA / P3 transaction briefing materials intended to explain the current state of affairs at PREPA to the proponents for the Transmission and Distribution operating agreement.

- PREPA RSA calls, meetings and follow-up work.

- Aid Board staff in responding to research reports that erroneously represent the impact of the PREPA RSA, its recoveries and its related charges to end consumers.

- Meetings with AAFAF advisor team regarding Commonwealth plan of adjustment drafts.

- Drafting of Commonwealth new bond terms and debt management policy and debt limit provisions to be imposed through plan of adjustment.

7

- Multiple meetings with AAFAF advisor and municipal bond counsel regarding FOMB proposals regarding plan of adjustment limits on net Tax-supported Debt of the Commonwealth and on the terms and limitations proposed by Citi on behalf of the FOMB for inclusion in the Commonwealth plan of adjustment.

- Meetings on PRIFA BANs restructuring terms.

- Discussions with AAFAF and advisors regarding GDB DRA asserted claims.

- Discussions with AAFAF and advisors on PR HTA and whether or not to include in a joint plan of adjustment with the Commonwealth, ERS and PBA.

- Presentation of Commonwealth draft cash analysis by FOMB to the Title III Court's mediation team and discussion of types of "restrictions".

- Meetings with AAFAF and advisors regarding ERS asserted claims.

- Continued work in analyzing structures and capacity for funding a Pension Reserve Trust in connection with the Commonwealth Title III Plan of Adjustment and in coordination with FOMB plan support agreements under negotiation with union and retiree groups.

- Mediation Sessions with FOMB team with Title III Court mediation team regarding the Commonwealth, including presentation of Fiscal Plan risk factors and cash flows, Act 154 and other tax revenue category risks, macroeconomic variables and assumptions, Puerto Rico government spending categories and government right-sizing measures. Federal funding and disaster relief funding assumptions, among many other topics.

- Rating agency meetings with AAFAF team re Puerto Rico restructured credits and related prep and follow-up work with the government.

- Multiple follow-up calls and meetings with FOMB Advisors and Commonwealth advisors regarding Commonwealth cash hand liquidity.

- Calls with AAFAF on PRIDCO.

- Citi calls relating to preparation of additional materials relating to debt sustainability analysis for the Commonwealth and comparative metrics relating to U.S. States as most relevant comparable peer group.

- Review various rating agency reports and their potential impact for thinking through the debt restructuring negotiations and related strategy.

- Aid FOMB staff on various press releases and talking points related to the debt restructuring.

- Continue work on options for structuring a contingent value instrument, if needed.

## **BASIS FOR RELIEF REQUESTED**

8.      PROMESA section 316(a) provides that the Court "may award to a professional person employed by … the [FOMB] (in [its] sole discretion) … (1) reasonable compensation for actual, necessary services rendered by the professional, or attorney and by any paraprofessional employed by any such person; and (2) reimbursement for actual, necessary expenses."

9.      Pursuant to subdivision (c):

> In determining the amount of reasonable compensation to be awarded to a professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (1) the time spent on such services;
>
> (2) the rates charged for such services;
>
> (3) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;
>
> (4) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (5) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and
>
> (6) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title or title 11, United States Code.

10.     PROMESA section 317 and the interim compensation order permit professionals to apply for allowance of compensation and reimbursement of expenses on an interim basis.

11.     Each factor set forth in section 316(c) supports the allowance of the compensation sought herein on an interim basis.

9

(a)    <u>Time spent on services rendered</u>. Citi devoted nearly 6,000 hours providing services on behalf of the FOMB during the Compensation Period, as is summarized on the prefixed Summary Sheet.   Significantly, there has been virtually no turnover among the Citi senior executives leading this engagement; and so, relatively little of that time has been devoted to bringing professionals up to speed on this complex engagement.

(b)    <u>Fees charged</u>. As set forth in the Leffler Certification (defined below), the fees charged for this engagement are consistent with those customarily employed by Citi in other municipal restructuring engagements.

(c)    <u>Whether Services were necessary or beneficial</u>.  The services rendered were necessary to the administration of these Title III cases, and beneficial when rendered.  The FOMB engaged Citi for the express purpose of providing these services.

(d)    <u>Timeliness of services rendered</u>.  No issue has been raised concerning the timeliness of services rendered by Citi.

(e)    <u>Restructuring Experience</u>.  Citi has a wealth of municipal restructuring experience. Citi is one of the largest municipal securities dealers in the United States, and has played an active role nearly in most major municipal restructurings in the United States for at least the past two decades.  It was extremely well versed with complex issues facing the Debtors long before commencing this engagement.

12.    The certification required by Rule 2016 and P.R. LBR 2016-1(a)(4) is annexed hereto as <u>Appendix D</u> ("<u>Leffler Certification</u>").

**<u>NO PRIOR REQUEST</u>**

13.    No prior request for the relief sought herein has been made to the Court or to any other court.

10

WHEREFORE, Citi requests an order allowing interim compensation for services rendered during the Compensation Period in the amount of $4,705,000 and reimbursement of expenses incurred during such period in the amount of $813,391.60 and granting such other and further relief as the Court deems just and proper.

Dated: March 22, 2021

Respectfully submitted,

/s/ Mike Leffler
Mike Leffler
Director
*Citigroup Global Markets Inc.*

Prepared by:

/s/ Jeffrey Chubak
Jeffrey Chubak
AMINI LLC
131 West 35th Street, 12th Floor
New York, New York 10001
(212) 490-4700
jchubak@aminillc.com
*Attorneys for Citigroup Global Markets Inc.*

## **APPENDX A**

**Time, Core Team**

**Citi Estimates for Hours Between Q2 2018 and August 2019**

| Name / Title / Years Experience / Location | Agg. | T. Green M. Director 30+ Boston, MA | D. Brownstein M. Director 30+ New York, NY | J. Gavin M. Director 30+ San Juan, PR | G. Leung M. Director 30+ New York, NY | M. Leffler M. Director 20 New York, NY | D. Cohen Director 30+ New York, NY | J. Castiglioni Director 10 New York, NY | S. Zare V. President 15 Nashville, TN | D. Keca AV. President 10 New York, NY | Various Public Side or Specialist Employees** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| April 2018 | 972 | 156 | 166 | 128 | 35 | 64 | 15 | 128 | 130 | - | 150 |
| May 2018 | 1,032 | 200 | 140 | 122 | 60 | 47 | 10 | 149 | 154 | - | 150 |
| June 2018 | 1,055 | 203 | 193 | 130 | 40 | 67 | 15 | 145 | 112 | - | 150 |
| July 2018 | 1,286 | 205 | 220 | 202 | 45 | 75 | 20 | 212 | 132 | - | 175 |
| August 2018 | 1,413 | 193 | 223 | 230 | 125 | 42 | 15 | 245 | 5 | 85 | 250 |
| September 2018 | 1,176 | 107 | 242 | 124 | 55 | - | 25 | 174 | - | 74 | 375 |
| October 2018 | 1,333 | 210 | 265 | 147 | 50 | - | 40 | 177 | - | 69 | 375 |
| November 2018 | 1,170 | 130 | 215 | 127 | 60 | - | 35 | 149 | - | 79 | 375 |
| December 2018 | 1,121 | 127 | 192 | 129 | 45 | - | 55 | 134 | - | 64 | 375 |
| January 2019 | 1,256 | 152 | 222 | 129 | 65 | - | 40 | 204 | - | 69 | 375 |
| February 2019 | 1,328 | 183 | 215 | 145 | 65 | - | 40 | 235 | - | 70 | 375 |
| March 2019 | 1,299 | 173 | 228 | 141 | 45 | - | 25 | 241 | - | 71 | 375 |
| April 2019 | 1,424 | 196 | 226 | 229 | 40 | - | 85 | 244 | - | 79 | 325 |
| May 2019 | 1,229 | 158 | 208 | 146 | 20 | - | 35 | 221 | - | 66 | 375 |
| June 2019 | 1,079 | 138 | 128 | 133 | 15 | - | 35 | 135 | - | 70 | 425 |
| July 2019 | 1,129 | 133 | 133 | 121 | 45 | - | 35 | 151 | - | 61 | 450 |
| August 2019 | 1,114 | 158 | 168 | 126 | 15 | - | 35 | 156 | - | 56 | 400 |

| | Agg. | T. Green | D. Brownstein | J. Gavin | G. Leung | M. Leffler | D. Cohen | J. Castiglioni | S. Zare | D. Keca | Various Public Side |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **April 2018** | | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 17 | 3 | 3 | 2 | - | 3 | - | 3 | 3 | - | - |
| Modeling & Review of Debt Restructuring Solutions | 24 | 1 | 1 | 1 | - | 1 | - | 15 | 5 | - | - |
| Develop strategy behind CW POA, including debt sustainability analysis | 85 | 20 | 20 | 10 | 10 | - | - | 10 | 15 | - | - |
| Review AFFAF Fiscal Plan / Work on FOMB Fiscal Plan | 35 | 5 | 5 | 5 | 5 | 5 | - | 5 | 5 | - | - |
| Several analyses, calls, meetings regarding CW/COFINA Split | 90 | 25 | 25 | 10 | 5 | 5 | - | 5 | 15 | - | - |
| Analysis of prior municipal bankruptcy recovery levels | 16 | 2 | 2 | 2 | - | - | - | 5 | 5 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 100 | 10 | 10 | 10 | 5 | 5 | - | 5 | 5 | - | 25-75 |
| **COFINA** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 17 | 3 | 3 | 2 | - | 3 | - | 3 | 3 | - | - |
| Modeling of Debt Restructuring Solutions | 24 | 1 | 1 | 1 | - | 1 | - | 15 | 5 | - | - |
| Several analyses, calls, meetings regarding CW/COFINA Split | 50 | 5 | 15 | 10 | - | 10 | - | 5 | 5 | - | - |
| Presentations to Board on possible COFINA settlement | 50 | 5 | 15 | 10 | - | 10 | - | 5 | 5 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 95 | 10 | 10 | 5 | 5 | 5 | - | 5 | 5 | - | 25-75 |
| **PREPA** | | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 17 | 3 | 3 | 2 | - | 3 | - | 3 | 3 | - | - |
| Modeling of Current RSA and Alternatives | 19 | 1 | 1 | 1 | - | 1 | - | 10 | 5 | - | - |
| Numerous calls, meetings and analysis on PREPA RSA | 55 | 20 | 20 | 15 | - | - | - | - | - | - | - |
| Participate in PREPA Transformation meetings/calls | 25 | 5 | - | 10 | - | - | 10 | - | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 90 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | - | 25-75 |
| **University of Puerto Rico** | | | | | | | | | | | |
| Not in Title III | | | | | | | | | | | |
| Explore possible UPR debt restructuring ideas | 24 | 3 | 3 | 3 | - | - | - | 5 | 10 | - | - |
| **Metropolitan Bus Authority** | | | | | | | | | | | |
| Not in Title III | | | | | | | | | | | |
| Review MBA debt and Section 207 restructuring proposal | 12 | 2 | 2 | 2 | - | 1 | - | 2 | 3 | - | - |
| **HTA** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Analyze potential HTA organizational restructuring and impact on debt | 30 | 5 | 5 | 5 | - | - | - | 5 | 10 | - | - |
| **Government Development Bank** | | | | | | | | | | | |
| Title VI | | | | | | | | | | | |
| Review GDB AFFAF Agreement and present to the Board | 60 | 15 | 10 | 10 | - | 5 | - | 10 | 10 | - | - |
| **PRASA** | | | | | | | | | | | |
| Not in Title III | | | | | | | | | | | |
| Follow up calls/meetings with PRASA Senior Bondholders | 25 | 5 | 5 | 5 | - | - | - | 5 | 5 | - | - |
| Review PRASA Fiscal Plan | 12 | 2 | 2 | 2 | - | - | - | 2 | 3 | - | - |
| **May 2018** | | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 17 | 3 | 3 | 2 | - | 3 | - | 3 | 3 | - | - |
| Modeling & Review of Debt Restructuring Solutions | 24 | 1 | 1 | 1 | - | 1 | - | 15 | 5 | - | - |
| Meetings / Analysis for CW/COFINA Split | 105 | 25 | 25 | 10 | 5 | 10 | - | 10 | 20 | - | - |

Citi Estimates for Hours Between Q2 2018 and August 2019

| Name / Title / Years Experience / Location | Agg. | T. Green M. Director 30+ Boston, MA | D. Brownstein M. Director 30+ New York, NY | J. Gavin M. Director 30+ San Juan, PR | G. Leung M. Director 30+ New York, NY | M. Leffler M. Director 20 New York, NY | D. Cohen Director 30+ New York, NY | J. Castiglioni Director 10 New York, NY | S. Zare V. President 15 Nashville, TN | D. Keca AV. President 10 New York, NY | Various Public Side or Specialist Employees** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Work on Debt Sustainability Analysis for Fiscal Plan | 15 | 5 | - | - | - | - | - | 5 | 5 | - | - |
| Participate in Pension Liability Calls | 30 | 5 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
| Prep with Board for Mediation Sessions | 30 | 5 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
| Participate in calls on Best Interest Test | 20 | 5 | - | 5 | - | - | - | 5 | 5 | - | - |
| Analyze Rating Reports and impact to CW | 30 | 5 | - | 5 | 10 | - | - | 5 | 5 | - | - |
| Analyze and brief Board on Clawback analysis | 25 | 5 | - | 5 | - | 5 | - | - | 10 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 115 | 20 | 20 | 5 | 5 | 5 | - | 5 | 5 | - | 25-75 |
| **COFINA** | | | | | | | | | | | |
| *Title III (May 2017)* | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 17 | 3 | 3 | 2 | - | 3 | - | 3 | 3 | - | - |
| Modeling of Debt Restructuring Solutions | 24 | 1 | 1 | 1 | - | 1 | - | 15 | 5 | - | - |
| Review and analyze creditor analysis on collections | 85 | 15 | 15 | 10 | 10 | 5 | - | 15 | 15 | - | - |
| Meetings / Analysis for CW/COFINA Split | 45 | 10 | 10 | 5 | 5 | - | - | 5 | 10 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 125 | 25 | 25 | 5 | 5 | 5 | - | 5 | 5 | - | 25-75 |
| **PREPA** | | | | | | | | | | | |
| *Title III (July 2017)* | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 17 | 3 | 3 | 2 | - | 3 | - | 3 | 3 | - | - |
| Modeling of Current RSA and Alternatives | 24 | 1 | 1 | 1 | - | 1 | - | 15 | 5 | - | - |
| Mediation sessions | 55 | 10 | 10 | 10 | - | - | 5 | 10 | 10 | - | - |
| PREPA P3 Transformation and Market Sounding | 45 | 20 | - | 10 | - | - | - | 5 | 10 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 90 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | - | 25-75 |
| **University of Puerto Rico** | | | | | | | | | | | |
| *Not in Title III* | | | | | | | | | | | |
| Explore possible UPR debt restructuring ideas | 24 | 3 | 3 | 3 | - | - | - | 5 | 10 | - | - |
| **PRASA** | | | | | | | | | | | |
| *Not in Title III* | | | | | | | | | | | |
| Participate in meetings in DC with EPA and USDA | 40 | 20 | - | 20 | - | - | - | - | - | - | - |
| Analyze bondholder proposals / calls with AFFAF on Federal Loan program | 30 | 5 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
| **June 2018** | | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | | |
| *Title III (May 2017)* | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 17 | 3 | 3 | 2 | - | 3 | - | 3 | 3 | - | - |
| Modeling & Review of Debt Restructuring Solutions | 24 | 1 | 1 | 1 | - | 1 | - | 15 | 5 | - | - |
| Meetings / Analysis for CW/COFINA Split | 125 | 30 | 30 | 20 | 5 | 10 | - | 10 | 20 | - | - |
| Meetings with AFFAF re Fiscal Plan forecast model | 30 | 5 | 5 | 5 | - | 5 | - | 5 | 5 | - | - |
| Meetings with Creditors on Pension Liabilities | 30 | 5 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
| Fiscal Plan Draft work given CW refused to repeal Law 80 | 35 | 5 | 5 | 5 | 5 | 5 | - | 5 | 5 | - | - |
| Participation with Board Advisors on Best Interest Test | 35 | 5 | 5 | 5 | 5 | 5 | - | 5 | 5 | - | - |
| Review AFFAF analysis on ERS | 20 | 5 | 5 | 5 | - | 5 | - | - | - | - | - |
| Two day Board Strategy session | 60 | 15 | 15 | 15 | - | - | - | 15 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 115 | 20 | 20 | 5 | 5 | 5 | - | 5 | 5 | - | 25-75 |
| **COFINA** | | | | | | | | | | | |
| *Title III (May 2017)* | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 17 | 3 | 3 | 2 | - | 3 | - | 3 | 3 | - | - |
| Modeling of Debt Restructuring Solutions | 24 | 1 | 1 | 1 | - | 1 | - | 15 | 5 | - | - |
| Meetings / Analysis for CW/COFINA Split | 135 | 35 | 35 | 20 | 5 | 10 | - | 10 | 20 | - | - |
| Calls with Tax Counsel re COFINA | 12 | 3 | 3 | 3 | - | - | - | 3 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 115 | 20 | 20 | 5 | 5 | 5 | - | 5 | 5 | - | 25-75 |
| **PREPA** | | | | | | | | | | | |
| *Title III (July 2017)* | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 17 | 3 | 3 | 2 | - | 3 | - | 3 | 3 | - | - |
| Modeling of Current RSA and Alternatives | 24 | 1 | 1 | 1 | - | 1 | - | 15 | 5 | - | - |
| Various PREPA RSA Meetings and Calls | 60 | 20 | 20 | 5 | - | - | - | 10 | 5 | - | - |
| PREPA Transformation Meetings | 30 | 10 | - | 10 | - | - | 10 | - | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 90 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | - | 25-75 |
| **University of Puerto Rico** | | | | | | | | | | | |
| *Not in Title III* | | | | | | | | | | | |
| Fiscal Plan and Debt Discussions | 15 | 3 | 3 | 3 | - | - | - | 3 | 3 | - | - |
| **PRASA** | | | | | | | | | | | |
| *Not in Title III* | | | | | | | | | | | |
| PRASA Meetings and Analysis | 25 | 5 | 5 | 5 | - | - | - | 5 | 5 | - | - |
| **July 2018** | | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | | |
| *Title III (May 2017)* | | | | | | | | | | | |

