## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | PROMESA |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | Title III |
| | No. 17-bk-3283-LTS |
| as representative of | (Jointly Administered) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | |
| Debtors. | |

## <u>SUMMARY SHEET</u>

## NINTH INTERIM APPLICATION OF CITIGROUP GLOBAL MARKETS INC. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS INVESTMENT BANKER AND FINANCIAL ADVISOR TO THE FINANCIAL OVERSIGHT <u>AND MANAGEMENT BOARD, FROM JUNE-SEPTEMBER 2020</u>

| | |
|---|---|
| Applicant: | Citigroup Global Markets Inc. |
| Authorized to Provide Services to: | The Financial Oversight and Management Board for Puerto Rico |
| Date of Retention: | January 27, 2017 |
| Compensation Period: | June 1, 2020-September 30, 2020 |
| Compensation Requested: | $4,840,000 |
| Expense Reimbursement Requested: | $7,115.40 |
| Total Requested: | $4,847,115.40 |

This is a: _ monthly   <u>X</u> interim   _final  application

## SUMMARY OF TIME DETAIL FROM
## COMPENSATION PERIOD IN APPENDICES A-B

| Name | Title | | Hours |
|---|---|---|---|
| Core Team Serving FOMB | | | |
| Green, Thomas H. | Managing Director | 30+ | 272 |
| Brownstein, David | Managing Director | 30+ | 389 |
| Gavin, John C. | Managing Director | 30+ | 478 |
| Cohen, Daniel | Director | 30+ | 103 |
| Castiglioni, James | Director | 10 | 510 |
| Keca, Dashmir | Assoc. Vice President | 10 | 185 |
| Samad, Dena | Analyst | 1 | 92 |
| Public Side/Specialist Employees | Various | -- | 1,500 |
| Subtotal: | | | 3,529 |
| PREPA Transformation Team | | | |
| Sen, Sandip | Managing Director | 30+ | 70 |
| Chapados, Frederic | Director | 10 | 187 |
| Iriarte, Joseph | Director | 10 | 62 |
| Yu, Daniel | Vice President | 5 | 134 |
| Chhabra, Saurabh | Assoc. Vice President | 4 | 23 |
| Ault, Amber | Analyst | 1 | 14 |
| Ryan, Samantha | Analyst | 2 | 109 |
| Hall, Chris | Analyst | 2 | 50 |
| Subtotal: | | | 649 |

**Total:** 4,178

## EXPENSES FROM COMPENSATION PERIOD

| Category | Amount |
|---|---|
| Amini LLC | $7,115.40 |

**Total:** $7,115.40

## PRIOR FEE APPLICATIONS

| Period Covered | Date Filed (ECF #) | Fees Requested | Expenses Requested | Order Date ECF# | Fees Allowed | Expenses Allowed |
|---|---|---|---|---|---|---|
| 5/3/17-1/31/18 | 4/23/18 ECF#2944 | $625,000.00 | $60,971.21 | 1/30/19 ECF#2998 | $625,000.00 | $28,780.19 |
| 2/1/18-5/31/18 | 10/5/18 ECF#4020 | $1,803,571.43 | $40,912.98 | 7/24/20 ECF#13824 | $1,803,571.43 | $30,513.96 |
| 6/1/18-9/30/18 | 1/25/19 ECF #4897 | $1,975,000.00 | $20,450.63 | $1,975,000.00 ECF #15355 | $1,975,000.00 | $10,433.40 |
| 5/5/17-2/12/19 Re: COFINA Success Fee | 6/10/19 ECF#7341 | $5,873,156.76 | $0 | 7/24/20 ECF#13824 | $5,873,156.76 | $0 |
| 10/1/18-1/31/19 | 10/9/20 ECF#14522 | $1,975,000.00 | $41,623.98 | -- | -- | -- |
| 2/1/19-5/31/19 | 10/9/20 ECF#14523 | $4,300,000.00 | $26,187.61 | -- | -- | -- |

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, et al.,<br><br>               Debtors.[1] | PROMESA<br><br>Title III<br><br>No. 17-bk-3283-LTS<br><br>(Jointly Administered) |

## NINTH INTERIM APPLICATION OF CITIGROUP GLOBAL MARKETS INC. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS INVESTMENT BANKER AND FINANCIAL ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, FROM JUNE-SEPTEMBER 2020

Citigroup Global Markets Inc. ("Citi"), investment banker and financial advisor to The Financial Oversight and Management Board for Puerto Rico ("FOMB"), as representative of the Debtors pursuant to PROMESA section 315(b), submits its ninth interim application for allowance of compensation for services rendered from June 1, 2020-September 30, 2020 ("Compensation Period") in the amount of $4,840,000 and reimbursement of actual, necessary expenses incurred during such period in the amount of $7,115.40, pursuant to PROMESA sections 316-17, Rule 2016 and P.R. LBR 2016-1, and states:

---

[1] The Debtors in these Title III Cases, along with the last four digits of their respective Federal Tax ID numbers, are: (i) Commonwealth of Puerto Rico ("Commonwealth") (3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (3747).

## JURISDICTION

1.      The Court has subject matter jurisdiction to consider this application, pursuant to

PROMESA section 306(a).  Venue is proper in this district, pursuant to PROMESA section 307(a).

## BACKGROUND

2.      Pursuant to PROMESA section 315(b), the FOMB is the representative of each

Debtor in its respective Title III case.

3.      Citi was originally employed as investment banker and financial advisor to the

FOMB, pursuant to an engagement letter, dated January 27, 2017 [ECF No. 2944-1].   That

agreement provided for Citi to be paid a fixed monthly retainer of $250,000, and a success fee

equal to .0333% of the par amount of bonds issued by certain covered entities, or restructured as

part of a PROMESA-related restructuring, subject to a cap and payable on closing of the relevant

transaction(s), in addition to the reimbursement of reasonable out-of-pocket expenses, also subject

to a cap.

4.      That agreement was superseded by an amended and restated engagement letter,

dated February 13, 2018 [ECF No. 2944-2].   The amended agreement kept the foregoing

compensation terms, but expanded the scope of services to be rendered to include, inter alia,

identifying private sector solutions in connection with PREPA's restructuring, and advising on

long-term concessions for the utility's transmission and distribution assets and privatization of its

generation assets.   The amended agreement also provided for Citi to receive, as additional

compensation for the foregoing additional services, a fixed monthly retainer of $400,000 and

success fee.

5.      Hours expended by members of Citi's core team (estimated by each of them) in

providing in providing services to the FOMB during the Compensation Period are included in

Appendix A.  Appendix B lists hours expended by members of Citi's PREPA transformation team

(estimated by each of them) during the Compensation Period.

6.      Monthly invoices for services rendered on behalf of the Title III Debtors during the

Compensation Period are annexed hereto as Appendix C.

7.      Citi performed inter alia the following services during the Compensation Period, as

is summarized below:[2]

**JUNE 2020**

- Review of newly certified Commonwealth fiscal plan with FOMB staff and certain third party "think tank" analysts, including presentation by FOMB team of updated macroeconomic assumptions, revenues and revenue estimates for the balance of FY 2020 and for FY 2021, unemployment, labor force and tourism figures and status of pending Commonwealth second amended plan of adjustment.

- Review and discussion with FOMB counsel of the United States Supreme Court decision upholding the appointments process of the sitting FOMB Board members.

- Review of and comment on multiple drafts of HTA fiscal plan, including written comments and follow-up calls with FOMB fiscal plan advisors.

- FOMB advisor team calls regarding process for reengagement with creditors on the Commonwealth plan of adjustment in the post-onset of COVID-19 pandemic environment.

- Multiple PREPA RSA strategy discussions with FOMB legal counsel and with FOMB staff.

- Citi team discussions regarding contingent value instrument (CVI) structuring parameters for the potential use of a CVI in Commonwealth creditor negotiations.

- Multiple FOMB weekly Board call discussions regarding options for pursuing a revised Commonwealth plan of adjustment.

- United States House of Representatives Natural Resources Committee testimony by FOMB and AAFAF.

---

[2] The summary provided herein and in the appendices to this application do not fully capture the many daily discussions Citi team members routinely have with the FOMB's executive director, in-house counsel, board members and other advisors concerning restructuring strategy, related litigation and other related aspects of Citi's PROMESA work.

- Review of and comment on draft PRASA fiscal plans.

- Review and comment on UPR fiscal plans with FOMB UPR Board committee.

- Review and comment on drafts of PREPA fiscal plan.

- Conference calls with Ankura and other government advisors regarding rating agencies and Puerto Rico credits.

- Conference calls with Ankura regarding UPR and pending forbearance negotiations.

- PREPA T&D contract document review and conference calls regarding financing the requirements of the agreement.

- Review of PREPA T&D operating agreement summary deck.

- Calls with FOMB economics advisor regarding PREPA.