Citi Estimates for Hours Between Q2 2018 and August 2019

| Name<br>Title<br>Years Experience<br>Location | Agg. | T. Green<br>M. Director<br>30+<br>Boston, MA | D. Brownstein<br>M. Director<br>30+<br>New York, NY | J. Gavin<br>M. Director<br>30+<br>San Juan, PR | G. Leung<br>M. Director<br>30+<br>New York, NY | M. Leffler<br>M. Director<br>20<br>New York, NY | D. Cohen<br>Director<br>30+<br>New York, NY | J. Castiglioni<br>Director<br>10<br>New York, NY | S. Zare<br>V. President<br>15<br>Nashville, TN | D. Keca<br>AV. President<br>10<br>New York, NY | Various<br>Public Side<br>or Specialist<br>Employees** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Educate Board and Other Professionals on Muni Market | 17 | 3 | 3 | 2 | - | 3 | - | 3 | 3 | - | - |
| Modeling & Review of Debt Restructuring Solutions | 24 | 1 | 1 | 1 | - | 1 | - | 15 | 5 | - | - |
| Meetings / Analysis for CW/COFINA Split | 150 | 35 | 30 | 30 | 5 | 10 | - | 20 | 20 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 135 | 20 | 20 | 20 | 5 | 5 | - | 10 | 5 | - | 25-75 |
| COFINA | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 17 | 3 | 3 | 2 | - | 3 | - | 3 | 3 | - | - |
| Modeling of Debt Restructuring Solutions | 39 | 1 | 1 | 1 | - | 1 | - | 30 | 5 | - | - |
| Meetings re COFINA Proposal and Settlement | 265 | 50 | 50 | 50 | 15 | 20 | - | 50 | 30 | - | - |
| Draft Bond security terms | 70 | 15 | 15 | 10 | 5 | 5 | - | 10 | 10 | - | - |
| Prep for Mediation sessions | 90 | 15 | 15 | 15 | 5 | 10 | - | 15 | 15 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 160 | 20 | 20 | 20 | 5 | 5 | - | 10 | 5 | - | 50-100 |
| PREPA | | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 17 | 3 | 3 | 2 | - | 3 | - | 3 | 3 | - | - |
| Modeling of Current RSA and Alternatives | 24 | 1 | 1 | 1 | - | 1 | - | 15 | 5 | - | - |
| Various PREPA Meetings and Calls | 80 | 10 | 30 | 20 | - | - | 5 | 10 | 5 | - | - |
| PREPA Proposals and counter proposals; including security terms | 50 | 15 | 15 | 15 | - | - | 5 | - | - | - | - |
| Debt Sustainability Analysis for PREPA | 15 | - | - | - | - | - | 5 | 5 | 5 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 90 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | - | 25-75 |
| PRASA | | | | | | | | | | | |
| Not in Title III | | | | | | | | | | | |
| PRASA Meetings and Analysis | 25 | 5 | 5 | 5 | - | - | - | 5 | 5 | - | - |
| HTA | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Join calls re Best Interest Test for HTA | 18 | 3 | 3 | 3 | - | 3 | - | 3 | 3 | - | - |
| August 2018 | | | | | | | | | | | |
| Commonwealth (GO & GO Guar.) | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 17 | 3 | 3 | 2 | - | 3 | - | 3 | - | 3 | - |
| Modeling & Review of Debt Restructuring Solutions | 24 | 1 | 1 | 1 | - | 1 | - | 15 | - | 5 | - |
| Meetings / Analysis for CW/COFINA Split | 85 | 10 | 10 | 10 | 5 | 10 | - | 20 | - | 20 | - |
| Review AFFAF proposal on Debt Sustainability | 30 | 5 | 5 | 5 | - | 5 | - | 5 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 85 | 5 | 5 | 5 | 5 | 5 | - | 5 | - | 5 | 25-75 |
| COFINA | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 17 | 3 | 3 | 2 | - | 3 | - | 3 | - | 3 | - |
| Modeling of Debt Restructuring Solutions | 24 | 1 | 1 | 1 | - | 1 | - | 15 | - | 5 | - |
| Weeks of Mediation Sessions | 560 | 100 | 125 | 125 | 100 | - | - | 110 | - | - | - |
| Work with Tax Consel on Tax Exemption | 15 | 5 | 5 | 5 | - | - | - | - | - | - | - |
| Discussions with UST | 15 | 3 | 3 | 3 | - | - | - | 3 | - | 3 | - |
| Begin drafting and review of needed COFINA Docs | 70 | 15 | 15 | 15 | 5 | - | - | 15 | - | 5 | - |
| Update and brief the Board | 25 | 5 | 5 | 5 | - | - | - | 5 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 230 | 15 | 20 | 20 | 5 | 5 | - | 10 | - | 5 | 125-175 |
| PREPA | | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 17 | 3 | 3 | 2 | - | 3 | - | 3 | - | 3 | - |
| Modeling of Current RSA and Alternatives | 24 | 1 | 1 | 1 | - | 1 | - | 15 | - | 5 | - |
| Discussions with UST | 15 | 3 | 3 | 3 | - | - | - | 3 | - | 3 | - |
| Update and brief the Board | 25 | 5 | 5 | 5 | - | - | - | 5 | - | 5 | - |
| Provide update to Citi Power Team covering P3 Transformation | 20 | - | - | 10 | - | - | 10 | - | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 90 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | - | 5 | 25-75 |
| PRASA | | | | | | | | | | | |
| Not in Title III | | | | | | | | | | | |
| Review Bondholder proposal and analysis | 25 | 5 | 5 | 5 | - | - | - | 5 | 5 | - | - |
| September 2018 | | | | | | | | | | | |
| Commonwealth (GO & GO Guar.) | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling & Review of Debt Restructuring Solutions | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Work and analyses on debt capacity / Strategize for POA | 45 | 5 | 10 | 10 | 5 | - | - | 5 | - | 10 | - |
| Work on Fiscal Plan Draft | 20 | 5 | - | 5 | - | - | - | 5 | - | 5 | - |
| Review rating reports and analyze CW related impacts | 25 | 5 | - | - | 15 | - | - | 5 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 80 | 5 | 5 | 5 | 5 | - | - | 5 | - | 5 | 25-75 |

Citi Estimates for Hours Between Q2 2018 and August 2019

| Name / Title / Years Experience / Location | Agg. | T. Green, M. Director, 30+, Boston, MA | D. Brownstein, M. Director, 30+, New York, NY | J. Gavin, M. Director, 30+, San Juan, PR | G. Leung, M. Director, 30+, New York, NY | M. Leffler, M. Director, 20, New York, NY | D. Cohen, Director, 30+, New York, NY | J. Castiglioni, Director, 10, New York, NY | S. Zare, V. President, 15, Nashville, TN | D. Keca, AV. President, 10, New York, NY | Various Public Side or Specialist Employees** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **COFINA** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Debt Restructuring Solutions | 13 | 1 | 1 | 1 | - | - | - | 5 | - | 5 | - |
| COFINA Doc review and drafting | 220 | 20 | 120 | 20 | 10 | - | - | 50 | - | - | - |
| Work with Tax Consel on Tax Exemption | 35 | 10 | 10 | 10 | - | - | - | 5 | - | - | - |
| Update and brief the Board | 25 | 5 | 5 | 5 | - | - | - | 5 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 355 | 5 | 35 | 15 | 15 | - | - | 5 | - | 5 | 250-300 |
| **PREPA** | | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Current RSA and Alternatives | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| PREPA RSA Doc review and drafting | 65 | 5 | 15 | 10 | - | - | 15 | 15 | - | 5 | - |
| Work with Tax Consel on Tax Exemption | 35 | 5 | 10 | 10 | - | - | - | 5 | - | 5 | - |
| Update and brief the Board | 30 | 5 | 5 | 5 | - | - | 5 | 5 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 85 | 5 | 5 | 5 | 5 | - | 5 | 5 | - | 5 | 25-75 |
| **PRASA** | | | | | | | | | | | |
| Not in Title III | | | | | | | | | | | |
| Meetings with bondholders re Debt Restructuring Alternatives | 40 | 10 | 10 | 10 | - | - | - | 10 | - | - | - |
| **University of Puerto Rico** | | | | | | | | | | | |
| Not in Title III | | | | | | | | | | | |
| UPR Debt analysis and current holders | 15 | 5 | - | 5 | - | - | - | 5 | - | - | - |
| **October 2018** | | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling & Review of Debt Restructuring Solutions | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Meeting in San Juan on Debt Strategy / Meetings in DC with Board | 70 | 15 | 15 | 15 | 10 | - | - | 15 | - | - | - |
| Review and analyze Fiscal Plan | 25 | 5 | 5 | 5 | - | - | - | 5 | - | 5 | - |
| Meetings with certain creditors / meetings with AFFAF | 45 | 10 | 10 | 10 | - | - | - | 10 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 80 | 5 | 5 | 5 | 5 | - | - | 5 | - | 5 | 25-75 |
| **COFINA** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Debt Restructuring Solutions | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| COFINA Doc review and drafting | 270 | 75 | 120 | 30 | 10 | - | - | 30 | - | 5 | - |
| Work with Tax Consel on Tax Exemption | 40 | 10 | 10 | 10 | - | - | - | 10 | - | - | - |
| COFINA Fiscal Plan drafting | 30 | 5 | 5 | 5 | 5 | - | - | 5 | - | 5 | - |
| Aid Board in developing responses to COFINA Plan | 12 | 3 | 3 | 3 | - | - | - | 3 | - | - | - |
| Work on developing ideas re public COFINA structure | 35 | 5 | 15 | 5 | - | - | - | 10 | - | - | - |
| Update and brief the Board | 25 | 5 | 5 | 5 | - | - | - | 5 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 370 | 20 | 30 | 15 | 15 | - | - | 5 | - | 10 | 250-300 |
| **PREPA** | | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Current RSA and Alternatives | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Meetings/Calls on PREPA Generation | 45 | 15 | - | 15 | - | - | 15 | - | - | - | - |
| Meetings/Calls with PREPA Ad Hoc Group & Other Creditors | 50 | 10 | 15 | 10 | - | - | - | 15 | - | - | - |
| Work with Tax Consel on Tax Exemption and QMA | 35 | 10 | 10 | - | - | - | 15 | - | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 90 | 5 | 5 | 5 | 5 | - | 10 | 5 | - | 5 | 25-75 |
| **November 2018** | | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling & Review of Debt Restructuring Solutions | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Meetings with AFFAF Advisors / Board Advisors on CW Title III POA | 50 | 15 | 10 | 15 | - | - | - | 5 | - | 5 | - |
| Meetings regarding Cash Analysis | 9 | 3 | 3 | 3 | - | - | - | - | - | - | - |
| Prepare/present to Board ideas for Debt Restructuring/Review Creditor proposals | 40 | 10 | 10 | 10 | - | - | - | 5 | - | 5 | - |
| Prepare for future Rating Agency Meetings | 25 | 10 | - | - | 15 | - | - | - | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 80 | 5 | 5 | 5 | 5 | - | - | 5 | - | 5 | 25-75 |
| **COFINA** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Debt Restructuring Solutions | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |

Citi Estimates for Hours Between Q2 2018 and August 2019

| Name / Title / Years Experience / Location | Agg. | T. Green M. Director 30+ Boston, MA | D. Brownstein M. Director 30+ New York, NY | J. Gavin M. Director 30+ San Juan, PR | G. Leung M. Director 30+ New York, NY | M. Leffler M. Director 20 New York, NY | D. Cohen Director 30+ New York, NY | J. Castiglioni Director 10 New York, NY | S. Zare V. President 15 Nashville, TN | D. Keca AV. President 10 New York, NY | Various Public Side or Specialist Employees** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COFINA Doc review and drafting | 150 | 20 | 75 | 20 | 10 | - | - | 20 | - | 5 | - |
| Work with Tax Consel on Tax Exemption | 40 | 10 | 10 | 10 | - | - | - | 10 | - | - | - |
| Review COFINA Legislation | 35 | 5 | 5 | 5 | 10 | - | - | 5 | - | 5 | - |
| Work on alternatives to public COFINA structure | 35 | 5 | 15 | 5 | - | - | - | 10 | - | - | - |
| Update and brief the Board | 20 | 5 | 5 | 5 | - | - | - | 5 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 360 | 5 | 30 | 15 | 15 | - | - | 5 | - | 15 | 250-300 |
| **PREPA** | | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Current RSA and Alternatives | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Meetings/Calls with creditors re PREPA RSA | 70 | 10 | 20 | 10 | - | - | 15 | 10 | - | 5 | - |
| Review expert affidavits re PREPA RSA | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - | - |
| Update and brief the Board | 30 | 5 | 5 | 5 | - | - | 5 | 5 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 90 | 5 | 5 | 5 | 5 | - | 10 | 5 | - | 5 | 25-75 |
| **December 2018** | | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling & Review of Debt Restructuring Solutions | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Work on PRIFA Ports | 15 | 5 | - | 5 | - | - | - | - | - | 5 | - |
| Prepare/present to Board ideas for Debt Restructuring/Review Creditor proposals | 40 | 10 | 10 | 10 | - | - | - | 5 | - | 5 | - |
| Attend weekend board Session on Debt | 40 | 10 | 10 | 10 | - | - | - | 10 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 80 | 5 | 5 | 5 | 5 | - | - | 5 | - | 5 | 25-75 |
| **COFINA** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Debt Restructuring Solutions | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| COFINA Doc review and drafting | 120 | 10 | 75 | 10 | 10 | - | - | 10 | - | 5 | - |
| Work with Tax Consel on Tax Exemption | 40 | 10 | 10 | 10 | - | - | - | 10 | - | - | - |
| Multiple Rating Agency Meetings in NY | 20 | 10 | - | - | 10 | - | - | - | - | - | - |
| Work on alternatives to public COFINA structure | 35 | 5 | 15 | 5 | - | - | - | 10 | - | - | - |
| Update and brief the Board | 20 | 5 | 5 | 5 | - | - | - | 5 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 345 | 5 | 30 | 10 | 15 | - | - | 5 | - | 5 | 250-300 |
| **PREPA** | | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Current RSA and Alternatives | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Work with Tax Consel on Tax Exemption & QMA | 50 | 10 | 10 | 10 | - | - | 10 | 10 | - | - | - |
| Participate in PREPA T&D RFQ Process | 30 | 5 | - | 10 | - | - | 15 | - | - | - | - |
| Work with AFFAF re FEMA funding | 30 | 5 | - | 10 | - | - | 15 | - | - | - | - |
| Update and brief the Board | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 90 | 5 | 5 | 5 | 5 | - | 10 | 5 | - | 5 | 25-75 |
| **PRASA** | | | | | | | | | | | |
| Not in Title III | | | | | | | | | | | |
| PRASA Liquidity Analysis | 15 | 5 | - | 5 | - | - | - | - | - | 5 | - |
| Update Board on PRASA Debt Negotiations | 15 | 5 | - | 5 | - | - | - | - | - | 5 | - |
| **January 2019** | | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling & Review of Debt Restructuring Solutions | 33 | 1 | 1 | 1 | - | - | - | 25 | - | 5 | - |
| Work on Rating Agency responses | 25 | 10 | - | - | 15 | - | - | - | - | - | - |
| Follow up work regarding potential avenues to debt restructuring | 50 | 10 | 10 | 10 | 5 | - | - | 10 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 90 | 10 | 10 | 5 | 5 | - | - | 5 | - | 5 | 25-75 |
| **COFINA** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Debt Restructuring Solutions | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| COFINA Doc review and drafting / COFINA related analysis | 185 | 25 | 75 | 25 | 10 | - | - | 50 | - | - | - |
| Work with Tax Consel on Tax Exemption | 40 | 10 | 10 | 10 | - | - | - | 10 | - | - | - |
| Work on Rating Agency responses | 20 | 10 | - | - | 10 | - | - | - | - | - | - |
| Aid Proskauer with COFINA Litigation response | 20 | 10 | 10 | - | - | - | - | - | - | - | - |
| Attend Confirmation hearing / Citi declaration in support of COFINA | 70 | 10 | 20 | 20 | - | - | - | 20 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 380 | 20 | 30 | 15 | 15 | - | - | 10 | - | 15 | 250-300 |