- Calls with FOMB advisor and legal team regarding potential responses to creditor advisor questions received on Commonwealth May 2020 certified fiscal plan.

- Discussions with AAFAF advisors regarding possible refinements to the Commonwealth PSA and plan of adjustment.

- Citi internal work and calls regarding Commonwealth cash, bonds and possible CVI terms.

- Full FOMB virtual strategy session regarding next steps on various fiscal plans and the plan of adjustment.

- Aid FOMB's claim's reconciliation team with numerous problem CUSIPs.

- Aid FOMB staff on various press releases and talking points related to the debt restructuring.

- Aid various Board advisors with debt related questions on GO, GO Guaranteed, PREPA, etc.

## JULY 2020

- Aid FOMB staff in responding to questions regarding the PREPA T&D agreement.

- Review and analyze potential PRASA privatization/financing as well as possible refunding opportunity for savings with FOMB staff.

- Review various legal filings regarding Commonwealth, PREPA, HTA and PRIFA, among others and potential impacts on ongoing work-streams.

- Multiple PREPA RSA strategy discussions, analysis and presentations to FOMB and its staff.

- Review plan of adjustment discussion materials prepared by AAFAF and its advisors and its related impacts working in conjunction with various FOMB advisors including a presentation to the Board on the group's findings.

- Preparation and presentation to Board staff regarding Catastrophe Bonds and its potential benefit to Puerto Rico given the recent natural disasters to befall the Commonwealth.

- Review various creditor letters regarding PREPA RSA and aid Proskauer in crafting responses.

- Citi internal work and calls regarding Commonwealth cash, bonds and possible CVI terms.

- Present to Board findings and conclusions related to a possible CVI.

- Aid FOMB staff and advisors in responding to Creditor due diligence questions regarding Commonwealth.

- Numerous analyses regarding plan of adjustment revised cash flows.

- Preparation and presentation to creditor advisors through mediation process regarding a revised plan of adjustment proposal detailing the impact of the new certified fiscal plan and the impacts of COVID-19.

- Review Commonwealth proposed amendments to its Constitution and impact on ongoing negotiations across multiple credits / work-streams.

- Attend and participate in FOMB strategy sessions related to the Commonwealth, PREPA and various other credits.

- Review PREPA creditor proposed revisions to the PREPA RSA.

- Review FOMB advisors cash analysis regarding ongoing COVID related impacts.

- Review IRS claims regarding certain bonds subsidy payments (i.e. BABs).

- Aid FOMB's claim's reconciliation team with numerous problem CUSIPs.

- Aid FOMB staff on various press releases and talking points related to the debt restructuring.

- Aid various Board advisors with debt related questions on GO, GO Guaranteed, PREPA, etc.

**AUGUST 2020**

- Review Argentina debt exchange and prepare talking points for the FOMB and its staff.

- Multiple PREPA RSA strategy discussions, analysis and presentations to FOMB and its staff.

- Prepare for and participation in mediation sessions regarding Commonwealth plan of adjustment.

- Review and aid responses for due diligence questions for Commonwealth creditors.

- Review and analyze Commonwealth cash analysis prepared by other FOMB advisors.

- Prepare for, review and present findings from inbound creditor proposals regarding Commonwealth.

- Analysis regarding clawback matters and PREPA.

- Review PREPA slides prior to discussions with the Rating Agencies regarding PREPA's status.

- Review and analyze COFINA fiscal plan projections and implications for Commonwealth plan of adjustment discussions.

- Review and analyze PRIDCO settlement discussions between the Commonwealth and creditors.

- Work related to UPR fiscal plan and UPR debt next steps.

- Numerous presentations, meetings and related work to the FOMB and its staff including strategy sessions and public board meetings.

- Aid FOMB's claim's reconciliation team with numerous problem CUSIPs.

- Aid FOMB staff on various press releases and talking points related to the debt restructuring.

- Aid various Board advisors with debt related questions on GO, GO Guaranteed, PREPA, etc.

**SEPTEMBER 2020**

- Review and analyze potential PRASA refunding opportunity for savings with FOMB staff and Commonwealth advisors.

- Review various legal filings regarding Commonwealth, PREPA, HTA and PRIFA, among others and potential impacts on ongoing workstreams.

- Citi internal work and calls regarding Commonwealth cash, bonds and possible CVI terms.

- Present to Board findings and conclusions related to a possible CVI.

- Numerous analyses regarding plan of adjustment revised cash flows.

- Prepare for and participation in mediation sessions regarding the Commonwealth plan of adjustment.

- Prepare for, review and present findings from inbound creditor proposals regarding Commonwealth, avoidance matters and PREPA.

- Attend and participate in FOMB Strategy sessions related to the Commonwealth, PREPA and various other credits.

- Multiple PREPA RSA strategy discussions, analysis and presentations to FOMB and its staff.

- Analyze impact of announced federal funds for Puerto Rico and its relation to the debt restructurings.

- Numerous presentations, meetings and related work to the FOMB and its staff including strategy sessions and public board meetings.

- Review and discuss the revised FOMB contract and supplemental disclosures.

- Work related to preparation of Title III and Title VI fee applications.

- Work related to UPR Fiscal Plan and UPR debt next steps.

- Aid FOMB's claim's reconciliation team with numerous problem CUSIPs.

- Aid FOMB staff on various press releases and talking points related to the debt restructuring.

- Aid various Board advisors with debt related questions on GO, GO Guaranteed, PREPA, etc.

## **BASIS FOR RELIEF REQUESTED**

8.      PROMESA section 316(a) provides that the Court "may award to a professional person employed by … the [FOMB] (in [its] sole discretion) … (1) reasonable compensation for actual, necessary services rendered by the professional, or attorney and by any paraprofessional employed by any such person; and (2) reimbursement for actual, necessary expenses."

7

9.     Pursuant to subdivision (c):

In determining the amount of reasonable compensation to be awarded to a professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—

(1) the time spent on such services;

(2) the rates charged for such services;

(3) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;

(4) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(5) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and

(6) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title or title 11, United States Code.

10.     PROMESA section 317 and the interim compensation order permit professionals to apply for allowance of compensation and reimbursement of expenses on an interim basis.

11.     Each factor set forth in section 316(c) supports the allowance of the compensation sought herein on an interim basis.

(a)     Time spent on services rendered. Citi devoted over 4,000 hours providing services on behalf of the FOMB during the Compensation Period, as is summarized on the prefixed Summary Sheet.  Significantly, there has been virtually no turnover among the Citi senior executives leading this engagement; and so, relatively little of that time has been devoted to bringing professionals up to speed on this complex engagement.

8

(b)  Fees charged. As set forth in the Leffler Certification (defined below), the fees charged for this engagement are consistent with those customarily employed by Citi in other municipal restructuring engagements.

(c)  Whether Services were necessary or beneficial. The services rendered were necessary to the administration of these Title III cases, and beneficial when rendered. The FOMB engaged Citi for the express purpose of providing these services.

(d)  Timeliness of services rendered. No issue has been raised concerning the timeliness of services rendered by Citi.

(e)  Restructuring Experience. Citi has a wealth of municipal restructuring experience. Citi is one of the largest municipal securities dealers in the United States, and has played an active role nearly in most major municipal restructurings in the United States for at least the past two decades. It was extremely well versed with complex issues facing the Debtors long before commencing this engagement.

12.  The certification required by Rule 2016 and P.R. LBR 2016-1(a)(4) is annexed hereto as Appendix D ("Leffler Certification").

**NO PRIOR REQUEST**

13.  No prior request for the relief sought herein has been made to the Court or to any other court.

WHEREFORE, Citi requests an order allowing interim compensation for services rendered during the Compensation Period in the amount of $4,840,000 and reimbursement of expenses incurred during such period in the amount of $7,115.40, and granting such other and further relief as the Court deems just and proper.