Citi Estimates for Hours Between Q2 2018 and August 2019

| Name / Title / Years Experience / Location | Agg. | T. Green M. Director 30+ Boston, MA | D. Brownstein M. Director 30+ New York, NY | J. Gavin M. Director 30+ San Juan, PR | G. Leung M. Director 30+ New York, NY | M. Leffler M. Director 20 New York, NY | D. Cohen Director 30+ New York, NY | J. Castiglioni Director 10 New York, NY | S. Zare V. President 15 Nashville, TN | D. Keca AV. President 10 New York, NY | Various Public Side or Specialist Employees** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PREPA** | | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Current RSA and Alternatives | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Work with Tax Counsel on Tax Exemption and QMA | 35 | - | 10 | - | - | - | 15 | 10 | - | - | - |
| Participate in P3 Meetings/Calls on Transformation | 35 | 5 | - | 15 | - | - | 15 | - | - | - | - |
| Various PREPA RSA Meetings and Calls | 70 | 10 | 25 | 10 | - | - | - | 15 | - | 10 | - |
| Update and brief the Board | 30 | 5 | 5 | 5 | - | - | 5 | 5 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 85 | 5 | 5 | 5 | 5 | - | 5 | 5 | - | 5 | 25-75 |
| **February 2019** | | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling & Review of Debt Restructuring Solutions | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Meetings with Board and AFFAF advsiors re strategy | 55 | 10 | 10 | 10 | 10 | - | - | 10 | - | 5 | - |
| Analysis of Public Building Authority and Own Source Revenues | 12 | 3 | - | 3 | - | - | - | 3 | - | 3 | - |
| Design and modeling of Pension Trust | 25 | 5 | 5 | 5 | - | - | - | 5 | - | 5 | - |
| Mediation sessions | 155 | 40 | 40 | 35 | - | - | - | 40 | - | - | - |
| Follow up Rating Agency requests | 25 | 10 | - | - | 15 | - | - | - | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 105 | 10 | 10 | 10 | 5 | - | - | 15 | - | 5 | 25-75 |
| **COFINA** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Debt Restructuring Solutions | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Follow up Rating Agency requests | 25 | 10 | - | - | 15 | - | - | - | - | - | - |
| Work with Tax Consel on Tax Exemption | 40 | 10 | 10 | 10 | - | - | - | 10 | - | - | - |
| Review final COFINA Confirmation Order | 20 | 5 | 5 | 5 | - | - | - | 5 | - | - | - |
| Aid AFFAF team in executing COFINA Confirmed Plan | 40 | 10 | 10 | 10 | - | - | - | 10 | - | - | - |
| Answer broader market calls and prepare for market wide presentation on COFINA | 50 | 10 | 20 | 10 | - | - | - | 10 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 360 | 15 | 30 | 5 | 15 | - | - | 15 | - | 5 | 250-300 |
| **PREPA** | | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Current RSA and Alternatives | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Work with Tax Counsel on Tax Exemption and QMA | 45 | - | 10 | - | - | - | 25 | 10 | - | - | - |
| Various PREPA RSA Meetings and Calls | 100 | 15 | 35 | 15 | - | - | - | 30 | - | 5 | - |
| Update and brief the Board | 30 | 5 | 5 | 5 | - | - | 5 | 5 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 90 | 5 | 5 | 5 | 5 | - | 10 | 5 | - | 5 | 25-75 |
| **ERS** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Multiple calls/meetings re ERS Strategy and with Creditors | 25 | 5 | 5 | 5 | - | - | - | 5 | - | 5 | - |
| **HTA** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Meetings regarding Clawback Claims | 15 | 3 | 3 | 3 | - | - | - | 3 | - | 3 | - |
| **March 2019** | | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling & Review of Debt Restructuring Solutions | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Multiple calls/meetings on design of possible Security terms/legal structures | 95 | 20 | 20 | 20 | 10 | - | - | 20 | - | 5 | - |
| Multiple meetings/calls with Creditors | 115 | 25 | 35 | 25 | - | - | - | 25 | - | 5 | - |
| Review of Cash Analysis of Commonwealth | 25 | 5 | 5 | 5 | - | - | - | 5 | - | 5 | - |
| Work on PRIFA Ports | 10 | 5 | - | 5 | - | - | - | - | - | - | - |
| Rating Agency Follow up | 20 | 10 | - | - | 10 | - | - | - | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 105 | 10 | 10 | 10 | 5 | - | - | 15 | - | 5 | 25-75 |
| **COFINA** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Prepare and present to the market the new COFINA Bonds | 50 | 15 | 15 | - | - | - | - | 15 | - | 5 | - |
| Answer broader market calls re COFINA | 40 | - | 20 | - | - | - | - | 20 | - | - | - |
| Work with Assured on possible reissuance of their new COFINA bonds | 45 | 5 | 15 | 5 | - | - | - | 15 | - | 5 | - |
| Aid AFFAF team in determining Issue Price for new COFINA Bonds | 15 | - | - | - | - | - | - | 10 | - | 5 | - |
| Work with Tax Consel on Tax Exemption | 40 | 10 | 10 | 10 | - | - | - | 10 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 380 | 20 | 30 | 20 | 15 | - | - | 15 | - | 5 | 250-300 |
| **PREPA** | | | | | | | | | | | |

Citi Estimates for Hours Between Q2 2018 and August 2019

| Name / Title / Years Experience / Location | Agg. | T. Green M. Director 30+ Boston, MA | D. Brownstein M. Director 30+ New York, NY | J. Gavin M. Director 30+ San Juan, PR | G. Leung M. Director 30+ New York, NY | M. Leffler M. Director 20 New York, NY | D. Cohen Director 30+ New York, NY | J. Castiglioni Director 10 New York, NY | S. Zare V. President 15 Nashville, TN | D. Keca AV. President 10 New York, NY | Various Public Side or Specialist Employees** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Title III (July 2017)** | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Current RSA and Alternatives | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Meetings/Calls on PREPA RSA | 110 | 15 | 35 | 15 | - | - | 15 | 30 | - | - | - |
| Call protection work on PREPA securities | 40 | 5 | 15 | - | - | - | - | 15 | - | 5 | - |
| Update and brief the Board | 30 | 5 | 5 | 5 | - | - | 5 | 5 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 85 | 5 | 5 | 5 | 5 | - | 5 | 5 | - | 5 | 25-75 |
| **PRASA** | | | | | | | | | | | |
| **Not in Title III** | | | | | | | | | | | |
| Calls with AFFAF and Board regarding Federal Loans | 20 | 10 | - | 10 | - | - | - | - | - | - | - |
| **April 2019** | | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | | |
| **Title III (May 2017)** | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling & Review of Debt Restructuring Solutions | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Multiple calls/meetings on design of possible Security terms/legal structures | 95 | 20 | 20 | 20 | 10 | - | - | 20 | - | 5 | - |
| Multiple meetings/calls with Creditors | 115 | 25 | 35 | 25 | - | - | - | 25 | - | 5 | - |
| PRIFA Ports documentation review | 40 | 10 | 5 | 10 | - | - | - | 10 | - | 5 | - |
| Negotiations of detailed term sheets / Pension Trust work | 85 | 25 | 25 | 25 | - | - | - | 10 | - | - | - |
| Work on CW Fiscal Plan / Aid FOMB staff with talking points | 25 | 5 | 5 | 5 | - | - | - | 5 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 110 | 10 | 10 | 20 | 5 | - | - | 10 | - | 5 | 25-75 |
| **COFINA** | | | | | | | | | | | |
| **Title III (May 2017)** | | | | | | | | | | | |
| Answer broader market calls re COFINA | 20 | - | 10 | - | - | - | - | 10 | - | - | - |
| Work with Assured on possible reissuance of their new COFINA bonds | 35 | 5 | 10 | 5 | - | - | - | 10 | - | 5 | - |
| Aid AFFAF team in determining Issue Price for new COFINA Bonds | 25 | - | - | - | - | - | - | 20 | - | 5 | - |
| Rating Agency Follow up | 30 | 15 | - | - | 15 | - | - | - | - | - | - |
| Work with Tax Consel on Tax Exemption | 50 | 15 | 10 | 10 | - | - | - | 15 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 195 | 5 | 5 | 20 | 5 | - | - | 5 | - | 5 | 125-175 |
| **PREPA** | | | | | | | | | | | |
| **Title III (July 2017)** | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Current RSA and Alternatives | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Meetings/Calls on PREPA RSA Security Terms | 130 | 20 | 30 | 25 | - | - | 25 | 30 | - | - | - |
| Meetings/Calls on Demand Protection | 50 | 10 | 10 | 10 | - | - | 15 | 5 | - | - | - |
| PREPA RSA Documentation and review | 75 | 10 | 15 | 10 | - | - | 20 | 15 | - | 5 | - |
| Update and brief the Board | 30 | 5 | 5 | 5 | - | - | 5 | 5 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 225 | 5 | 20 | 30 | 5 | - | 20 | 10 | - | 10 | 100-150 |
| **HTA** | | | | | | | | | | | |
| **Title III (May 2017)** | | | | | | | | | | | |
| Participation in HTA Subcommittee | 15 | 3 | 3 | 3 | - | - | - | 3 | - | 3 | - |
| **May 2019** | | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | | |
| **Title III (May 2017)** | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling & Review of Debt Restructuring Solutions | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Multiple meetings/calls with Creditors/AFFAF | 125 | 20 | 50 | 20 | - | - | - | 30 | - | 5 | - |
| Calls re PRIFA Rum and asserted clawback rights | 25 | 5 | 5 | 5 | - | - | - | 5 | - | 5 | - |
| Work on Fiscal Plan Draft | 25 | 5 | 5 | 5 | - | - | - | 5 | - | 5 | - |
| Travel to DC to prep FOMB ED for a series of meetings | 20 | 10 | - | 10 | - | - | - | - | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 120 | 10 | 20 | 10 | 5 | - | - | 20 | - | 5 | 25-75 |
| **COFINA** | | | | | | | | | | | |
| **Title III (May 2017)** | | | | | | | | | | | |
| Answer broader market calls re COFINA | 20 | - | 10 | - | - | - | - | 10 | - | - | - |
| Work with Assured on possible reissuance of their new COFINA bonds | 35 | 5 | 10 | 5 | - | - | - | 10 | - | 5 | - |
| Review draft legislation and compliance with New COFINA | 30 | 10 | 10 | 10 | - | - | - | - | - | - | - |
| Work with Tax Consel on Tax Exemption | 70 | 20 | 15 | 15 | - | - | - | 20 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 105 | 5 | 5 | 5 | 5 | - | - | 5 | - | 5 | 50-100 |
| **PREPA** | | | | | | | | | | | |
| **Title III (July 2017)** | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Current RSA and Alternatives | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| PREPA RSA Summary Deck preparation and presentation to Market | 65 | 10 | 10 | 5 | 5 | - | 10 | 25 | - | - | - |
| Answer PREPA RSA questions to market/stakeholders | 40 | - | 15 | - | - | - | 10 | 15 | - | - | - |

Citi Estimates for Hours Between Q2 2018 and August 2019

| Name / Title / Years Experience / Location | Agg. | T. Green M. Director 30+ Boston, MA | D. Brownstein M. Director 30+ New York, NY | J. Gavin M. Director 30+ San Juan, PR | G. Leung M. Director 30+ New York, NY | M. Leffler M. Director 20 New York, NY | D. Cohen Director 30+ New York, NY | J. Castiglioni Director 10 New York, NY | S. Zare V. President 15 Nashville, TN | D. Keca AV. President 10 New York, NY | Various Public Side or Specialist Employees** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Work on declaration for PREPA RSA | 40 | 10 | 10 | 10 | - | - | - | 10 | - | - | - |
| Update and brief the Board | 30 | 5 | 5 | 5 | - | - | 5 | 5 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 320 | 10 | 20 | 10 | 5 | - | 10 | 10 | - | 5 | 225-275 |
| University of Puerto Rico | | | | | | | | | | | |
| Not in Title III | | | | | | | | | | | |
| UPR Debt analysis and Pension Shortfall work | 15 | 5 | - | 5 | - | - | - | 5 | - | - | - |
| ERS | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Prepare for ERS mediation sessions | 50 | 10 | 10 | 10 | - | - | - | 10 | - | 10 | - |
| PRASA | | | | | | | | | | | |
| Not in Title III | | | | | | | | | | | |
| Calls with AFFAF and Board regarding Federal Loans | 20 | 10 | - | 10 | - | - | - | - | - | - | - |
| June 2019 | | | | | | | | | | | |
| Commonwealth (GO & GO Guar.) | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling & Review of Debt Restructuring Solutions | 18 | 1 | 1 | 1 | - | - | - | 10 | - | 5 | - |
| Multiple meetings/calls with Creditors/AFFAF | 65 | 15 | 15 | 15 | - | - | - | 15 | - | 5 | - |
| Briefing Calls with Board for announce PSA | 25 | 5 | 5 | 5 | - | - | - | 5 | - | 5 | - |
| Preparation and review of blowout deck | 20 | 5 | 5 | 5 | - | - | - | 5 | - | - | - |
| PRIDCO Fiscal Plan and Calls / PRIFA BANS review | 20 | 5 | 5 | 5 | - | - | - | 5 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 180 | 5 | 5 | 5 | 5 | - | - | 5 | - | 5 | 125-175 |
| COFINA | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Answer broader market calls re COFINA | 20 | - | 10 | - | - | - | - | 10 | - | - | - |
| Review draft legislation and compliance with New COFINA | 30 | 10 | 10 | 10 | - | - | - | - | - | - | - |
| Work with Tax Consel on Tax Exemption | 25 | 10 | 5 | 5 | - | - | - | 5 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 80 | 5 | 5 | 5 | 5 | - | - | 5 | - | 5 | 25-75 |
| PREPA | | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Current RSA and Alternatives | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Work on declaration for PREPA RSA | 55 | 10 | 20 | 10 | - | - | 10 | 5 | - | - | - |
| Fiscal Plan review | 16 | 1 | 5 | 5 | - | - | - | 5 | - | - | - |
| Participation in P3 calls/meetings on Transformation | 30 | 10 | - | 10 | - | - | 10 | - | - | - | - |
| Update and brief the Board | 30 | 5 | 5 | 5 | - | - | 5 | 5 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 265 | 5 | 5 | 5 | 5 | - | 10 | 5 | - | 5 | 200-250 |
| University of Puerto Rico | | | | | | | | | | | |
| Not in Title III | | | | | | | | | | | |
| Fiscal Plan Work | 8 | 2 | - | 2 | - | - | - | 2 | - | 2 | - |
| PRASA | | | | | | | | | | | |
| Not in Title III | | | | | | | | | | | |
| Calls with AFFAF and Board regarding Federal Loans | 20 | 10 | - | 10 | - | - | - | - | - | - | - |
| Fiscal Plan work | 6 | 2 | - | - | - | - | - | 2 | - | 2 | - |
| HTA | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Fiscal Plan review and Budget discussions | 20 | 5 | - | 5 | - | - | - | 5 | - | 5 | - |
| Analysis of Advisor Toll Projection Model and impact on possible restructuring | 20 | 5 | 5 | 5 | - | - | - | 5 | - | - | - |
| ERS | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Prepare for ERS mediation sessions | 25 | 5 | 5 | 5 | - | - | - | 5 | - | 5 | - |
| Mediation sessions | 50 | 10 | 10 | 10 | - | - | - | 10 | - | 10 | - |
| July 2019 | | | | | | | | | | | |
| Commonwealth (GO & GO Guar.) | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling & Review of Debt Restructuring Solutions | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Multiple meetings/calls with Creditors/AFFAF | 105 | 25 | 25 | 25 | - | - | - | 25 | - | 5 | - |
| Continue work on POA | 40 | 10 | 10 | 10 | - | - | - | 10 | - | - | - |
| Rating Agency Follow up | 25 | 10 | - | - | 15 | - | - | - | - | - | - |
| Meeting with GDB DRA as it relates to PSA | 25 | 5 | 5 | 5 | - | - | - | 5 | - | 5 | - |
| Prep for Mediation sessions | | 10 | 10 | 10 | - | - | - | 10 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 205 | 5 | 5 | 5 | 5 | - | - | 5 | - | 5 | 150-200 |
| COFINA | | | | | | | | | | | |

Citi Estimates for Hours Between Q2 2018 and August 2019

| Name<br>Title<br>Years Experience<br>Location | Agg. | T. Green<br>M. Director<br>30+<br>Boston, MA | D. Brownstein<br>M. Director<br>30+<br>New York, NY | J. Gavin<br>M. Director<br>30+<br>San Juan, PR | G. Leung<br>M. Director<br>30+<br>New York, NY | M. Leffler<br>M. Director<br>20<br>New York, NY | D. Cohen<br>Director<br>30+<br>New York, NY | J. Castiglioni<br>Director<br>10<br>New York, NY | S. Zare<br>V. President<br>15<br>Nashville, TN | D. Keca<br>AV. President<br>10<br>New York, NY | Various<br>Public Side<br>or Specialist<br>Employees** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Title III (May 2017)** | | | | | | | | | | | |
| Answer broader market calls re COFINA | 20 | - | 10 | - | - | - | - | 10 | - | - | - |
| Work with Tax Consel on Tax Exemption | 50 | 5 | 15 | 15 | - | - | - | 15 | - | - | - |
| Rating Agency Follow up | 25 | 10 | - | - | 15 | - | - | - | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 80 | 5 | 5 | 5 | 5 | - | - | 5 | - | 5 | 25-75 |
| **PREPA** | | | | | | | | | | | |
| **Title III (July 2017)** | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Current RSA and Alternatives | 13 | 1 | 1 | 1 | - | - | - | 5 | - | 5 | - |
| Work on declaration for PREPA RSA | 30 | 5 | 10 | 5 | - | - | 5 | 5 | - | - | - |
| Multiple calls and meetings re PREPA RSA | 50 | 10 | 10 | 10 | - | - | 10 | 10 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 285 | 5 | 5 | 5 | 5 | - | 20 | 10 | - | 10 | 200-250 |
| **HTA** | | | | | | | | | | | |
| **Title III (May 2017)** | | | | | | | | | | | |
| Review Fiscal Plan | 20 | 5 | - | 5 | - | - | - | 5 | - | 5 | - |
| Multiple meetings/calls with creditors | 40 | 10 | 10 | 10 | - | - | - | 5 | - | 5 | - |
| Follow up with Board advisors re HTA Toll projections | 20 | 5 | 5 | 5 | - | - | - | 5 | - | - | - |
| **August 2019** | | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | | |
| **Title III (May 2017)** | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling & Review of Debt Restructuring Solutions | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Multiple meetings/calls with Creditors/AFFAF | 90 | 25 | 25 | 10 | - | - | - | 25 | - | 5 | - |
| Continue work on POA / Pension Trust | 40 | 10 | 10 | 10 | - | - | - | 10 | - | - | - |
| Advise new AFFAF team given new Governor / Meetings in San Juan | 40 | 10 | 10 | 10 | - | - | - | 10 | - | - | - |
| Mediation sessions | 60 | 15 | 15 | 15 | - | - | - | 15 | - | - | - |
| Host call between FOMB ED and Mediation Team | 25 | 5 | 5 | 5 | - | - | - | 5 | - | 5 | - |
| Cash Analysis calls/meetings | 25 | 5 | 5 | 5 | - | - | - | 5 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 235 | 20 | 20 | 5 | 5 | - | - | 5 | - | 5 | 150-200 |
| **COFINA** | | | | | | | | | | | |
| **Title III (May 2017)** | | | | | | | | | | | |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 90 | 10 | 10 | 5 | 5 | - | - | 5 | - | 5 | 25-75 |
| **PREPA** | | | | | | | | | | | |
| **Title III (July 2017)** | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Current RSA and Alternatives | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Multiple calls and meetings re PREPA RSA | 60 | 10 | 20 | 10 | - | - | 10 | 10 | - | - | - |
| PREPA P3 T&D work | 30 | 5 | - | 10 | - | - | 15 | - | - | - | - |
| Aid Proskauer re PREPA litigation response | 20 | - | 10 | - | - | - | - | 10 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 260 | 20 | 20 | 20 | 5 | - | 10 | 5 | - | 5 | 150-200 |
| **HTA** | | | | | | | | | | | |
| **Title III (May 2017)** | | | | | | | | | | | |
| Calls and presentations regarding HTA Tolls | 20 | 5 | - | 5 | - | - | - | 5 | - | 5 | - |
| Mediation sessions | 45 | 10 | 10 | 10 | - | - | - | 10 | - | 5 | - |

*As noted previously, Citi only submitted hours for certain members of its core team, as a result, this schedule does not fully reflect the totality of Citi personnel time committed to the firm's PROMESA FOMB assignments. To assist the Fee Examiner's review, we have added a column for the various industry specialists and "public side" employees who also devoted substantial time and expertise to the firm's FOMB assignments.