Dated: March 22, 2021

Respectfully submitted,

/s/ Mike Leffler
Mike Leffler
Director
*Citigroup Global Markets Inc.*

Prepared by:

/s/ Jeffrey Chubak
Jeffrey Chubak
AMINI LLC
131 West 35th Street, 12th Floor
New York, New York 10001
(212) 490-4700
jchubak@aminillc.com
*Attorneys for Citigroup Global Markets Inc.*

# APPENDIX A

**Time, Core Team**

**Citi Estimates for Hours Between Sept. 2019 - July 2020**

| Name<br>Title<br>Years Experience<br>Location | Agg. | T. Green<br>M. Director<br>30+<br>Boston, MA | D. Brownstein<br>M. Director<br>30+<br>New York, NY | J. Gavin<br>M. Director<br>30+<br>San Juan, PR | G. Leung<br>M. Director<br>30+<br>New York, NY | D. Cohen<br>Director<br>30+<br>New York, NY | J. Castiglioni<br>Director<br>10<br>New York, NY | D. Keca<br>AV. President<br>10<br>New York, NY | D. Samad<br>Analyst<br>1<br>New York, NY | Various<br>Public Side<br>or Specialist<br>Employees** |
|---|---|---|---|---|---|---|---|---|---|---|
| September 2019 | 1,139 | 153 | 158 | 141 | 30 | 35 | 156 | 66 | - | 400 |
| October 2019 | 1,083 | 134 | 166 | 157 | 10 | 35 | 172 | 59 | - | 350 |
| November 2019 | 1,133 | 146 | 193 | 139 | 10 | 20 | 194 | 56 | - | 375 |
| December 2019 | 1,179 | 178 | 188 | 146 | 10 | 35 | 181 | 66 | - | 375 |
| January 2020 | 1,284 | 158 | 188 | 186 | - | 50 | 201 | 101 | - | 400 |
| February 2020 | 1,354 | 143 | 173 | 176 | 176 | 30 | 196 | 86 | - | 550 |
| March 2020 | 1,087 | 95 | 110 | 108 | - | 30 | 143 | 51 | - | 550 |
| April 2020 | 1,044 | 88 | 78 | 86 | - | 30 | 146 | 91 | - | 525 |
| May 2020 | 949 | 115 | 107 | 120 | - | 42 | 70 | 95 | - | 400 |
| June 2020 | 1,015 | 124 | 110 | 129 | - | 33 | 141 | 78 | - | 400 |
| July 2020 | 1,067 | 115 | 115 | 125 | - | 32 | 150 | 68 | 62 | 400 |

| | Agg. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **September 2019** | | | | | | | | | | |
| Commonwealth (GO & GO Guar.) | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | |
|   Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
|   Modeling & Review of Debt Restructuring Solutions | 33 | 1 | 1 | 1 | - | - | 25 | 5 | - | - |
|   Multiple meetings/calls with Creditors/AFFAF | 105 | 25 | 25 | 25 | - | - | 25 | 5 | - | - |
|   Aid Proskauer and help draft POA related documentation | 35 | 15 | 5 | 5 | - | - | 5 | 5 | - | - |
|   Drafting of POA Security terms | 45 | 10 | 10 | 10 | - | - | 10 | 5 | - | - |
|   GDB DRA Meetings and Meetings on PRIFA BANS | 45 | 10 | 10 | 10 | - | - | 10 | 5 | - | - |
|   Review presentation of Cash Analysis | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
|   Calls / meetings on additional debt sustainability analysis / Rating Agency Follow up | 45 | 10 | 5 | 5 | 15 | - | 5 | 5 | - | - |
|   Catchall for hours not recorded for Core Team and specialist / public side aid*** | 255 | 20 | 20 | 20 | 5 | - | 10 | 5 | - | 150-200 |
| COFINA | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | |
|   Catchall for hours not recorded for Core Team and specialist / public side aid*** | 80 | 5 | 5 | 5 | 5 | - | 5 | 5 | - | 25-75 |
| PREPA | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | |
|   Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
|   Modeling of Current RSA and Alternatives | 23 | 1 | 1 | 1 | - | - | 15 | 5 | - | - |
|   Multiple calls and meetings re PREPA RSA | 70 | 10 | 30 | 10 | - | 10 | 10 | - | - | - |
|   Review P3 briefing materials | 35 | 5 | - | 15 | - | 15 | - | - | - | - |
|   Aid Board staff in responding to PREPA RSA criticism | 25 | 5 | 10 | - | - | - | 10 | - | - | - |
|   Catchall for hours not recorded for Core Team and specialist / public side aid*** | 265 | 20 | 20 | 20 | 5 | 10 | 10 | 5 | - | 150-200 |
| HTA | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | |
|   Discussions with AFFAF re HTA Tolls and projections | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
| **October 2019** | | | | | | | | | | |
| Commonwealth (GO & GO Guar.) | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | |
|   Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
|   Modeling & Review of Debt Restructuring Solutions | 33 | 1 | 1 | 1 | - | - | 25 | 5 | - | - |
|   Multiple meetings/calls with Creditors/AFFAF | 105 | 25 | 25 | 25 | - | - | 25 | 5 | - | - |
|   Follow up work given POA filing | 65 | 10 | 20 | 10 | - | - | 20 | 5 | - | - |
|   Cash Discussions, including presentation to Mediation Team | 45 | 5 | 15 | 10 | - | - | 10 | 5 | - | - |
|   Help Prep FOMB staff for testimony to House Natural Resources Comm. | 20 | 10 | - | 10 | - | - | - | - | - | - |
|   Continued follow up work on Debt Sustainability Analysis | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
|   Catchall for hours not recorded for Core Team and specialist / public side aid*** | 255 | 20 | 20 | 20 | 5 | - | 10 | 5 | - | 150-200 |
| COFINA | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | |
|   Aid AFFAF Staff regarding COFINA Continuing Disclosure | 20 | - | - | 10 | - | - | 10 | - | - | - |
|   Review COFINA Fiscal Plan | 15 | 3 | 3 | 3 | - | - | 3 | 3 | - | - |
| PREPA | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | |
|   Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
|   Modeling of Current RSA and Alternatives | 23 | 1 | 1 | 1 | - | - | 15 | 5 | - | - |
|   Multiple calls and meetings re PREPA RSA | 70 | 10 | 30 | 10 | - | 10 | 10 | - | - | - |
|   PREPA P3 Work on Transformation | 35 | - | - | 15 | - | 15 | - | - | - | - |
|   Aid Board staff in responding to PREPA RSA criticism | 25 | 5 | 10 | - | - | - | 10 | - | - | - |
|   Catchall for hours not recorded for Core Team and specialist / public side aid*** | 265 | 20 | 20 | 20 | 5 | 10 | 10 | 5 | - | 150-200 |
| HTA | | | | | | | | | | |

**Citi Estimates for Hours Between August 2020 - December 2020**

| Name<br>Title<br>Years Experience<br>Location | Agg. | T. Green<br>M. Director<br>30+<br>Boston, MA | D. Brownstein<br>M. Director<br>30+<br>New York, NY | J. Gavin<br>M. Director<br>30+<br>San Juan, PR | D. Cohen<br>Director<br>30+<br>New York, NY | J. Castiglioni<br>Director<br>10+<br>New York, NY | D. Keca<br>AV. President<br>10+<br>New York, NY | D. Samad<br>Analyst<br>1<br>New York, NY | Various<br>Public Side<br>or Specialist<br>Employees** |
|---|---|---|---|---|---|---|---|---|---|
| August 2020 | 828 | 33 | 100 | 140 | 25 | 141 | 19 | 20 | 350 |
| September 2020 | 619 | - | 64 | 84 | 13 | 78 | 20 | 10 | 350 |
| October 2020 | 668 | - | 68 | 94 | 16 | 97 | 30 | 13 | 350 |
| November 2020 | 616 | - | 61 | 79 | 15 | 80 | 25 | 6 | 350 |
| December 2020 | 704 | - | 60 | 107 | 15 | 128 | 39 | 5 | 350 |
| **August 2020** | | | | | | | | | |
| Commonwealth (GO & GO Guar.) | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 18 | 3 | 3 | 4 | - | 3 | 2 | 3 | - |
| Modeling & Review of Debt Restructuring Solutions | 21 | 1 | 1 | 2 | - | 15 | 2 | - | - |
| Review Argentina debt exchange and prepare taling points | 12 | 2 | - | 5 | - | 5 | - | - | - |
| Prepare for and participate in Mediation sessions | 40 | 5 | 15 | 15 | - | 5 | - | - | - |
| Review and analyze CW cash analysis prepared by other FOMB advisors | 38 | 2 | 10 | 10 | - | 10 | 3 | 3 | - |
| Prepare for and present findings from inbound creditor proposals | 20 | 5 | 5 | 5 | - | 5 | - | - | - |
| Review past certified fiscal plans for CW POA discussions | 30 | 5 | 5 | 5 | - | 10 | 2 | 3 | - |
| Numerous presentations, meetings, strategy sessions and calls with FOMB | 33 | 2 | 10 | 10 | - | 5 | 3 | 3 | - |
| Aid claims reconciliation team regarding a number of CUSIPS | 15 | - | - | - | - | 10 | 5 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 242 | 2 | 10 | 15 | - | 10 | 2 | 3 | 175-225 |
| PREPA | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 9 | - | 3 | 3 | - | 3 | - | - | - |
| Modeling of Current RSA and Alternatives | 17 | - | 1 | 1 | - | 15 | - | - | - |
| Multiple RSA Strategy discussions / Calls | 50 | - | 10 | 15 | 10 | 10 | - | 5 | - |
| Review and present findings from inbound creditor proposals | 50 | - | 15 | 15 | 5 | 15 | - | - | - |
| Review PREPA Slides prior to Rating Agency meetings | 17 | - | 2 | 10 | 5 | - | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 190 | - | 10 | 15 | 5 | 10 | - | - | 125-175 |
| UPR | | | | | | | | | |
| Not in Title III | | | | | | | | | |
| Review UPR Fiscal Plan and Debt | 13 | 3 | - | 5 | - | 5 | - | - | - |
| PRIDCO | | | | | | | | | |
| Title III (2017) | | | | | | | | | |
| Review settlement discussions between AFFAF and creditors | 13 | 3 | - | 5 | - | 5 | - | - | - |
| **September 2020** | | | | | | | | | |
| Commonwealth (GO & GO Guar.) | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 11 | - | 3 | 2 | - | 3 | 3 | - | - |
| Modeling & Review of Debt Restructuring Solutions | 18 | - | 1 | 2 | - | 10 | 5 | - | - |
| Review various legal filings | 4 | - | - | 2 | - | 2 | - | - | - |
| Prepare for and participate in Mediation sessions | 30 | - | 10 | 10 | - | 10 | - | - | - |
| Prepare for and present findings from inbound creditor proposals | 12 | - | 2 | 5 | - | 5 | - | - | - |
| Analyze impact of announced federal funds | 15 | - | 3 | 3 | - | 3 | 3 | 3 | - |
| Numerous presentations, meetings, strategy sessions and calls with FOMB | 10 | - | 2 | 2 | - | 2 | 2 | 2 | - |
| Review CW Cash, bonds and possible CVI terms & present to FOMB | 10 | - | 2 | 2 | - | 2 | 2 | 2 | - |
| Aid claims reconciliation team regarding a number of CUSIPS | 7 | - | - | - | 7 | - | 5 | 2 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 221 | - | 5 | 5 | - | 5 | 3 | 3 | 175-225 |
| PREPA | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 8 | - | 3 | 2 | - | 3 | - | - | - |
| Modeling of Current RSA and Alternatives | 7 | - | 1 | 1 | - | 5 | - | - | - |
| Multiple RSA Strategy discussions / Calls | 8 | - | 2 | 2 | 2 | 2 | - | - | - |
| Review and present findings from inbound creditor proposals | 35 | - | 10 | 15 | 5 | 5 | - | - | - |
| Analyze impact of announced federal funds | 18 | - | 5 | 5 | 3 | 5 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 193 | - | 15 | 20 | 3 | 5 | - | - | 125-175 |
| PRASA | | | | | | | | | |
| Not in Title III | | | | | | | | | |
| Review potential PRASA refunding opportunity | 6 | - | - | 3 | - | 3 | - | - | - |
| UPR | | | | | | | | | |
| Not in Title III | | | | | | | | | |
| Work related to UPR Fiscal Plan and UPR Debt | 6 | - | - | 3 | - | 3 | - | - | - |
| **October 2020** | | | | | | | | | |
| Commonwealth (GO & GO Guar.) | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 11 | - | 3 | 2 | - | 3 | 3 | - | - |