**Due to the fact that the specific individual specialists varied frequently depending on the specific PROMESA topics involved, we have labelled the "industry specialists and public side employees" column by job function and not by individual personnel name.

***For calculation purposes, the specialists and public side employees are estimated to have contributed approximately mid-point of the range of hours per month to Citi's work for the FOMB, with Citi estimating that the hours dedicated by these non-core team members had a range depending on the month. Once the various COFINA and Commonwealth and PREPA restructuring proposals, "blow out" notices, plan support agreements (PSAs and RSAs) and proposed plans of adjustment began to become public starting in early calendar year 2018, the involvement of Citi's public side employees, in-house counsel and industry specialists increased materially and that higher level of involvement has continued into 2020.

**Citi Estimates for Hours Between Sept. 2019 - July 2020**

| Name<br>Title<br>Years Experience<br>Location | Agg. | T. Green<br>M. Director<br>30+<br>Boston, MA | D. Brownstein<br>M. Director<br>30+<br>New York, NY | J. Gavin<br>M. Director<br>30+<br>San Juan, PR | G. Leung<br>M. Director<br>30+<br>New York, NY | D. Cohen<br>Director<br>30+<br>New York, NY | J. Castiglioni<br>Director<br>10<br>New York, NY | D. Keca<br>AV. President<br>10<br>New York, NY | D. Samad<br>Analyst<br>1<br>New York, NY | Various<br>Public Side<br>or Specialist<br>Employees** |
|---|---|---|---|---|---|---|---|---|---|---|
| September 2019 | 1,139 | 153 | 158 | 141 | 30 | 35 | 156 | 66 | - | 400 |
| October 2019 | 1,083 | 134 | 166 | 157 | 10 | 35 | 172 | 59 | - | 350 |
| November 2019 | 1,133 | 146 | 193 | 139 | 10 | 20 | 194 | 56 | - | 375 |
| December 2019 | 1,179 | 178 | 188 | 146 | 10 | 35 | 181 | 66 | - | 375 |
| January 2020 | 1,284 | 158 | 188 | 186 | - | 50 | 201 | 101 | - | 400 |
| February 2020 | 1,354 | 143 | 173 | 176 | 176 | 30 | 196 | 86 | - | 550 |
| March 2020 | 1,087 | 95 | 110 | 108 | - | 30 | 143 | 51 | - | 550 |
| April 2020 | 1,044 | 88 | 78 | 86 | - | 30 | 146 | 91 | - | 525 |
| May 2020 | 949 | 115 | 107 | 120 | - | 42 | 70 | 95 | - | 400 |
| June 2020 | 1,015 | 124 | 110 | 129 | - | 33 | 141 | 78 | - | 400 |
| July 2020 | 1,067 | 115 | 115 | 125 | - | 32 | 150 | 68 | 62 | 400 |
| **September 2019** | | | | | | | | | | |
| Commonwealth (GO & GO Guar.) | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling & Review of Debt Restructuring Solutions | 33 | 1 | 1 | 1 | - | - | 25 | 5 | - | - |
| Multiple meetings/calls with Creditors/AFFAF | 105 | 25 | 25 | 25 | - | - | 25 | 5 | - | - |
| Aid Proskauer and help draft POA related documentation | 35 | 15 | 5 | 5 | - | - | 5 | 5 | - | - |
| Drafting of POA Security terms | 45 | 10 | 10 | 10 | - | - | 10 | 5 | - | - |
| GDB DRA Meetings and Meetings on PRIFA BANS | 45 | 10 | 10 | 10 | - | - | 10 | 5 | - | - |
| Review presentation of Cash Analysis | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
| Calls / meetings on additional debt sustainability analysis / Rating Agency Follow up | 45 | 10 | 5 | 5 | 15 | - | 5 | 5 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 255 | 20 | 20 | 20 | 5 | - | 10 | 5 | - | 150-200 |
| COFINA | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 80 | 5 | 5 | 5 | 5 | - | 5 | 5 | - | 25-75 |
| PREPA | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling of Current RSA and Alternatives | 23 | 1 | 1 | 1 | - | - | 15 | 5 | - | - |
| Multiple calls and meetings re PREPA RSA | 70 | 10 | 30 | 10 | - | 10 | 10 | - | - | - |
| Review P3 briefing materials | 35 | 5 | - | 15 | - | 15 | - | - | - | - |
| Aid Board staff in responding to PREPA RSA criticism | 25 | 5 | 10 | - | - | - | 10 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 265 | 20 | 20 | 20 | 5 | 10 | 10 | 5 | - | 150-200 |
| HTA | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | |
| Discussions with AFFAF re HTA Tolls and projections | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
| **October 2019** | | | | | | | | | | |
| Commonwealth (GO & GO Guar.) | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling & Review of Debt Restructuring Solutions | 33 | 1 | 1 | 1 | - | - | 25 | 5 | - | - |
| Multiple meetings/calls with Creditors/AFFAF | 105 | 25 | 25 | 25 | - | - | 25 | 5 | - | - |
| Follow up work given POA filing | 65 | 10 | 20 | 10 | - | - | 20 | 5 | - | - |
| Cash Discussions, including presentation to Mediation Team | 45 | 5 | 15 | 10 | - | - | 10 | 5 | - | - |
| Help Prep FOMB staff for testimony to House Natural Resources Comm. | 20 | 10 | - | 10 | - | - | - | - | - | - |
| Continued follow up work on Debt Sustainability Analysis | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 255 | 20 | 20 | 20 | 5 | - | 10 | 5 | - | 150-200 |
| COFINA | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | |
| Aid AFFAF Staff regarding COFINA Continuing Disclosure | 20 | - | - | 10 | - | - | 10 | - | - | - |
| Review COFINA Fiscal Plan | 15 | 3 | 3 | 3 | - | - | 3 | 3 | - | - |
| PREPA | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling of Current RSA and Alternatives | 23 | 1 | 1 | 1 | - | - | 15 | 5 | - | - |
| Multiple calls and meetings re PREPA RSA | 70 | 10 | 30 | 10 | - | 10 | 10 | - | - | - |
| PREPA P3 Work on Transformation | 20 | - | - | 15 | - | 15 | - | - | - | - |
| Aid Board staff in responding to PREPA RSA criticism | 25 | 5 | 10 | - | - | - | 10 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 265 | 20 | 20 | 20 | 5 | 10 | 10 | 5 | - | 150-200 |
| HTA | | | | | | | | | | |

**Citi Estimates for Hours Between Sept. 2019 - July 2020**

| Name / Title / Years Experience / Location | Agg. | T. Green M. Director 30+ Boston, MA | D. Brownstein M. Director 30+ New York, NY | J. Gavin M. Director 30+ San Juan, PR | G. Leung M. Director 30+ New York, NY | D. Cohen Director 30+ New York, NY | J. Castiglioni Director 10 New York, NY | D. Keca AV. President 10 New York, NY | D. Samad Analyst 1 New York, NY | Various Public Side or Specialist Employees** |
|---|---|---|---|---|---|---|---|---|---|---|
| **Title III (May 2017)** | | | | | | | | | | |
| HTA Projection work and Preparation of Blowout materials | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
| Meetings with AFFAF re HTA projections | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
| **PRASA** | | | | | | | | | | |
| **Not in Title III** | | | | | | | | | | |
| Aid Board in understanding PRASA Federal Loan restructuring | 9 | 3 | - | 3 | - | - | 3 | - | - | - |
| **November 2019** | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | |
| **Title III (May 2017)** | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling & Review of Debt Restructuring Solutions | 33 | 1 | 1 | 1 | - | - | 25 | 5 | - | - |
| Multiple meetings/calls with Creditors | 105 | 25 | 25 | 25 | - | - | 25 | 5 | - | - |
| Continued work refining security structure for POA | 85 | 20 | 20 | 20 | - | - | 20 | 5 | - | - |
| Multiple Mediation sessions | 100 | 25 | 25 | 25 | - | - | 25 | - | - | - |
| Multiple meetings with AFFAF re security terms | 40 | 10 | 10 | 10 | - | - | 10 | - | - | - |
| Multiple calls with investors in the market regarding POA | 50 | - | 25 | - | - | - | 15 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 295 | 20 | 20 | 20 | 5 | - | 10 | 20 | - | 175-225 |
| **PREPA** | | | | | | | | | | |
| **Title III (July 2017)** | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling of Current RSA and Alternatives | 23 | 1 | 1 | 1 | - | - | 15 | 5 | - | - |
| Multiple calls and meetings re PREPA RSA | 70 | 10 | 30 | 10 | - | 10 | 10 | - | - | - |
| Aid Board staff in responding to PREPA RSA criticism | 25 | 5 | 10 | - | - | - | 10 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 270 | 20 | 20 | 20 | 5 | 10 | 10 | 10 | - | 150-200 |
| **University of Puerto Rico** | | | | | | | | | | |
| **Not in Title III** | | | | | | | | | | |
| Calls with Proskauer regarding Pensions and Debt | 9 | 3 | - | 3 | - | - | 3 | - | - | - |
| **December 2019** | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | |
| **Title III (May 2017)** | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling & Review of Debt Restructuring Solutions | 33 | 1 | 1 | 1 | - | - | 25 | 5 | - | - |
| Multiple meetings/calls with Creditors | 145 | 35 | 35 | 35 | - | - | 35 | 5 | - | - |
| Follow up work with AFFAF on Security design | 60 | 15 | 15 | 15 | - | - | 15 | - | - | - |
| Follow up work re cash analysis | 20 | 5 | 5 | 5 | - | - | 5 | - | - | - |
| Board briefings on debt sustainability and debt service caps | 45 | 10 | 10 | 10 | - | - | 10 | 5 | - | - |
| Preparation of blowout materials | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
| Discussions with Tax Counsel regarding multiple topics | 40 | 15 | 10 | - | - | - | 15 | - | - | - |
| Review counterproposals regarding POA | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 295 | 20 | 20 | 20 | 5 | - | 10 | 20 | - | 175-225 |
| **PREPA** | | | | | | | | | | |
| **Title III (July 2017)** | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling of Current RSA and Alternatives | 28 | 1 | 1 | 1 | - | - | 20 | 5 | - | - |
| Multiple calls and meetings re PREPA RSA | 70 | 10 | 30 | 10 | - | 10 | 10 | - | - | - |
| Board briefings of PREPA P3 progress and finalizing proponents | 40 | 10 | - | 15 | - | 15 | - | - | - | - |
| Aid Proskauer in responding to expert criticism on PREPA RSA | 30 | 10 | 10 | - | - | - | 10 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 285 | 20 | 35 | 20 | 5 | 10 | 10 | 10 | - | 150-200 |
| **ERS** | | | | | | | | | | |
| **Title III (May 2017)** | | | | | | | | | | |
| Attend 1st Circuit Court hearing | 10 | 10 | - | - | - | - | - | - | - | - |
| **January 2020** | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | |
| **Title III (May 2017)** | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling & Review of Debt Restructuring Solutions | 33 | 1 | 1 | 1 | - | - | 25 | 5 | - | - |
| Multiple meetings/calls with Creditors, AFFAF and Mediators | 145 | 35 | 35 | 35 | - | - | 35 | 5 | - | - |
| Multiple briefings with FOMB and FOMB Staff re CW POA | 60 | 10 | 10 | 10 | - | 10 | 10 | 10 | - | - |
| Review and discussion on CW Debt Management Policy | 45 | 10 | 10 | 10 | - | - | 10 | 5 | - | - |
| Preparation and review of multiple proposals and counter proposals | 70 | 15 | 15 | 15 | - | 5 | 15 | 5 | - | - |
| Brief Court Mediation team regarding Earthquake damage | 30 | 5 | 5 | 5 | - | 5 | 5 | 5 | - | - |

Citi Estimates for Hours Between Sept. 2019 - July 2020

| Name / Title / Years Experience / Location | Agg. | T. Green M. Director 30+ Boston, MA | D. Brownstein M. Director 30+ New York, NY | J. Gavin M. Director 30+ San Juan, PR | G. Leung M. Director 30+ New York, NY | D. Cohen Director 30+ New York, NY | J. Castiglioni Director 10 New York, NY | D. Keca AV. President 10 New York, NY | D. Samad Analyst 1 New York, NY | Various Public Side or Specialist Employees** |
|---|---|---|---|---|---|---|---|---|---|---|
| Participation in drafting and review of POA Plan Support Agreement | 85 | 20 | 20 | 20 | - | - | 20 | 5 | - | - |
| Calls/meetings on CW cash position | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 310 | 10 | 20 | 20 | - | - | 15 | 20 | - | 200-250 |
| PREPA | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling of Current RSA and Alternatives | 28 | 1 | 1 | 1 | - | - | 20 | 5 | - | - |
| Calls regarding Earthquake damage | 30 | 5 | 5 | 5 | - | 5 | 5 | 5 | - | - |
| Review PREPA Proposals from certain groups | 30 | 5 | 5 | 5 | - | 5 | 5 | 5 | - | - |
| PREPA T&D Privatization contract work | 35 | 5 | 5 | 15 | - | 10 | - | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 270 | 10 | 35 | 20 | - | 10 | 10 | 10 | - | 150-200 |
| ERS | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | |
| Review ERS Title III Court decisions with FOMB Staff | 20 | 5 | 5 | 5 | - | - | 5 | - | - | - |
| PRASA | | | | | | | | | | |
| Not in Title III | | | | | | | | | | |
| Calls with AFFAF re PRASA and potential New Money / Refunding | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
| PRIDCO | | | | | | | | | | |
| Not in Title III | | | | | | | | | | |
| Calls with AFFAF regarding PRIDCO restructuring | 15 | 5 | - | 5 | - | - | 5 | - | - | - |
| February 2020 | | | | | | | | | | |
| Commonwealth (GO & GO Guar.) | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling & Review of Debt Restructuring Solutions | 33 | 1 | 1 | 1 | - | - | 25 | 5 | - | - |
| Multiple meetings/calls with Creditors, AFFAF and Mediators | 145 | 35 | 35 | 35 | - | - | 35 | 5 | - | - |
| Drafting of CW Title III POA section including securities design | 50 | 15 | 10 | 10 | - | - | 10 | 5 | - | - |
| Preparation and review of PSA Blowout deck | 65 | 15 | 15 | 15 | - | - | 15 | 5 | - | - |
| Prep FOMB staff for calls on COFINA restructuring | 15 | 5 | - | 5 | - | - | 5 | - | - | - |
| Presentation to broader municipal market regarding CW PSA | 30 | 5 | 5 | 5 | - | - | 10 | 5 | - | - |
| Review updated information regarding CW Cash, liquidity and restrictions | 20 | 5 | 5 | 5 | - | - | 5 | - | - | - |
| Review & comment on Disclosure Statement for POA | 45 | 10 | 10 | 10 | - | - | 10 | 5 | - | - |
| Review Draft legislation for POA implementation | 20 | 5 | 5 | 5 | - | - | 5 | - | - | - |
| Aid claims reconciliation team regarding a number of CUSIPS | 20 | - | - | - | - | - | 10 | 10 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 460 | 10 | 20 | 20 | - | - | 15 | 20 | - | 350-400 |
| PREPA | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling of Current RSA and Alternatives | 28 | 1 | 1 | 1 | - | - | 20 | 5 | - | - |
| Multiple calls, analysis and meetings re PREPA RSA | 75 | 10 | 20 | 15 | - | 10 | 15 | 5 | - | - |
| Work on PREPA T&D qualified management agreement and tax issues | 35 | 5 | - | 20 | - | 10 | - | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 270 | 10 | 35 | 20 | - | 10 | 10 | 10 | - | 150-200 |
| ERS | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | |
| Review ERS Claims/Legal Challenges & related follow up work | 15 | 5 | 5 | 5 | - | - | - | - | - | - |
| March 2020 | | | | | | | | | | |
| Commonwealth (GO & GO Guar.) | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling & Review of Debt Restructuring Solutions | 33 | 1 | 1 | 1 | - | - | 25 | 5 | - | - |
| Multiple meetings/calls with Creditors, AFFAF and Mediators | 85 | 20 | 20 | 20 | - | - | 20 | 5 | - | - |
| GDB DRA Meetings | 20 | 5 | 5 | 5 | - | - | 5 | - | - | - |
| Review new drafts of Bond legislation for POA | 20 | 5 | 5 | 5 | - | - | 5 | - | - | - |
| Debriefing with Rating Agencies regarding multiple credits | 20 | 5 | 5 | 5 | - | - | 5 | - | - | - |
| Multiple FOMB board calls / strategy sessions | 30 | 5 | 5 | 5 | - | 5 | 5 | 5 | - | - |
| FOMB strategy session regarding impact of COVID | 20 | 5 | 5 | 5 | - | - | 5 | - | - | - |
| Aid claims reconciliation team regarding a number of CUSIPS | 20 | - | - | - | - | - | 10 | 10 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 400 | 5 | 5 | 5 | - | - | 5 | 5 | - | 350-400 |
| PREPA | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |

**Citi Estimates for Hours Between Sept. 2019 - July 2020**

| Name / Title / Years Experience / Location | Agg. | T. Green M. Director 30+ Boston, MA | D. Brownstein M. Director 30+ New York, NY | J. Gavin M. Director 30+ San Juan, PR | G. Leung M. Director 30+ New York, NY | D. Cohen Director 30+ New York, NY | J. Castiglioni Director 10 New York, NY | D. Keca AV. President 10 New York, NY | D. Samad Analyst 1 New York, NY | Various Public Side or Specialist Employees** |
|---|---|---|---|---|---|---|---|---|---|---|
| Modeling of Current RSA and Alternatives | 28 | 1 | 1 | 1 | - | - | 20 | 5 | - | - |
| Multiple calls, analysis and meetings regarding PREPA RSA | 90 | 10 | 25 | 15 | - | 10 | 25 | 5 | - | - |
| Work on PREPA T&D qualified management agreement and tax issues | 45 | 15 | - | 20 | - | 10 | - | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 230 | 5 | 25 | 10 | - | 5 | 5 | 5 | - | 150-200 |
| **COFINA** | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | |
| Discussions with Rating Agencies regarding COFINA structure | 10 | 5 | - | 5 | - | - | - | - | - | - |
| **PRIDCO** | | | | | | | | | | |
| Not in Title III | | | | | | | | | | |
| Calls regarding PRIDCO Fiscal Plan and cash flows | 8 | 2 | 2 | 2 | - | - | 2 | - | - | - |
| **April 2020** | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling & Review of Debt Restructuring Solutions | 33 | 1 | 1 | 1 | - | - | 25 | 5 | - | - |
| Calls and meetings regarding PRIDCO, PRIFA, Ports & CCDA | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
| Multiple meetings regarding COVID impact and economist input | 50 | 10 | 10 | 10 | - | 5 | 10 | 5 | - | - |
| Additional work on debt sustainability analysis | 30 | 10 | - | - | - | - | 10 | 10 | - | - |
| FOMB strategy session regarding CW | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
| Review various CW and CW public corporation fiscal plans | 65 | 15 | 5 | 15 | - | 5 | 15 | 10 | - | - |
| Background work on possible tweaks to CW Title III POA | 50 | 10 | 10 | 10 | - | - | 10 | 10 | - | - |
| Aid claims reconciliation team regarding a number of CUSIPS | 20 | - | - | - | - | - | 10 | 10 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 400 | 10 | 10 | 10 | - | - | 10 | 10 | - | 325-375 |
| **PREPA** | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling of Current RSA and Alternatives | 28 | 1 | 1 | 1 | - | - | 20 | 5 | - | - |
| FOMB strategy session regarding PREPA | 25 | 5 | 5 | 5 | - | 5 | 5 | - | - | - |
| Multiple calls on PREPA next steps | 25 | 5 | 5 | 5 | - | 5 | 5 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 240 | 5 | 15 | 15 | - | 10 | 10 | 10 | - | 150-200 |
| **May 2020** | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling & Review of Debt Restructuring Solutions | 13 | 1 | 1 | 1 | - | - | 5 | 5 | - | - |
| Review AFFAF CW Fiscal Plan | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
| Multiple review of FOMB draft Fiscal Plan and DSA sections | 45 | 10 | 5 | 10 | - | 5 | 5 | 10 | - | - |
| Update review of CW Cash and Liquidity position | 10 | 2 | 2 | 2 | - | - | 2 | 2 | - | - |
| Various Fiscal Plan draft reviews for various credits | 40 | 10 | 10 | 10 | - | - | 5 | 5 | - | - |
| Review First Circuit Court decisions regarding SSI and its implications | 15 | 5 | 2 | 2 | - | 2 | 2 | 2 | - | - |
| Various calls / sessions on CW POA next steps | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
| Prep for and view public FOMB sessions | 45 | 10 | 10 | 10 | - | - | 5 | 10 | - | - |
| Aid claims reconciliation team regarding a number of CUSIPS | 15 | - | - | - | - | - | 5 | 10 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 310 | 20 | 20 | 20 | - | - | 5 | 20 | - | 200-250 |
| **PREPA** | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling of Current RSA and Alternatives | 13 | 1 | 1 | 1 | - | - | 5 | 5 | - | - |
| Review drafts of PREPA Fiscal Plans | 25 | 5 | 5 | 5 | - | 5 | 5 | - | - | - |
| Calls & work regarding PREPA T&D | 35 | 10 | - | 15 | - | 10 | - | - | - | - |
| Calls related to PREPA Generation Plans | 25 | 5 | - | 10 | - | 10 | - | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 280 | 20 | 35 | 20 | - | 10 | 10 | 10 | - | 150-200 |
| **June 2020** | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling & Review of Debt Restructuring Solutions | 33 | 1 | 1 | 1 | - | - | 25 | 5 | - | - |
| Review certified CW Fiscal Plan with FOMB staff and third party analysts | 50 | 10 | 10 | 10 | - | - | 10 | 10 | - | - |
| Review w/ FOMB counsel US Supreme Court decision | 13 | 5 | 2 | 2 | - | - | 2 | 2 | - | - |
| Calls / sessions regarding creditors and outreach | 30 | 5 | 5 | 5 | - | 5 | 5 | 5 | - | - |
| Analysis / Calls on possible steps with POA | 50 | 10 | 10 | 10 | - | 5 | 10 | 5 | - | - |

**Citi Estimates for Hours Between Sept. 2019 - July 2020**

| Name / Title / Years Experience / Location | Agg. | T. Green M. Director 30+ Boston, MA | D. Brownstein M. Director 30+ New York, NY | J. Gavin M. Director 30+ San Juan, PR | G. Leung M. Director 30+ New York, NY | D. Cohen Director 30+ New York, NY | J. Castiglioni Director 10 New York, NY | D. Keca AV. President 10 New York, NY | D. Samad Analyst 1 New York, NY | Various Public Side or Specialist Employees** |
|---|---|---|---|---|---|---|---|---|---|---|
| Prep FOMB staff for House Natural Resources Committee testimony | 12 | 3 | 3 | 3 | - | - | 3 | - | - | - |
| Calls with AFFAF regarding rating agencies | 10 | 5 | - | 5 | - | - | - | - | - | - |
| Calls with AFFAF and advisors regarding POA | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
| FOMB strategy session on fiscal plans and related CW work | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
| Aid claims reconciliation team regarding a number of CUSIPS | 20 | - | - | - | - | - | 10 | 10 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 275 | 10 | 10 | 10 | - | - | 10 | 10 | - | 200-250 |
| **PREPA** | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling of Current RSA and Alternatives | 37 | 1 | 10 | 1 | - | - | 20 | 5 | - | - |
| Review and comment on draft Fiscal Plan | 25 | 5 | 5 | 5 | - | 5 | 5 | - | - | - |
| PREPA T&D contract review and related work | 30 | 10 | - | 15 | - | 5 | - | - | - | - |
| Call with economics advisor regarding PREPA | 12 | 3 | 3 | 3 | - | 3 | - | - | - | - |
| PREPA T&D operating agreement summary deck | 20 | 5 | - | 10 | - | 5 | - | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 275 | 20 | 35 | 20 | - | 5 | 10 | 10 | - | 150-200 |
| **HTA** | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | |
| Review and comment on draft Fiscal Plan | 15 | 5 | - | 5 | - | - | 5 | - | - | - |
| **PRASA** | | | | | | | | | | |
| Not in Title III | | | | | | | | | | |
| Review and comment on draft Fiscal Plan | 15 | 5 | - | 5 | - | - | 5 | - | - | - |
| **UPR** | | | | | | | | | | |
| Not in Title III | | | | | | | | | | |
| Review and comment on draft Fiscal Plan | 15 | 5 | - | 5 | - | - | 5 | - | - | - |
| **July 2020** | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling & Review of Debt Restructuring Solutions | 33 | 1 | 1 | 1 | - | - | 25 | 5 | - | - |
| Review various legal filings related to CW | 6 | 2 | - | 2 | - | - | 2 | - | - | - |
| Preparation and presentation to the FOMB regarding Catastrophe Bonds | 25 | 5 | - | 5 | - | - | 5 | - | - | 10 |
| Internal work re. cash, security design, etc; present to FOMB | 55 | 10 | 10 | 10 | - | 5 | 10 | 5 | 5 | - |
| Aid FOMB staff and advisors in due diligence questions | 15 | 5 | - | 5 | - | - | 5 | - | - | - |
| Preparation and presentation to CW stakeholders | 55 | 10 | 10 | 10 | - | - | 10 | 10 | 5 | - |
| Review CW proposed amendments to its Constitution | 15 | 5 | 2 | 2 | - | - | 2 | 2 | 2 | - |
| Attend FOMB Strategy sessions | 40 | 10 | 10 | 10 | - | - | 10 | - | - | - |
| Review IRS claims regarding subsidy payments | 12 | 3 | 3 | 3 | - | - | 3 | - | - | - |
| Aid claims reconciliation team regarding a number of CUSIPS | 25 | - | - | - | - | - | 10 | 10 | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 295 | 10 | 10 | 10 | - | - | 10 | 10 | 20 | 200-250 |
| **PREPA** | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling of Current RSA and Alternatives | 28 | 1 | 1 | 1 | - | - | 20 | 5 | - | - |
| Aid FOMB staff in responding to T&D agreement questions | 20 | 5 | - | 10 | - | 5 | - | - | - | - |
| Review various legal filings / letters related to PREPA | 10 | 2 | 2 | 2 | - | 2 | 2 | - | - | - |
| Work on PREPA Generation RFQ | 30 | 5 | - | 15 | - | 10 | - | - | - | - |
| Numerous calls and analysis regarding PREPA RSA | 75 | 10 | 25 | 10 | - | 5 | 15 | 5 | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 295 | 20 | 35 | 20 | - | 5 | 10 | 10 | 20 | 150-200 |
| **PRASA** | | | | | | | | | | |
| Not in Title III | | | | | | | | | | |
| Review potential PRASA privatization and related financing | 15 | 5 | - | 5 | - | - | 5 | - | - | - |

*As noted previously, Citi only submitted hours for certain members of its core team, as a result, this schedule does not fully reflect the totality of Citi personnel time committed to the firm's PROMESA FOMB assignments. To assist the Fee Examiner's review, we have added a column for the various industry specialists and "public side" employees who also devoted substantial time and expertise to the firm's FOMB assignments.

**Due to the fact that the specific individual specialists varied frequently depending on the specific PROMESA topics involved, we have labelled the "industry specialists and public side employees" column by job function and not by individual personnel name.

***For calculation purposes, the specialists and public side employees are estimated to have contributed approximately mid-point of the range of hours per month to Citi's work for the FOMB, with Citi estimating that the hours dedicated by these non-core team members had a range depending on the month. Once the various COFINA and Commonwealth and PREPA restructuring proposals, "blow out" notices, plan support agreements (PSAs and RSAs) and proposed plans of adjustment began to become public starting in early calendar year 2018, the involvement of Citi's public side employees, in-house counsel and industry specialists increased materially and that higher level of involvement has continued into 2020.

## **APPENDIX B**

**Time, PREPA Transformation Team**

**Citi Estimates for Hours Between Q2 2018 and August 2019**

| Name / Title / Years Experience / Location | Agg. | T. Green M. Director 30+ Boston, MA | D. Brownstein M. Director 30+ New York, NY | J. Gavin M. Director 30+ San Juan, PR | G. Leung M. Director 30+ New York, NY | M. Leffler M. Director 20 New York, NY | D. Cohen Director 30+ New York, NY | J. Castiglioni Director 10 New York, NY | S. Zare V. President 15 Nashville, TN | D. Keca AV. President 10 New York, NY | Various Public Side or Specialist Employees** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| April 2018 | 972 | 156 | 166 | 128 | 35 | 64 | 15 | 128 | 130 | - | 150 |
| May 2018 | 1,032 | 200 | 140 | 122 | 60 | 47 | 10 | 149 | 154 | - | 150 |
| June 2018 | 1,055 | 203 | 193 | 130 | 40 | 67 | 15 | 145 | 112 | - | 150 |
| July 2018 | 1,286 | 205 | 220 | 202 | 45 | 75 | 20 | 212 | 132 | - | 175 |
| August 2018 | 1,413 | 193 | 223 | 230 | 125 | 42 | 15 | 245 | 5 | 85 | 250 |
| September 2018 | 1,176 | 107 | 242 | 124 | 55 | - | 25 | 174 | - | 74 | 375 |
| October 2018 | 1,333 | 210 | 265 | 147 | 50 | - | 40 | 177 | - | 69 | 375 |
| November 2018 | 1,170 | 130 | 215 | 127 | 60 | - | 35 | 149 | - | 79 | 375 |
| December 2018 | 1,121 | 127 | 192 | 129 | 45 | - | 55 | 134 | - | 64 | 375 |
| January 2019 | 1,256 | 152 | 222 | 129 | 65 | - | 40 | 204 | - | 69 | 375 |
| February 2019 | 1,328 | 183 | 215 | 145 | 65 | - | 40 | 235 | - | 70 | 375 |
| March 2019 | 1,299 | 173 | 228 | 141 | 45 | - | 25 | 241 | - | 71 | 375 |
| April 2019 | 1,424 | 196 | 226 | 229 | 40 | - | 85 | 244 | - | 79 | 325 |
| May 2019 | 1,229 | 158 | 208 | 146 | 20 | - | 35 | 221 | - | 66 | 375 |
| June 2019 | 1,079 | 138 | 128 | 133 | 15 | - | 35 | 135 | - | 70 | 425 |
| July 2019 | 1,129 | 133 | 133 | 121 | 45 | - | 35 | 151 | - | 61 | 450 |
| August 2019 | 1,114 | 158 | 168 | 126 | 15 | - | 35 | 156 | - | 56 | 400 |
| **April 2018** | | | | | | | | | | | |
| Commonwealth (GO & GO Guar.) | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 17 | 3 | 3 | 2 | - | 3 | - | 3 | 3 | - | - |
| Modeling & Review of Debt Restructuring Solutions | 24 | 1 | 1 | 1 | - | 1 | - | 15 | 5 | - | - |
| Develop strategy behind CW POA, including debt sustainability analysis | 85 | 20 | 20 | 10 | 10 | - | - | 10 | 15 | - | - |
| Review AFFAF Fiscal Plan / Work on FOMB Fiscal Plan | 35 | 5 | 5 | 5 | 5 | 5 | - | 5 | 5 | - | - |
| Several analyses, calls, meetings regarding CW/COFINA Split | 90 | 25 | 25 | 10 | 5 | 5 | - | 5 | 15 | - | - |
| Analysis of prior municipal bankruptcy recovery levels | 16 | 2 | 2 | 2 | - | - | - | 5 | 5 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 100 | 10 | 10 | 10 | 5 | 5 | - | 5 | 5 | - | 25-75 |
| COFINA | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 17 | 3 | 3 | 2 | - | 3 | - | 3 | 3 | - | - |
| Modeling of Debt Restructuring Solutions | 24 | 1 | 1 | 1 | - | 1 | - | 15 | 5 | - | - |
| Several analyses, calls, meetings regarding CW/COFINA Split | 50 | 5 | 15 | 10 | - | 10 | - | 5 | 5 | - | - |
| Presentations to Board on possible COFINA settlement | 50 | 5 | 15 | 10 | - | 10 | - | 5 | 5 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 95 | 10 | 10 | 5 | 5 | 5 | - | 5 | 5 | - | 25-75 |
| PREPA | | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 17 | 3 | 3 | 2 | - | 3 | - | 3 | 3 | - | - |
| Modeling of Current RSA and Alternatives | 19 | 1 | 1 | 1 | - | 1 | - | 10 | 5 | - | - |
| Numerous calls, meetings and analysis on PREPA RSA | 55 | 20 | 20 | 15 | - | - | - | - | - | - | - |
| Participate in PREPA Transformation meetings/calls | 25 | 5 | - | 10 | - | - | 10 | - | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 90 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | - | 25-75 |
| University of Puerto Rico | | | | | | | | | | | |
| Not in Title III | | | | | | | | | | | |
| Explore possible UPR debt restructuring ideas | 24 | 3 | 3 | 3 | - | - | - | 5 | 10 | - | - |
| Metropolitan Bus Authority | | | | | | | | | | | |
| Not in Title III | | | | | | | | | | | |
| Review MBA debt and Section 207 restructuring proposal | 12 | 2 | 2 | 2 | - | 1 | - | 2 | 3 | - | - |
| HTA | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Analyze potential HTA organizational restructuring and impact on debt | 30 | 5 | 5 | 5 | - | - | - | 5 | 10 | - | - |
| Government Development Bank | | | | | | | | | | | |
| Title VI | | | | | | | | | | | |
| Review GDB AFFAF Agreement and present to the Board | 60 | 15 | 10 | 10 | - | 5 | - | 10 | 10 | - | - |
| PRASA | | | | | | | | | | | |
| Not in Title III | | | | | | | | | | | |
| Follow up calls/meetings with PRASA Senior Bondholders | 25 | 5 | 5 | 5 | - | - | - | 5 | 5 | - | - |
| Review PRASA Fiscal Plan | 12 | 2 | 2 | 2 | - | 1 | - | 2 | 3 | - | - |
| **May 2018** | | | | | | | | | | | |
| Commonwealth (GO & GO Guar.) | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 17 | 3 | 3 | 2 | - | 3 | - | 3 | 3 | - | - |
| Modeling & Review of Debt Restructuring Solutions | 24 | 1 | 1 | 1 | - | 1 | - | 15 | 5 | - | - |
| Meetings / Analysis for CW/COFINA Split | 105 | 25 | 25 | 10 | 5 | 10 | - | 10 | 20 | - | - |