Citi Estimates for Hours Between August 2020 - December 2020

| Name / Title / Years Experience / Location | Agg. | T. Green M. Director 30+ Boston, MA | D. Brownstein M. Director 30+ New York, NY | J. Gavin M. Director 30+ San Juan, PR | D. Cohen Director 30+ New York, NY | J. Castiglioni Director 10+ New York, NY | D. Keca AV. President 10+ New York, NY | D. Samad Analyst 1 New York, NY | Various Public Side or Specialist Employees** |
|---|---|---|---|---|---|---|---|---|---|
| Modeling & Review of Debt Restructuring Solutions | 12 | - | 1 | 1 | - | 5 | 5 | - | - |
| Review ana analyze historical trading of credits pre and post PROMESA | 15 | - | - | - | - | 5 | 5 | 5 | - |
| Prepare for and participate in Mediation sessions | 52 | - | 15 | 15 | - | 15 | 2 | - | - |
| Prepare and Present slides regarding insurance coverage | 15 | - | - | 10 | 5 | 5 | - | - | - |
| Prepare and present materials for onboarding new FOMB members | 38 | - | 10 | 10 | - | 10 | 5 | 3 | - |
| Numerous presentations, meetings, strategy sessions and calls with FOMB | 20 | - | 5 | 5 | - | 5 | 3 | 2 | - |
| Review CW Cash, bonds and possible CVI terms & present to FOMB | 9 | - | 2 | 2 | - | 2 | 2 | 1 | - |
| Aid claims reconciliation team regarding a number of CUSIPS | 10 | - | - | - | - | 5 | 5 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 227 | - | 5 | 10 | - | 10 | - | 2 | 175-225 |
| **PREPA** | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 8 | - | 3 | 2 | - | 3 | - | - | - |
| Modeling of Current RSA and Alternatives | 7 | - | 1 | 1 | - | 5 | - | - | - |
| Multiple RSA Strategy discussions / Calls | 24 | - | 10 | 10 | 2 | 2 | - | - | - |
| Review and present findings from inbound creditor proposals | 20 | - | 5 | 5 | 5 | 5 | - | - | - |
| Analyze impact of announced federal funds | 6 | - | 1 | 1 | 2 | 2 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 172 | - | 5 | 10 | 2 | 5 | - | - | 125-175 |
| **PRASA** | | | | | | | | | |
| Not in Title III | | | | | | | | | |
| Review potential PRASA refunding opportunity | 12 | - | 2 | 5 | - | 5 | - | - | - |
| **PRIDCO** | | | | | | | | | |
| Title III (2017) | | | | | | | | | |
| Review settlement discussions between AFFAF and creditors | 10 | - | - | 5 | - | 5 | - | - | - |
| **November 2020** | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 11 | - | 3 | 2 | - | 3 | 3 | - | - |
| Modeling & Review of Debt Restructuring Solutions | 17 | - | 1 | 1 | - | 10 | 5 | - | - |
| Review and analyze legal briefs | 4 | - | - | 2 | - | 2 | - | - | - |
| Prepare for and participate in Mediation sessions | 40 | - | 10 | 10 | 5 | 10 | 5 | - | - |
| Prepare and Present slides regarding insurance coverage | 10 | - | - | 5 | - | 5 | - | - | - |
| Prepare and present materials for onboarding new FOMB members | 17 | - | 5 | 5 | - | 5 | - | 2 | - |
| Numerous presentations, meetings, strategy sessions and calls with FOMB | 10 | - | 2 | 2 | - | 2 | 2 | 2 | - |
| Review CW Cash, bonds and possible CVI terms & present to FOMB | 10 | - | 2 | 2 | - | 2 | 2 | 2 | - |
| Aid claims reconciliation team regarding a number of CUSIPS | 8 | - | - | - | - | 5 | 3 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 231 | - | 10 | 10 | 1 | 5 | 5 | - | 175-225 |
| **PREPA** | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 7 | - | 3 | 2 | - | 2 | - | - | - |
| Modeling of Current RSA and Alternatives | 4 | - | 1 | 1 | - | 2 | - | - | - |
| Multiple RSA Strategy discussions / Calls | 8 | - | 2 | 2 | 2 | 2 | - | - | - |
| Review and present findings from inbound creditor proposals | 17 | - | 5 | 5 | 2 | 5 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 190 | - | 15 | 15 | 5 | 5 | - | - | 125-175 |
| **PRASA** | | | | | | | | | |
| Not in Title III | | | | | | | | | |
| Review potential PRASA refunding opportunity | 12 | - | 2 | 5 | - | 5 | - | - | - |
| **PRIDCO** | | | | | | | | | |
| Title III (2017) | | | | | | | | | |
| Review settlement discussions between AFFAF and creditors | 10 | - | - | 5 | - | 5 | - | - | - |
| **ERS** | | | | | | | | | |
| Title III (2017) | | | | | | | | | |
| Review and analyze materials provded by CW advisors | 10 | - | - | 5 | - | 5 | - | - | - |
| **December 2020** | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 12 | - | 3 | 3 | - | 3 | 3 | - | - |
| Modeling & Review of Debt Restructuring Solutions | 27 | - | 1 | 1 | - | 20 | 5 | - | - |
| Review multiple state and large municipality rating reports and compare to CW | 16 | - | - | 2 | - | 10 | 2 | 2 | - |
| Prepare for and participate in Mediation sessions | 48 | - | 10 | 15 | 3 | 15 | 5 | - | - |
| Prepare and present materials for onboarding new FOMB members | 41 | - | 10 | 10 | - | 10 | 10 | 1 | - |
| Numerous presentations, meetings, strategy sessions and calls with FOMB | 22 | - | 5 | 10 | - | 5 | 2 | - | - |
| Review CW Cash, bonds and possible CVI terms & present to FOMB | 8 | - | 2 | 2 | - | 2 | 2 | - | - |
| Aid claims reconciliation team regarding a number of CUSIPS | 10 | - | - | - | - | 5 | 5 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 242 | - | 10 | 15 | - | 10 | 5 | 2 | 175-225 |