Citi Estimates for Hours Between Q2 2018 and August 2019

| Name | Agg. | T. Green | D. Brownstein | J. Gavin | G. Leung | M. Leffler | D. Cohen | J. Castiglioni | S. Zare | D. Keca | Various Public Side or Specialist Employees** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Title | | M. Director | M. Director | M. Director | M. Director | M. Director | Director | Director | V. President | AV. President | |
| Years Experience | | 30+ | 30+ | 30+ | 30+ | 20 | 30+ | 10 | 15 | 10 | |
| Location | | Boston, MA | New York, NY | San Juan, PR | New York, NY | New York, NY | New York, NY | New York, NY | Nashville, TN | New York, NY | |
| Work on Debt Sustainability Analysis for Fiscal Plan | 15 | 5 | - | - | - | - | - | - | 5 | 5 | - |
| Participate in Pension Liability Calls | 30 | 5 | 5 | 5 | 5 | - | - | - | 5 | 5 | - |
| Prep with Board for Mediation Sessions | 30 | 5 | 5 | 5 | 5 | - | - | - | 5 | 5 | - |
| Participate in calls on Best Interest Test | 20 | 5 | - | 5 | - | - | - | - | 5 | 5 | - |
| Analyze Rating Reports and impact to CW | 30 | 5 | - | 5 | 10 | - | - | - | 5 | 5 | - |
| Analyze and brief Board on Clawback analysis | 25 | 5 | - | 5 | - | 5 | - | - | - | 10 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 115 | 20 | 20 | 5 | 5 | 5 | - | - | 5 | 5 | 25-75 |
| **COFINA** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 17 | 3 | 3 | 2 | - | 3 | - | - | 3 | 3 | - |
| Modeling of Debt Restructuring Solutions | 24 | 1 | 1 | 1 | - | 1 | - | - | 15 | 5 | - |
| Review and analyze creditor analysis on collections | 85 | 15 | 15 | 10 | 10 | 5 | - | - | 15 | 15 | - |
| Meetings / Analysis for CW/COFINA Split | 45 | 10 | 10 | 5 | 5 | - | - | - | 5 | 10 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 125 | 25 | 25 | 5 | 5 | 5 | - | - | 5 | 5 | 25-75 |
| **PREPA** | | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 17 | 3 | 3 | 2 | - | 3 | - | - | 3 | 3 | - |
| Modeling of Current RSA and Alternatives | 24 | 1 | 1 | 1 | - | 1 | - | - | 15 | 5 | - |
| Mediation sessions | 55 | 10 | 10 | 10 | - | - | - | 5 | 10 | 10 | - |
| PREPA P3 Transformation and Market Sounding | 45 | 20 | - | 10 | - | - | - | - | 5 | 10 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 90 | 5 | 5 | 5 | 5 | 5 | 5 | - | 5 | 5 | 25-75 |
| **University of Puerto Rico** | | | | | | | | | | | |
| Not in Title III | | | | | | | | | | | |
| Explore possible UPR debt restructuring ideas | 24 | 3 | 3 | 3 | - | - | - | - | 5 | 10 | - |
| **PRASA** | | | | | | | | | | | |
| Not in Title III | | | | | | | | | | | |
| Participate in meetings in DC with EPA and USDA | 40 | 20 | - | 20 | - | - | - | - | - | - | - |
| Analyze bondholder proposals / calls with AFFAF on Federal Loan program | 30 | 5 | 5 | 5 | 5 | - | - | - | 5 | 5 | - |
| **June 2018** | | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 17 | 3 | 3 | 2 | - | 3 | - | - | 3 | 3 | - |
| Modeling & Review of Debt Restructuring Solutions | 24 | 1 | 1 | 1 | - | 1 | - | - | 15 | 5 | - |
| Meetings / Analysis for CW/COFINA Split | 125 | 30 | 30 | 20 | 5 | 10 | - | - | 10 | 20 | - |
| Meetings with AFFAF re Fiscal Plan forecast model | 30 | 5 | 5 | 5 | - | 5 | - | - | 5 | 5 | - |
| Meetings with Creditors on Pension Liabilities | 30 | 5 | 5 | 5 | 5 | - | - | - | 5 | 5 | - |
| Fiscal Plan Draft work given CW refused to repeal Law 80 | 35 | 5 | 5 | 5 | 5 | 5 | - | - | 5 | 5 | - |
| Participation with Board Advisors on Best Interest Test | 35 | 5 | 5 | 5 | 5 | 5 | - | - | 5 | 5 | - |
| Review AFFAF analysis on ERS | 20 | 5 | 5 | 5 | - | 5 | - | - | - | - | - |
| Two day Board Strategy session | 60 | 15 | 15 | 15 | - | - | - | - | 15 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 115 | 20 | 20 | 5 | 5 | 5 | - | - | 5 | 5 | 25-75 |
| **COFINA** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 17 | 3 | 3 | 2 | - | 3 | - | - | 3 | 3 | - |
| Modeling of Debt Restructuring Solutions | 24 | 1 | 1 | 1 | - | 1 | - | - | 15 | 5 | - |
| Meetings / Analysis for CW/COFINA Split | 135 | 35 | 35 | 20 | 5 | 10 | - | - | 10 | 20 | - |
| Calls with Tax Counsel re COFINA | 12 | 3 | 3 | 3 | - | - | - | - | 3 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 115 | 20 | 20 | 5 | 5 | 5 | - | - | 5 | 5 | 25-75 |
| **PREPA** | | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 17 | 3 | 3 | 2 | - | 3 | - | - | 3 | 3 | - |
| Modeling of Current RSA and Alternatives | 24 | 1 | 1 | 1 | - | 1 | - | - | 15 | 5 | - |
| Various PREPA RSA Meetings and Calls | 60 | 20 | 20 | 5 | - | - | - | - | 10 | 5 | - |
| PREPA Transformation Meetings | 30 | 10 | - | 10 | - | - | 10 | - | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 90 | 5 | 5 | 5 | 5 | 5 | 5 | - | 5 | 5 | 25-75 |
| **University of Puerto Rico** | | | | | | | | | | | |
| Not in Title III | | | | | | | | | | | |
| Fiscal Plan and Debt Discussions | 15 | 3 | 3 | 3 | - | - | - | - | 3 | 3 | - |
| **PRASA** | | | | | | | | | | | |
| Not in Title III | | | | | | | | | | | |
| PRASA Meetings and Analysis | 25 | 5 | 5 | 5 | - | - | - | - | 5 | 5 | - |
| **July 2018** | | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |

**Citi Estimates for Hours Between Q2 2018 and August 2019**

| Name / Title / Years Experience / Location | Agg. | T. Green M. Director 30+ Boston, MA | D. Brownstein M. Director 30+ New York, NY | J. Gavin M. Director 30+ San Juan, PR | G. Leung M. Director 30+ New York, NY | M. Leffler M. Director 20 New York, NY | D. Cohen Director 30+ New York, NY | J. Castiglioni Director 10 New York, NY | S. Zare V. President 15 Nashville, TN | D. Keca AV. President 10 New York, NY | Various Public Side or Specialist Employees** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Educate Board and Other Professionals on Muni Market | 17 | 3 | 3 | 2 | - | 3 | - | 3 | 3 | - | - |
| Modeling & Review of Debt Restructuring Solutions | 24 | 1 | 1 | 1 | - | 1 | - | 15 | 5 | - | - |
| Meetings / Analysis for CW/COFINA Split | 150 | 35 | 30 | 30 | 5 | 10 | - | 20 | 20 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 135 | 20 | 20 | 20 | 5 | 5 | - | 10 | 5 | - | 25-75 |
| **COFINA** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 17 | 3 | 3 | 2 | - | 3 | - | 3 | 3 | - | - |
| Modeling of Debt Restructuring Solutions | 39 | 1 | 1 | 1 | - | 1 | - | 30 | 5 | - | - |
| Meetings re COFINA Proposal and Settlement | 265 | 50 | 50 | 50 | 15 | 20 | - | 50 | 30 | - | - |
| Draft Bond security terms | 70 | 15 | 15 | 10 | 5 | 5 | - | 10 | 10 | - | - |
| Prep for Mediation sessions | 90 | 15 | 15 | 15 | 5 | 10 | - | 15 | 15 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 160 | 20 | 20 | 20 | 5 | 5 | - | 10 | 5 | - | 50-100 |
| **PREPA** | | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 17 | 3 | 3 | 2 | - | 3 | - | 3 | 3 | - | - |
| Modeling of Current RSA and Alternatives | 24 | 1 | 1 | 1 | - | 1 | - | 15 | 5 | - | - |
| Various PREPA Meetings and Calls | 80 | 10 | 30 | 20 | - | - | 5 | 10 | 5 | - | - |
| PREPA Proposals and counter proposals; including security terms | 50 | 15 | 15 | 15 | - | - | 5 | - | - | - | - |
| Debt Sustainability Analysis for PREPA | 15 | - | - | - | - | - | 5 | 5 | 5 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 90 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | - | 25-75 |
| **PRASA** | | | | | | | | | | | |
| Not in Title III | | | | | | | | | | | |
| PRASA Meetings and Analysis | 25 | 5 | 5 | 5 | - | - | - | 5 | 5 | - | - |
| **HTA** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Join calls re Best Interest Test for HTA | 18 | 3 | 3 | 3 | - | 3 | - | 3 | 3 | - | - |
| **August 2018** | | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 17 | 3 | 3 | 2 | - | 3 | - | 3 | - | 3 | - |
| Modeling & Review of Debt Restructuring Solutions | 24 | 1 | 1 | 1 | - | 1 | - | 15 | - | 5 | - |
| Meetings / Analysis for CW/COFINA Split | 85 | 10 | 10 | 10 | 5 | 10 | - | 20 | - | 20 | - |
| Review AFFAF proposal on Debt Sustainability | 30 | 5 | 5 | 5 | - | 5 | - | 5 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 85 | 5 | 5 | 5 | 5 | 5 | - | 5 | - | 5 | 25-75 |
| **COFINA** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 17 | 3 | 3 | 2 | - | 3 | - | 3 | - | 3 | - |
| Modeling of Debt Restructuring Solutions | 24 | 1 | 1 | 1 | - | 1 | - | 15 | - | 5 | - |
| Weeks of Mediation Sessions | 560 | 100 | 125 | 125 | 100 | - | - | 110 | - | - | - |
| Work with Tax Consel on Tax Exemption | 15 | 5 | 5 | 5 | - | - | - | - | - | - | - |
| Discussions with UST | 15 | 3 | 3 | 3 | - | - | - | 3 | - | 3 | - |
| Begin drafting and review of needed COFINA Docs | 70 | 15 | 15 | 15 | 5 | - | - | 15 | - | 5 | - |
| Update and brief the Board | 25 | 5 | 5 | 5 | - | - | - | 5 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 230 | 15 | 20 | 20 | 5 | 5 | - | 10 | - | 5 | 125-175 |
| **PREPA** | | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 17 | 3 | 3 | 2 | - | 3 | - | 3 | - | 3 | - |
| Modeling of Current RSA and Alternatives | 24 | 1 | 1 | 1 | - | 1 | - | 15 | - | 5 | - |
| Discussions with UST | 15 | 3 | 3 | 3 | - | - | - | 3 | - | 3 | - |
| Update and brief the Board | 25 | 5 | 5 | 5 | - | - | - | 5 | - | 5 | - |
| Provide update to Citi Power Team covering P3 Transformation | 20 | - | - | 10 | - | - | 10 | - | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 90 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | - | 5 | 25-75 |
| **PRASA** | | | | | | | | | | | |
| Not in Title III | | | | | | | | | | | |
| Review Bondholder proposal and analysis | 25 | 5 | 5 | 5 | - | - | - | 5 | 5 | - | - |
| **September 2018** | | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling & Review of Debt Restructuring Solutions | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Work and analyses on debt capacity / Strategize for POA | 45 | 5 | 10 | 10 | 5 | - | - | 5 | - | 10 | - |
| Work on Fiscal Plan Draft | 20 | 5 | - | 5 | - | - | - | 5 | - | 5 | - |
| Review rating reports and analyze CW related impacts | 25 | 5 | - | - | 15 | - | - | 5 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 80 | 5 | 5 | 5 | 5 | - | - | 5 | - | 5 | 25-75 |

Citi Estimates for Hours Between Q2 2018 and August 2019

| Name / Title / Years Experience / Location | Agg. | T. Green<br>M. Director<br>30+<br>Boston, MA | D. Brownstein<br>M. Director<br>30+<br>New York, NY | J. Gavin<br>M. Director<br>30+<br>San Juan, PR | G. Leung<br>M. Director<br>30+<br>New York, NY | M. Leffler<br>M. Director<br>20<br>New York, NY | D. Cohen<br>Director<br>30+<br>New York, NY | J. Castiglioni<br>Director<br>10<br>New York, NY | S. Zare<br>V. President<br>15<br>Nashville, TN | D. Keca<br>AV. President<br>10<br>New York, NY | Various<br>Public Side<br>or Specialist<br>Employees** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **COFINA** | | | | | | | | | | | |
| *Title III (May 2017)* | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Debt Restructuring Solutions | 13 | 1 | 1 | 1 | - | - | - | 5 | - | 5 | - |
| COFINA Doc review and drafting | 220 | 20 | 120 | 20 | 10 | - | - | 50 | - | - | - |
| Work with Tax Consel on Tax Exemption | 35 | 10 | 10 | 10 | - | - | - | 5 | - | - | - |
| Update and brief the Board | 25 | 5 | 5 | 5 | - | - | - | 5 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 355 | 5 | 35 | 15 | 15 | - | - | 5 | - | 5 | 250-300 |
| **PREPA** | | | | | | | | | | | |
| *Title III (July 2017)* | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Current RSA and Alternatives | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| PREPA RSA Doc review and drafting | 65 | 5 | 15 | 10 | - | - | 15 | 15 | - | 5 | - |
| Work with Tax Consel on Tax Exemption | 35 | 5 | 10 | 10 | - | - | - | 5 | - | 5 | - |
| Update and brief the Board | 30 | 5 | 5 | 5 | - | - | 5 | 5 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 85 | 5 | 5 | 5 | 5 | - | 5 | 5 | - | 5 | 25-75 |
| **PRASA** | | | | | | | | | | | |
| *Not in Title III* | | | | | | | | | | | |
| Meetings with bondholders re Debt Restructuring Alternatives | 40 | 10 | 10 | 10 | - | - | - | 10 | - | - | - |
| **University of Puerto Rico** | | | | | | | | | | | |
| *Not in Title III* | | | | | | | | | | | |
| UPR Debt analysis and current holders | 15 | 5 | - | 5 | - | - | - | 5 | - | - | - |
| **October 2018** | | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | | |
| *Title III (May 2017)* | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling & Review of Debt Restructuring Solutions | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Meeting in San Juan on Debt Strategy / Meetings in DC with Board | 70 | 15 | 15 | 15 | 10 | - | - | 15 | - | - | - |
| Review and analyze Fiscal Plan | 25 | 5 | 5 | 5 | - | - | - | 5 | - | 5 | - |
| Meetings with certain creditors / meetings with AFFAF | 45 | 10 | 10 | 10 | - | - | - | 10 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 80 | 5 | 5 | 5 | 5 | - | - | 5 | - | 5 | 25-75 |
| **COFINA** | | | | | | | | | | | |
| *Title III (May 2017)* | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Debt Restructuring Solutions | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| COFINA Doc review and drafting | 270 | 75 | 120 | 30 | 10 | - | - | 30 | - | 5 | - |
| Work with Tax Consel on Tax Exemption | 40 | 10 | 10 | 10 | - | - | - | 10 | - | - | - |
| COFINA Fiscal Plan drafting | 30 | 5 | 5 | 5 | 5 | - | - | 5 | - | 5 | - |
| Aid Board in developing responses to COFINA Plan | 12 | 3 | 3 | 3 | - | - | - | 3 | - | - | - |
| Work on alternatives to public COFINA structure | 35 | 5 | 15 | 5 | - | - | - | 10 | - | - | - |
| Update and brief the Board | 25 | 5 | 5 | 5 | - | - | - | 5 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 370 | 20 | 30 | 15 | 15 | - | - | 5 | - | 10 | 250-300 |
| **PREPA** | | | | | | | | | | | |
| *Title III (July 2017)* | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Current RSA and Alternatives | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Meetings/Calls on PREPA Generation | 45 | 15 | - | 15 | - | - | 15 | - | - | - | - |
| Meetings/Calls with PREPA Ad Hoc Group & Other Creditors | 50 | 10 | 15 | 10 | - | - | - | 15 | - | - | - |
| Work with Tax Consel on Tax Exemption and QMA | 35 | 10 | 10 | - | - | - | 15 | - | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 90 | 5 | 5 | 5 | 5 | - | 10 | 5 | - | 5 | 25-75 |
| **November 2018** | | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | | |
| *Title III (May 2017)* | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling & Review of Debt Restructuring Solutions | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Meetings with AFFAF Advisors / Board Advisors on CW Title III POA | 50 | 15 | 10 | 15 | - | - | - | 5 | - | 5 | - |
| Meetings regarding Cash Analysis | 9 | 3 | 3 | 3 | - | - | - | - | - | - | - |
| Prepare/present to Board ideas for Debt Restructuring/Review Creditor proposals | 40 | 10 | 10 | 10 | - | - | - | 5 | - | 5 | - |
| Prepare for future Rating Agency Meetings | 25 | 10 | - | - | 15 | - | - | - | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 80 | 5 | 5 | 5 | 5 | - | - | 5 | - | 5 | 25-75 |
| **COFINA** | | | | | | | | | | | |
| *Title III (May 2017)* | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Debt Restructuring Solutions | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |

Citi Estimates for Hours Between Q2 2018 and August 2019

| Name / Title / Years Experience / Location | Agg. | T. Green M. Director 30+ Boston, MA | D. Brownstein M. Director 30+ New York, NY | J. Gavin M. Director 30+ San Juan, PR | G. Leung M. Director 30+ New York, NY | M. Leffler M. Director 20 New York, NY | D. Cohen Director 30+ New York, NY | J. Castiglioni Director 10 New York, NY | S. Zare V. President 15 Nashville, TN | D. Keca AV. President 10 New York, NY | Various Public Side or Specialist Employees** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COFINA Doc review and drafting | 150 | 20 | 75 | 20 | 10 | - | - | 20 | - | 5 | - |
| Work with Tax Consel on Tax Exemption | 40 | 10 | 10 | 10 | - | - | - | 10 | - | - | - |
| Review COFINA Legislation | 35 | 5 | 5 | 5 | 10 | - | - | 5 | - | 5 | - |
| Work on alternatives to public COFINA structure | 35 | 5 | 15 | 5 | - | - | - | 10 | - | - | - |
| Update and brief the Board | 20 | 5 | 5 | 5 | - | - | - | 5 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 360 | 5 | 30 | 15 | 15 | - | - | 5 | - | 15 | 250-300 |
| **PREPA** | | | | | | | | | | | |
| **Title III (July 2017)** | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Current RSA and Alternatives | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Meetings/Calls with creditors re PREPA RSA | 70 | 10 | 20 | 10 | - | - | 15 | 10 | - | 5 | - |
| Review expert affidavits re PREPA RSA | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - | - |
| Update and brief the Board | 30 | 5 | 5 | 5 | - | - | 5 | 5 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 90 | 5 | 5 | 5 | 5 | - | 10 | 5 | - | 5 | 25-75 |
| **December 2018** | | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | | |
| **Title III (May 2017)** | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling & Review of Debt Restructuring Solutions | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Work on PRIFA Ports | 15 | 5 | - | 5 | - | - | - | - | - | 5 | - |
| Prepare/present to Board ideas for Debt Restructuring/Review Creditor proposals | 40 | 10 | 10 | 10 | - | - | - | 5 | - | 5 | - |
| Attend weekend Board Session on debt | 40 | 10 | 10 | 10 | - | - | - | 10 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 80 | 5 | 5 | 5 | 5 | - | - | 5 | - | 5 | 25-75 |
| **COFINA** | | | | | | | | | | | |
| **Title III (May 2017)** | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Debt Restructuring Solutions | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| COFINA Doc review and drafting | 120 | 10 | 75 | 10 | 10 | - | - | 10 | - | 5 | - |
| Work with Tax Consel on Tax Exemption | 40 | 10 | 10 | 10 | - | - | - | 10 | - | - | - |
| Multiple Rating Agency Meetings in NY | 20 | 10 | - | - | 10 | - | - | - | - | - | - |
| Work on alternatives to public COFINA structure | 35 | 5 | 15 | 5 | - | - | - | 10 | - | - | - |
| Update and brief the Board | 20 | 5 | 5 | 5 | - | - | - | 5 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 345 | 5 | 30 | 10 | 15 | - | - | 5 | - | 5 | 250-300 |
| **PREPA** | | | | | | | | | | | |
| **Title III (July 2017)** | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Current RSA and Alternatives | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Work with Tax Consel on Tax Exemption & QMA | 50 | 10 | 10 | 10 | - | - | 10 | 10 | - | - | - |
| Participate in PREPA T&D RFQ Process | 30 | 5 | - | 10 | - | - | 15 | - | - | - | - |
| Work with AFFAF re FEMA funding | 30 | 5 | - | 10 | - | - | 15 | - | - | - | - |
| Update and brief the Board | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 90 | 5 | 5 | 5 | 5 | - | 10 | 5 | - | 5 | 25-75 |
| **PRASA** | | | | | | | | | | | |
| **Not in Title III** | | | | | | | | | | | |
| PRASA Liquidity Analysis | 15 | 5 | - | 5 | - | - | - | - | - | 5 | - |
| Update Board on PRASA Debt Negotiations | 15 | 5 | - | 5 | - | - | - | - | - | 5 | - |
| **January 2019** | | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | | |
| **Title III (May 2017)** | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling & Review of Debt Restructuring Solutions | 33 | 1 | 1 | 1 | - | - | - | 25 | - | 5 | - |
| Work on Rating Agency responses | 25 | 10 | - | - | 15 | - | - | - | - | - | - |
| Follow up work regarding potential avenues to debt restructuring | 50 | 10 | 10 | 10 | 5 | - | - | 10 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 90 | 10 | 10 | 5 | 5 | - | - | 5 | - | 5 | 25-75 |
| **COFINA** | | | | | | | | | | | |
| **Title III (May 2017)** | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Debt Restructuring Solutions | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| COFINA Doc review and drafting / COFINA related analysis | 185 | 25 | 75 | 25 | 10 | - | - | 50 | - | - | - |
| Work with Tax Consel on Tax Exemption | 40 | 10 | 10 | 10 | - | - | - | 10 | - | - | - |
| Work on Rating Agency responses | 20 | 10 | - | - | 10 | - | - | - | - | - | - |
| Aid Proskauer with COFINA Litigation response | 20 | 10 | 10 | - | - | - | - | - | - | - | - |
| Attend Confirmation hearing / Citi declaration in support of COFINA | 70 | 10 | 20 | 20 | - | - | - | 20 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 380 | 20 | 30 | 15 | 15 | - | - | 10 | - | 15 | 250-300 |