**Citi Estimates for Hours Between August 2020 - December 2020**

| Name / Title / Years Experience / Location | Agg. | T. Green M. Director 30+ Boston, MA | D. Brownstein M. Director 30+ New York, NY | J. Gavin M. Director 30+ San Juan, PR | D. Cohen Director 30+ New York, NY | J. Castiglioni Director 10+ New York, NY | D. Keca AV. President 10+ New York, NY | D. Samad Analyst 1 New York, NY | Various Public Side or Specialist Employees** |
|---|---|---|---|---|---|---|---|---|---|
| **PREPA** | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 9 | - | 3 | 3 | - | 3 | - | - | - |
| Modeling of Current RSA and Alternatives | 17 | - | 1 | 1 | - | 15 | - | - | - |
| Multiple RSA Strategy discussions / Calls | 20 | - | 5 | 5 | 5 | 5 | - | - | - |
| Review cash needs at PREPA for T&D contract | 12 | - | - | 5 | 2 | 5 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 195 | - | 10 | 20 | 5 | 10 | - | - | 125-175 |
| **PRASA** | | | | | | | | | |
| Not in Title III | | | | | | | | | |
| Review potential PRASA refunding opportunity | 25 | - | - | 15 | - | 10 | - | - | - |

*As noted previously, Citi only submitted hours for certain members of its core team, as a result, this schedule does not fully reflect the totality of Citi personnel time committed to the firm's PROMESA FOMB assignments. To assist the Fee Examiner's review, we have added a column for the various industry specialists and "public side" employees who also devoted substantial time and expertise to the firm's FOMB assignments.

**Due to the fact that the specific individual specialists varied frequently depending on the specific PROMESA topics involved, we have labelled the "industry specialists and public side employees" column by job function and not by individual personnel name.

***For calculation purposes, the specialists and public side employees are estimated to have contributed approximately mid-point of the range of hours per month to Citi's work for the FOMB, with Citi estimating that the hours dedicated by these non-core team members had a range depending on the month. Once the various COFINA and Commonwealth and PREPA restructuring proposals, "blow out" notices, plan support agreements (PSAs and RSAs) and proposed plans of adjustment began to become public starting in early calendar year 2018, the involvement of Citi's public side employees, in-house counsel and industry specialists increased materially and that higher level of involvement has continued into 2020.

**Citi Estimates for Hours Between Sept. 2019 - July 2020**

| Name / Title / Years Experience / Location | Agg. | T. Green M. Director 30+ Boston, MA | D. Brownstein M. Director 30+ New York, NY | J. Gavin M. Director 30+ San Juan, PR | G. Leung M. Director 30+ New York, NY | D. Cohen Director 30+ New York, NY | J. Castiglioni Director 10 New York, NY | D. Keca AV. President 10 New York, NY | D. Samad Analyst 1 New York, NY | Various Public Side or Specialist Employees** |
|---|---|---|---|---|---|---|---|---|---|---|
| **Title III (May 2017)** | | | | | | | | | | |
| HTA Projection work and Preparation of Blowout materials | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
| Meetings with AFFAF re HTA projections | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
| **PRASA** | | | | | | | | | | |
| **Not in Title III** | | | | | | | | | | |
| Aid Board in understanding PRASA Federal Loan restructuring | 9 | 3 | - | 3 | - | - | 3 | - | - | - |
| **November 2019** | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | |
| **Title III (May 2017)** | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling & Review of Debt Restructuring Solutions | 33 | 1 | 1 | 1 | - | - | 25 | 5 | - | - |
| Multiple meetings/calls with Creditors | 105 | 25 | 25 | 25 | - | - | 25 | 5 | - | - |
| Continued work refining security structure for POA | 85 | 20 | 20 | 20 | - | - | 20 | 5 | - | - |
| Multiple Mediation sessions | 100 | 25 | 25 | 25 | - | - | 25 | - | - | - |
| Multiple meetings with AFFAF re security terms | 40 | 10 | 10 | 10 | - | - | 10 | - | - | - |
| Multiple calls with investors in the market regarding POA | 50 | - | 25 | - | - | - | 25 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 295 | 20 | 20 | 20 | 5 | - | 10 | 20 | - | 175-225 |
| **PREPA** | | | | | | | | | | |
| **Title III (July 2017)** | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling of Current RSA and Alternatives | 23 | 1 | 1 | 1 | - | - | 15 | 5 | - | - |
| Multiple calls and meetings re PREPA RSA | 70 | 10 | 30 | 10 | - | 10 | 10 | - | - | - |
| Aid Board staff in responding to PREPA RSA criticism | 25 | 5 | 10 | - | - | - | 10 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 270 | 20 | 20 | 20 | 5 | 10 | 10 | 10 | - | 150-200 |
| **University of Puerto Rico** | | | | | | | | | | |
| **Not in Title III** | | | | | | | | | | |
| Calls with Proskauer regarding Pensions and Debt | 9 | 3 | - | 3 | - | - | 3 | - | - | - |
| **December 2019** | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | |
| **Title III (May 2017)** | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling & Review of Debt Restructuring Solutions | 33 | 1 | 1 | 1 | - | - | 25 | 5 | - | - |
| Multiple meetings/calls with Creditors | 145 | 35 | 35 | 35 | - | - | 35 | 5 | - | - |
| Follow up work with AFFAF on Security design | 60 | 15 | 15 | 15 | - | - | 15 | - | - | - |
| Follow up work re cash analysis | 20 | 5 | 5 | 5 | - | - | 5 | - | - | - |
| Board briefings on debt sustainability and debt service caps | 45 | 10 | 10 | 10 | - | - | 10 | 5 | - | - |
| Preparation of blowout materials | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
| Discussions with Tax Counsel regarding multiple topics | 40 | 15 | 10 | - | - | - | 15 | - | - | - |
| Review counterproposals regarding POA | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 295 | 20 | 20 | 20 | 5 | - | 10 | 20 | - | 175-225 |
| **PREPA** | | | | | | | | | | |
| **Title III (July 2017)** | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling of Current RSA and Alternatives | 28 | 1 | 1 | 1 | - | - | 20 | 5 | - | - |
| Multiple calls and meetings re PREPA RSA | 70 | 10 | 30 | 10 | - | 10 | 10 | - | - | - |
| Board briefings of PREPA P3 progress and finalizing proponents | 40 | 10 | - | 15 | - | 15 | - | - | - | - |
| Aid Proskauer in responding to expert criticism on PREPA RSA | 30 | 10 | 10 | - | - | - | 10 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 285 | 20 | 35 | 20 | 5 | 10 | 10 | 10 | - | 150-200 |
| **ERS** | | | | | | | | | | |
| **Title III (May 2017)** | | | | | | | | | | |
| Attend 1st Circuit Court hearing | 10 | 10 | - | - | - | - | - | - | - | - |
| **January 2020** | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | |
| **Title III (May 2017)** | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling & Review of Debt Restructuring Solutions | 33 | 1 | 1 | 1 | - | - | 25 | 5 | - | - |
| Multiple meetings/calls with Creditors, AFFAF and Mediators | 145 | 35 | 35 | 35 | - | - | 35 | 5 | - | - |
| Multiple briefings with FOMB and FOMB Staff re CW POA | 60 | 10 | 10 | 10 | - | 10 | 10 | 10 | - | - |
| Review and discussion on CW Debt Management Policy | 45 | 10 | 10 | 10 | - | - | 10 | 5 | - | - |
| Preparation and review of multiple proposals and counter proposals | 70 | 15 | 15 | 15 | - | 5 | 15 | 5 | - | - |
| Brief Court Mediation team regarding Earthquake damage | 30 | 5 | 5 | 5 | - | 5 | 5 | 5 | - | - |