Citi Estimates for Hours Between Q2 2018 and August 2019

| Name / Title / Years Experience / Location | Agg. | T. Green M. Director 30+ Boston, MA | D. Brownstein M. Director 30+ New York, NY | J. Gavin M. Director 30+ San Juan, PR | G. Leung M. Director 30+ New York, NY | M. Leffler M. Director 20 New York, NY | D. Cohen Director 30+ New York, NY | J. Castiglioni Director 10 New York, NY | S. Zare V. President 15 Nashville, TN | D. Keca AV. President 10 New York, NY | Various Public Side or Specialist Employees** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PREPA** | | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Current RSA and Alternatives | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Work with Tax Counsel on Tax Exemption and QMA | 35 | - | 10 | - | - | - | 15 | 10 | - | - | - |
| Participate in P3 Meetings/Calls on Transformation | 35 | 5 | - | 15 | - | - | 15 | - | - | - | - |
| Various PREPA RSA Meetings and Calls | 70 | 10 | 25 | 10 | - | - | - | 15 | - | 10 | - |
| Update and brief the Board | 30 | 5 | 5 | 5 | - | - | 5 | 5 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 85 | 5 | 5 | 5 | 5 | - | 5 | 5 | - | 5 | 25-75 |
| **February 2019** | | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling & Review of Debt Restructuring Solutions | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Meetings with Board and AFFAF advsiors re strategy | 55 | 10 | 10 | 10 | 10 | - | - | 10 | - | 5 | - |
| Analysis of Public Building Authority and Own Source Revenues | 12 | 3 | - | 3 | - | - | - | 3 | - | 3 | - |
| Design and modeling of Pension Trust | 25 | 5 | 5 | 5 | - | - | - | 5 | - | 5 | - |
| Mediation sessions | 155 | 40 | 40 | 35 | - | - | - | 40 | - | - | - |
| Follow up Rating Agency requests | 25 | 10 | - | - | 15 | - | - | - | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 105 | 10 | 10 | 10 | 5 | - | - | 15 | - | 5 | 25-75 |
| **COFINA** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Debt Restructuring Solutions | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Follow up Rating Agency requests | 25 | 10 | - | - | 15 | - | - | - | - | - | - |
| Work with Tax Consel on Tax Exemption | 40 | 10 | 10 | 10 | - | - | - | 10 | - | - | - |
| Review final COFINA Confirmation Order | 20 | 5 | 5 | 5 | - | - | - | 5 | - | - | - |
| Aid AFFAF team in executing COFINA Confirmed Plan | 40 | 10 | 10 | 10 | - | - | - | 10 | - | - | - |
| Answer broader market calls and prepare for market wide presentation on COFINA | 50 | 10 | 20 | 10 | - | - | - | 10 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 360 | 15 | 30 | 5 | 15 | - | - | 15 | - | 5 | 250-300 |
| **PREPA** | | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Current RSA and Alternatives | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Work with Tax Counsel on Tax Exemption and QMA | 45 | - | 10 | - | - | - | 25 | 10 | - | - | - |
| Various PREPA RSA Meetings and Calls | 100 | 15 | 35 | 15 | - | - | - | 30 | - | 5 | - |
| Update and brief the Board | 30 | 5 | 5 | 5 | - | - | 5 | 5 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 90 | 5 | 5 | 5 | 5 | - | 10 | 5 | - | 5 | 25-75 |
| **ERS** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Multiple calls/meetings re ERS Strategy and with Creditors | 25 | 5 | 5 | 5 | - | - | - | 5 | - | 5 | - |
| **HTA** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Meetings regarding Clawback Claims | 15 | 3 | 3 | 3 | - | - | - | 3 | - | 3 | - |
| **March 2019** | | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling & Review of Debt Restructuring Solutions | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Multiple calls/meetings on design of possible Security terms/legal structures | 95 | 20 | 20 | 20 | 10 | - | - | 20 | - | 5 | - |
| Multiple meetings/calls with Creditors | 115 | 25 | 35 | 25 | - | - | - | 25 | - | 5 | - |
| Review of Cash Analysis of Commonwealth | 25 | 5 | 5 | 5 | - | - | - | 5 | - | 5 | - |
| Work on PRIFA Ports | 10 | 5 | - | 5 | - | - | - | - | - | - | - |
| Rating Agency Follow up | 20 | 10 | - | - | 10 | - | - | - | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 105 | 10 | 10 | 10 | 5 | - | - | 15 | - | 5 | 25-75 |
| **COFINA** | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Prepare and present to the market the new COFINA Bonds | 50 | 15 | 15 | - | - | - | - | 15 | - | 5 | - |
| Answer broader market calls re COFINA | 40 | - | 20 | - | - | - | - | 20 | - | - | - |
| Work with Assured on possible reissuance of their new COFINA bonds | 45 | 5 | 15 | 5 | - | - | - | 15 | - | 5 | - |
| Aid AFFAF team in determining Issue Price for new COFINA Bonds | 15 | - | - | - | - | - | - | 10 | - | 5 | - |
| Work with Tax Consel on Tax Exemption | 40 | 10 | 10 | 10 | - | - | - | 10 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 380 | 20 | 30 | 20 | 15 | - | - | 15 | - | 5 | 250-300 |
| **PREPA** | | | | | | | | | | | |

Citi Estimates for Hours Between Q2 2018 and August 2019

| Name / Title / Years Experience / Location | Agg. | T. Green M. Director 30+ Boston, MA | D. Brownstein M. Director 30+ New York, NY | J. Gavin M. Director 30+ San Juan, PR | G. Leung M. Director 30+ New York, NY | M. Leffler M. Director 20 New York, NY | D. Cohen Director 30+ New York, NY | J. Castiglioni Director 10 New York, NY | S. Zare V. President 15 Nashville, TN | D. Keca AV. President 10 New York, NY | Various Public Side or Specialist Employees** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Title III (July 2017)** | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Current RSA and Alternatives | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Meetings/Calls on PREPA RSA | 110 | 15 | 35 | 15 | - | - | 15 | 30 | - | - | - |
| Call protection work on PREPA securities | 40 | 5 | 15 | - | - | - | - | 15 | - | 5 | - |
| Update and brief the Board | 30 | 5 | 5 | 5 | - | - | 5 | 5 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 85 | 5 | 5 | 5 | 5 | - | 5 | 5 | - | 5 | 25-75 |
| **PRASA** | | | | | | | | | | | |
| *Not in Title III* | | | | | | | | | | | |
| Calls with AFFAF and Board regarding Federal Loans | 20 | 10 | - | 10 | - | - | - | - | - | - | - |
| **April 2019** | | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | | |
| **Title III (May 2017)** | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling & Review of Debt Restructuring Solutions | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Multiple calls/meetings on design of possible Security terms/legal structures | 95 | 20 | 20 | 20 | 10 | - | - | 20 | - | 5 | - |
| Multiple meetings/calls with Creditors | 115 | 25 | 35 | 25 | - | - | - | 25 | - | 5 | - |
| PRIFA Ports documentation review | 40 | 10 | 5 | 10 | - | - | - | 10 | - | 5 | - |
| Negotiations of detailed term sheets / Pension Trust work | 85 | 25 | 25 | 25 | - | - | - | 10 | - | - | - |
| Work on CW Fiscal Plan / Aid FOMB staff with talking points | 25 | 5 | 5 | 5 | - | - | - | 5 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 110 | 10 | 10 | 20 | 5 | - | - | 10 | - | 5 | 25-75 |
| **COFINA** | | | | | | | | | | | |
| **Title III (May 2017)** | | | | | | | | | | | |
| Answer broader market calls re COFINA | 20 | - | 10 | - | - | - | - | 10 | - | - | - |
| Work with Assured on possible reissuance of their new COFINA bonds | 35 | 5 | 10 | 5 | - | - | - | 10 | - | 5 | - |
| Aid AFFAF team in determining Issue Price for new COFINA Bonds | 25 | - | - | - | - | - | - | 20 | - | 5 | - |
| Rating Agency Follow up | 30 | 15 | - | - | 15 | - | - | - | - | - | - |
| Work with Tax Consel on Tax Exemption | 50 | 15 | 10 | 10 | - | - | - | 15 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 195 | 5 | 5 | 20 | 5 | - | - | 5 | - | 5 | 125-175 |
| **PREPA** | | | | | | | | | | | |
| **Title III (July 2017)** | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Current RSA and Alternatives | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Meetings/Calls on PREPA RSA Security Terms | 130 | 20 | 30 | 25 | - | - | 25 | 30 | - | - | - |
| Meetings/Calls on Demand Protection | 50 | 10 | 10 | 10 | - | - | 15 | 5 | - | - | - |
| PREPA RSA Documentation and review | 75 | 10 | 15 | 10 | - | - | 20 | 15 | - | 5 | - |
| Update and brief the Board | 30 | 5 | 5 | 5 | - | - | 5 | 5 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 225 | 5 | 20 | 30 | 5 | - | 20 | 10 | - | 10 | 100-150 |
| **HTA** | | | | | | | | | | | |
| **Title III (May 2017)** | | | | | | | | | | | |
| Participation in HTA Subcommittee | 15 | 3 | 3 | 3 | - | - | - | 3 | - | 3 | - |
| **May 2019** | | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | | |
| **Title III (May 2017)** | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling & Review of Debt Restructuring Solutions | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Multiple meetings/calls with Creditors/AFFAF | 125 | 20 | 50 | 20 | - | - | - | 30 | - | 5 | - |
| Calls re PRIFA Rum and asserted clawback rights | 25 | 5 | 5 | 5 | - | - | - | 5 | - | 5 | - |
| Work on Fiscal Plan Draft | 25 | 5 | 5 | 5 | - | - | - | 5 | - | 5 | - |
| Travel to DC to prep FOMB ED for a series of meetings | 20 | 10 | - | 10 | - | - | - | - | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 120 | 10 | 20 | 10 | 5 | - | - | 20 | - | 5 | 25-75 |
| **COFINA** | | | | | | | | | | | |
| **Title III (May 2017)** | | | | | | | | | | | |
| Answer broader market calls re COFINA | 20 | - | 10 | - | - | - | - | 10 | - | - | - |
| Work with Assured on possible reissuance of their new COFINA bonds | 35 | 5 | 10 | 5 | - | - | - | 10 | - | 5 | - |
| Review draft legislation and compliance with New COFINA | 30 | 10 | 10 | 10 | - | - | - | - | - | - | - |
| Work with Tax Consel on Tax Exemption | 70 | 20 | 15 | 15 | - | - | - | 20 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 105 | 5 | 5 | 5 | 5 | - | - | 5 | - | 5 | 50-100 |
| **PREPA** | | | | | | | | | | | |
| **Title III (July 2017)** | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Current RSA and Alternatives | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| PREPA RSA Summary Deck preparation and presentation to Market | 65 | 10 | 10 | 5 | 5 | - | 10 | 25 | - | - | - |
| Answer PREPA RSA questions to market/stakeholders | 40 | - | 15 | - | - | - | 10 | 15 | - | - | - |

Citi Estimates for Hours Between Q2 2018 and August 2019

| Name / Title / Years Experience / Location | Agg. | T. Green / M. Director / 30+ / Boston, MA | D. Brownstein / M. Director / 30+ / New York, NY | J. Gavin / M. Director / 30+ / San Juan, PR | G. Leung / M. Director / 30+ / New York, NY | M. Leffler / M. Director / 20 / New York, NY | D. Cohen / Director / 30+ / New York, NY | J. Castiglioni / Director / 10 / New York, NY | S. Zare / V. President / 15 / Nashville, TN | D. Keca / AV. President / 10 / New York, NY | Various Public Side or Specialist Employees** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Work on declaration for PREPA RSA | 40 | 10 | 10 | 10 | - | - | - | 10 | - | - | - |
| Update and brief the Board | 30 | 5 | 5 | 5 | - | - | - | 5 | 5 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 320 | 10 | 20 | 10 | 5 | - | - | 10 | 10 | - | 5 | 225-275 |
| University of Puerto Rico | | | | | | | | | | | |
| Not in Title III | | | | | | | | | | | |
| UPR Debt analysis and Pension Shortfall work | 15 | 5 | - | 5 | - | - | - | 5 | - | - | - |
| ERS | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Prepare for ERS mediation sessions | 50 | 10 | 10 | 10 | - | - | - | 10 | - | 10 | - |
| PRASA | | | | | | | | | | | |
| Not in Title III | | | | | | | | | | | |
| Calls with AFFAF and Board regarding Federal Loans | 20 | 10 | - | 10 | - | - | - | - | - | - | - |
| June 2019 | | | | | | | | | | | |
| Commonwealth (GO & GO Guar.) | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling & Review of Debt Restructuring Solutions | 18 | 1 | 1 | 1 | - | - | - | 10 | - | 5 | - |
| Multiple meetings/calls with Creditors/AFFAF | 65 | 15 | 15 | 15 | - | - | - | 15 | - | 5 | - |
| Briefing Calls with Board for announce PSA | 25 | 5 | 5 | 5 | - | - | - | 5 | - | 5 | - |
| Preparation and review of blowout deck | 20 | 5 | 5 | 5 | - | - | - | 5 | - | - | - |
| PRIDCO Fiscal Plan and Calls / PRIFA BANS review | 20 | 5 | 5 | 5 | - | - | - | 5 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 180 | 5 | 5 | 5 | 5 | - | - | 5 | - | 5 | 125-175 |
| COFINA | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Answer broader market calls re COFINA | 20 | - | 10 | - | - | - | - | 10 | - | - | - |
| Review draft legislation and compliance with New COFINA | 30 | 10 | 10 | 10 | - | - | - | - | - | - | - |
| Work with Tax Consel on Tax Exemption | 25 | 10 | 5 | 5 | - | - | - | 5 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 80 | 5 | 5 | 5 | 5 | - | - | 5 | - | 5 | 25-75 |
| PREPA | | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Current RSA and Alternatives | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Work on declaration for PREPA RSA | 55 | 10 | 20 | 10 | - | - | 10 | 5 | - | - | - |
| Fiscal Plan review | 16 | 1 | 5 | 5 | - | - | - | 5 | - | - | - |
| Participation in P3 calls/meetings on Transformation | 30 | 10 | - | 10 | - | - | 10 | - | - | - | - |
| Update and brief the Board | 30 | 5 | 5 | 5 | - | - | - | 5 | 5 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 265 | 5 | 5 | 5 | 5 | - | 10 | 5 | - | 5 | 200-250 |
| University of Puerto Rico | | | | | | | | | | | |
| Not in Title III | | | | | | | | | | | |
| Fiscal Plan Work | 8 | 2 | - | 2 | - | - | - | 2 | - | 2 | - |
| PRASA | | | | | | | | | | | |
| Not in Title III | | | | | | | | | | | |
| Calls with AFFAF and Board regarding Federal Loans | 20 | 10 | - | 10 | - | - | - | - | - | - | - |
| Fiscal Plan work | 6 | 2 | - | - | - | - | - | 2 | - | 2 | - |
| HTA | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Fiscal Plan review and Budget discussions | 20 | 5 | - | 5 | - | - | - | 5 | - | 5 | - |
| Analysis of Advisor Toll Projection Model and impact on possible restructuring | 20 | 5 | 5 | 5 | - | - | - | 5 | - | - | - |
| ERS | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Prepare for ERS mediation sessions | 25 | 5 | 5 | 5 | - | - | - | 5 | - | 5 | - |
| Mediation sessions | 50 | 10 | 10 | 10 | - | - | - | 10 | - | 10 | - |
| July 2019 | | | | | | | | | | | |
| Commonwealth (GO & GO Guar.) | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling & Review of Debt Restructuring Solutions | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Multiple meetings/calls with Creditors/AFFAF | 105 | 25 | 25 | 25 | - | - | - | 25 | - | 5 | - |
| Continue work on POA | 40 | 10 | 10 | 10 | - | - | - | 10 | - | - | - |
| Rating Agency Follow up | 25 | 10 | - | - | 15 | - | - | - | - | - | - |
| Meeting with GDB DRA as it relates to PSA | 25 | 5 | 5 | 5 | - | - | - | 5 | - | 5 | - |
| Prep for Mediation sessions | | 10 | 10 | 10 | - | - | - | 10 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 205 | 5 | 5 | 5 | 5 | - | - | 5 | - | 5 | 150-200 |
| COFINA | | | | | | | | | | | |