**Citi Estimates for Hours Between Sept. 2019 - July 2020**

| Name / Title / Years Experience / Location | Agg. | T. Green M. Director 30+ Boston, MA | D. Brownstein M. Director 30+ New York, NY | J. Gavin M. Director 30+ San Juan, PR | G. Leung M. Director 30+ New York, NY | D. Cohen Director 30+ New York, NY | J. Castiglioni Director 10 New York, NY | D. Keca AV. President 10 New York, NY | D. Samad Analyst 1 New York, NY | Various Public Side or Specialist Employees** |
|---|---|---|---|---|---|---|---|---|---|---|
| Participation in drafting and review of POA Plan Support Agreement | 85 | 20 | 20 | 20 | - | - | 20 | 5 | - | - |
| Calls/meetings on CW cash position | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 310 | 10 | 20 | 20 | - | - | 15 | 20 | - | 200-250 |
| PREPA | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling of Current RSA and Alternatives | 28 | 1 | 1 | 1 | - | - | 20 | 5 | - | - |
| Calls regarding Earthquake damage | 30 | 5 | 5 | 5 | - | 5 | 5 | 5 | - | - |
| Review PREPA Proposals from certain groups | 30 | 5 | 5 | 5 | - | 5 | 5 | 5 | - | - |
| PREPA T&D Privatization contract work | 35 | 5 | 5 | 15 | - | 10 | - | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 270 | 10 | 35 | 20 | - | 10 | 10 | 10 | - | 150-200 |
| ERS | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | |
| Review ERS Title III Court decisions with FOMB Staff | 20 | 5 | 5 | 5 | - | - | 5 | - | - | - |
| PRASA | | | | | | | | | | |
| Not in Title III | | | | | | | | | | |
| Calls with AFFAF re PRASA and potential New Money / Refunding | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
| PRIDCO | | | | | | | | | | |
| Not in Title III | | | | | | | | | | |
| Calls with AFFAF regarding PRIDCO restructuring | 15 | 5 | - | 5 | - | - | 5 | - | - | - |
| February 2020 | | | | | | | | | | |
| Commonwealth (GO & GO Guar.) | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling & Review of Debt Restructuring Solutions | 33 | 1 | 1 | 1 | - | - | 25 | 5 | - | - |
| Multiple meetings/calls with Creditors, AFFAF and Mediators | 145 | 35 | 35 | 35 | - | - | 35 | 5 | - | - |
| Drafting of CW Title III POA section including securities design | 50 | 15 | 10 | 10 | - | - | 10 | 5 | - | - |
| Preparation and review of PSA Blowout deck | 65 | 15 | 15 | 15 | - | - | 15 | 5 | - | - |
| Prep FOMB staff for calls on COFINA restructuring | 15 | 5 | - | 5 | - | - | 5 | - | - | - |
| Presentation to broader municipal market regarding CW PSA | 30 | 5 | 5 | 5 | - | - | 10 | 5 | - | - |
| Review updated information regarding CW Cash, liquidity and restrictions | 20 | 5 | 5 | 5 | - | - | 5 | - | - | - |
| Review & comment on Disclosure Statement for POA | 45 | 10 | 10 | 10 | - | - | 10 | 5 | - | - |
| Review Draft legislation for POA implementation | 20 | 5 | 5 | 5 | - | - | 5 | - | - | - |
| Aid claims reconciliation team regarding a number of CUSIPS | 20 | - | - | - | - | - | 10 | 10 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 460 | 10 | 20 | 20 | - | - | 15 | 20 | - | 350-400 |
| PREPA | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling of Current RSA and Alternatives | 28 | 1 | 1 | 1 | - | - | 20 | 5 | - | - |
| Multiple calls, analysis and meetings re PREPA RSA | 75 | 10 | 20 | 15 | - | 10 | 15 | 5 | - | - |
| Work on PREPA T&D qualified management agreement and tax issues | 35 | 5 | - | 20 | - | 10 | - | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 270 | 10 | 35 | 20 | - | 10 | 10 | 10 | - | 150-200 |
| ERS | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | |
| Review ERS Claims/Legal Challenges & related follow up work | 15 | 5 | 5 | 5 | - | - | - | - | - | - |
| March 2020 | | | | | | | | | | |
| Commonwealth (GO & GO Guar.) | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling & Review of Debt Restructuring Solutions | 33 | 1 | 1 | 1 | - | - | 25 | 5 | - | - |
| Multiple meetings/calls with Creditors, AFFAF and Mediators | 85 | 20 | 20 | 20 | - | - | 20 | 5 | - | - |
| GDB DRA Meetings | 20 | 5 | 5 | 5 | - | - | 5 | - | - | - |
| Review new drafts of Bond legislation for POA | 20 | 5 | 5 | 5 | - | - | 5 | - | - | - |
| Debriefing with Rating Agencies regarding multiple credits | 20 | 5 | 5 | 5 | - | - | 5 | - | - | - |
| Multiple FOMB board calls / strategy sessions | 30 | 5 | 5 | 5 | - | 5 | 5 | 5 | - | - |
| FOMB strategy session regarding impact of COVID | 20 | 5 | 5 | 5 | - | - | 5 | - | - | - |
| Aid claims reconciliation team regarding a number of CUSIPS | 20 | - | - | - | - | - | 10 | 10 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 400 | 5 | 5 | 5 | - | - | 5 | 5 | - | 350-400 |
| PREPA | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |

**Citi Estimates for Hours Between Sept. 2019 - July 2020**

| Name / Title / Years Experience / Location | Agg. | T. Green M. Director 30+ Boston, MA | D. Brownstein M. Director 30+ New York, NY | J. Gavin M. Director 30+ San Juan, PR | G. Leung M. Director 30+ New York, NY | D. Cohen Director 30+ New York, NY | J. Castiglioni Director 10 New York, NY | D. Keca AV. President 10 New York, NY | D. Samad Analyst 1 New York, NY | Various Public Side or Specialist Employees** |
|---|---|---|---|---|---|---|---|---|---|---|
| Modeling of Current RSA and Alternatives | 28 | 1 | 1 | 1 | - | - | 20 | 5 | - | - |
| Multiple calls, analysis and meetings regarding PREPA RSA | 90 | 10 | 25 | 15 | - | 10 | 25 | 5 | - | - |
| Work on PREPA T&D qualified management agreement and tax issues | 45 | 15 | - | 20 | - | 10 | - | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 230 | 5 | 25 | 10 | - | 5 | 5 | 5 | - | 150-200 |
| COFINA | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | |
| Discussions with Rating Agencies regarding COFINA structure | 10 | 5 | - | 5 | - | - | - | - | - | - |
| PRIDCO | | | | | | | | | | |
| Not in Title III | | | | | | | | | | |
| Calls regarding PRIDCO Fiscal Plan and cash flows | 8 | 2 | 2 | 2 | - | - | 2 | - | - | - |
| April 2020 | | | | | | | | | | |
| Commonwealth (GO & GO Guar.) | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling & Review of Debt Restructuring Solutions | 33 | 1 | 1 | 1 | - | - | 25 | 5 | - | - |
| Calls and meetings regarding PRIDCO, PRIFA, Ports & CCDA | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
| Multiple meetings regarding COVID impact and economist input | 50 | 10 | 10 | 10 | - | 5 | 10 | 5 | - | - |
| Additional work on debt sustainability analysis | 30 | 10 | - | - | - | - | 10 | 10 | - | - |
| FOMB strategy session regarding CW | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
| Review various CW and CW public corporation fiscal plans | 65 | 15 | 5 | 15 | - | 5 | 15 | 10 | - | - |
| Background work on possible tweaks to CW Title III POA | 50 | 10 | 10 | 10 | - | - | 10 | 10 | - | - |
| Aid claims reconciliation team regarding a number of CUSIPS | 20 | - | - | - | - | - | 10 | 10 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 400 | 10 | 10 | 10 | - | - | 10 | 10 | - | 325-375 |
| PREPA | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling of Current RSA and Alternatives | 28 | 1 | 1 | 1 | - | - | 20 | 5 | - | - |
| FOMB strategy session regarding PREPA | 25 | 5 | 5 | 5 | - | 5 | 5 | - | - | - |
| Multiple calls on PREPA next steps | 25 | 5 | 5 | 5 | - | 5 | 5 | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 240 | 5 | 15 | 15 | - | 10 | 10 | 10 | - | 150-200 |
| May 2020 | | | | | | | | | | |
| Commonwealth (GO & GO Guar.) | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling & Review of Debt Restructuring Solutions | 13 | 1 | 1 | 1 | - | - | 5 | 5 | - | - |
| Review AFFAF CW Fiscal Plan | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
| Multiple review of FOMB draft Fiscal Plan and DSA sections | 45 | 10 | 5 | 10 | - | 5 | 5 | 10 | - | - |
| Update review of CW Cash and Liquidity position | 10 | 2 | 2 | 2 | - | - | 2 | 2 | - | - |
| Various Fiscal Plan draft reviews for various credits | 40 | 10 | 10 | 10 | - | - | 5 | 5 | - | - |
| Review First Circuit Court decisions regarding SSI and its implications | 15 | 5 | 2 | 2 | - | 2 | 2 | 2 | - | - |
| Various calls / sessions on CW POA next steps | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
| Prep for and view public FOMB sessions | 45 | 10 | 10 | 10 | - | - | 5 | 10 | - | - |
| Aid claims reconciliation team regarding a number of CUSIPS | 15 | - | - | - | - | - | 5 | 10 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 310 | 20 | 20 | 20 | - | - | 5 | 20 | - | 200-250 |
| PREPA | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling of Current RSA and Alternatives | 13 | 1 | 1 | 1 | - | - | 5 | 5 | - | - |
| Review drafts of PREPA Fiscal Plans | 25 | 5 | 5 | 5 | - | 5 | 5 | - | - | - |
| Calls & work regarding PREPA T&D | 35 | 10 | - | 15 | - | 10 | - | - | - | - |
| Calls related to PREPA Generation Plans | 25 | 5 | - | 10 | - | 10 | - | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 280 | 20 | 35 | 20 | - | 10 | 10 | 10 | - | 150-200 |
| June 2020 | | | | | | | | | | |
| Commonwealth (GO & GO Guar.) | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling & Review of Debt Restructuring Solutions | 33 | 1 | 1 | 1 | - | - | 25 | 5 | - | - |
| Review certified CW Fiscal Plan with FOMB staff and third party analysts | 50 | 10 | 10 | 10 | - | - | 10 | 10 | - | - |
| Review w/ FOMB counsel US Supreme Court decision | 13 | 5 | 2 | 2 | - | - | 2 | 2 | - | - |
| Calls / sessions regarding creditors and outreach | 30 | 5 | 5 | 5 | - | 5 | 5 | 5 | - | - |
| Analysis / Calls on possible steps with POA | 50 | 10 | 10 | 10 | - | 5 | 10 | 5 | - | - |