Citi Estimates for Hours Between Q2 2018 and August 2019

| Name / Title / Years Experience / Location | Agg. | T. Green M. Director 30+ Boston, MA | D. Brownstein M. Director 30+ New York, NY | J. Gavin M. Director 30+ San Juan, PR | G. Leung M. Director 30+ New York, NY | M. Leffler M. Director 20 New York, NY | D. Cohen Director 30+ New York, NY | J. Castiglioni Director 10 New York, NY | S. Zare V. President 15 Nashville, TN | D. Keca AV. President 10 New York, NY | Various Public Side or Specialist Employees** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Title III (May 2017) | | | | | | | | | | | |
| Answer broader market calls re COFINA | 20 | - | 10 | - | - | - | - | 10 | - | - | - |
| Work with Tax Consel on Tax Exemption | 50 | 5 | 15 | 15 | - | - | - | 15 | - | - | - |
| Rating Agency Follow up | 25 | 10 | - | - | 15 | - | - | - | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 80 | 5 | 5 | 5 | 5 | - | - | 5 | - | 5 | 25-75 |
| PREPA | | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Current RSA and Alternatives | 13 | 1 | 1 | 1 | - | - | - | 5 | - | 5 | - |
| Work on declaration for PREPA RSA | 30 | 5 | 10 | 5 | - | - | 5 | 5 | - | - | - |
| Multiple calls and meetings re PREPA RSA | 50 | 10 | 10 | 10 | - | - | 10 | 10 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 285 | 5 | 5 | 5 | 5 | - | 20 | 10 | - | 10 | 200-250 |
| HTA | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Review Fiscal Plan | 20 | 5 | - | 5 | - | - | - | 5 | - | 5 | - |
| Multiple meetings/calls with creditors | 40 | 10 | 10 | 10 | - | - | - | 5 | - | 5 | - |
| Follow up with Board advisors re HTA Toll projections | 20 | 5 | 5 | 5 | - | - | - | 5 | - | - | - |
| August 2019 | | | | | | | | | | | |
| Commonwealth (GO & GO Guar.) | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling & Review of Debt Restructuring Solutions | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Multiple meetings/calls with Creditors/AFFAF | 90 | 25 | 25 | 10 | - | - | - | 25 | - | 5 | - |
| Continue work on POA / Pension Trust | 40 | 10 | 10 | 10 | - | - | - | 10 | - | - | - |
| Advise new AFFAF team given new Governor / Meetings in San Juan | 40 | 10 | 10 | 10 | - | - | - | 10 | - | - | - |
| Mediation sessions | 60 | 15 | 15 | 15 | - | - | - | 15 | - | - | - |
| Host call between FOMB ED and Mediation Team | 25 | 5 | 5 | 5 | - | - | - | 5 | - | 5 | - |
| Cash Analysis calls/meetings | 25 | 5 | 5 | 5 | - | - | - | 5 | - | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 235 | 20 | 20 | 5 | 5 | - | - | 5 | - | 5 | 150-200 |
| COFINA | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 90 | 10 | 10 | 5 | 5 | - | - | 5 | - | 5 | 25-75 |
| PREPA | | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | - | 3 | - | 3 | - |
| Modeling of Current RSA and Alternatives | 23 | 1 | 1 | 1 | - | - | - | 15 | - | 5 | - |
| Multiple calls and meetings re PREPA RSA | 60 | 10 | 20 | 10 | - | - | 10 | 10 | - | - | - |
| PREPA P3 T&D work | 30 | 5 | - | 10 | - | - | 15 | - | - | - | - |
| Aid Proskuaer re PREPA litigation response | 20 | - | 10 | - | - | - | - | 10 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 260 | 20 | 20 | 20 | 5 | - | - | 10 | 5 | - | 5 | 150-200 |
| HTA | | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | | |
| Calls and presentations regarding HTA Tolls | 20 | 5 | - | 5 | - | - | - | 5 | - | 5 | - |
| Mediation sessions | 45 | 10 | 10 | 10 | - | - | - | 10 | - | 5 | - |

*As noted previously, Citi only submitted hours for certain members of its core team, as a result, this schedule does not fully reflect the totality of Citi personnel time committed to the firm's PROMESA FOMB assignments. To assist the Fee Examiner's review, we have added a column for the various industry specialists and "public side" employees who also devoted substantial time and expertise to the firm's FOMB assignments.

**Due to the fact that the specific individual specialists varied frequently depending on the specific PROMESA topics involved, we have labelled the "industry specialists and public side employees" column by job function and not by individual personnel name.

***For calculation purposes, the specialists and public side employees are estimated to have contributed approximately mid-point of the range of hours per month to Citi's work for the FOMB, with Citi estimating that the hours dedicated by these non-core team members have a range depending on the month. Once the various COFINA and Commonwealth and PREPA restructuring proposals, "blow out" notices, plan support agreements (PSAs and RSAs) and proposed plans of adjustment began to become public starting in early calendar year 2018, the involvement of Citi's public side employees, in-house counsel and industry specialists increased materially and that higher level of involvement has continued into 2020.

Confidential

**Appendix B:**

Citi's PREPA Transformation Team Estimates for Hours February 2018 through August 2019

22

**PREPA Transformation Team Estimates for Hours Between Q2 2018 and August 2019**

| Name | Agg. | S. Sen | S. Mehta | F. Chapados | G. Kantrowitz | J. Orendain | L. Law | J. Iriarte | M. Shones | D. Seixas | D. Bond | A. Yamato | D. Delgado | D. Yu | C. Hall | E. Ramos | S. Ryan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Title | | M. Director | M. Director | Director | Director | Director | V. President | Director | V. President | AV. President | AV. President | Analyst | Analyst | V. President | Analyst | V. President | Analyst |
| Years Experience | | 30 | 15 | 10 | 10 | 10 | 5 | 10 | 5 | 3 | 3 | 2 | 2 | 5 | 2 | 10 | 2 |
| Location | | New York, NY | New York, NY | New York, NY | New York, NY | New York, NY | New York, NY | New York, NY | New York, NY | New York, NY | New York, NY | New York, NY | New York, NY | New York, NY | New York, NY | New York, NY | New York, NY |
| February 2018 | 348 | 63 | 38 | 65 | 22 | 11 | 5 | 11 | 60 | 3 | 50 | 15 | 6 | - | - | - | - |
| March 2018 | 554 | 82 | 23 | 94 | 24 | 23 | - | 4 | 169 | 5 | 121 | - | 10 | - | - | - | - |
| April 2018 | 201 | 26 | 7 | 36 | 6 | 3 | - | - | 55 | - | 71 | - | - | - | - | - | - |
| May 2018 | 301 | 39 | - | 62 | 1 | - | - | - | 100 | - | 100 | - | - | - | - | - | - |
| June 2018 | 239 | 46 | - | 54 | - | - | - | 18 | 43 | - | 79 | - | - | - | - | - | - |
| July 2018 | 285 | 27 | - | 103 | - | - | - | 10 | - | 38 | 75 | - | 20 | - | - | - | - |
| August 2018 | 474 | 25 | - | 90 | - | 8 | - | 8 | 78 | - | 153 | - | 18 | - | 54 | 42 | - |
| September 2018 | 361 | 22 | - | 83 | - | 12 | - | - | 68 | - | 93 | - | 21 | - | 42 | 21 | - |
| October 2018 | 477 | 37 | - | 92 | - | 12 | - | - | 142 | - | 66 | - | 6 | 51 | 65 | 6 | - |
| November 2018 | 457 | 23 | - | 56 | - | - | - | - | 139 | - | 122 | - | - | 54 | 63 | - | - |
| December 2018 | 344 | 13 | - | 55 | - | - | - | - | 110 | - | 59 | - | - | 39 | 70 | - | - |
| January 2019 | 759 | 17 | - | 51 | - | - | - | - | 235 | - | 230 | - | - | 75 | 152 | - | - |
| February 2019 | 201 | 22 | - | 29 | - | - | - | - | 47 | - | 22 | - | - | 60 | 21 | - | - |
| March 2019 | 261 | 18 | - | 44 | - | - | - | - | 56 | - | 66 | - | - | 35 | 43 | - | - |
| April 2019 | 580 | 66 | - | 87 | - | - | - | - | 126 | - | 62 | - | - | 129 | 111 | - | - |
| May 2019 | 260 | 45 | - | 73 | - | - | - | - | 58 | - | 14 | - | - | 51 | 21 | - | - |
| June 2019 | 605 | 62 | - | 106 | - | - | - | - | 139 | - | 120 | - | - | 135 | 45 | - | - |
| July 2019 | 262 | 29 | - | 60 | - | - | - | - | 46 | - | 28 | - | - | 50 | 50 | - | - |
| August 2019 | 308 | 25 | - | 53 | - | - | - | - | 12 | - | 56 | - | - | 51 | 57 | - | 55 |

**PREPA Transformation Team Estimates for Hours Between Sept. 2019 - July 2020**

| Name | Agg. | S. Sen | F. Chapados | D. Bond | D. Yu | C. Hall | S. Ryan |
|---|---|---|---|---|---|---|---|
| Title | | M. Director | Director | AV. President | V. President | Analyst | Analyst |
| Years Experience | | 30 | 10 | 3 | 5 | 2 | 2 |
| Location | | New York, NY | New York, NY | New York, NY | New York, NY | New York, NY | New York, NY |
| | | | | | | | |
| September 2019 | 261 | 34 | 59 | 3 | 72 | 44 | 51 |
| October 2019 | 310 | 39 | 79 | - | 81 | 54 | 59 |
| November 2019 | 276 | 31 | 57 | - | 74 | 60 | 55 |
| December 2019 | 314 | 52 | 87 | - | 67 | 57 | 52 |
| January 2020 | 150 | 25 | 20 | - | 35 | 35 | 35 |
| February 2020 | 115 | 20 | 15 | - | 30 | 25 | 25 |
| March 2020 | 110 | 20 | 25 | - | 35 | 15 | 15 |
| April 2020 | 145 | 30 | 35 | - | 35 | 25 | 20 |
| May 2020 | 125 | 25 | 25 | - | 30 | 25 | 20 |
| June 2020 | 135 | 30 | 25 | - | 30 | 25 | 25 |
| July 2020 | 205 | 15 | 70 | - | 70 | 25 | 25 |

# APPENDIX C

## Invoices



Public Finance Department
Municipal Securities Division

**To:**  Natalie Juresko                                              Invoice #: 1028_168
Executive Director
PR Financial Oversight and Management Board (PROMESA)

**Date**  October 17, 2019

---

### Fee Invoice

**Client Name:**  PR Financial Oversight and Management Board (PROMESA)

**Project Description:**  Financial Oversight Board of Puerto Rico

**Engagement Letter Date:**  January 27, 2017

**Description of Services:**  Strategic Advisory Services

| **Amount Due:** | June 2019 (Title III - Mainland) | $ | 996,678.57 |
| | June 2019 (Title III - Puerto Rico) | $ | 78,321.43 |
| | **Total** | **$** | **1,075,000.00** |

**Payment Terms:**  Please remit the Amount Due to **Citigroup Global Markets Inc**
(tax ID #11-2418191) by wire transfer of funds, as follows:

| | |
|---|---|
| Bank: | Citibank, N.A. |
| ABA #: | 021-000089 |
| A/C Name: | Citigroup Global Markets Inc. |
| Account #: | 309-50592 |
| Credit to: | # 029-32007-13 (Must be included) |
| Reference: | Financial Oversight Board |
| | of Puerto Rico (Dafi: |
| | 47PC1046) |
| Attention: | Michael Tong (212-723-2987) |

Or by Check to: Citigroup Global Markets Inc, addressed as follows:

Attn: Michael Hershkowitz
Citigroup Global Markets Inc.
390 Greenwich Street, Trading - 6th Floor
New York, NY 10013

**cc:**  Michael Tong, Assistant Vice President
John C Gavin, Managing Director
Mike Leffler, Managing Director
Michael Hershkowitz, Managing Director

*Citigroup Global Markets Inc.*



Public Finance Department
Municipal Securities Division

**To:**   Natalie Juresko                                    | Invoice #: 1028_169 |
Executive Director
PR Financial Oversight and Management Board (PROMESA)

**Date**   February 3, 2020

---

#### Fee Invoice

**Client Name:**   PR Financial Oversight and Management Board (PROMESA)

**Project Description:**   Financial Oversight Board of Puerto Rico

**Engagement Letter Date:**   January 27, 2017

**Description of Services:**   Strategic Advisory Services

**Amount Due:**

| | | |
|---|---|---:|
| July 2019 (Title III - Mainland) | $ | 1,121,842.85 |
| July 2019 (Title III - Puerto Rico) | $ | 88,157.15 |
| **Total** | **$** | **1,210,000.00** |

**Payment Terms:**   Please remit the Amount Due to **Citigroup Global Markets Inc**
(tax ID #11-2418191) by wire transfer of funds, as follows:

| | |
|---|---|
| Bank: | Citibank,  N.A. |
| ABA #: | 021-000089 |
| A/C Name: | Citigroup Global Markets Inc. |
| Account #: | 309-50592 |
| Credit to: | # 029-32007-13 (Must be included) |
| Reference: | Financial Oversight Board |
| | of Puerto Rico (Dafi: |
| | 47PC1046) |
| Attention: | Michael Tong (212-723-2987) |

Or by Check to: Citigroup Global Markets Inc, addressed as follows:

Attn: Michael Hershkowitz
Citigroup Global Markets Inc.
390 Greenwich Street, Trading - 6th Floor
New York, NY 10013

**cc:**   Michael Tong, Assistant Vice President
John C Gavin, Managing Director
Mike Leffler, Managing Director
Michael Hershkowitz, Managing Director

Citigroup Global Markets Inc.



Public Finance Department
Municipal Securities Division

**To:**     Natalie Juresko                                                        Invoice #: 1028_170
            Executive Director
            PR Financial Oversight and Management Board (PROMESA)

**Date**    February 3, 2020

---

### Fee Invoice

**Client Name:**            PR Financial Oversight and Management Board (PROMESA)

**Project Description:**    Financial Oversight Board of Puerto Rico

**Engagement Letter Date:** January 27, 2017

**Description of Services:** Strategic Advisory Services

**Amount Due:**    August 2019 (Title III - Mainland)        $   1,121,842.85
                   August 2019 (Title III - Puerto Rico)     $      88,157.15
                   **Total**                                 **$   1,210,000.00**

**Payment Terms:**    Please remit the Amount Due to **Citigroup Global Markets Inc**
                      (tax ID #11-2418191) by wire transfer of funds, as follows:

                          Bank:          Citibank,  N.A.
                          ABA #:         021-000089
                          A/C Name:      Citigroup Global Markets Inc.
                          Account #:     309-50592
                          Credit to:     # 029-32007-13 (Must be included)
                          Reference:     Financial Oversight Board
                                         of Puerto Rico (Dafi:
                                         47PC1046)
                          Attention:     Michael Tong (212-723-2987)

                      Or by Check to: Citigroup Global Markets Inc, addressed as follows:

                          Attn: Michael Hershkowitz
                          Citigroup Global Markets Inc.
                          390 Greenwich Street, Trading - 6th Floor
                          New York, NY 10013

**cc:**               Michael Tong, Assistant Vice President
                      John C Gavin, Managing Director
                      Mike Leffler, Managing Director
                      Michael Hershkowitz, Managing Director

Citigroup Global Markets Inc.



Public Finance Department
Municipal Securities Division

**To:** Natalie Juresko
Executive Director
PR Financial Oversight and Management Board (PROMESA)

Invoice #: 1028_183

**Date** August 25, 2020

---

### Fee Invoice

**Client Name:** PR Financial Oversight and Management Board (PROMESA)

**Project Description:** Financial Oversight Board of Puerto Rico

**Engagement Letter Date:** January 27, 2017

**Description of Services:** Strategic Advisory Services

**Amount Due:**

| | |
|---|---:|
| September 2019 (Title III - Mainland) | $ 1,121,842.85 |
| September 2019 (Title III - Puerto Rico) | $ 88,157.15 |
| **Total** | **$ 1,210,000.00** |

**Payment Terms:** Please remit the Amount Due to **Citigroup Global Markets Inc**
(tax ID #11-2418191) by wire transfer of funds, as follows:

| | |
|---|---|
| Bank: | Citibank, N.A. |
| ABA #: | 021-000089 |
| A/C Name: | Citigroup Global Markets Inc. |
| Account #: | 309-50592 |
| Credit to: | # 029-32007-13 (Must be included) |
| Reference: | Financial Oversight Board of Puerto Rico (Dafi: 47PC1046) |
| Attention: | Michael Tong (212-723-2987) |

Or by Check to: Citigroup Global Markets Inc, addressed as follows:

Attn: Michael Hershkowitz
Citigroup Global Markets Inc.
390 Greenwich Street, Trading - 6th Floor
New York, NY 10013

**cc:** Michael Tong, Assistant Vice President
John C Gavin, Managing Director
Mike Leffler, Managing Director
Michael Hershkowitz, Managing Director

Citigroup Global Markets Inc.

# **APPENDIX D**

**Certification of Mike Leffler**

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re: | PROMESA |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | Title III |
| | No. 17-bk-3283-LTS |
| as representative of | (Jointly Administered) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | |
| Debtors. | |

<u>**CERTIFICATION OF MIKE LEFFLER**</u>

I, Mike Leffler, hereby certify:

1.       I am a Managing Director at Citigroup Global Markets Inc. ("<u>Citi</u>"), investment banker and financial advisor to the Financial Oversight and Management Board for Puerto Rico, and submit this certification in support of Citi's sixth interim fee application.

2.       I have read the application.

3.       To the best of my knowledge, information and belief formed after reasonable inquiry, the compensation and expenses sought therein conform with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the United States Trustee Guidelines and the Puerto Rico Local Bankruptcy Rules.

4.       The compensation and expenses requested are consistent with those customarily employed by Citi in other municipal restructuring engagements.

5.       No agreement or understanding exists between Citi and any other person for sharing compensation received or to be received in connection with this engagement, except as authorized by the Bankruptcy Code or Rules.

I certify under penalty of perjury that the foregoing is true and correct.  Executed on March 22, 2021.

/s/ Mike Leffler