**Citi Estimates for Hours Between Sept. 2019 - July 2020**

| Name / Title / Years Experience / Location | Agg. | T. Green M. Director 30+ Boston, MA | D. Brownstein M. Director 30+ New York, NY | J. Gavin M. Director 30+ San Juan, PR | G. Leung M. Director 30+ New York, NY | D. Cohen Director 30+ New York, NY | J. Castiglioni Director 10 New York, NY | D. Keca AV. President 10 New York, NY | D. Samad Analyst 1 New York, NY | Various Public Side or Specialist Employees** |
|---|---|---|---|---|---|---|---|---|---|---|
| Prep FOMB staff for House Natural Resources Committee testimony | 12 | 3 | 3 | 3 | - | - | 3 | - | - | - |
| Calls with AFFAF regarding rating agencies | 10 | 5 | - | 5 | - | - | - | - | - | - |
| Calls with AFFAF and advisors regarding POA | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
| FOMB strategy session on fiscal plans and related CW work | 25 | 5 | 5 | 5 | - | - | 5 | 5 | - | - |
| Aid claims reconciliation team regarding a number of CUSIPS | 20 | - | - | - | - | - | 10 | 10 | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 275 | 10 | 10 | 10 | - | - | 10 | 10 | - | 200-250 |
| **PREPA** | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling of Current RSA and Alternatives | 37 | 1 | 10 | 1 | - | - | 20 | 5 | - | - |
| Review and comment on draft Fiscal Plan | 25 | 5 | 5 | 5 | - | 5 | 5 | - | - | - |
| PREPA T&D contract review and related work | 30 | 10 | - | 15 | - | 5 | - | - | - | - |
| Call with economics advisor regarding PREPA | 12 | 3 | 3 | 3 | - | 3 | - | - | - | - |
| PREPA T&D operating agreement summary deck | 20 | 5 | - | 10 | - | 5 | - | - | - | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 275 | 20 | 35 | 20 | - | 5 | 10 | 10 | - | 150-200 |
| **HTA** | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | |
| Review and comment on draft Fiscal Plan | 15 | 5 | - | 5 | - | - | 5 | - | - | - |
| **PRASA** | | | | | | | | | | |
| Not in Title III | | | | | | | | | | |
| Review and comment on draft Fiscal Plan | 15 | 5 | - | 5 | - | - | 5 | - | - | - |
| **UPR** | | | | | | | | | | |
| Not in Title III | | | | | | | | | | |
| Review and comment on draft Fiscal Plan | 15 | 5 | - | 5 | - | - | 5 | - | - | - |
| **July 2020** | | | | | | | | | | |
| **Commonwealth (GO & GO Guar.)** | | | | | | | | | | |
| Title III (May 2017) | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling & Review of Debt Restructuring Solutions | 33 | 1 | 1 | 1 | - | - | 25 | 5 | - | - |
| Review various legal filings related to CW | 6 | 2 | - | 2 | - | - | 2 | - | - | - |
| Preparation and presentation to the FOMB regarding Catastrophe Bonds | 25 | 5 | - | 5 | - | - | 5 | - | - | 10 |
| Internal work re. cash, security design, etc; present to FOMB | 55 | 10 | 10 | 10 | - | 5 | 10 | 5 | 5 | - |
| Aid FOMB staff and advisors in due diligence questions | 15 | 5 | - | 5 | - | - | 5 | - | - | - |
| Preparation and presentation to CW stakeholders | 55 | 10 | 10 | 10 | - | - | 10 | 10 | 5 | - |
| Review CW proposed amendments to its Constitution | 15 | 5 | 2 | 2 | - | - | 2 | 2 | 2 | - |
| Attend FOMB Strategy sessions | 40 | 10 | 10 | 10 | - | - | 10 | - | - | - |
| Review IRS claims regarding subsidy payments | 12 | 3 | 3 | 3 | - | - | 3 | - | - | - |
| Aid claims reconciliation team regarding a number of CUSIPS | 25 | - | - | - | - | - | 10 | 10 | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 295 | 10 | 10 | 10 | - | - | 10 | 10 | 20 | 200-250 |
| **PREPA** | | | | | | | | | | |
| Title III (July 2017) | | | | | | | | | | |
| Educate Board and Other Professionals on Muni Market | 14 | 3 | 3 | 2 | - | - | 3 | 3 | - | - |
| Modeling of Current RSA and Alternatives | 28 | 1 | 1 | 1 | - | - | 20 | 5 | - | - |
| Aid FOMB staff in responding to T&D agreement questions | 20 | 5 | - | 10 | - | 5 | - | - | - | - |
| Review various legal filings / letters related to PREPA | 10 | 2 | 2 | 2 | - | 2 | 2 | - | - | - |
| Work on PREPA Generation RFQ | 30 | 5 | - | 15 | - | 10 | - | - | - | - |
| Numerous calls and analysis regarding PREPA RSA | 75 | 10 | 25 | 10 | - | 5 | 15 | 5 | 5 | - |
| Catchall for hours not recorded for Core Team and specialist / public side aid*** | 295 | 20 | 35 | 20 | - | 5 | 10 | 10 | 20 | 150-200 |
| **PRASA** | | | | | | | | | | |
| Not in Title III | | | | | | | | | | |
| Review potential PRASA privatization and related financing | 15 | 5 | - | 5 | - | - | 5 | - | - | - |

*As noted previously, Citi only submitted hours for certain members of its core team, as a result, this schedule does not fully reflect the totality of Citi personnel time committed to the firm's PROMESA FOMB assignments. To assist the Fee Examiner's review, we have added a column for the various industry specialists and "public side" employees who also devoted substantial time and expertise to the firm's FOMB assignments.

**Due to the fact that the specific individual specialists varied frequently depending on the specific PROMESA topics involved, we have labelled the "industry specialists and public side employees" column by job function and not by individual personnel name.

***For calculation purposes, the specialists and public side employees are estimated to have contributed approximately mid-point of the range of hours per month to Citi's work for the FOMB, with Citi estimating that the hours dedicated by these non-core team members had a range depending on the month. Once the various COFINA and Commonwealth and PREPA restructuring proposals, "blow out" notices, plan support agreements (PSAs and RSAs) and proposed plans of adjustment began to become public starting in early calendar year 2018, the involvement of Citi's public side employees, in-house counsel and industry specialists increased materially and that higher level of involvement has continued into 2020.

## **APPENDIX B**

**Time, PREPA Transformation Team**

**PREPA Transformation Team Estimates for Hours Between Sept. 2019 - July 2020**

| Name | Agg. | S. Sen | F. Chapados | D. Bond | D. Yu | C. Hall | S. Ryan |
|------|------|--------|-------------|---------|-------|---------|---------|
| Title | | M. Director | Director | AV. President | V. President | Analyst | Analyst |
| Years Experience | | 30 | 10 | 3 | 5 | 2 | 2 |
| Location | | New York, NY | New York, NY | New York, NY | New York, NY | New York, NY | New York, NY |
| September 2019 | 261 | 34 | 59 | 3 | 72 | 44 | 51 |
| October 2019 | 310 | 39 | 79 | - | 81 | 54 | 59 |
| November 2019 | 276 | 31 | 57 | - | 74 | 60 | 55 |
| December 2019 | 314 | 52 | 87 | - | 67 | 57 | 52 |
| January 2020 | 150 | 25 | 20 | - | 35 | 35 | 35 |
| February 2020 | 115 | 20 | 15 | - | 30 | 25 | 25 |
| March 2020 | 110 | 20 | 25 | - | 35 | 15 | 15 |
| April 2020 | 145 | 30 | 35 | - | 35 | 25 | 20 |
| May 2020 | 125 | 25 | 25 | - | 30 | 25 | 20 |
| June 2020 | 135 | 30 | 25 | - | 30 | 25 | 25 |
| July 2020 | 205 | 15 | 70 | - | 70 | 25 | 25 |

**PREPA Transformation Team Estimates for Hours Between Aug. 2020 - September 2020**

| Name | Agg. | S. Sen | F. Chapados | J. Iriarte | D. Yu | S. Chhabra | S. Ryan | A. Ault |
|------|------|--------|-------------|------------|-------|------------|---------|---------|
| Title | | M. Director | Director | V. President | V. President | AV. President | Analyst | Analyst |
| Years Experience | | 30 | 10 | 10 | 5 | 4 | 2 | 1 |
| Location | | New York, NY | New York, NY | New York, NY | New York, NY | New York, NY | New York, NY | New York, NY |
| | | | | | | | | |
| August 2020 | 122 | 13 | 38 | 13 | 32 | - | 26 | - |
| September 2020 | 187 | 12 | 54 | 49 | 2 | 23 | 33 | 14 |
| October 2020 | 213 | 11 | 44 | 41 | - | 43 | 31 | 43 |
| November 2020 | 229 | 15 | 42 | 45 | - | 49 | 39 | 39 |
| December 2020 | 201 | 18 | 46 | 38 | - | 37 | 26 | 36 |

# **APPENDIX C**

**Invoices**



**To:**       Natalie Juresko                                                            Invoice #: 1028_192
              Executive Director
              PR Financial Oversight and Management Board (PROMESA)

**Date**      August 25, 2020

---

### Fee Invoice

**Client Name:**              PR Financial Oversight and Management Board (PROMESA)

**Project Description:**      Financial Oversight Board of Puerto Rico

**Engagement Letter Date:**   January 27, 2017

**Description of Services:**   Strategic Advisory Services

**Amount Due:**

| | | |
|---|---|---:|
| June 2020 (Title III - Mainland) | $ | 1,121,842.85 |
| June 2020 (Title III - Puerto Rico) | $ | 88,157.15 |
| **Total** | **$** | **1,210,000.00** |

**Payment Terms:**   Please remit the Amount Due to **Citigroup Global Markets Inc**
                     (tax ID #11-2418191) by wire transfer of funds, as follows:

|  |  |
|---|---|
| Bank: | Citibank, N.A. |
| ABA #: | 021-000089 |
| A/C Name: | Citigroup Global Markets Inc. |
| Account #: | 309-50592 |
| Credit to: | # 029-32007-13 (Must be included) |
| Reference: | Financial Oversight Board |
| | of Puerto Rico (Dafi: |
| | 47PC1046) |
| Attention: | Michael Tong (212-723-2987) |

Or by Check to: Citigroup Global Markets Inc, addressed as follows:

Attn: Michael Hershkowitz
Citigroup Global Markets Inc.
390 Greenwich Street, Trading - 6th Floor
New York, NY 10013

**cc:**       Michael Tong, Assistant Vice President
              John C Gavin, Managing Director
              Mike Leffler, Managing Director
              Michael Hershkowitz, Managing Director

Citigroup Global Markets Inc.



Public Finance Department
Municipal Securities Division

**To:**      Natalie Juresko            Invoice #: 1028_193
           Executive Director
           PR Financial Oversight and Management Board (PROMESA)

**Date**      August 25, 2020

---

### Fee Invoice

**Client Name:**      PR Financial Oversight and Management Board (PROMESA)

**Project Description:**      Financial Oversight Board of Puerto Rico

**Engagement Letter Date:**      January 27, 2017

**Description of Services:**      Strategic Advisory Services

**Amount Due:**

| | |
|---|---:|
| July 2020 (Title III - Mainland) | $ 1,121,842.85 |
| July 2020 (Title III - Puerto Rico) | $ 88,157.15 |
| **Total** | **$ 1,210,000.00** |

**Payment Terms:**      Please remit the Amount Due to **Citigroup Global Markets Inc**
           (tax ID #11-2418191) by wire transfer of funds, as follows:

| | |
|---|---|
| Bank: | Citibank, N.A. |
| ABA #: | 021-000089 |
| A/C Name: | Citigroup Global Markets Inc. |
| Account #: | 309-50592 |
| Credit to: | # 029-32007-13 (Must be included) |
| Reference: | Financial Oversight Board |
| | of Puerto Rico (Dafi: |
| | 47PC1046) |
| Attention: | Michael Tong (212-723-2987) |

Or by Check to: Citigroup Global Markets Inc, addressed as follows:

Attn: Michael Hershkowitz
Citigroup Global Markets Inc.
390 Greenwich Street, Trading - 6th Floor
New York, NY 10013

**cc:**      Michael Tong, Assistant Vice President
           John C Gavin, Managing Director
           Mike Leffler, Managing Director
           Michael Hershkowitz, Managing Director



Public Finance Department
Municipal Securities Division

| **To:** | Natalie Juresko | Invoice #: 1028_202 |
| | Executive Director | |
| | PR Financial Oversight and Management Board (PROMESA) | |

| **Date** | March 12, 2021 |

## Fee Invoice

| **Client Name:** | PR Financial Oversight and Management Board (PROMESA) |

| **Project Description:** | Financial Oversight Board of Puerto Rico |

| **Engagement Letter Date:** | January 27, 2017 |

| **Description of Services:** | Strategic Advisory Services |

| **Amount Due:** | August 2020 (Title III - Mainland) | $ | 1,121,842.85 |
| | August 2020 (Title III - Puerto Rico) | $ | 88,157.15 |
| | **Total** | **$** | **1,210,000.00** |

**Payment Terms:**  Please remit the Amount Due to **Citigroup Global Markets Inc**
(tax ID #11-2418191) by wire transfer of funds, as follows:

| Bank: | Citibank, N.A. |
| ABA #: | 021-000089 |
| A/C Name: | Citigroup Global Markets Inc. |
| Account #: | 309-50592 |
| Credit to: | # 029-32007-13 (Must be included) |
| Reference: | Financial Oversight Board |
| | of Puerto Rico (Dafi: |
| | 47PC1046) |
| Attention: | Michael Tong (212-723-2987) |

**cc:**  Michael Tong, Assistant Vice President
John C Gavin, Managing Director
Mike Leffler, Managing Director
James Castiglioni, Director



Public Finance Department
Municipal Securities Division

**To:**  Natalie Juresko  
Executive Director  
PR Financial Oversight and Management Board (PROMESA)

Invoice #: 1028_203

**Date**  March 12, 2021

---

## Fee Invoice

**Client Name:**  PR Financial Oversight and Management Board (PROMESA)

**Project Description:**  Financial Oversight Board of Puerto Rico

**Engagement Letter Date:**  January 27, 2017

**Description of Services:**  Strategic Advisory Services

| **Amount Due:** | | |
|---|---|---|
| September 2020 (Title III - Mainland) | $ | 1,121,842.85 |
| September 2020 (Title III - Puerto Rico) | $ | 88,157.15 |
| **Total** | **$** | **1,210,000.00** |

**Payment Terms:**  Please remit the Amount Due to **Citigroup Global Markets Inc**  
(tax ID #11-2418191) by wire transfer of funds, as follows:

| | |
|---|---|
| Bank: | Citibank, N.A. |
| ABA #: | 021-000089 |
| A/C Name: | Citigroup Global Markets Inc. |
| Account #: | 309-50592 |
| Credit to: | # 029-32007-13 (Must be included) |
| Reference: | Financial Oversight Board |
| | of Puerto Rico (Dafi: |
| | 47PC1046) |
| Attention: | Michael Tong (212-723-2987) |

**cc:**  Michael Tong, Assistant Vice President  
John C Gavin, Managing Director  
Mike Leffler, Managing Director  
James Castiglioni, Director

## **APPENDIX D**

**Certification of Mike Leffler**

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | PROMESA |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | Title III |
| | No. 17-bk-3283-LTS |
| as representative of | (Jointly Administered) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | |
| Debtors. | |

## <u>CERTIFICATION OF MIKE LEFFLER</u>

I, Mike Leffler, hereby certify:

1.      I am a Managing Director at Citigroup Global Markets Inc. ("<u>Citi</u>"), investment banker and financial advisor to the Financial Oversight and Management Board for Puerto Rico, and submit this certification in support of Citi's ninth interim fee application.

2.      I have read the application.

3.      To the best of my knowledge, information and belief formed after reasonable inquiry, the compensation and expenses sought therein conform with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the United States Trustee Guidelines and the Puerto Rico Local Bankruptcy Rules.

4.      The compensation and expenses requested are consistent with those customarily employed by Citi in other municipal restructuring engagements.

5.      No agreement or understanding exists between Citi and any other person for sharing compensation received or to be received in connection with this engagement, except as authorized by the Bankruptcy Code or Rules.

I certify under penalty of perjury that the foregoing is true and correct.   Executed on

March 22, 2021.

/s/ Mike Leffler