# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

    Debtors. [1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Asir U. Ashraf, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On March 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on (1) the 298th Omnibus Service List attached hereto as **Exhibit A**; (2) the 299th Omnibus Service List attached hereto as **Exhibit B**; (3) the 300th Omnibus Service List attached hereto as **Exhibit C**; (4) the 301st Omnibus Service List attached hereto as **Exhibit D**; (5) the 302nd Omnibus Service List attached hereto as **Exhibit E**; (6) the 303rd Omnibus Service List attached hereto as **Exhibit F**; (7) the 304th  Omnibus Service List attached hereto as **Exhibit G**; (8) the 305th Omnibus Service List attached hereto as **Exhibit H**; (9) the 306th Omnibus Service List attached hereto as **Exhibit I**; (10) the 307th Omnibus Service List attached hereto as **Exhibit J**; (11) the 308th Omnibus Service List attached hereto as **Exhibit K**; (12) the 309th Omnibus Service List attached hereto as **Exhibit L**; (13) the

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

310th Omnibus Service List attached hereto as **Exhibit M** and (14) the 311th Omnibus Service List attached hereto as **Exhibit N**;

- Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit O**

Dated: March 22, 2021

*/s/ Asir U. Ashraf*
Asir U. Ashraf

State of New York
County of New York

Subscribed and sworn to (or affirmed) me on March 22, 2021, by Asir U. Ashraf, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 51975

**<u>Exhibit A</u>**

Exhibit A
298th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1506830 | ASOCIACION DE SUSCRIPCION CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | C/O VERONICA FERRAIUOLI HORNEDO, ESQ. | PO BOX 195384 | | | SAN JUAN | PR | 00919 |
| 1506830 | ASOCIACION DE SUSCRIPCION CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | C/O YANIRE BATISTA ORAMA, ESQ. | PO BOX 11457 | | | SAN JUAN | PR | 00919 |
| 1822249 | Baxter Sales and Distribution Puerto Rico Corp | PO Box 195075 | | | | San Juan | PR | 00919 |
| 1822249 | Baxter Sales and Distribution Puerto Rico Corp | PO Box 360002 | | | | San Juan | PR | 00919 |
| 1796409 | Beltran Ramos , Ruth M. | PO Box 114 | | | | Rincon | PR | 00677 |
| 47482 | BELTRAN RAMOS, LYDIA E. | BOX 114 | | | | RINCON | PR | 00677-0000 |
| 781377 | Beltran Ramos, Lydia E. | P.O. Box 114 | Munoz Rivera 49 | | | Rincon | PR | 00677 |
| 1985386 | BELTRAN RAMOS, LYDIA E. | P.O. BOX 114 | | | | RINCON | PR | 00677 |
| 1985868 | BELTRAN RAMOS, NELLY | PO BOX 1107 | | | | RINCON | PR | 00677-1107 |
| 1999338 | Beltran Ramos, Nelly | PO Box 1107 | | | | Rincon | PR | 00677 |
| 1917582 | Beltran Ramos, Nelly | PO Box 1107 | | | | Rincon | PR | 00677 |
| 2011337 | Beltran Ramos, Nelly | PO Box 1107 | | | | Rincon | PR | 00677 |
| 1986304 | Beltran Ramos, Ruth | PO Box 114 | | | | Rincon | PR | 00677 |
| 1911364 | Beltran Ramos, Ruth M | P.O. Box 114 | | | | Rincon | PR | 00677 |
| 1542750 | BONILLA VELEZ, WIDNA A. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 1542750 | BONILLA VELEZ, WIDNA A. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 1542789 | CABAN VARGAS, ARLENE | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 1542789 | CABAN VARGAS, ARLENE | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 2204095 | Chevere Zayas, Ivelisse | 200 Park West Apt 34 | | | | Bayamòn | PR | 00961 |
| 143181 | Doelter Baez, Mayra R. | Urb. Jardines De Lafayette | V4 Calle P | | | Arroyo | PR | 00714 |
| 143181 | Doelter Baez, Mayra R. | Urb. Jardines de Lafayette | V-4 Calle P | | | Arroyo | PR | 00714 |
| 1501992 | Empresas Omajede Inc. | 1608 Calle Bori, Suite 218 | | | | San Juan | PR | 00927 |
| 1501992 | Empresas Omajede Inc. | Kendra Kay Loomis | Attorney | P.O. Box 79078 | | Carolina | PR | 00984-9078 |
| 1418513 | Jeanette Abraham Diaz et al (1,084 Plaintiffs) collectively (the "Abraham Diaz Plaintiff Group") Civ | PO BOX 9021828 | | | | San Juan | PR | 00902-1828 |
| 1503193 | Katherine Figueroa and Guy Sanchez | Vilma M. Dapena | Vilma M. Dapena Law Offices | 232 Eleanor Roosevelt Suite 103 | | San Juan | PR | 00918 |
| 1503193 | Katherine Figueroa and Guy Sanchez | Vilma M. Dapena Rodriguez | 120 Carlos Chardon Avenue | Quantum Metrocenter Box 28 | | San Juan | PR | 00918 |
| 2121412 | L B CONSTRUCTION | HC 02 BOX 12335 | | | | MOCA | PR | 00676 |
| 1260395 | Puerto Rico Land Administration | Attn: Carlos E. Cardona Fernandez | PO Box 810412 | | | Carolina | PR | 00981-0412 |
| 1260395 | Puerto Rico Land Administration | PO Box 363767 | | | | San Juan | PR | 00936 |
| 1260395 | Puerto Rico Land Administration | PO Box 363767 | | | | San Juan | PR | 00936 |
| 2204057 | Rivera, Marcelino | Urb. Rio Grande Estate | 11412 Rey Luis XV | | | Río Grande | PR | 00745 |
| 1504075 | Roche Diagnostics Corporation | Attn: Daniel Molina-Lopez | P.O. Box 223 | | | Las Piedras | PR | 00771 |
| 1504075 | Roche Diagnostics Corporation | Attn: Douglas Durbin | 9115 Hague Road - Building B3-1 | Mail Stop A3-A | | Indianapolis | IN | 46256 |
| 1504075 | Roche Diagnostics Corporation | Attn: Judy L. Wagner | Director, Corporate Credit | 9115 Hague Road, Building B3-1 | Mail Stop A3-A | Indianapolis | IN | 46256 |
| 1504075 | Roche Diagnostics Corporation | Barnes & Thornburg LLP | Attn: David M. Powlen and Kevin G. Collins | 1000 N. West Street | Suite 1500 | Wilmington | DE | 19801 |
| 2033828 | TRASLADOS MEDICOS DE PUERTO RICO | PMB 111 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 |
| 2033828 | TRASLADOS MEDICOS DE PUERTO RICO | PO BOX 195036 | | | | SAN JUAN | PR | 00919-5036 |
| 1529930 | Unique Builders, Inc. | c/o Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 |
| 2231446 | Vera Roldan, Lourdes | 310 Passaic Ave | Apt 315 | | | Harrison | NJ | 07029 |

**<u>Exhibit B</u>**

Exhibit B

299th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2212996 | Agosto Sanabria, Deborah | Carr. 908 KM 5.2 Interior Sector del Valle | | | Bo Tejas Las Piedras | PR | 00771 |
| 2212996 | Agosto Sanabria, Deborah | Carr. 908 KM 5.2 Interior Sector del Valle | | | Bo Tejas Las Piedras | PR | 00771 |
| 2212996 | Agosto Sanabria, Deborah | HC-15 Box 16534 | | | Humacao | PR | 00791-9710 |
| 2205517 | Albino, Jose A. | P.O. Box 10057 | | | San Juan | PR | 00922 |
| 2210920 | Andino Febus, Maria Elena | Urb. Roosevelt 420 | Calle Antolin Nin | | San Juan | PR | 00918 |
| 2231597 | Andujar Irizarry, Carlos | PO Box 153 | | | Utuado | PR | 00641 |
| 2212397 | Aponte Pagan, Jose Luis | 110-1 Salida a Coamo | | | Orocovis | PR | 00720-4462 |
| 2207585 | Aponte Resto, David | PO BOX 94 | | | RIO BLANCO | PR | 00744 |
| 2219043 | Beltran Pagan, Angel L. | P.O. Box 2117 | | | Utuado | PR | 00641-2117 |
| 2209221 | Betancourt Castellano, Maria M | Urb Quintes de Canovanas | 552 Calle 5 | | Canovanas | PR | 00729-3910 |
| 2205960 | Bracero Velez, Pedro Juan | P.O. Box 8943 | | | Ponce | PR | 00732 |
| 2205960 | Bracero Velez, Pedro Juan | P.O. Box 8943 | | | Ponce | PR | 00732 |
| 2219937 | Bracero Velez, Pedro Juan | PO BOX 8943 | | | Ponce | PR | 00732 |
| 2205960 | Bracero Velez, Pedro Juan | Urb. Jardines Del Caribe | 2453 Calle 54 | | Ponce | PR | 00728 |
| 2205960 | Bracero Velez, Pedro Juan | Urb. Jardines Del Caribe | 2453 Calle 54 | | Ponce | PR | 00728 |
| 2231052 | Burgos La Santa, Manuel | RR 02 Buzon 6061 | | | Manati | PR | 00674 |
| 2209454 | Burgos Miranda, Sylvia | Urb. Ext El Comandente | 591 Calle Capri | | Carolina | PR | 00982 |
| 2211325 | Calderon, Nivia Rivera | Paseo Magdalena AJ-25, 4ta Seccion | Levittown | | Toa Baja | PR | 00949 |
| 2211730 | Carazo Serrano, Juan A. | Urb. Delgado Calle-9 Q-13 | | | Caguas | PR | 00725 |
| 2201896 | CENTENO- RIVERA , WILLIAM | HC3 BOX 17453 | | | COROZAL | PR | 00783-9214 |
| 2210853 | Chiclana, Jaime Pizarro | Urb. Villa Marina 19 Calle Hydra | | | Carolina | PR | 00979 |
| 2211765 | Claudio Gines, Olga | QO-25 Calle 536 Urb. Country Club | | | Carolina | PR | 00982 |
| 2209232 | Coffie, Gloria E. | 7902 W. Hiawatha St | | | Tampa | FL | 33615 |
| 2210796 | Collazo de Leon, Gloria E. | 9 Ave Laguna Apt 321 | | | Carolina | PR | 00979 |
| 2207465 | Collazo de Leon, Gloria E. | 9 Ave. Laguna Apt. 321 | | | Carolina | PR | 00979 |
| 2213721 | Colon Perez, Jose A. | 1108 Calle Marbella | Vistamar Marina | | Carolina | PR | 00983 |
| 2209154 | COLON, HERIBERTO | 1 VIA PEDREGAL APTO. 704 | ENCANTADA | | TRUJILLO ALTO | PR | 00976 |
| 2220515 | Colon, Lourdes T. | P.O. Box 142311 | | | Arecibo | PR | 00614 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1511285 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road, Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | San Juan | PR | 00936-3846 |
| 1511285 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | San Juan | PR | 00936-3846 |
| 2210806 | Corchado Acevedo, Antonio | 9 Ave Laguna Apt. 321 | | | Carolina | PR | 00979 |
| 2216435 | Correa Xirinachs, Steven | 2H #21 Calle 39 Metropolis | | | Carolina | PR | 00987 |
| 2206901 | Crespo Ocasio, Jackeline | Urb. Brisas de Aibonito | 91 Calle Trinitaria | | Aibonito | PR | 00705 |
| 2215971 | Cruz de Jesus, Victor J. | HC 6 Box 10486 | | | Yabucoa | PR | 00767 |
| 2201384 | Cuadrado Arroyo, Elsie J. | Urb. Venus Gardens Oeste | BE17 Calle C | | San Juan | PR | 00926-4706 |
| 2207715 | Cuadrado Rivera, Luis A | RR 08 BOX 9118 BO. DAJAOS | | | BAYAMON | PR | 00956-9835 |
| 2211794 | Cuadrado Rivera, Luis A. | RR 08 Box 9118 Bo. Dajaos | | | Bayamon | PR | 00956-9835 |
| 1062371 | DE LEON GONZALEZ, MIGUEL A | HC 20 BOX 26442 | | | CAGUAS | PR | 00754-9605 |
| 2213857 | Del Valle Rivera, Oscar | Urb. Jardines 2, Calle Gardenia D-15 | | | Cayey | PR | 00736 |
| 2214925 | Diaz, Jorge Matos | Calle Benitez Castano #327 | | | Santurce | PR | 00912-4024 |
| 2207565 | Espada Acevedo, Ruben | Mans. Los Cedros | #56 Los Mirto St. L1 | | Cayey | PR | 00736 |
| 2207473 | ESTES, DARLENE LOURDES | N 17 CALLE LUZ OESTE | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 2205585 | Falcon Curet, Noel E | Calle Lady DI #661 | Urb Los Almendros | | Ponce | PR | 00716 |
| 2212658 | FALCON CURET, NOEL E | CALLE LADY DI #661 URB LOS ALMENDROS | | | ALMENDROS PONCE | PR | 00716 |
| 2206529 | Falcon Rivera, Miguel A. | Urb. Palmar Dorado Norte | 32033 Calle Real | | Dorado | PR | 00646 |
| 2209577 | Figueroa Santana, Tammy Annette | Calle 8N-6 Seirra Linda | | | Bayamon | PR | 00957-2134 |
| 2209344 | Frechel Fernandez, Manuela M. | Calle Luz Este Q-6 4ta Sec. Levittown | | | Toa Baja | PR | 00949 |
| 2210866 | Garcia Crespo, Virginia Ivonne | PO Box 9651 | | | Caguas | PR | 00726-9651 |
| 2211538 | Girona Rivera, Carmen Nereida | P.O. Box 321 | | | Utuado | PR | 00641 |
| 2222347 | Gonzalez Arocho, Carmen B. | Colinas Metropolitanas | Calle Collores I-22 | | Guaynabo | PR | 00969 |
| 2205401 | Gonzalez Cruz, Luis A. | PO Box 693 | | | Rio Blanco | PR | 00744-0693 |
| 2207457 | Gonzalez Cruz, Luis A. | PO Box 693 | | | Rio Blanco | PR | 00744-0693 |

Exhibit B

299th Omnibus Service List

Served via first class mail

| 2210701 | Gonzalez Cruz, Luis A. | PO Box 693 | | Rio Blanco | PR | 00744-0693 |
|---|---|---|---|---|---|---|
| 2210653 | Guevara Ortiz, Rosa M. | HC 03 Box 14198 | | Aguas Buenas | PR | 00703 |
| 2204224 | Gutierrez, Dolores Margarita | 62 Calle Rio Portal Del Sol | | San Lorenzo | PR | 00754 |
| 2211677 | Gutierrez, Dolores Margarita | 62 Calle Rio Portal Del Sol | | San Lorenzo | PR | 00754 |
| 2204224 | Gutierrez, Dolores Margarita | Puerto Rico Telephone Company | E5 Calle Rio Portal Del Sol | San Lorenzo | PR | 00754 |
| 2221280 | Hernandez Acevedo, Luis | Calle E. BZN 196 Santa Rosa | | Hatillo | PR | 00659 |
| 2223097 | Hernandez Acevedo, Luis | CALLE E. BZN 196 SANTA ROSA | | HATILLO | PR | 00659 |
| 2198656 | Hernandez Herrera, Antonia | 513 Calle L Nueva Vida El Tuque | | Ponce | PR | 00728 |
| 2213845 | Hernandez Ruiz, Carlos | Calle Del Pilar #160 Urb. Garcia | | Aguadilla | PR | 00603 |
| 912543 | Huertas Morales, Juan | C8 Calle 4 | Urb. La Rivera | Arroyo | PR | 00714 |
| 2222297 | Huertas Morales, Juan | Urb La Riviera Calle 4 C-8 | | Arroyo | PR | 00714 |
| 2220177 | Huertas Morales, Juan | Urb. La Riviera | C 8 Calle 4 | Arroyo | PR | 00714 |
| 2221897 | Ingles Soto, Paul E | PO Box 2359 | | Moca | PR | 00676 |
| 2221897 | Ingles Soto, Paul E. | PO Box 2359 | | Moca | PR | 00676 |
| 2223155 | Ingles Soto, Paul E. | PO Box 2359 | | Moca | PR | 00676 |
| 2211551 | Isales Gonzalez, Ileana | Urb. Country Club, Calle Felix de Azara | #1024 | San Juan | PR | 00924 |
| 2209511 | Isenberg, Sandra | 480 SE Lillian Loop Apt. 101 | | Lake City | FL | 32025 |
| 2207817 | Iturrino, Evelyn | P. O. Box 70250-281 | | San Juan | PR | 00936 |
| 2231606 | JIMENEZ CABRERA, LUIS A. | 74 CALLE JOVITA RODRIGUEZ | BO. FRANQUEZ SECTOR PABON | MOROVIS | PR | 00687 |
| 2232270 | Jimenez Cabrera, Luis A. | 74 Calle Jovita Rodriguez | Bo. Franquez Sector Pabon | Morovis | PR | 00687 |
| 2207583 | KORTRIGHT MORENO, JOSÉ R. | P.O. Box 2215 | | Guaynabo | PR | 00970 |
| 2207583 | KORTRIGHT MORENO, JOSÉ R. | P.O. Box 2215 | | Guaynabo | PR | 00970 |
| 2212218 | Lassalle Bermudez, Carlos Ivan | Calle 35 SS-19 | Santa Juanita | Bayamon | PR | 00956 |
| 2212072 | Lebron, Cecilio Lebron | HC 03 Box 14198 | | Aguas Buenas | PR | 00703-8330 |
| 2210894 | Lebron, Cecilio Lebron | HC-03 Box 14198 | | Aguas Buenas | PR | 00703-8330 |
| 2221427 | Lopez Rodriguez, Maria del Carmen | HC 6 Box 69882 | | Camuy | PR | 00627-9000 |
| 2210693 | Maestre Torres, Jaime Luis | Box 1187 | | Bajadero | PR | 00616 |
| 2212167 | Maestre Torres, Jaime Luis | Box 1187 | | Bajadero | PR | 00616 |
| 2219061 | Maestre Torres, Jaime Luis | Box 1187 | | Bajadero | PR | 00616 |
| 2205686 | Maldonado Maldonado, David | Condominio Iberia II 552 | Calle Austral Apto 1002 | San Juan | PR | 00920 |
| 2203887 | Marlin Felix, Marilyn V. | Urb. San Gerardo | 309 Calle Ohio | San Juan | PR | 00926 |
| 2203887 | Marlin Felix, Marilyn V. | Urb. San Gerardo | 309 Calle Ohio | San Juan | PR | 00926 |
| 2226416 | Marquez Pacheco, Fernando | P.O. Box 800 | | Punta Santiago | PR | 00741 |
| 2211409 | MARRERO MELENDEZ, HAZEL | URB. MANSIONES DEL LAGO 110 VIA LA MANSION | | TOA BAJA | PR | 00949-3260 |
| 234309 | Marrero Rivera, Jacqueline I. | Antigua Casa de Salud C/Jose Celso Barbosa | | San Juan | PR | 00936-8184 |
| 234309 | Marrero Rivera, Jacqueline I. | Calle Idilio #76 | | Corozal | PR | 00783 |
| 2213821 | Marrero Rodriguez, Renee | PO Box 51886 | | Toa Baja | PR | 00950-1886 |
| 1115967 | MARTINEZ QUINONES, MARTINA | URB COSTA SUR | F24 CALLE MIRAMAR | YAUCO | PR | 00698-4588 |
| 2207681 | Matos Rohena, Francisco | HC 2 Box 14398 | | Carolina | PR | 00987 |
| 2207681 | Matos Rohena, Francisco | Trabajador Diestro | Puerto Rico Telephone Company | Carr 3 R 860 Km 26 | Carolina | PR | 00987-9719 |
| 2230449 | Miranda Colon, Noel I. | AR-20 Calle Lydia E. | Urb. Levittown Lakes | Toa Baja | PR | 00949 |
| 2215323 | Miranda Rivera, Edgardo | HC 4 Box 45525 | | Morovis | PR | 00687 |
| 2206657 | Mitchell Perez, Sandra | Calle Escocia DL - 3 Sec 10 | Sta Juanita | Bayamón | PR | 00956 |
| 2205954 | MITCHELL PEREZ, SANDRA | CALLE ESCOCIA DL-3 SEC 10 | STA JUANITA | BAYAMÓN | PR | 00956 |
| 2212048 | Mojica Perea, Rebecca | Ciudad Jardin | Calle Lila 132 | Carolina | PR | 00987 |
| 2201173 | MONSERRATE, NELSON | HC - 20 BOX 25728 | | SAN LORENZO | PR | 00754 |
| 2207509 | Monserrate, Nelson | HC-20 Box 25728 | | San Lorenzo | PR | 00754 |
| 2220503 | Montalvo, Jose B. | Urb. Camino Del Mar | Via Playera 9513 | Toa Baja | PR | 00949 |
| 2206161 | Montalvo, Jose B. | Via Playera 9513 | Urb. Camino Del Mar | Toa Baja | PR | 00949 |
| 2211489 | MONTANEZ LOPEZ, ANGEL ROBERTO | BO. CAÑABONCITO HC 02 BOX 35585 | | CAGUAS | PR | 00725 |
| 2210931 | Moreno Rodriguez, Alberto | HC-57 Box 9057 | | Aguada | PR | 00602 |
| 2214333 | MORENO RODRIGUEZ, ALBERTO | HC-57 BOX 9057 | | AGUADA | PR | 00602 |
| 2221077 | Moreno Rodriguez, Alberto | HC-57 Box 9057 | | Aguada | PR | 00602 |
| 2212456 | Mulero Hernandez, Pedro | HC-06 Box 75231 | | Caguas | PR | 00725-9522 |

Exhibit B
299th Omnibus Service List
Served via first class mail

| 2211343 | Munoz Lopez, Jorge Luis | HC-7 Box 33521 | | | Caguas | PR | 00725 |
|---|---|---|---|---|---|---|---|
| 2211638 | Navas Marin, Ricardo T. | HC-01 Box 4434 | | | Maunabo | PR | 00707 |
| 2206295 | Nazario Perez, Waldemar | HC 10 | Box 49034 | | Caguas | PR | 00725-9654 |
| 2209452 | Negron Cartagena, Rosa M. | 1020 CALLE ALEJANDRIA URB. PUERTO RICO | | | SAN JUAN | PR | 00920 |
| 2219678 | Negron Colon, Angel R. | 2425 Hybrid Dr. | | | Kissimmee | FL | 34758-2268 |
| 2215616 | Negron Hernandez, Juan A. | P.O. Box 50086 | | | Toa Baja | PR | 00950 |
| 2206014 | Negron-Colon, Angel R. | 2425 Hybrid Dr. | | | Kissimmee | FL | 34758-2268 |
| 2211516 | NET CARLO, EDGAR L. | K-7 MAMEY  URB. ALBOLADA | | | CAGUAS | PR | 00727-1322 |
| 2208557 | Net Carlo, Edgar L. | K-7 Mamey Urb. Albolada | | | Caguas | PR | 00727-1322 |
| 2210830 | Nieves Correa, Arleen J. | Urb. Jardines de Gurabo #148 C-6 | | | Gurabo | PR | 00778-2730 |
| 2213809 | Nieves Martinez, Modesto | #91 CALLE NOGAL JARDIN DEL ESTE | | | NAGUABO | PR | 00718 |
| 2210938 | Oquendo, Juanita Cordero | Calle Jade #16 Urb. Villa Blanca | | | Caguas | PR | 00725 |
| 2207591 | Orta Perez, Hector | PO Box 800422 | | | Coto Laurel | PR | 00780-0422 |
| 2210713 | Ortiz Baez, Daniel | 18 Calle Roma | Urb. Santa Teresa | | Manati | PR | 00674-9803 |
| 2205667 | Ortiz Figueroa, Nilda | BB-18 Calle 13 Urb. Sierra Linda | | | Bayamon | PR | 00957 |
| 2207414 | Otero Pizarro, Ricardo | 49 Calle Aguadilla | | | San Juan | PR | 00917-4814 |
| 2212015 | Otero Pizarro, Ricardo | 49 Calle Aguadilla | | | San Juan | PR | 00917-4814 |
| 2209475 | Pagan Rolon, Viviane M. | Crd San Francisco | 120 Marginal N Apolo 156 | | Bayamon | PR | 00959 |
| 2211877 | Pedraza Colon, Jacinto | Urb. Notre Dame | San Pedro K-8 | | Caguas | PR | 00725 |
| 2211569 | Pedraza Colon, Jacinto | Urb. Notre Dame San Pedro | K-8 | | Caguas | PR | 00725 |
| 2219308 | Perez De Jesus, Gretchen M. | Urb. Villas de la Playa | 378 Calle Luquillo | | Vega Baja | PR | 00693 |
| 2221509 | PEREZ DE JESUS, GRETCHEN M. | URB. VILLAS DE LA PLAYA | 378 CALLE LUQUILLO | | VEGA BAJA | PR | 00693 |
| 2215166 | Perez Feliciano, Felix A. | Bo. San Jose | 1098 Calle San Miguel | | Quebradillas | PR | 00678 |
| 2209526 | Perez Garcia, Maria A. | Via Azure MM-21 | Mansion Del Mar | | Toa Baja | PR | 00949 |
| 2222535 | Perez Marcano, Evelyn | 13914 Cond Playa Buye | Apt 210 | | Cabo Rojo | PR | 00623-4069 |
| 2206173 | Pizarro Cruz, Jimmy | Ciudad Jardin 1, Amapola 63 | | | Toa Alta | PR | 00953 |
| 2212532 | Ramirez Quiles, Elisa | Urb. Montebello | #6003 Calle Majestad | | Hormigueros | PR | 00660 |
| 2221402 | Ramirez Quiles, Elisa | Urb. Montebello | 6003 Calle Majestad | | Hormigueros | PR | 00660 |
| 2214025 | Ramirez, Milagros | B-26 Mariana Bracetti St. | | | Cabo Rojo | PR | 00623 |
| 2221081 | Ramos Arbelo, Luis F. | HC-04 Box 17537 | | | Camuy | PR | 00627 |
| 2213456 | Ramos Camacho, Milton | Villa Del Carmen D67 | | | Cabo Rojo | PR | 00623 |
| 2222311 | RAMOS CLAUDIO, JULIO | BO JUAN SANCHEZ | BZN 1477 CALLE 4 | | BAYAMON | PR | 00959-2176 |
| 2228526 | RAMOS CLAUDIO, JULIO G | BO JUAN SANCHEZ | BZN 1477 CALLE 4 | | BAYAMON | PR | 00959-2176 |
| 2207547 | Ramos Lozano, Orlando | P.O Box 2014 | | | Bayamon | PR | 00960 |
| 2206207 | Reyes Andino, Nelson | Clescoccia DL-3 Sec 10 | Sta Juanita | | Bayamon | PR | 00956 |
| 2204107 | Reyes Clausell, Katherine | Condominio Pontezuela Ed. B4 | Apt. 1E | | Carolina | PR | 00983-2080 |
| 2205940 | Reyes Hernandez, Enardo | HC-02 Box 13618 | | | Aguas Buenas | PR | 00703 |
| 2206106 | Reyes Hernandez, Enardo | HC-02 Box 13618 | | | Aguas Buenas | PR | 00703 |
| 2206501 | Reyes Hernandez, Enardo | HC-02 Box 13618 | | | Aguas Buenas | PR | 00703 |
| 2209567 | RIOS RUSSI, JOSUE | URB. COUNTRY CLUB | 964 CALLE LLAUSETINA | | SAN JUAN | PR | 00924 |
| 2212994 | Rivera Collazo, Victor L. | Calle 8, F-12, Urb. Estancias | De San Fernando | | Carolina | PR | 00985 |
| 2211758 | Rivera Lopez, Eric J. | 596 Cesar Gonzalez St. Apt 1421 | | | San Juan | PR | 00918-4339 |
| 2222021 | Rivera Perez, Carmen M. | Urb. Lago Horizonte | 4027 Calle Ambar | | Coto Laurel | PR | 00780-2426 |
| 2221602 | Rivera Perez, Carmen M. | Urb. Lago Horizonte | 4027 Calle Ambar | | Coto Laurel | PR | 00780-2426 |
| 1140764 | RIVERA RIVERA, ROBERTO | PARC TORRECILLAS | 162 CALLE DOMINGO TORRES | | MOROVIS | PR | 00687-2418 |
| 2221648 | Rivera Rivera, Roberto | Parc. Torrecillas | 162 Calle Domingo Torres | | Morovis | PR | 00687-2418 |
| 2214419 | Robles Rivera, Lysset T. | 5 Beach Village Dr Apt. 145 | | | Humacao | PR | 00791 |
| 2205900 | Roca Troche, Mrna Esther | E42-Calle 10 | Urb Isabel La Catolica | | Aguada | PR | 00602 |
| 2221581 | Rodriguez Camacho (Febo), Asuncion | Calle 78 113-35 | Urb. Villa Carolina | | Carolina | PR | 00985 |
| 2220146 | Rodriguez Giraud, Rosa | 2461 SE Wishbone Rd. | | | Port Saint Lucie | FL | 34952-5342 |
| 2220432 | Rodriguez Lopez, Diana D. | Urb. Costa Azul | K-38 Calle 20 | | Guayama | PR | 00784 |
| 2215887 | Rodriguez Mercado, Wilfredo | Aptdo. 1095 | Parcelas Nuevas Calle L Casa 502 | | Sabana Hoyos | PR | 00688 |
| 2215887 | Rodriguez Mercado, Wilfredo | Parcelas Nuevas Calle L Casa 502 | | | Sabana Hoyos | PR | 00688 |
| 2211576 | Rodriguez Ortega, Jose G. | Calle 7 E-21 Rexville | | | Bayamon | PR | 00957 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 4

Exhibit B

299th Omnibus Service List

Served via first class mail

| 2212220 | RODRIGUEZ RODRIGUEZ, MODESTO | BDA OLIMPO CALLE 8 BZ 392 | B2392 | | GUAYAMA | PR | 00784 |
|---------|------------------------------|---------------------------|-------|--|---------|----|-------|
| 2212424 | Rodriguez Serrano, Juan A. | HC 2 Box 3030 | | | Sabana Hoyos | PR | 00688 |
| 2211956 | Rohena, Francisco Matos | HC 2 Box 14398 | | | Carolina | PR | 00987 |
| 2211956 | Rohena, Francisco Matos | Puerto Rico Telephone Company | Carr 3 R 860 Km 2.6 | | Carolina | PR | 00987-9719 |
| 2222798 | Roman Morales, Angel Luis | HC 02 Box 16 328 | | | Arecibo | PR | 00612 |
| 2222565 | Roman Morales, Angel Luis | HC-02 Box 16 328 | | | Arecibo | PR | 00612 |
| 2223803 | Roman Morales, Angel Luis | Hc-02 Box 16 328 | | | Arecibo | PR | 00612 |
| 2221985 | Romero Lozada, Benjamin | Calle Tintillo 665 | Parcelas Las Granjas | | Vega Baja | PR | 00693 |
| 2214387 | Rosario, Yolanda Mojica | #12 Calle 4 Urb. Mansiones de Sierra Taina | | | Bayamon | PR | 00956 |
| 2222509 | Ruiz Sanchez, Sergio | PO Box 411 | | | Arroyo | PR | 00714 |
| 2223750 | RUIZ SANCHEZ, SERGIO | PO BOX 411 | | | ARROYO | PR | 00714 |
| 1146747 | RUIZ SANCHEZ, SERGIO | PO BOX 411 | | | ARROYO | PR | 00714 |
| 2207371 | Sabalier Rios, Manuel | 401 Gran Ausubo, Ciudad Jardin III | | | Toa Alta | PR | 00953 |
| 2209336 | Salgado Diaz, Antero | PO Box 9021055 | Old San Juan Station | | San Juan | PR | 00902-1055 |
| 2211293 | Sanchez Cosme, Milagros | Bda Carmen 172 | Calle Jose Amadeo | | Salinas | PR | 00751 |
| 2210934 | Sanchez, Alexis  Vale | HC-57 BOX 15533 | | | AGUADA | PR | 00602 |
| 2211307 | Santiago Perez, Manuel E. | Ave. D 2M65 | Urb. Metropolis | | Carolina | PR | 00987 |
| 2211366 | Santiago Vargas, Luis E. | Estancias de San Benito #706 | | | Mayaguez | PR | 00680 |
| 2214256 | Santiago, Kareen Gomez | Calle Neptuno DD 4 | Urb Dorado del Mar | | Dorado | PR | 00646 |
| 2209607 | Seda Rodriguez, Ruben E. | Cond San Francisco 2 | 120 Marginal Norte Apt 156 | | Bayamon | PR | 00959 |
| 2209148 | Seda Rodriguez, Ruben E. | Cond. San Francisco 2 | 120 Marginal Norte Apt 156 | | Bayamon | PR | 00959 |
| 2233766 | Sierra Maldonado, Wilfredo | HC 5 Box 10216 | | | Corozal | PR | 00783-9517 |
| 2212648 | Sonera Velez, Angel L. | HC01 Box 4742 | | | Camuy | PR | 00627 |
| 2210798 | Soto Quinones, Juan A. | 45 Calle Princesa Est. de la Fuente | | | Toa Alta | PR | 00953-3608 |
| 2207381 | Soto Quiñones, Juan A. | 45 Calle Princesa Est. de La Fuente | | | Toa Alta | PR | 00953-3608 |
| 2222939 | Suarez Soto, Francisco | Comiles 500ta Calle Aubal #283 | | | Arroyo | PR | 00714 |
| 996633 | SUAREZ SOTO, FRANCISCO | URB LAS 500 | 283 CALLE AMBAR | | ARROYO | PR | 00714 |
| 1422002 | TOMASSINI, NORBERTO et al and AYALA, IVAN et al; Plaintiff Creditors of Consolidated Judgement enter | IVONNE GONZALEZ MORALES | PO BOX 9021828 | | SAN JUAN | PR | 00902-1828 |
| 2233778 | Torres Fernandez, Efrain | Urb Venus Gardens Deste | Calle F BF1A | | San Juan | PR | 00926 |
| 2207355 | Torres Gonzalez, Eduardo | P.O. Box 1001 | | | Mayaguez | PR | 00681 |
| 2214288 | TORRES GONZALEZ, EDUARDO | P. O. BOX 1001 | | | MAYAGUEZ | PR | 00681 |
| 2219797 | Torres Melendez, Nayda | PO Box 214 | | | Orocovis | PR | 00720-0214 |
| 2210029 | Torres Ortiz, Luz M. | PO Box 1317 | | | Orocovis | PR | 00720 |
| 2210029 | Torres Ortiz, Luz M. | PO Box 1317 | | | Orocovis | PR | 00720 |
| 2206605 | Torres Otero, Olga I | Calle 22 Apt 2 | Cond. Sierra Dorada | Urb. Sierra Bayamon | Bayamon | PR | 00961 |
| 2212177 | Torres Otero, Olga I | Calle 22 Apt 2 | Cond Sierra Dorada | Urb Seirra | Bayamon | PR | 00961 |
| 2219128 | Torres Ramos, Rafael | 2922 Ariel Ave. | | | Kissimmee | FL | 34743 |
| 2222173 | Torres Reyes, Brenda I. | Urb. Palacios de Marbella | 974 Calle Gran Capitan | | Toa Alta | PR | 00953 |
| 2222137 | Torres Reyes, Brenda I. | Urb. Palacios de Marbella | 974 Calle Gran Capitan | | Toa Alta | PR | 00953 |
| 2212506 | Torres Sanchez, Wilberto | Cond Paseo de Gales | 500 Carr 9189 Apt 22 | | Gurabo | PR | 00778 |
| 2205142 | Valdez Peralta, Carmen D. | PO Box 193604 | | | San Juan | PR | 00919-3604 |
| 2211159 | Valle Mercado, Kelly J. | Calle Gardenia 4029 | Urb Buenaventura | | Mayaguez | PR | 00682 |
| 2223718 | Vazquez Alonzo, Miguel A. | HC-02 - Box 16375 | | | Arecibo | PR | 00612 |
| 2211017 | Vega, Vivian Ivette | E7 Calle 8 urb Colinas Verdes | | | San Juan | PR | 00924 |
| 2206281 | Velazquez Pierantoni, Wilson | Extension Alturas de Penuelas 2 | Diamante 323 | | Penuelas | PR | 00624 |
| 2222283 | Velez Aguilar, Gloria | PO BOX 1214 | | | Bajadero | PR | 00616 |
| 2211369 | Velez Trinidad, Carlos Elias | Urb. Country Club | 911 Calle Malvis | | San Juan | PR | 00924-1758 |
| 2208461 | Xirinachs, Steven Correa | 2H #21 Calle 39 Metropolis | | | Carolina | PR | 00987 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 4

**Exhibit C**

Exhibit C
300th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1479872 | Abraham Giménez et al (1,046 Plaintiffs) collectivelly (the "Abraham Giménez Plaintiff Group"); Civi, Jorge | Abraha m G imé nez Pl ai n tiff Gr o up (1,046 Plaintiffs) | Lcda. Ivonne Gonzalez-Morales | PO Box 9021828 | | San Juan | PR | 00902-1828 |
| 1527458 | Acevedo Colon, Juan A. | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 |
| 1527458 | Acevedo Colon, Juan A. | PO Box 596 | | | | Hormigueros | PR | 00660-0596 |
| 1349944 | ACEVEDO RIOS, LOIDA | URB SAN JOSE | 357 VILLA CASTIN | | | SAN JUAN | PR | 00924 |
| 2210810 | Acosta Oliveras, Nelson L. | Paracelas Extension Punta Palmas | 312 Calle Gardenia | | | Barceloneta | PR | 00617 |
| 2222995 | Acosta Ruiz, Eliseo | 29 Calle Matienzo Cintron | | | | Yauco | PR | 00698 |
| 1584118 | Acosta Velez, Steven | 1925 Blv. Luis Aleu | San Antonio | | | Ponce | PR | 00728 |
| 2206978 | Acosta, Warner Santiago | 21 D Villa Real | | | | Cabo Rojo | PR | 00623 |
| 2209277 | Adorno Andino, Hector Luis | 1020 Ashford Ave. | Apt. 23 Condado | | | San Juan | PR | 00907 |
| 2207809 | Adorno Castro, Angel M. | Bo Pueblo Nuevo | 2 Calle 3A | | | Vega Baja | PR | 00693 |
| 1652682 | Agosto-Maldonado Plaintiff Group | Lcda. Ivonne González-Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 |
| 2206974 | Alegria Gandia, Gerardo V. | K-13 Calle 3 | Alturas de Flamboyan | | | Bayamon | PR | 00959 |
| 2205904 | Alegria Gandia, Gerardo V. | K-13 Calle 3 Alturas de Flamboyan | | | | Bayamon | PR | 00959-8123 |
| 1479885 | Alejo Cruz Santos et al. (262 Plaintiffs) collectivelly (t he "Cruz Santos Plaintiff Group") | P.O. Box 9021828 | | | | San Juan | PR | 00902-1828 |
| 2215433 | Alsina Rosario, Edna T. | Calle 135 CD #5 Jardines de Country Club | | | | Carolina | PR | 00983-2024 |
| 2222518 | Alvarez Alicea, Lisandra | Calle 10 NO # 1348 | Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 18575 | Alvarez Aponte, Miguel A. | Jardines De Borinque | M-23 Azucena | | | Carolina | PR | 00985 |
| 2213982 | Alvarez Medina, Anastacio | HC 4 Box 6633 | | | | Yabucoa | PR | 00767-9504 |
| 2210677 | Alvarez Santos, Maria del Carmen | Colinas Metropolitanas | La Santa F-5 | | | Guaynabo | PR | 00969 |
| 2209054 | Antuna Rodriguez, Angel L. | Calle 53A Bld 2D #21 | Lomas de Carolina | | | Carolina | PR | 00987 |
| 2208981 | Aponte Matta, Alfonso | Mansiones Montecasino II | 690 Gorrion | | | Toa Alta | PR | 00953 |
| 2205362 | Aponte Matta, Alfonso | Mansiones Montecasino II 690 | | | | Toa Alta | PR | 00953 |
| 2211154 | Aponte Ramos, Maria V. | Urb. Villa de Castro | Calle 19 TT13 | | | Caguas | PR | 00725 |
| 30949 | AQUINO COLÓN, JOSUÉ | LCDO. LUIS R. RIVERA RODRÍGUEZ Y LCDO. ALLAN A. RIVERA FERNÁNDEZ | CAPITAL CENTER I | SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | SAN JUAN | PR | 00918 |
| 2203899 | Arbolay Vazquez, Lillian | PO Box 8527 | | | | Ponce | PR | 00732 |
| 2207036 | Arbolay Vazquez, Lillian | PO Box 8527 | | | | Ponce | PR | 00732 |
| 2220376 | Arce Cordero, Wilhelm | Urb. Radioville | Calle No. 1, Num. 18 | | | Arecibo | PR | 00612 |
| 2220430 | Arguelles, Merzaida Perez | PO Box 576 | | | | Bajadero | PR | 00616 |
| 2214455 | Arroyo Lebron, Guillermo | P.O. Box 242 | | | | Punta Santiago | PR | 00741 |
| 2214244 | Arroyo Lebron, Guillermo | P.O. Box 242 | | | | Punta Santiago | PR | 00741 |
| 2213936 | Astacio Alfonso, Miriam J. | Urb. Entrerion Er-66 | Via Enramada | | | Trujillo Alto | PR | 00976 |
| 1520420 | AT&T Mobility Puerto Rico Inc. | 11760 U.S. Highway 1 | West Tower, Suite 600 | | | North Palm Beach | FL | 33408 |
| 1520420 | AT&T Mobility Puerto Rico Inc. | David A. Rosenzweig | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York | NY | 10019-6022 |
| 1520420 | AT&T Mobility Puerto Rico Inc. | Rebecca Guerrios | AVP-Senior Legal Counsel PR&USVI | AT&T Mobility Puerto Rico Inc. | 11760 U.S. Highway 1, West Tower, Suite 600 | North Palm Beach | FL | 33408 |
| 2217986 | Atiles Acevedo, Luz Z. | Departamento de Educacion Puerto Rico | HC-1 P.O. Box 11314 | | | Carolina | PR | 00987 |
| 2203211 | Ayala Perez, Merida Elisa | 705 Vereda del Bosque Urb. Los Arboles | | | | Carolina | PR | 00987 |
| 2220166 | Barbot Rodriguez, Carmen | Urb. Mansiones | 3078 Camino Real | | | Cabo Rojo | PR | 00623-8951 |
| 2206199 | Barreto Gonzalez, Jorge Luis | Parcelas Amadeo 14 Calle A | | | | Vega Baja | PR | 00693-5222 |
| 2222451 | BELEN JIMENEZ, JULIO J. | Apartado 377 | | | | Las Marias | PR | 00670 |
| 2221629 | Belen Jimenez, Julio J. | Carr. 120 Km. 30.2 Interior | Urb. Inmaculada | | | Las Marias | PR | 00670 |
| 2222451 | BELEN JIMENEZ, JULIO J. | Carr. 120 Km. 30.2 Interior | Urb Inmaculada | | | Las Marias | PR | 00670 |
| 2198503 | Bello Garcia, Rosaura | Vista Del Rio Apartments | 345 Carr 8860 apt 1387G | | | Trujillo Alto | PR | 00976-5421 |
| 2206441 | Beltran Pagan, Angel L. | PO Box 2117 | | | | Utuado | PR | 00641-2117 |
| 2211446 | Berrios Diaz, Heriberto | Urb. Estancias Rio Hondo I | H-16 Calle Rio Banca | | | Bayamon | PR | 00961 |
| 2207020 | Berrios Fernandez, Luis A. | E-1 Calle 8, Colinas Verdes | | | | San Juan | PR | 00924-5304 |
| 2217243 | Berrios Morales, Zaida I. | Cond. Balcones de Guaynabo 201 | | | | Guaynabo | PR | 00969 |
| 2222167 | Berrios Rosa, Carmen Milagros | Cmd. River Park | #10 Calle Sante Cruz Apt G - 305 | | | Bayamon | PR | 00961 |
| 2211300 | Berrios Rosa, Isabel Cristina | J7 Ave San Patricio Cond. El Jardin | Apt 4G | | | Guaynabo | PR | 00968 |
| 2210944 | Berrios Salgado, Migdalia J. | Villas de Manati | Av la Palmas B2N 189 | | | Manah | PR | 00674 |
| 2210018 | Blanco Bernard, Maria Isabel | D-740 Main Urb. Alturas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 1467277 | Bones Diaz, Edwin F. | Bo. Corazon, Calle San Judas #225 P12 | | | | Guayama | PR | 00784 |
| 1467277 | Bones Diaz, Edwin F. | Serrano Urdaz Law Office | Miguel Angel Serrano Urdaz, Esq., Creditor's Attor | PO Box 1915 | | Guayama | PR | 00785 |
| 1467277 | Bones Diaz, Edwin F. | Serrano Urdaz Law Office | Miguel Angel Serrano Urdaz, Esq., Creditor's Attor | PO Box 1915 | | Guayama | PR | 00785 |
| 2202689 | Burgos Miranda, Sylvia | Urb. Ext. El Comandante | 591 Calle Capri | | | Carolina | PR | 00982 |
| 2203098 | Burgos Miranda, Sylvia | Urb. Ext. El Comandante | 591 Calle Capri | | | Carolina | PR | 00982 |
| 2203195 | Burgos Miranda, Sylvia | Urb. Ext. El Comandante | 591 Calle Capri | | | Carolina | PR | 00982 |
| 2203912 | Burgos Miranda, Sylvia | Urb. Ext. El Comandante | 591 Calle Capri | | | Carolina | PR | 00982 |
| 1105985 | CABRERA ORTIZ, YARITZAIDA | VILLA DEL ROSARIO | C7 CALLE 1 | | | NAGUABO | PR | 00718 |
| 2220183 | Cabrera Torres, Signa Magali | Calle Pellin Rodriguez 372 | Villa Palmera | Santurce | | San Juan | PR | 00915 |
| 2206838 | Calderon Cotto, Zaida E | Parcelas Hill Brothers 93 7st | | | | San Juan | PR | 00924 |
| 2206838 | Calderon Cotto, Zaida E | Parcelas Hill Brothers 93 7st | | | | San Juan | PR | 00924 |
| 2205162 | Calderon Cuilan, Lucia | Cond. Torres del Parque Sur Apt. 707 | | | | Bayamón | PR | 00956-3068 |
| 1751382 | Calderon Fradera, Hayrines | Lcda. Erika B. Isaac Vega | P O Box 6447 | | | Caguas | PR | 00726 |
| 2222394 | Cancel Monclova, Sonia I. | Urb. Reparto Valencia | AE-1 Calle 7 | | | Bayamon | PR | 00959 |
| 1542817 | CANDELARIO SANCHEZ, ABRAHAM | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 1542817 | CANDELARIO SANCHEZ, ABRAHAM | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 2200475 | Caraballo Camargo, Hector M. | Villas Cafetal I-95 Calle 13 | | | | Yauco | PR | 00698 |
| 2216467 | Caro Lugo, Ada C. | P.O. Box 131331 | | | | Spring | TX | 77393 |
| 2212988 | Caro Lugo, Ada C. | P.O. Box 131331 | | | | Spring | TX | 77393 |
| 2219250 | Carreras Campos, Carmen A. | 267 Valles de Torrimar | | | | Guaynabo | PR | 00966 |
| 2218878 | Carril Rios, Abad | HC 7 Box 75012 | | | | San Sebastian | PR | 00685 |
| 2209064 | CASANOVA BERRIOS, ILIANA Y | HC-67 15166 | | | | BAYAMON | PR | 00956 |
| 1506361 | CEDENO HERNANDEZ, JAZMAYRA | URB MONTE GRANDE | 136 CALLE DIAMANTE | | | CABO ROJO | PR | 00623 |
| 2207341 | Centeno-Rivera, William | HC3 Box 17453 | | | | Corozal | PR | 00783-9214 |
| 2215443 | Cesar Verdejo, Julio | P.O. Box 527 | | | | Palmer | PR | 00721 |
| 2198105 | Cintron Cintron, Irma N. | 32 Calle Roble Urb. Ext. Sta. Rosa | | | | Villalba | PR | 00766 |
| 2207587 | Cintron Gonzalez, Fernando | PO Box 2352 | | | | Guayama | PR | 00785 |
| 2204590 | Cintron Negron, Natividad | Cond. The Tower | 10 Calle Las Rosas, Apto. 805 | | | Bayamon | PR | 00961 |
| 2204834 | Claudio Gines, Olga | Qo-25 Calle 536 Urb. Country Club | | | | Carolina | PR | 00982 |
| 2206734 | Claudio Gines, Olga | Qo-25 Calle 536 Urb. County Club | | | | Carolina | PR | 00982 |
| 2204624 | Claudio Gines, Olga | Urb. Country Club | Qo-25 Calle 536 | | | Carolina | PR | 00982 |
| 2204507 | Claudio Gines, Olga | Urb. Country Club | QO-25 Calle 536 | | | Carolina | PR | 00982 |
| 2207321 | Coffie, Gloria E. | 7902 W. Hiawatha St | | | | Tampa | FL | 33615 |
| 2203270 | Coffie, Gloria E. | 7902 W. Hiawatha St | | | | Tampa | FL | 33615 |
| 2203488 | Coffie, Gloria E. | 7902 W. Hiawatha St | | | | Tampa | FL | 33615 |
| 2204920 | Coffie, Gloria E. | 7902 W. Hiawatha St | | | | Tampa | FL | 33615 |
| 2201445 | Collazo Rodriguez, Emerito | RR1 Box 11660 | | | | Orocovis | PR | 00720 |
| 2203159 | Collazo Zayas, Angel Luis | RR1 Box 11571 | | | | Orocovis | PR | 00720 |
| 2214523 | Collazo Zayas, Angel Luis | RR-1 Box 11571 | Carr. 156 Int. Km 6.0 Bo. Batijas #2 | | | Orocovis | PR | 00720 |
| 2203137 | COLMENARES RIVERA, SANDRA | Calle San Lorenzo #13 | | | | Hormigueros | PR | 00660 |
| 2199061 | Colon Colon, Juan A. | H.C. 03 Box 32255 | | | | Hatillo | PR | 00659 |
| 2209281 | Colon Colon, Juan A. | HC 03 Box 32255 | | | | Hatillo | PR | 00659 |

Exhibit C
300th Omnibus Service List
Served via first class mail

| ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 2215351 | Colon Medina, Jose R | Calle Lirio #125 Reparto | Valencia | | | Bayamon | PR | 00959 |
| 2214241 | Colon Perez, Elides | HC Box 7815 | | | | Villalba | PR | 00766 |
| 2203129 | Colon Rodriguez, Luis A. | PO Box 755 | | | | Mercedita | PR | 00715 |
| 2215258 | Colon Viruet, Marvelia | HC 2 Box 7204 | | | | Utuado | PR | 00641 |
| 2220405 | Colon Viruet, Marvelia E. | HC 2 BOX 7204 | | | | UTUADO | PR | 00641 |
| 2215921 | Concepcion Nieves, Juan Antonio | PO Box 2221 | | | | Arecibo | PR | 00613 |
| 1535612 | Constructora Estelar, S.E, Emilio Fagundo Alvarez, Bonnie Boothby Berrocal | Attn: Edilberto Berrios Perez | Capital Center Building | Tor Sur, Suite 900 | 239 Ave. Arterial Hostos | Guaynabo | PR | 00966 |
| 1535612 | Constructora Estelar, S.E, Emilio Fagundo Alvarez, Bonnie Boothby Berrocal | Patio Hill M-4 | Torrimar | | | Guaynabo | PR | 00966 |
| 2207475 | Corchado Acevedo, Antonio | 9 Ave. Laguna Apt. 321 | | | | Carolina | PR | 00979 |
| 2219623 | Cormier Colon, Rosario | HC 1 Box 6074 | | | | Yauco | PR | 00698 |
| 2228522 | Cortes Rivera, Andres | Urb. Los Almendros | EC-9 Calle Sauce | | | Carolina | PR | 00961 |
| 2221129 | Crespo Gonzalez, Benedicta | 38 Yabucoa, Bonneville Valley | | | | Caguas | PR | 00725 |
| 2222079 | Crespo Gonzalez, Benedicta | 38 Yabucoa, Bonneville Valley | | | | Caguas | PR | 00725 |
| 2221125 | Crespo Gonzalez, Benedicta | 38 Yabucoa, Bonneville Valley | | | | Caguas | PR | 00725 |
| 2205114 | Crespo Gonzalez, Benedicta | 38 YABUCOA, URB. BONNEVILLE VALLEY | | | | CAGUAS | PR | 00725 |
| 2219854 | Crespo Gonzalez, Benedicta | 38 YABUCOA, URB. BONNEVILLE VALLEY | | | | CAGUAS | PR | 00725 |
| 2206710 | Crespo Gonzalez, Benedicta | 38 YABUCOA, URB. BONNEVILLE VALLEY | | | | CAGUAS | PR | 00725 |
| 2204744 | Crespo Gonzalez, Maria S. | PO Box 6054 | | | | Caguas | PR | 00726-6054 |
| 2205016 | Crespo Gonzalez, Maria S. | PO Box 6054 | | | | Caguas | PR | 00726-6054 |
| 2206014 | Crespo Gonzalez, Maria S. | PO Box 6054 | | | | Caguas | PR | 00726-6054 |
| 2219759 | Crespo Gonzalez, Maria S. | PO Box 6054 | | | | Caguas | PR | 00726-6054 |
| 2212044 | Crespo Hernandez, Jose G. | Urb. Jardines de Country Club | Calle 165 CY-14 | | | Carolina | PR | 00983 |
| 2200219 | Crispin Ramirez, Magali | 362 Savannah Real | | | | San Lorenzo | PR | 00754 |
| 2221167 | Crispin Ramirez, Magali | 362 Urb. Savannah Real | | | | San Lorenzo | PR | 00754 |
| 2219854 | Crispin Ramirez, Magali | 362 Urb. Savannah Real | | | | San Lorenzo | PR | 00754 |
| 2211193 | Cruz Cruz, Gerardo | PO Box 375 75 | | | | Caguas | PR | 00725 |
| 2207589 | Cruz Cruz, Gerardo | PO Box 375 75 | | | | Caguas | PR | 00725 |
| 2232249 | Cruz Cruz, Gerardo | PO Box 375 75 | | | | Caguas | PR | 00725 |
| 2211555 | CRUZ VILLANUEVA, HANS L. | Q1 QUIJOTE URB. ESTANCIAS DEJETAO | | | | CAGUAS | PR | 00725 |
| 2208505 | Cruz Villanueva, Hans L. | Q1 Quijote Urb. Estancias Dejetao | | | | Caguas | PR | 00725 |
| 2208441 | Cruz, Justina Otero | Calle S H7 Urb. Vista Monte | | | | Cidra | PR | 00739 |
| 2201343 | Cruz, Luz Zenaida | Box 321 | Sabana Seca St. | | | Toa Baja | PR | 00952 |
| 2011672 | Cruz, Luz Zenaida | Box 321 | | | | Sabana Seca St. | PR | 00952 |
| 2207696 | Cuebas, Angel | Villa Nevarez | 1090 Calle 17 | | | San Juan | PR | 00927 |
| 2210868 | Cuebas, Angel | Villa Nevarez | 1090 Calle 17 | | | San Juan | PR | 00927 |
| 2205621 | Cuebas, Angel | Villa Nevarez | 1090 Calle 17 | | | San Juan | PR | 00927 |
| 2196623 | DAMIANI TORO, LIGNI | 1804 N 17 Ave Apt 105 | APT 105 | | | HOLLYWOOD | FL | 33020 |
| 2206126 | Damiani Toro, Ligni | 1804 N 17 Ave Apt 105 | | | | Hollywood | FL | 33020 |
| 2206126 | Damiani Toro, Ligni | 1804 N 17 Ave Apt 105 | | | | Hollywood | FL | 33020 |
| 2222523 | De Jesus Berrios, Margarita | PO Box 1362 | | | | Arroyo | PR | 00714 |
| 2219248 | De Jesus Dones, Ilka I. | Urb. Lomas de Country Club | Calle 7 V-4 | | | Ponce | PR | 00730 |
| 2223079 | De Jesus Flores, Luis | Sector Sta Clara | H.C. 01 6289 | Yaurel | | Arroyo | PR | 00714 |
| 2215551 | De Jesus Flores, Luis | Sector Sta Clara | H.C. 01 Box 6289 | | | Arroyo | PR | 00714 |
| 1420238 | DELFINA LÓPEZ ROSARIO et al. COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP) | IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 |
| 2202747 | Diaz Diaz, Juana | Corporacion del Fondo del Seguro del Estado (CFSE) Caguas | 164 Parc Juan del Valle | | | Caguas | PR | 00739 |
| 2223122 | Diaz Maldonado, Alida R. | 550 SW 108 Ave. Apt. 103 | | | | Pembroke Pines | FL | 33025 |
| 2203814 | Diaz Maldonado, Alida Rosa | 550 SW 108 Ave Apt. 103 | | | | Pembroke Pines | FL | 33025 |
| 2208870 | Diaz Maldonado, Alida Rosa | 550 SW 108th Ave Apt 103 | | | | Pembroke Pines | FL | 33025 |
| 2203674 | Diaz Maldonado, Alida Rosa | 550 SW 108th Ave. | Apt. 103 | | | Pembroke Pines | FL | 33025 |
| 2222593 | Diaz Maldonado, Alida Rosa | 550 SW 108th Ave. Apt 103 | | | | Pembroke Pines | FL | 33025 |
| 2214439 | Diaz Maldonado, Alida Rosa | 550 SW 108th Ave. Apt 103 | | | | Pembroke Pines | FL | 33025 |
| 2204537 | Diaz Maldonado, Alida Rosa | 550 SW 108th Avenue Apt. 103 | | | | Pembroke Pines | FL | 33025 |
| 2231499 | Diaz Oneill, Jaime A. | PO Box 698 | Times Square Station | | | New York | NY | 10108 |
| 2223109 | Diaz Ruberte, Esther | Calle Laurel E-28 Villa Turabo | | | | Caguas | PR | 00725 |
| 2203080 | Diaz Ruberte, Esther | E-28 Laurel Villa Turabo | | | | Caguas | PR | 00725 |
| 2200177 | Diaz Segura, Nereida E | 787 Panical Dr. | | | | Apopka | FL | 32703 |
| 2200574 | Diaz Segura, Nereida E | 787 Panical Dr | | | | Apopka | FL | 32703 |
| 2222103 | Doelter Baez, Mayra R. | Urb. Jardines de Lafayette Calle P V 4 | | | | Arroyo | PR | 00714 |
| 2222627 | Elias de Jesus, Carmen L. | Ba-13 Calle 51 | Repto. Teresita | | | Bayamon | PR | 00961-8320 |
| 2203380 | Elias de Jesus, Carmen L. | BA-13 Calle 51 Repto. Teresita | | | | Bayamon | PR | 00961-8320 |
| 1846447 | Escribano, Zaida J. | P. O. Box 52 | | | | Cidra | PR | 00739 |
| 2206911 | Espada Acevedo, Ruben | Mans. Los Cedros | #56 Los Mirto St. 11 | | | Cayey | PR | 00736 |
| 2207597 | Espada Acevedo, Ruben | Mans. Los Cedros | #56 Los Mirto St . L1 | | | Cayey | PR | 00736 |
| 2212812 | Espinell Vazquez, Jose Luis | Calle 18 Agc | Urb. Reveille | | | Bayamon | PR | 00957-5214 |
| 2220803 | Falcon Rivera, Miguel A. | Urb. Palmar Dorado Norte | 32033 Calle Real | | | Dorado | PR | 00646 |
| 2221396 | Falcon Vazquez, Maria A. | Urb. Santa Monica | Calle 4 L-7 | | | Bayamon | PR | 00957-1834 |
| 2211903 | Feliciano Quiles, Diana Luz | 116 Mansiones del Lago | | | | Toa Baja | PR | 00949 |
| 2195524 | Figueroa Colon, Vivian | 259 Calle Caguana | Tabaiba Tower Apt 203 | | | Ponce | PR | 00716 |
| 2195524 | Figueroa Colon, Vivian | 259 Calle Caguana | Tabaiba Tower Apt 203 | | | Ponce | PR | 00716 |
| 2215573 | Figueroa Jimenez, Maria L. | JK22 Calle 2 Villas De Loiza | | | | Canovanas | PR | 00729 |
| 2207446 | Figueroa Jimenez, Maria L. | J22 Calle 2 Villas de Loiza | | | | Canovanas | PR | 00729 |
| 2209499 | Figueroa Lugo, Mayra Raquel | Concordia Gardens 1 Apt. 15 C | 8 Calle Livorna | | | San Juan | PR | 00924 |
| 2210741 | Figueroa Nieves, Benjamin | P. O. Box 1220 | | | | St. Just | PR | 00978 |
| 2206433 | Figueroa Nieves, Benjamin | P. O. Box 1220 | | | | St. Just | PR | 00978 |
| 1419732 | FIGUEROA ORTIZ, ALEXIS G. | PABLO J. LUGO LEBRON | PO BOX 8051 REPARTO MENDOZA A-1 | | | HUMACAO | PR | 00792 |
| 2202399 | Figueroa Santana, Tammy Annette | Calle BN-6 Sierra Linda | | | | Bayamon | PR | 00957 |
| 855714 | Finca Matilde, Inc. | 9166 Calle Marina | | | | Ponce | PR | 00717 |
| 855714 | Finca Matilde, Inc. | Garcia-Arregui & Fullana PSC | Isabel M Fullana | 252 Ponce de Leon Ave. Suite 1101 | | San Juan | PR | 00918 |
| 2211251 | Flores Flores, Alberto | PO box 342 | | | | San Juan | PR | 00754 |
| 1652952 | Francisco Beltran et al (4,593 Plaintiffs) collectively the "Beltran Cintron Plaintiff Group") Civ | Beltran Cintron Plaintiff Group (4,593 Plaintiffs) Lcdo. Ivonne Gonzalez-Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 |
| 1480038 | Francisco Beltran et al (4,593 Plaintiffs) collectively (the "Beltran Cintron Plaintiff Group") Civi | Po Box 9021828 | | | | San Juan | PR | 00902-1828 |
| 2215410 | Gandia Delgado, Margarita | Cond. Portales de Alta Mesa | 1430 Ave Sur Alfonso Apt 1101 | | | San Juan | PR | 00921 |
| 2210864 | Garcia Amaro, Israel | Urb El Torito | Calle 3 C-9 | | | Cayey | PR | 00736 |
| 2066138 | Garcia Irizarry, Johanna | HC #2 Box 5210 | | | | Villalba | PR | 00766 |
| 2213000 | Garcia Osorio, William | 180 Calle Zarzuela | | | | Toa Alta | PR | 00953 |
| 2214284 | Garcia Osorio, William | 180 Calle Zarzuela | | | | Toa Alta | PR | 00953-4916 |
| 2207365 | Garcia Rosado, Margie | Urb. Lagos de Plata C-9-J-37 | | | | Toa Baja | PR | 00949 |
| 1494148 | Garcia Valentin, Luz E. | 129 Comunidad Sonogo | | | | Isabela | PR | 00662 |
| 2221995 | Garciagoena Correa, Angel Luis | Calle Sofia AJ-30 | Villa Rica | | | Bayamon | PR | 00956 |
| 2214067 | Garciagoena Correa, Angle Luis | Calle Sofia AJ-30 | Villa Rica | | | Bayamon | PR | 00956 |
| 1464484 | GAUTIER BENITEZ, MARIALMA | JUAN R. TORRES RIVERA | MORJUIAL FOREST HILLS B-6 | | | BAYAMON | PR | 00959 |
| 2215441 | Genena Camacho, Wanda A. | 109 San Pablo | Urb. San Rafael | | | Arecibo | PR | 00612 |

Exhibit C
300th Omnibus Service List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 2219993 | Gereva Camacho, Wanda A. | 109 San Pablo | | Urb. San Rafael | | Arecibo | PR | 00612 |
| 2215979 | Gines Ramirez, Antonio | Avenida Jupiter 73 | | Barriada Sandin | | Vega Baja | PR | 00693 |
| 2209192 | Gomez Torres, Blanca I. | Altura de San Lorenzo | | Calle 5, F-7 | | San Lorenzo | PR | 00754 |
| 2206919 | Gonzalez Arroyo, Edelmira I. | 40 Ave Winston Churchill | | Apt 1A Villas del Señorial | | San Juan | PR | 00926 |
| 2211359 | Gonzalez Arroyo, Edelmira I. | 40 Ave Winston Churchill | | Apt 1A Villas del Señorial | | San Juan | PR | 00926 |
| 2213717 | Gonzalez Arroyo, Edelmira I. | 40 Ave Winston Churchill | | Apt 1A Villas del Senorial | | San Juan | PR | 00926 |
| 2214100 | Gonzalez Cardona, Petra Margarita | Cond. Plaza Suchville, Apt 413 | | # 1075 Carretera 2 | | Bayamon | PR | 00959 |
| 2220950 | Gonzalez Castro, Margarita | HC 11 Box 48400 | | | | Caguas | PR | 00725 |
| 2215434 | Gonzalez Chaparro, Nelson | 109 San Pablo | | Urb San Rafael | | Arecibo | PR | 00612 |
| 2215451 | Gonzalez Chaparro, Nelson | 109 San Pablo Urb San Rafael | | | | Arecibo | PR | 00612 |
| 2215452 | Gonzalez Chaparro, Nelson | 109 San Pablo Urb San Rafael | | | | Arecibo | PR | 00612 |
| 2211661 | Gonzalez Colon, Sila M. | Calle Turquesa #8 | | Urb. Villa Blanca | | Caguas | PR | 00725 |
| 2216295 | Gonzalez Gonzalez, Antonio | 234 Turpial Reparto San Jose | | | | Caguas | PR | 00727-9434 |
| 2216235 | Gonzalez Lorenzo , Olga L. | HC-57 Box 8826 | | | | Aguada | PR | 00602 |
| 2211857 | Gonzalez Lorenzo, Olga L. | HC -57 Box 8826 | | | | Aguada | PR | 00602 |
| 2211223 | Gonzalez Lugo, Jose V. | Calle 7 M-15 | | Villas de San Agustin II | | Bayamon | PR | 00959 |
| 1313512 | GONZALEZ MALDONADO, AIDA L. | BO SANTA OYOLA | | RR 12 BOX 1118 | | BAYAMON | PR | 00956 |
| 1313512 | GONZALEZ MALDONADO, AIDA L. | URB. ALTURAS | | A-25 3 SANS SOUCI | | BAYAMON | PR | 00957 |
| 2212909 | Gonzalez Morales, Rafael | Torrecilla St. J-11 | | Urb. Colinas Metropolitanas | | Guaynabo | PR | 00969 |
| 2222837 | Gonzalez Rivera, Angel A. | Paul Hastings LLP | | Luc A. Despins, James Bliss | James Worthington, G. Alexander Borgpocytz | 200 Park Avenue | New York | NY | 10166 |
| 2222837 | Gonzalez Rivera, Angel A. | Urb. Levittville | | SC18 Calle Diana | | Toa Baja | PR | 00319 |
| 2221705 | Gonzalez Rivera, Leo V. | PO Box 1215 | | | | Morovis | PR | 00687 |
| 2212492 | Gonzalez Torres, Noemi | Calle 4 F-20 Urbanizacion | | Franersco Oller | | Bayamon | PR | 00956 |
| 2221826 | Gonzalez, Eric O. | PO Box 142311 | | | | Arecibo | PR | 00614-2311 |
| 2227185 | Gracia Melendez, Nieves | Parc. Amalia Marin-Playa Ponce | | 4821 Calle Dorado | | Ponce | PR | 00716 |
| 2228570 | GRACIA MELENDEZ, NIEVES | PARCELAS AMALIA MARIN-PLAYA-PONCE | | 4821 CALLE DORADO | | PONCE | PR | 00716 |
| 1566444 | Grupo de Desarrollo Los Altos San Juan,Inc. | c/o Oscar Rivera | | P.O.Box 331180 | | Miami | FL | 33233-1180 |
| 1594967 | GUZMAN CORTES, LUZ | BO MORA | | 38 SECT RODRIGUEZ | | ISABELA | PR | 00662-3410 |
| 2221947 | Hance Gonzalez, Marisol | Urb. Villa Carolina | | Calle 7 Blg 27 #31 | | Carolina | PR | 00985 |
| 2210096 | Hance Gonzalez, Marisol | Urb. Villa Carolina | | Calle 7 Blg 27 #31 | | Carolina | PR | 00985 |
| 2220458 | Hance Gonzalez, Marisol | Urb. Villa Carolina | | Calle 7 Blg. 27 #31 | | Carolina | PR | 00985 |
| 2218882 | Haydee Lopez, Rosa | P.O. Box 161447 | | | | San Juan | PR | 00936-1447 |
| 2222460 | Hernandez Acevedo, Luis | Calle E, Bm 196 Santa Rosa | | | | Hatillo | PR | 00659 |
| 2216542 | Hernandez Colon, Josefina | PO Box 1938 | | | | Aibonito | PR | 00705 |
| 2205992 | Hernandez Fagundo, Denisse | 2870 Paseo Aurea | | | | Levittown | PR | 00949 |
| 1658003 | Hernandez Nazario, Idalia | P.O. Box 765 | | | | San Sebastian | PR | 00685 |
| 2203219 | Hernandez Santana , Hector J. | P O Box 16 | | | | Toa Baja | PR | 00951 |
| 2213995 | Hernandez Torres, Jorge | Tintillo Gardens 33 Calle Los Robles | | | | Guaynabo | PR | 00966 |
| 2213995 | Hernandez Torres, Jorge | Tintillo Gardens 33 Calle Los Robles | | | | Guaynabo | PR | 00966 |
| 2211246 | Hernandez, Maritza Vega | Urb. Villas de Rio Verde Calle 25 | | Z-25 | | Caguas | PR | 00725 |
| 2207906 | HICKS TUR, JAMES R | 303 SALERNO ST. | | | | SAN JUAN | PR | 00921 |
| 2211027 | Hicks Tur, James R. | 303 Salerno St. | | College Park | | San Juan | PR | 00921 |
| 1649789 | Hilton International of Puerto Rico, Inc | Po Box 902 1872 | | | | San Juan | PR | 00902-2872 |
| 2212055 | Inostrosa Martinez, Luis A. | HC #5 Box 4992 | | | | Yabucoa | PR | 00767 |
| 2205116 | Inostrosa Martinez, Luis A. | HC 5 Box 4992 | | | | Yabucoa | PR | 00767 |
| 1461352 | Insight Management Group, Inc. | William M. Vidal Carvajal Law Offices, P.S.C. | | 255 Ponce de Leon Avenue | MCS Plaza, Suite 801 | | San Juan | PR | 00917 |
| 2219701 | Isaac Villegas, Eduardo Rafael | J 7 Ave San Patricio | | Cond. El Jardin Apt 4 G | | Guaynabo | PR | 00968 |
| 2215836 | Iturrino, Evelyn | P.O. Box 70250-281 | | | | San Juan | PR | 00936-8250 |
| 1516330 | Ivonne Gonzalez-Morales and Carla Arraiza-Gonzalez | P.O. BOX 9021828 | | | | SAN JUAN | PR | 00902-1828 |
| 1418513 | Jeanette Abraham-Diaz et al (1,084 Plaintiffs) collectively (the "Abraham-Diaz Plaintiff Group") Civ | PO BOX 9021828 | | | | San Juan | PR | 00902-1828 |
| 1554726 | Jeanette Abrams-Diaz et al (1,084 Plaintiffs) collectively the "Abrams-Diaz Plaintiff Group" | Lcda. Ivonne Gonzalez-Morales | | P.O. Box 9021828 | | San Juan | PR | 00902-1828 |
| 1652627 | Jeannette Abrams-Diaz et al (1,084 Plaintiffs) collectively the "Abrams-Diaz Plaintiff" | P.O. Box 9021828 | | | | San Juan | PR | 00902-1828 |
| 2200041 | JIMENEZ CASTRO, EDWIN | P.O. BOX 6442 | | | | CAGUAS | PR | 00726-6442 |
| 2200150 | Jimenez Castro, Edwin | P.O. BOX 6448 | | | | Caguas | PR | 00726-6442 |
| 2211390 | Jimenez Morte, Miguel | PO Box 4960 Suite 161 | | | | Caguas | PR | 00726 |
| 2208110 | Jimenez Vargas, Carmen Judith | #1017 Calle 25 E - Urb. Puerto Nuevo | | | | San Juan | PR | 00921 |
| 2215211 | Jimenez Verdejo, Diana M | Urb Bayamon Gardens | | Calle 11 P16 B | | Bayamon | PR | 00957 |
| 2204830 | Jimenez, Wanda | Villa Neverez | | 1090 Calle 17 | | San Juan | PR | 00927 |
| 2220461 | Johnson, Obe E. | Anexo Guayama 500 Modulo BA | | Celda #099 P.O. Box 10005 | | Guayama | PR | 00785 |
| 2214049 | Kuilan Marrero, Ivan J. | Mansiones de Sierra Taina | | HC-67 Box 24 | | Bayamon | PR | 00956 |
| 2209085 | Kuilan Marrero, Ivan J. | Mousiones de Sierra Taina HC-67 | | Box - 24 | | Bavamon | PR | 00956 |
| 2217605 | Landrau Rivera, Zulma | Asistente Tecnico de Servicio a la Familia | | Carolina I | RR 1 Box 35 | | Carolina | PR | 00983-1828 |
| 2217605 | Landrau Rivera, Zulma | Ivonne Gonzalez-Morales | | PO Box 9021828 | | San Juan | PR | 00902-1828 |
| 2217605 | Landrau Rivera, Zulma | Manuel Diaz Lugo | | PO Box 9020192 | | San Juan | PR | 00902-0192 |
| 2217605 | Landrau Rivera, Zulma | Milagros Acevedo Colon | | Cond. Colina Real | 200 Ave. Felisa Rincon | Box 1405 | San Juan | OR | 00926 |
| 2202691 | Lassalle Bermudez, Carlos Ivan | SS-19 35 Santa Juanita | | | | Bayamon | PR | 00956 |
| 2220265 | LaTorre, Wilfredo Cortes | PO Box 5216 | | | | San Sebastian | PR | 00685 |
| 2220265 | LaTorre, Wilfredo Cortes | PO Box5216 | | | | San Sebastian | PR | 00685 |
| 2218675 | Laureano Martinez, Laura E. | 33 Rafael Torres Pagan | | | | Morovis | PR | 00687 |
| 2218675 | Laureano Martinez, Laura E. | 33 Rafael Torres Pagan | | | | Morovis | PR | 00687 |
| 2222500 | Laureano Martinez, Laura E. | 33 Rafael Torres Pagan | | | | Morovis | PR | 00687 |
| 2222542 | Laureano Martinez, Laura E. | 33 Rafael Torres Pagan | | | | Morovis | PR | 00687 |
| 2228720 | LB CONSTRUCTION | HC 02 BOX 12335 | | | | MOCA | PR | 00676 |
| 2200098 | Leon, Mirta I. | Colina 2131 Valle Alto | | | | Ponce | PR | 00730 |
| 2211500 | Lopez Benitez, Israel | Calle 15-Q-4 | | Villa del Carmen | | Gurabo | PR | 00778 |
| 2215005 | Lopez Benitez, Juan A. | P.O. Box 1600 Suite 278 | | | | Cidra | PR | 00739 |
| 2221722 | Lopez Cardona, Hector | HC 3 Box 6682 | | | | Rincon | PR | 00677 |
| 2204085 | Lopez Cardona, Hector | HC 3 Box 6682 | | | | Rincon | PR | 00677 |
| 2221722 | Lopez Cardona, Hector | HC 3 Box 6682 | | | | Rincon | PR | 00677 |
| 2204025 | Lopez Cardona, Hector | HC 3 Box 6682 | | | | Rincon | PR | 00677 |
| 2207359 | Lopez Cardona, Héctor | HC-3 Box 6682 | | | | Rincon | PR | 00677 |
| 2211831 | Lopez Perez, Stanley | Plazas de Torrimar I | | 110 Ave Los Filtros Apt 6210 | | Bayamon | PR | 00959 |
| 2213811 | Lopez Rodriguez, Baltazar | 74 Box 5245 Bo. Guadiala | | | | Naranjito | PR | 00719-7462 |
| 2213811 | Lopez Rodriguez, Baltazar | HC- 74-5245 Bo Guadiana | | | | Naranjito | PR | 00719-7462 |
| 2218868 | Lopez Roldan, Julio | Urb. San Antonio Calle 4 F-14 | | | | Caguas | PR | 00725 |
| 2215142 | Lopez, Rosa Haydee | P.O. Box 361447 | | | | San Juan | PR | 00936-1447 |
| 2214320 | Lugo Vazquez, Carmen | Urb. Villa del Carmen | | 1034 Calle Salerno | | Ponce | PR | 00716 |
| 2222541 | Lugo Vazquez, Carmen | Urb. Villa del Carmen | | 1034 Calle Salerno | | Ponce | PR | 00716 |
| 2223831 | Lugo Vázquez, Carmen | Urb. Villa del Carmen | | 1034 Calle Salerno | | Ponce | PR | 00716 |
| 2207008 | Luna Felix, Maria M. | Jazmines 644 - Veredas | | | | Gurabo | PR | 00778 |
| 2211035 | Luna Felix, Maria M. | Jazming 644 - Veredas | | | | Gurabo | PR | 00778 |
| 1480208 | Madeleine Acevedo Camacho et al. (2,818 Plaintiffs) collectively the "Acevedo Camacho Plaintiff Grou | P.O. Box 9021828 | | | | San Juan | PR | 00902-1828 |

Exhibit C
300th Omnibus Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2213831 | Maisonet Sanchez, Miguel | #17, Calle America, Parada 18 | | | San Juan | PR | 00907 |
| 2215903 | Malave Ramos, Isidro | 22-7 Calle 10 | Urb. Mira Flores | | Bayamon | PR | 00957 |
| 2207129 | Maldonado Maldonado, David | Condominio Iberia II 552 | Calle Austral Apto 1002 | | San Juan | PR | 00920 |
| 2222023 | Maldonado Maldonado, David | Condominio Iberia II | 552 Calle Austral Apto 1002 | | San Juan | PR | 00920 |
| 2222893 | Maldonado Maldonado, David | Condominio Iberia II | 552 Calle Austral Apto 1002 | | San Juan | PR | 00920 |
| 2205471 | Maldonado Maldonado, David | Condominio Iberia II | 552 Calle Austral Apto 1002 | | San Juan | PR | 00920 |
| 2205471 | Maldonado Maldonado, David | Condominio Iberia II | 552 Calle Austral Apto 1002 | | San Juan | PR | 00920 |
| 2205186 | Maldonado Maldonado, David | Condominio Iberia II 552 | Calle Austral Apto 1002 | | San Juan | PR | 00920 |
| 2205686 | Maldonado Maldonado, David | Condominio Iberia II 552 | Calle Austral Apto 1002 | | San Juan | PR | 00920 |
| 2222413 | Maldonado Maldonado, Miguel | Calle 9, DO-29, Urb. Las Americas | | | Bayamon | PR | 00956 |
| 2206864 | MALDONADO MALDONADO, MIGUEL | DD-29 CALLE 9 | LAS AMERICAS | | BAYAMON | PR | 00956 |
| 2204964 | Maldonado Maldonado, Miguel | DD-29 Calle 9, Las Americas | | | BAYAMON | PR | 00956 |
| 2204083 | Maldonado Maldonado, Miguel | DD-29 Calle 9, Las Americas | | | Bayamon | PR | 00956 |
| 2204525 | Maldonado Maldonado, Miguel | DD-29 Calle 9, Las Americas | | | Bayamon | PR | 00956 |
| 2219670 | Maldonado Maldonado, Virginia | Calle Nueva F-15, Villa Clementina | | | Guaynabo | PR | 00969 |
| 2198877 | Maldonado Maldonado, Virginia | F-15 Calle Nueva, Villa Clementina | | | Guaynabo | PR | 00969 |
| 2198989 | Maldonado Maldonado, Virginia | F-15 Calle Nueva, Villa Clementina | | | Guaynabo | PR | 00969 |
| 2199085 | Maldonado Maldonado, Virginia | F-15 Calle Nueva, Villa Clementina | | | Guaynabo | PR | 00969 |
| 2199970 | Maldonado Maldonado, Virginia | F-15 Calle Nueva, Villa Clementina | | | Guaynabo | PR | 00969 |
| 1335992 | MALDONADO RODRIGUEZ, HECTOR E | HC2 BOX 8404 | | | CAMUY | PR | 00627 |
| 2220714 | Maldonado Rodriguez, Hector E. | HC 2 Box 8404 | | | Camuy | PR | 00627 |
| 2116391 | Maldonado, Maribel | La Sierra Del sol 100 Ave | La Sierra Apt F88 | | San Juan | PR | 00924 |
| 2222057 | Maldonado, Maribel | La Sierra del Sol 100 Ave. La Sierra | Apt. F88 | | San Juan | PR | 00926 |
| 2200131 | Maldonado, Virginia Maldonado | F-15 Calle Nueva, Villa Clementina | | | Guaynabo | PR | 00969 |
| 2220051 | Marcano De Jesus, Esther Socorro | Urb. Turabo Gardens | R-5 #24 Calle 32 | | Caguas | PR | 00727-5916 |
| 2205405 | Marcano, Evelyn P | 13914 Cond Playa Buye Apt 210 | | | Cabo Rojo | PR | 00623-9069 |
| 2199740 | Marquez Cruz, Nitza M | 718 Kennedy Street | La Cumbre | | San Juan | PR | 00926 |
| 2209698 | Marquez Cruz, Nitza M. | 718 Kennedy Street | La Cumbre | | San Juan | PR | 00926 |
| 2225948 | Marquez Pacheco, Fernando | P. O. BOX 800 | | | Punta Santiago | PR | 00741 |
| 2215146 | Marquez Pacheco, Fernando | P.O. Box 800 | | | Punta Santiago | PR | 00741 |
| 2214870 | Marrero Mojica, Wilfredo | Urb Mansiones del Lago 110 Via La Mansion | | | Toa Baja | PR | 00949-3260 |
| 2208213 | Marrero Rodriguez, Renee | P.O. Box 51886 | | | Toa Baja | PR | 00950-1886 |
| 2207527 | Martinez Alvarez, Noel | 30052 Sotagrande Loop | | | Wesley Chapel | FL | 33543 |
| 2205074 | Martinez Alvarez, Noel | 30052 Sotagrande Loop | | | Wesley Chapel | FL | 33543 |
| 2222327 | Martinez Alvarez, Noel | 30052 Sotagrande Loop | | | Wesley Chapel | FL | 33543 |
| 2211507 | Martinez Colon, Ivan | Islote 2 Calle 8 Casa 9 | | | Arecibo | PR | 00612 |
| 2221512 | Martinez Colon, Ivan | Islote 2 Calle 8 Casa 9 | | | Arecibo | PR | 00612 |
| 2222037 | Martinez Gautier, Israel | 3410 Terralinda court | Apt D10 | | Trujillo Alto | PR | 00976 |
| 2207523 | Martinez Gautier, Israel | 3410 TerraLinda Ct. Apt D10 | | | Trujillo Alto | PR | 00976 |
| 2207523 | Martinez Gautier, Israel | 3410 TerraLinda Ct. Apt D10 | | | Trujillo Alto | PR | 00976 |
| 2200274 | Martinez Lopez, Migdalia | 108 Valley Dr. | | | Brandon | FL | 33510 |
| 2207852 | Martinez Merced, Luis | R5-9 Calle 31 Urb. Turabo Garden | | | Caguas | PR | 00727 |
| 2207852 | Martinez Merced, Luis | R5-9 Calle 31 Urb. Turabo Garden | | | Caguas | PR | 00727 |
| 2209617 | Martinez Otero, Victor | 26 Calle Rafel Coca Navas Urb. | Quintas Las Muesas | | Cayey | PR | 00736 |
| 2222695 | Martinez Quiñones, Sr. Hernan | HC-2 Box 8509 | | | Guayanille | PR | 00656 |
| 2211238 | Martinez Rodriguez, Ana Lydia | HC 30 Box 38003 | | | San Lorenzo | PR | 00754-9763 |
| 901286 | MARTINEZ SIERRA, GRICELOY | 1027 CALLE 10 NE | URB PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 1211992 | MARTINEZ SIERRA, GRICELUDY | URB PUERTO NUEVO | 1027 CALLE 10 NE | | SAN JUAN | PR | 00920 |
| 2207521 | Martinez Torres, Israel | 1006 Calle Comercio | | | San Juan | PR | 00907 |
| 2212248 | Martinez Torres, Israel | 1006 Calle Comercio | | | San Juan | PR | 00907 |
| 2220717 | Martinez Torres, Israel | 1006 Calle Comercio | | | San Juan | PR | 00907 |
| 2207815 | Martinez, Luis | 1107 Alderwood Dr | | | Justin | TX | 76247 |
| 2213691 | Mason Velez, Norma I. | Calle 13 C9 | Urb. Sans Souci | | Bayamon | PR | 00957-4335 |
| 2216233 | Mason Velez, Norma I. | Calle 13 C9 | Urb. Sans Souci | | Bayamon | PR | 00957-4335 |
| 2216190 | Medina Lasu, Berney | H C 05 Box 4976 | | | Yabucoa | PR | 00767 |
| 2211675 | Medina Lasu, Berney | HC 05 Box 4976 | | | Yabucoa | PR | 00767 |
| 2206429 | Medina Ramos, Felipe | Urb. El Cerezal | Calle Indo 1663 | | San Juan | PR | 00926 |
| 2206695 | Medina Ramos, Felipe | Urb. El Cerezal | Calle Indo 1663 | | San Juan | PR | 00926 |
| 2226513 | Medina Rivera, Luis | PO Box 5496 | | | Humacao | PR | 00791-9226 |
| 2224368 | Mendez Escobales, Norma D. | HC -03 Box 18217 | | | Utuado | PR | 00641 |
| 2218557 | Mendre Rivera, Eva | 221 Jackson Street Apt 48 | | | Hoboken | NJ | 07030 |
| 2222998 | Mercado Quinones, Juana | Calle Palmar H-12 Urn Coste sur | | | Yauco | PR | 00698 |
| 2214507 | Mercado Rivera, Iva | Parc. Magina | 101 Calle Magnolia | | Sabana Grande | PR | 00637 |
| 2230923 | Miranda Colon, Noel I. | AR-20 Calle Lydia E | Urb Levittown Lakes | | Toa Baja | PR | 00949 |
| 2207793 | MIRANDA, MARGARITA | LAS VILLAS DE BAYAMON | 500 WEST MAIN ST 128 | EDIF 5-A APT S | BAYAMON | PR | 00961 |
| 2203725 | Mitchell Perez, Sandra Ivette | Seccion 10 Sta. Juanita | Calle Escocia DL3 | | Bayamon | PR | 00956 |
| 2205453 | Mojica Rosario, Yolanda | #12 Calle 4 Urb. Mansiones de Sierra Taina | | | Bayamon | PR | 00956 |
| 2211180 | Molina Molina, Jenny R. | PMB 2138 PO BOX 6017 | | | Carolina | PR | 00984-6017 |
| 2209558 | Montalvo Benitez, Luis A. | HC 6 Box 10712 | | | Guaynabo | PR | 00971 |
| 2205920 | Montalvo, Jose B. | Via Plavera 9513 | Urb. Camino del Mar | | Toa Baja | PR | 00949 |
| 2210824 | Montanez Lopez, Angel Roberto | Bo. Cañaboncito | HC 02 Box 35585 | | Caguas | PR | 00725 |
| 2217923 | Morales Carrasquillo, Maritza | Departamento de Educacion | Apartado 7266 | | Carolina | PR | 00986 |
| 2219999 | Morales Mendez, Gladys | Urb Puerto Nuevo | Calle Bogota 1155 | | San Juan | PR | 00920 |
| 2201094 | Morales Mendez, Gladys | Urb. Puerto Nuevo | Calle Bogota 1155 | | San Juan | PR | 00920 |
| 2205469 | Morales Ramirez, Maeda | 8061 Plaza Gaviotas | Urb. Camino del Mar | | Toa Baja | PR | 00949 |
| 2204099 | Morales Ramirez, Maeda | 8061 Plaza Gaviotas | | | Toa Baja | PR | 00949 |
| 2212708 | Morales Rios, Carmen L. | Urb Valle Arriba Heights T21 Granadilla St. | | | Carolina | PR | 00983 |
| 2211411 | Mourino-Bellon, Johaner | Urb. Levittown Lakes AB-3 Margarita | | | Toa Baja | PR | 00949 |
| 2213751 | Moya Morales, Eliu M | 110 Ave. Los Filtros Apt. 5102 | | | Bayamon | PR | 00959 |
| 2204692 | Mulero Mejias, Felicita | PO Box 9503 | | | Caguas | PR | 00726 |
| 2206764 | Mulero Mejias, Felicita | PO Box 9503 | | | Caguas | PR | 00726 |
| 2219136 | Mulero Mejias, Felicita | PO Box 9503 | | | Caguas | PR | 00726 |
| 2215715 | Mulero Mejias, Felicita | PO Box 9503 | | | Caguas | PR | 00726 |
| 2213677 | Muñi Quiros, Alba I. | Calle Antuñes F-2 | Estancias de Bairoa | | Caguas | PR | 00725 |
| 2197877 | Munoz Morales, Juan I. | PO Box 1538 | | | Aguadilla | PR | 00605 |
| 2197877 | Munoz Morales, Juan I. | PO Box 1538 | | | Aguadilla | PR | 00605 |
| 2197877 | Munoz Morales, Juan I. | PO Box 1538 | | | Aguadilla | PR | 00605 |
| 2197877 | Munoz Morales, Juan I. | PO Box 1538 | | | Aguadilla | PR | 00605 |
| 2201497 | Muñoz Vargas, Marta | Carlos E Rosado | PO BOX 191192 | | San Juan | PR | 00919 |
| 2201497 | Muñoz Vargas, Marta | PO Box 191192 | | | San Juan | PR | 00919 |
| 2216654 | Natal Fuster, Wanda Liz | 784 41 SE Urb Puerto Nuevo | | | San Juan | PR | 00920 |
| 2218673 | Natal Fuster, Wanda Liz | 784 41 SE Urb. Puerto Nuevo | | | San Juan | PR | 00921 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 8

Exhibit C
300th Omnibus Service List
Served via first class mail

| | | | | | | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 2216126 | Natal Fuster, Wanda Liz | 784 41 SE Urbanización Puerto Nuevo | | | | San Juan | PR | 00921 |
| 2234447 | Navarro Cotto, Agustina | P.O. Box 1106 | | | | Cidra | PR | 00739 |
| 2207637 | Navarro Cotto, Agustina | PO Box 1106 | | | | Cidra | PR | 00739 |
| 2208199 | Navarro Lugo, Roberto | HC-15 Box 16233 | | | | Humacao | PR | 00791 |
| 2208199 | Navarro Lugo, Roberto | Vigilante de Recursos Naturales y Ambientales | Departamento de Recursos Naturales y Ambientales | San Jose Industrial Park 1375 Ave Ponce de Leon | | San Juan | PR | 00791 |
| 2213950 | Navarro Reyes, Raymundo J | Ave. Baltazar Jimenez 604 | | | | Camuy | PR | 00627 |
| 2205028 | Nazario, Luz | 20985 Timber Ridge Ter Unit 101 | | | | Ashburn | VA | 20147 |
| 2207291 | Negron Cartagena, Rosa M | 1020 Calle Alejandria Urb. Puerto Nuevo | | | | San Juan | PR | 00920 |
| 2206998 | Negron Hernandez, Juan A. | P.O. Box 50086 | | | | Toa Baja | PR | 00950 |
| 2207601 | Negron Rodriguez, Hiram | HC 3 Box 11815 | | | | Juana Diaz | PR | 00795 |
| 2203800 | Negron Rodriquez, Hiram | HC3 Box 11815 | | | | Juana Diaz | PR | 00795 |
| 2211744 | Nevarez Marti, Wilfredo A. | PO Box 8174 | | | | Humacao | PR | 00792 |
| 2206769 | Nieves Hernandez, Arnaldo | Urb. Lagos de Plata | Calle 9 J-37 | | | Toa Baja | PR | 00949 |
| 2207665 | Nieves Martinez, Modesto | #91 CALLE NOGAL JARDIN DEL ESTE | | | | NAGUABO | PR | 00718 |
| 2204115 | Nunez Lopez, Edmy T. | Mirador Echevarria Calle Flamboyan E-2 | | | | Cayey | PR | 00736 |
| 2206362 | Oben Graziani, William | 8061 Plaza Gaviotas | Urb.Camino del Mar | | | Toa Baja | PR | 00949 |
| 2220619 | Oben Graziani, William | 8061 Plaza Gaviotas | Urb. Camino del Mar | | | Toa Baja | PR | 00949 |
| 2219737 | Oben Graziani, William | 8061 Plaza Gaviotas | Urb. Camino del Mar | | | Toa Baja | PR | 00949 |
| 2220102 | Oben Graziani, William | Urb. Camino del Mar | 8061 Plaza Gaviotas | | | Toa Baja | PR | 00949 |
| 2212474 | Ojeda Caban, Jose A. | Urb. Santa Juanita | N-P 8 Calle Horda | | | Bayamon | PR | 00956-5137 |
| 2207159 | Oliveras Gonzalez, Rolando | Calle 7 I-34 Bella Vista | | | | Bayamon | PR | 00957 |
| 2210948 | Oliveras Gonzalez, Rolando | Calle 7 I-34 Bella Vista | | | | Bayamon | PR | 00957 |
| 2207609 | Olmeda Lebron, Efrain | 103 San Lorenzo Valley | | | | San Lorenzo | PR | 00754 |
| 2212687 | Olmeda Lebron, Efrain | 103 San Lorenzo Valley | | | | San Lorenzo | PR | 00754 |
| 2203340 | Onna Agullo, Pedro | N-6 Calle 7 La Milagrosa | | | | Bayamon | PR | 00959 |
| 214675 | ORTA PEREZ, HECTOR | PO BOX 800422 | | | | COTO LAUREL | PR | 00780-0422 |
| 2210832 | Ortiz Valentin, Luis E. | Calle Fernando Calder #379 | Urb. Roosevelt | | | San Juan | PR | 00918 |
| 2206096 | Ortiz Baez, Luis Esteban | HC-04 Box 8151 | | | | Comerio | PR | 00782 |
| 2113991 | Ortiz De Jesus, Raymond | F-20 Calle Isla Nena | Reparto Flamingo | | | Bayamon | PR | 00957 |
| 2206706 | Ortiz de Jesus, Raymond | F20 Isla Nena Repto Flamingo | | | | Bayamon | PR | 00957 |
| 2206767 | Ortiz Figueroa, Franklin | #12 Calle 4, Urb. Mansiones de Sierra Taina | | | | Bayamon | PR | 00956 |
| 2205056 | Ortiz Figueroa, Franklin | #12 Calle 4, Urb. Mansiones de Sierra Taina | | | | Bayamon | PR | 00956 |
| 2205467 | Ortiz Figueroa, Franklin | #12 Calle 4, Urb. Mansiones de Sierra Taina | | | | Bayamon | PR | 00956 |
| 2221873 | ORTIZ FIGUEROA, FRANKLIN | CALLE 4 #12 HC-67 | URB. MANSIONES DE SIERRA TAINA | | | BAYAMON | PR | 00956 |
| 2215899 | Ortiz Figueroa, Mida | Urb. Sierra Linda | B8-18 Calle 13 | | | Bayamon | PR | 00957 |
| 2257957 | ORTIZ LEBRON, JOSE | VILLA MARIA | C14 CALLE 1 | | | CAGUAS | PR | 00726 |
| 2194557 | Ortiz Lopez, Emilio | PO Box 1946 | | | | Orocovis | PR | 00720 |
| 2198026 | Ortiz Ortiz, Betzaida | A H-6 Calle 12 Interamericana Gdns | | | | Trujillo Alto | PR | 00976-3414 |
| 2219791 | Ortiz Rivera, Ada Ivette | HC-73 Box 5950 | | | | Cayey | PR | 00736 |
| 2210604 | Ortiz Sifuentes, Wilfredo | Urbaniza Vista Hermasa | Calle 5 E 3 | | | Humacao | PR | 00791 |
| 2231612 | Ortiz Soto, Heriberto | Urb. Villa Nueva | Calle 2 433 | | | Caguas | PR | 00727 |
| 979797 | OSORIO PLAZA, DIADINA | P. O. BOX 215 | | | | LOIZA | PR | 00772-0215 |
| 2205641 | Ostolaza Munoz, Gamalier | BOX 35 | | | | SANTA ISABEL | PR | 00757 |
| 2197918 | Otero Diaz, Idis O. | Calle Begonia #1755 | Urb. Villa Flores | | | Ponce | PR | 00716 |
| 1552995 | P. D. C ASSOCIATES, S.E. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 |
| 388324 | Pabon Bernard, Jorge | URB. JESUS M. LAGO J - 12 | | | | UTUADO | PR | 00641 |
| 2197551 | Padilla Abreu, Ileann | C-12 Calle 13 Urb. Villas De Loiza | | | | Canovanas | PR | 00729 |
| 2210670 | Padilla Garcia, Luis E | P.O. Box 1141 | | | | Boqueron | PR | 00622-1141 |
| 2210670 | Padilla Garcia, Luis E | Puerto Rico Telephone Company | St 307 Km 7.6 | | | Boqueron | PR | 00622-1141 |
| 2212093 | PADILLA GARCIA, LUIS E | ST 307 KM 76 | | | | BOQUERON | PR | 00622-1141 |
| 2205684 | Pagan Rolon, Viviane M. | 120 Marginal N. Apdo. 156 Cnd. San Francisco | | | | Bayamon | PR | 00956 |
| 2190122 | Palenque Sepulveda, Araceliz | HC1 Box 3010 | | | | Yabucoa | PR | 00767 |
| 2222386 | Peña Ramirez, Zoraida | PMB 149 | P.O. Box 70344 | | | San Juan | PR | 00936-7344 |
| 2219461 | Perez Arenas, Andres | Urb. Vista Verde | 20 Calle Rubi | | | Manati | PR | 00682-2510 |
| 2216647 | Perez Arguelles, Merzaida | P.O. Box 576 | | | | Bajadero | PR | 00616 |
| 2215950 | Perez Arguelles, Merzaida | PO Box 576 | | | | Bajadero | PR | 00616 |
| 2220037 | Perez Cabrera, Eddie A. | Calle Verbena 4A53 Urb. Lomas Verdes | | | | Bayamon | PR | 00956 |
| 1049061 | PEREZ DE JESUS, MARCELINO | HC 02 BOX 13196 | | | | AGUAS BUENAS | PR | 00703 |
| 2207398 | Perez Marcano, Evelyn | 13914 Cond Playa Buge Apt 210 | | | | Toa Baja | PR | 00623-9069 |
| 2214264 | Perez Perez, Ada | P. O. Box 1313 | | | | Bayamon | PR | 00960 |
| 2202457 | PEREZ PEREZ, ADA | PO BOX 1313 | | | | BAYAMON | PR | 00960 |
| 2206623 | Perez Suarez, Petra Ivonne | Condomínio Cordoba Park | 400 Bo. Tortugo, Apt. 107 | | | San Juan | PR | 00926 |
| 2206843 | Perez, Aurora Hernandez | P. O. Box 8728 | | | | Bayamon | PR | 00960 |
| 2206356 | Pintor Rodriguez, Nestor Luis | H-274 Calle Canario | Loiza Valley | | | Canovanas | PR | 00729 |
| 2206237 | Pintor, Ledys M. | Calle Canario H274 | Loiza Valley | | | Canovanas | PR | 00729 |
| 2203594 | Pizarro Cruz, Jimmy | Ciudad Jardin 1, Amapola 63 | | | | Toa Alta | PR | 00953 |
| 2202447 | Pizarro Cruz, Jimmy | Cuidad Jardin 1 | Amapola 63 | | | Toa Alta | PR | 00953 |
| 2202363 | Plumey Soto, Manuel | Jardines de Casablanca | Calle California #21 | | | Toa Alta | PR | 00953 |
| 1530812 | Polanco Jordan, Yanitssa Marie | c/o Arrillaga & Arrillaga | Attn: Rene Arrillaga | Urb. El Vedado | 430 Hostos Avenue | San Juan | PR | 00918-3016 |
| 1494776 | Prudencio Acevedo Arocho et al (1601 Plaintiffs) Collectively (The "Acevedo-Arocho Plaintiff Group") | Acevedo-Arocho Plaintiff Group (1,601 Plaintiffs) | Ivonne Gonzalez-Morales | P. O. Box 9021828 | | San Juan | PR | 00902-1828 |
| 739238 | QUALITY OUTCOME CONTRACTORS IN | 24 T 12 JARD DEL CARIBE | | | | PONCE | PR | 00731 |
| 739238 | QUALITY OUTCOME CONTRACTORS IN | ESTANCIAS DEL GOLF CLUB #578 | | | | PONCE | PR | 00730 |
| 418584 | QUIÑONES VILLANUEVA, JOSE L | INST. GUAYAMA 1000 MAX | PO BOX 10009 EDIF 3M -108 | | | GUAYAMA | PR | 00785 |
| 418584 | QUIÑONES VILLANUEVA, JOSE L | INST. GUAYAMA 500 PO BOX 10005 CB224 | | | | GUAYAMA | PR | 00785 |
| 142923 | QUIÑONES VILLANUEVA, JOSE L | INST. GUAYAMA 500 PO BOX 10005 CB224 | | | | GUAYAMA | PR | 00785 |
| 142923 | QUIÑONES VILLANUEVA, JOSE L | INST. GUAYAMA 500 PO BOX 10005 CB-224 | | | | GUAYAMA | PR | 00785 |
| 142923 | QUIÑONES VILLANUEVA, JOSE L | INSTITUCIÓN GUAYAMA 1000 MAXIMA | EDIF 3M-108 PO BOX 10009 | | | GUAYAMA | PR | 00785 |
| 142923 | QUIÑONES VILLANUEVA, JOSE L | INSTITUCIÓN GUAYAMA 1000 MAXIMA | EDIF 3M-108 PO BOX 10009 | | | GUAYAMA | PR | 00785 |
| 142923 | QUIÑONES VILLANUEVA, JOSE L | INSTITUCIÓN GUAYAMA 1000 MAXIMA | EDIF 3M-108 PO BOX 10009 | | | GUAYAMA | PR | 00785 |
| 418583 | QUIÑONES VILLANUEVA, JOSE L | INST. GUAYAMA 500 CB224 | PO BOX 10005 | | | GUAYAMA | PR | 00785 |
| 142923 | QUIÑONES VILLANUEVA, JOSE L | INSTITUCIÓN GUAYAMA 1000 MAXIMA | EDIF 3M-108 PO BOX 10009 | | | GUAYAMA | PR | 00785 |
| 418583 | QUIÑONES VILLANUEVA, JOSE L | SR. JOSÉ QUIÑONES VILLANUEVA (POR DERECHO PROPIO) | INSTITUCIÓN GUAYAMA 1000 MAXIMA EDIF 3M-108 | PO BOX 10009 | | GUAYAMA | PR | 00785 |
| 2209089 | Quinones, Anthony | 329 Placid Lake Dr | | | | Sanford | FL | 32773 |
| 2208464 | Raimundi Rivera, Norma | Urb. Quintas de Villamar | Calle Aixrran V-16 | | | Dorado | PR | 00646 |
| 2230915 | Ramirez Mercado, Nette M. | Urb. San Rafael | #7 San Fernando | | | Arecibo | PR | 00612 |
| 2230905 | Ramirez Mercado, Yvette M. | Urb. San Rafael | #7 Calle San Fernando | | | Arecibo | PR | 00612 |
| 2215095 | Ramirez, Magda | Villa Del Carmen B-70 | | | | Cabo Rojo | PR | 00623 |
| 1734776 | Ramos Baez, Rafael | 2914 Alhambra Way | Apt 19106 | | | Austin | TX | 78748 |
| 1734776 | Ramos Baez, Rafael | Vanessa Jimenez | HC 9 Box 91758 | | | San Sebastian | PR | 00685 |
| 2204598 | Ramos Cosme, Domingo | 16342 Shannon Ln. | | | | Orange | VA | 22960 |
| 2207663 | Ramos Cosme, Domingo | 16342 Shannon Ln. | | | | Orange | VA | 22960 |
| 2202621 | Ramos Cosme, Domingo | 16342 Shannon Ln. | | | | Orange | VA | 22960 |

Exhibit C
300th Omnibus Service List
Served via first class mail

| ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 2220110 | RAMOS COSME, DOMINGO | 16342 SHANNON LN. | | | | ORANGE | VA | 22960 |
| 2204598 | Ramos Cosme, Domingo | Puerto Rico Telephone Company | 1515 Ave. F. D. Roosevelt | | | San Juan | PR | 00920 |
| 2202383 | Ramos Fontanez, Zulma E. | HC 06 box 70361 | | | | Caguas | PR | 00725 |
| 2210614 | Ramos Fontanez, Zulma E. | HC-06 Box 70361 | | | | Caguas | PR | 00725 |
| 2207547 | Ramos Lozano, Orlando | P. O Box 2014 | | | | Bayamon | PR | 00960 |
| 2207673 | Ramos Lozano, Orlando | PO Box 2014 | | | | Bayamon | PR | 00960 |
| 2204646 | RAMOS RIVERA, MARIA DEL C. | 16342 Shannon Ln. | | | | ORANGE | VA | 22960 |
| 2207000 | Ramos Rivera, Maria Del C. | 16342 Shannon Ln. | | | | Orange | VA | 22960 |
| 2219140 | Ramos Rivera, Maria Del C. | 16342 Shannon Ln. | | | | Orange | VA | 22960 |
| 2219148 | Ramos Rivera, Maria Del C. | 16342 Shannon Ln. | | | | Orange | VA | 22960 |
| 2204446 | RAMOS RIVERA, MARIA DEL C. | Puerto Rico Telephone Company | 1515 Ave. F. D. Roosevelt | | | San Juan | PR | 00920 |
| 2207000 | Ramos Rivera, Maria Del C. | Puerto Rico Telephone Company | 1515 Ave. F. D. Roosevelt | | | San Juan | PR | 00920 |
| 2219140 | Ramos Rivera, Maria Del C. | Puerto Rico Telephone Company | 1515 Ave. F. D. Roosevelt | | | San Juan | PR | 00920 |
| 2202659 | Ramos Rodriguez, Luis | HC 06 Box 70361 | | | | Caguas | PR | 00725 |
| 2202659 | Ramos Rodriguez, Luis | HC 06 Box 70361 | | | | Caguas | PR | 00725 |
| 2211276 | Ramos Rodriguez, Luis | HC-06 Box 70361 | | | | Caguas | PR | 00725 |
| 2208525 | Ramos Santiago, Carmen R. | 11 las piedras Boneville | | | | Caguas | PR | 00727 |
| 2208882 | RAMOS SANTIAGO, CARMEN R. | 11 LAS PIEDRAS BONNEVILLE | | | | CAGUAS | PR | 00727 |
| 2214645 | Ramos Santiago, Carmen R. | 11 Las Piedras Bonneville | | | | Caguas | PR | 00727 |
| 2214829 | Ramos Santiago, Carmen R. | 11 Las Piedras Bonneville | | | | Caguas | PR | 00727 |
| 2209987 | Ramos Vazquez, Edgardo D. | Urb. Valle Encantado | Calle Doctor Bz 2624 | | | Manati | PR | 00674 |
| 2203286 | Rentas Valentin, Gerardo Luis | HC 38 Box 7810 | | | | Guanica | PR | 00653 |
| 2209466 | Rey Berrios, Victor Manuel | 35 Media Luna Villas Parque Apt 407B | | | | Carolina | PR | 00987 |
| 2209631 | Reyes Andino, Nelson | Calle Escoeca DL-3 Secio | Sta Juanita | | | Bayamon | PR | 00956 |
| 2203739 | Reyes Andino, Nelson | Calle Escoeca DL-3 | Sec 10 Sta Juanita | | | Bayamon | PR | 00956 |
| 2206603 | Reyes Andino, Nelson | Clescocia DL-3 Sec 10 | Sta Juanita | | | Bayamon | PR | 00956 |
| 2206631 | Reyes Andino, Nelson | Clescocia DL-3 Sec 10 | Sta Juanita | | | Bayamon | PR | 00956 |
| 2203711 | Reyes Hernandez, Enardo | HC-02 Box 13618 | | | | Aguas Buenas | PR | 00703 |
| 2208868 | Reyes Hernandez, Enardo | HC-02 Box 13618 | | | | Aguas Buenas | PR | 00703 |
| 2207253 | Reyes Rivera, Gladys I. | Urb. Bairoa Golden Gates | A4 Calle B | | | Caguas | PR | 00727-1130 |
| 435962 | REYES RODRIGUEZ, ANA L. | HC 1 BOX 14034 | | | | COAMO | PR | 00769 |
| 2203743 | Rivera Cardona, Elvin | 16 Prentice Street | | | | Springfield | MA | 01104 |
| 2207605 | Rivera Cardona, Elvin | 16 Prentice Street | | | | Springfield | MA | 01104 |
| 2203742 | Rivera Cardona, Elvin | 16 Prentice Street | | | | Springfield | MA | 01104 |
| 2200613 | Rivera Centeno, William | HC3 Box 17453 | | | | Corozal | PR | 00783 |
| 2209975 | Rivera Collazo, Victor L. | Calle R, F-12 | Urb. Estancias de San Fernando | | | Carolina | PR | 00985 |
| 2009982 | Rivera Collazo, Victor L. | Calle R, F-12 | Urb. Estancias de San Fernando | | | Carolina | PR | 00985 |
| 2210593 | Rivera Guzman, Leomaris D. | P. O. Box 612 | | | | Florida | PR | 00650 |
| 2207163 | Rivera Martinez, Maria Del Carmen | AF-24 Quebec Urb.Caguas Norte | | | | Caguas | PR | 00725 |
| 2207745 | Rivera Martinez, Maria Del Carmen | AF-24 Quebec Urb. Caguas Norte | | | | Caguas | PR | 00725 |
| 2207211 | Rivera Martinez, Maria del Carmen | AF-24 Quebec Urb. Caguas Norte | | | | Caguas | PR | 00725 |
| 2015330 | RIVERA MELENDEZ, MARIA DE LOS A. | PO BOX 8283 | | | | CAGUAS | PR | 00726 |
| 2223646 | Rivera Mendez, Jose A. | PO BOX 5653 CALLE ATOCHA | | | | Yauco | PR | 00733 |
| 2222527 | Rivera Mendez, Jose A. | C18 Calle 6 | Villa Olimpia | | | Yauco | PR | 00698 |
| 2218665 | RIVERA MENDEZ, JOSE A. | C18 CALLE 6 VILLA OLIMPIA | | | | YAUCO | PR | 00698 |
| 2218665 | RIVERA MENDEZ, JOSE A. | C18 CALLE 6 VILLA OLIMPIA | | | | YAUCO | PR | 00698 |
| 2218665 | RIVERA MENDEZ, JOSE A. | C18 CALLE 6 VILLA OLIMPIA | | | | YAUCO | PR | 00698 |
| 585899 | RIVERA PERCY, VICTOR | URB VILLA GRE/LAGCA | 937 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717 |
| 2206257 | Rivera Ramirez, Elizabeth | PO Box 1604 | | | | Mayaguez | PR | 00681 |
| 2202779 | Rivera Ramirez, Elizabeth | PO BOX 1604 | | | | Mayaguez | PR | 00681 |
| 2203874 | Rivera Ramirez, Axel I. | PO BOX 1604 | | | | MAYAGUEZ | PR | 00681 |
| 2211433 | Rivera Rodriguez, Axel I. | HC-02 Box 7120 | | | | Orocovis | PR | 00720 |
| 2207444 | Rivera Vazquez, Diego | Urb. Reparto Ana Luisa | B12 Calle Guillermina | | | Cayey | PR | 00736-4336 |
| 2210703 | RIVERA VAZQUEZ, DIEGO | URB. REPARTO ANA LUISA | B12 CALLE GUILLERMINA | | | CAYEY | PR | 00736-4336 |
| 2213737 | Rivera, Ileana | 49 Calle Galicia Urb. Belmonte | | | | Mayaguez | PR | 00680 |
| 1550469 | ROBLES ASPHALT CORP. | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 |
| 2202547 | Robles Lopez, Zaida M. | Ciudad Jardin 1, Amapola 63 | | | | Toa Alta | PR | 00953 |
| 2203680 | Robles Lopez, Yolanda | B-20 Calle 3 | Colinas de Cerro Gordo | | | Bayamon | PR | 00956-9419 |
| 2220564 | Robles Lopez, Yolanda | B-20 Calle 3 - Colinas de Cerro Gordo | | | | Bayamon | PR | 00956-9419 |
| 2220564 | Robles Lopez, Yolanda | B-20 Calle 3 - Colinas de Cerro Gordo | | | | Bayamon | PR | 00956-9419 |
| 2206203 | Robles Lopez, Yolanda | Puerto Rico Telephone Company | B-20 Calle 3 - Colinas de Cerro Gordo | | | Bayamon | PR | 00956-9419 |
| 2202630 | ROBLES LOPEZ, YOLANDA | RR-4 BOX 3005 | | | | BAYAMON | PR | 00956-9419 |
| 2203680 | Robles Lopez, Yolanda | RR-4 Box 3005 | | | | Bayamon | PR | 00956-9419 |
| 2206203 | Robles Lopez, Yolanda | RR-4 Box 3005 | | | | Bayamon | PR | 00956-9419 |
| 2219763 | Robles Lopez, Yolanda | RR-4 Box 3005 | | | | Bayamon | PR | 00956-9419 |
| 2220564 | Robles Lopez, Yolanda | RR-4 Box 3005 | | | | Bayamon | PR | 00956-9419 |
| 2203707 | Robles Lopez, Zaida M. | CIUDAD JARDIN 1, AMAPOLA 63 | | | | TOA ALTA | PR | 00953 |
| 2193082 | Robles Lopez, Zaida M. | Ciudad Jardin 1, Amapola 63 | | | | Toa Alta | PR | 00953 |
| 2220443 | Robles Quinones, Antonio | HC 2 Box 5140 | | | | Loiza | PR | 00772 |
| 2222958 | Robles Quinones, Antonio | HC 2 Box 5140 | | | | Loiza | PR | 00772 |
| 2223681 | Robles Quinones, Antonio | HC 2 Box 5140 | | | | Loiza | PR | 00772 |
| 2220963 | Roca Troche, Maria Enid | PO BOX 166 | | | | Mercedita | PR | 00715 |
| 2197794 | Roca Troche, Mirna Esther | E42 Calle 10 Urb. Isabella Catolica | | | | Aguada | PR | 00602 |
| 2206313 | Roca Troche, Mirna Esther | E42 Calle 10 | Urb. Isabel La Catolica | | | Aguada | PR | 00602 |
| 2223051 | Roca Troche, Mirna Esther | E-42 Calle 10 | Urb. Isabel La Catolica | | | Aguada | PR | 00602 |
| 2203438 | Rodriguez Alicia, Felipe | C/4 R-1 Country Estate | | | | Bayamon | PR | 00956 |
| 2207537 | Rodriguez Fonseca, Juan | RR 8 Box 2156 | | | | Bayamon | PR | 00956-9696 |
| 2208104 | Rodriguez Fonseca, Juan | RR 8 Box 2156 | | | | Bayamon | PR | 00956-9696 |
| 2212282 | Rodriguez Fonseca, Juan | RR 8 Box 2156 | | | | Bayamon | PR | 00956-9696 |
| 2198387 | Rodriguez Lugo, Jessica | G-25 Calle Prado Urb Colinas de Yauco | | | | Yauco | PR | 00698 |
| 473359 | RODRIGUEZ MARTINEZ JESSICA | LCDO. PABLO LUGO LEBRÓN LCDA. GLENIZ TORRES LCDA. JOHANNA SMITH LCDA. GAUDELYN SÁNCHEZ | URB. REPARTO MENDOZA | A-1 | P. O. BOX 8051 | HUMACAO | PR | 00792-8051 |
| 2207219 | Rodriguez Melendez, Nayda R. | Urb. Mansiones Paraiso | D-58 Calle Felicidad | | | Caguas | PR | 00727 |
| 1164950 | RODRIGUEZ NIEVES, ANEZLI | URB TERRAZAS DEL TOA | C 18 2 X15 | | | TOA ALTA | PR | 00953 |
| 2202577 | Rodriguez Ortega, Jose G. | Calle 7 E-21 Rexville | | | | Bayamon | PR | 00957 |
| 2206374 | Rodriguez Pabon, Maria R. | 3H7 Calle Naranco | Urb. Covadonga | | | Toa Baja | PR | 00949 |
| 2198974 | Rodriguez Pabon, Maria R. | 3H7 Calle Navanco Urb. Covadonga | | | | Toa Baja | PR | 00949 |
| 2211266 | Rodriguez Padilla, Ricardo Efrain | 658 Sector Los Pinos | | | | Cidra | PR | 00739-1339 |
| 2211266 | Rodriguez Padilla, Ricardo Efrain | 658 Sector Los Pinos | | | | Cidra | PR | 00739-1339 |
| 2206251 | Rodriguez Perez, Emil | 3H7 Calle Narvanco | Urb. Covadonga | | | Toa Baja | PR | 00949 |
| 2198644 | Rodriguez Perez, Emil | 3H7 Urb. Covadonga Calle Naranco | | | | Toa Baja | PR | 00949 |
| 2216444 | Rodriguez Rivera, Lidia E. | Urb. El Madrigal | I-16 Marginal Norte | | | Ponce | PR | 00730-1469 |
| 2212467 | RODRIGUEZ RIVERA, LIDIA E. | URB EL MADRIGAL | I-16 MARGINAL NORTE | | | PONCE | PR | 00730-1469 |

Exhibit C
300th Omnibus Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2214775 | Rodriguez Rodriguez, Maribel | Urb Lago Alto | Calle Carite A21 | | | Trujillo Alto | PR | 00976 |
| 2211375 | Rodriguez Rosa, Blanca A. | Urb. Bayamon Gardens | P-4 Calle 21 | | | Bayamon | PR | 00957 |
| 2204379 | Rodriguez Santiago, Rafael A. | P.O. Box 591 | | | | Comerio | PR | 00782 |
| 2222115 | Rodriguez Serrano, Juan A. | HC 2 Box 3030 | | | | Sabana Hoyos | PR | 00688 |
| 2205200 | Rodriguez Torres, Felix M. | PO Box 360998 | | | | San Juan | PR | 00936 |
| 2205200 | Rodriguez Torres, Felix M. | Urb. Palacios Reales 281 | Minive L-12 | | | Toa Alta | PR | 00953 |
| 2209931 | Rodriguez Torres, Wanda M. | Bohio 413 Brisas de Montecasino | | | | Toa Alta | PR | 00953 |
| 2215545 | Rodriguez, Hiram Negron | HC3 Box 11815 | | | | Juana Diaz | PR | 00795 |
| 2211801 | Rodriguez, Joel_Eugenio Rivera | Urb. Punto Oro 4227 Calle El Sereno | | | | Ponce | PR | 00728-2052 |
| 2206714 | Rodriguez, Nidsa E. | P.O. Box 8112 | | | | Seminole | FL | 33775 |
| 2206714 | Rodriguez, Nidsa E. | Puerto Rico Telephone Company | Supervisora Commercial | 1515 Ave. F.D. Roosevelt | | San Juan | PR | 00920 |
| 2222277 | Roman Perez, Gladys Enid | Calle Colores H-11 | Colinas Metropolitanas | | | Guaynabo | PR | 00969 |
| 2215076 | Romero Romero, Israel | RR #18 Box 783 | | | | San Juan | PR | 00926 |
| 2202783 | Rondon Rios, Ferdinand | Valle San Juan | 27 Plaza Palmeras | | | Trujillo Alto | PR | 00976 |
| 2202500 | Rondon Rios, Ferdinand | Valle San Juan | 27 Plaza Palmeras | | | Trujillo Alto | PR | 00976 |
| 2223805 | Roque Nieves, Pedro J. | Palacios del Rio 1 | 538 Calle Yunes | | | Toa Alta | PR | 00953 |
| 2220216 | Roque Nieves, Pedro J. | Palacios del Rio 1 /538 Calle Yunes | | | | Toa Alta | PR | 00953 |
| 2223652 | Roque Nieves, Pedro J. | Palacios del Rio 1/538 Calle Yunes | | | | Toa Alta | PR | 00953 |
| 2209494 | Rosa Pagan, Miriam W. | C8 Calle Coral de Parques de San Patricio | | | | Guaynabo | PR | 00968-3409 |
| 2215374 | Rosado Rivera, Luisa M. | Urb. Hermanas Davila | Calle Jogliar Herrera 399 | | | Bayamon | PR | 00959 |
| 2221371 | Rosado, Luisa Maria | Urb. Hermanas Davila | Calle Joglar Herrera 399 | | | Bayamon | PR | 00959 |
| 2203440 | Rosario Pagan, Hiram | 2625 State Road 590 | Apt 2422 | | | Clearwater | FL | 33759 |
| 2206531 | Rosario Rodriguez, Jorge Luis | P.O. Box 9248 | | | | Humacao | PR | 00792 |
| 2207529 | Rosario Rodriguez, Jorge Luis | P.O. Box 9248 | | | | Humacao | PR | 00792 |
| 2222293 | Rosario Rodriguez, Jorge Luis | P.O. Box 9248 | | | | Humacao | PR | 00792 |
| 2223204 | Rosario, Yolanda Mojica | Calle 4 #12 HC-67 | Urb. Mansiones de Sierra Taina | | | Bayamon | PR | 00956 |
| 2205062 | Rosario-Delgado, Paulina | P.O. Box 51292 | | | | Toa Baja | PR | 00950-1292 |
| 2205394 | Rosario-Delgado, Paulina | P.O. Box 51292 | | | | Toa Baja | PR | 00950-1292 |
| 2206461 | Rosario-Delgado, Paulina | P.O. Box 51292 | | | | Toa Baja | PR | 00950-1292 |
| 2205062 | Rosario-Delgado, Paulina | P.O. Box 51292 | | | | Toa Baja | PR | 00950-1292 |
| 2219507 | Rosario-Delgado, Paulina | PO Box 51292 | | | | Toa Baja | PR | 00950-1292 |
| 2219507 | Rosario-Delgado, Paulina | PO Box 51292 | | | | Toa Baja | PR | 00950-1292 |
| 2219496 | Rosario-Delgado, Paulina | PO Box 51292 | | | | Toa Baja | PR | 00950-1292 |
| 2219902 | Rosario-Delgado, Paulina | PO Box 51292 | | | | Toa Baja | PR | 00950-1292 |
| 2211461 | Ruiz Corazon, Jose Antonio | 445 Valles de Torrimar | | | | Guaynabo | PR | 00966-8710 |
| 2197310 | Ruiz Laboy, Jose Luis | #405 Calle Juan Davilla Urb. Las Delicias | | | | Ponce | PR | 00728 |
| 2221392 | Ruiz Laboy, Jose Luis | Urb Las Delicias | CALLE JUAN DAVILA #405 | | | Ponce | PR | 00728 |
| 2206167 | Ruiz Laboy, Jose Luis | Urb. Las Delicias | Calle Juan Davila #405 | | | Ponce | PR | 00728 |
| 2202041 | Ruiz Laboy, Jose Luis | Urb. Las Delicias | Calle Juan Davila #405 | | | Ponce | PR | 00728 |
| 2221394 | Ruiz Roman, Francisco | Urb. Buena Vista Calle 3A1 | | | | Lares | PR | 00669 |
| 2221394 | Ruiz Roman, Francisco | Urb. Buena Vista Calle 3A1 | | | | Lares | PR | 00669 |
| 2215206 | Ruiz Velez, Alexander | Urb. Estancias de Arecibo | Calle Bondad #71 | | | Arecibo | PR | 00612 |
| 2214110 | Ruiz Velez, Alexander | Urb. Estancias de Arecibo | Calle Bondad #71 | | | Arecibo | PR | 00612 |
| 2221294 | Ruiz Velez, Alexander | Urb. Estancias de Arecibo | Calle Bondad #71 | | | Arecibo | PR | 00612 |
| 2226506 | Saez Rivera, Luis E. | Urb. Palmas del Turabo | #26-c/Mencey | | | Caguas | PR | 00727 |
| 2206269 | Sanchez Gautier, Edward | Urb. Levittown | 1582 Paseo Diana | | | Toa Baja | PR | 00949 |
| 2206036 | Sanchez Gautier, Ronald | Lago Dos Bocas DF-49 | Sta A Seccion Levittown | | | Toa Baja | PR | 00949 |
| 2209422 | Sanchez Nieves, Juan Orlando | Urb Valle Arriba Heights | AE 10 Yarguro | | | Carolina | PR | 00983-3405 |
| 2207501 | Sanchez, Miguel Maisonet | #17, Calle America, Parada 18 | | | | San Juan | PR | 00907 |
| 2229931 | Sanchez, William Charon | Paseo Alba #2787 | Levittown | | | Toa Baja | PR | 00949 |
| 2208643 | Sandoval Rodriguez, Nicolas | P.O. Box 745 | | | | Ceiba | PR | 00735-0745 |
| 2205571 | SANDOVAL RODRIGUEZ, NICOLAS | PO BOX 745 | | | | Ceiba | PR | 00735-0745 |
| 2232268 | Santana Rizos, Felix | HC 83 Box 6214 | Bo. Monte Rey | | | Vega Alta | PR | 00692 |
| 2206305 | Santiago Arce, Olga | Edf 8 Apt B12 San Alfonso Ave. #1 | | | | San Juan | PR | 00921 |
| 2199047 | Santiago Arce, Olga I | Edificio 8 Apt B12 | San Alfonso Ave. 1 | | | San Juan | PR | 00921 |
| 2204021 | Santiago Centeno, Ramon | Urb. Punto Oro | Calle El Charles #4170 | | | Ponce | PR | 00728 |
| 2204641 | Santiago Centeno, Ramon | Urb. Punto Oro Calle El Charles #4170 | | | | Ponce | PR | 00728 |
| 2208419 | Santiago Feliciano, Maria J. | P.O.Box 1110 | | | | Sabana Hoyos | PR | 00688-1110 |
| 2215040 | Santiago Feliciano, Maria J. | P.O. Box 1110 | | | | Sabana Hoyos | PR | 00688-1110 |
| 2219735 | Santiago Feliciano, Maria J. | PO Box 1110 | | | | Sabana Hoyos | PR | 00688-1110 |
| 2220039 | Santiago Mendoza, Jose A. | Calle Quin Avila #130 Bo. Cacao | | | | Quebradillas | PR | 00678 |
| 2219660 | Santiago Mendoza, Jose A. | Calle Quin Avila #130 Bo. Cacao | | | | Quebradillas | PR | 00678 |
| 2220574 | Santiago Mendoza, Jose A. | Calle Quin Avila #130 Bo. Cacao | | | | Quebradillas | PR | 00678 |
| 2202576 | Santiago Mendoza, Jose A. | Calle Quin Avila #130 Bo. Cacao | | | | Quebradillas | PR | 00678 |
| 2206651 | Santiago Torres, Jose A. | A-26  2 St. | Ext. Villa Rica | | | Bayamon | PR | 00959 |
| 2207531 | Santiago Torres, Jose A. | A-26 2 St. Villa Rica | | | | Bayamon | PR | 00959 |
| 2212235 | Santiago Torres, Jose A. | A-26 2 St. Fort. Villa Rica | | | | Bayamon | PR | 00959 |
| 2203440 | Santiago Valentin, Edgardo | RR 02 Box 4120 | | | | San Juan | PR | 00926 |
| 2221963 | Santiago Vega, Marita | Urb. Mansiones de Sierra Taina | Calle 3 #117 | | | Bayamon | PR | 00956 |
| 2200094 | Santos Davila, Hector Rosendo | Bo. UN0094- HC4-Box 55904 | | | | Morovis | PR | 00687 |
| 2159611 | Santos Lopez, Yolanda | Calle Orquidea RK-16 Rosaleda 2 | | | | Levittown Toa Baya | PR | 00949 |
| 2205716 | Seda Rodriguez, Ruben E. | Cond San Francisco 2 | 120 Marginal Norte Apt 156 | | | Bayamon | PR | 00959 |
| 2200676 | Segura, Nereida E Diaz | 787 Panical Dr. | | | | Apopka | FL | 32703 |
| 2206724 | Serrano Rodriguez, Victor M. | PO Box 2498 | | | | Bayamon | PR | 00960-2498 |
| 2210980 | Sierra Pizarro, Jose M. | Calle Luis Monzon #3 | Urb. Hostos | | | Bayamon | PR | 00682 |
| 2215488 | Sierra Viera, Teresa | Jardines Country Club, KB Calle 17 | | | | Carolina | PR | 00983-1628 |
| 2163982 | Soberal Perez, Hilda L. | 24510 Carr 113 | | | | Quebradillas | PR | 00678 |
| 2161762 | Soberal Perez, Hilda L. | 25005 Carr. 437 | | | | Quebradillas | PR | 00678 |
| 2161762 | Soberal Perez, Hilda L. | 25005, Carr. 437 | | | | Quebradillas | PR | 00678 |
| 2221752 | SOCORRO MARCANO DE JESUS, ESTHER | URB. TURABO GARDENS | R-5 #24 CALLE 32 | | | CAGUAS | PR | 00727-5916 |
| 2203400 | Sola Villanueva, Marines | Ave Luis Muñoz Marin 2 C 6 | Urb. Villa del Rey 2da Sec | | | Caguas | PR | 00725 |
| 2221957 | Sola Villanueva, Marines | Ave Luis Muñoz Marin 2 C 6 | Urb Villa del Rey 2 Sec | | | Caguas | PR | 00725 |
| 2202516 | Soler Dominguez, Ana Ita | Ave G03 BI 137 44 | | | | Carolina | PR | 00985 |
| 2214046 | Soler Rivera, Isabel M. | 95 Cedro - Urb. Praderas del Sur | Villa Carolina | | | Santa Isabel | PR | 00757 |
| 2207791 | Soler Rivera, Isabel M. | 95 Cedro - Urb. Praderas del Sur | | | | Santa Isabel | PR | 00757 |
| 2208539 | Soto Olmo, Miguel A. | HC 5 Box 58659 | | | | Hatillo | PR | 00659 |
| 2009992 | Soto Olmo, Miguel A. | HC 5 Box 58659 | | | | Hatillo | PR | 00659 |
| 2207392 | Soto Olmo, Miguel A. | HC 5 Box 58659 | | | | Hatillo | PR | 00654 |
| 2204314 | Soto Santos, Ariel | HC 03 Box 13914 | Apt 210 | | | Cabo Rojo | PR | 00623-9069 |
| 2205409 | Soto Santos, Ariel | HC 03 Box 13914 Apt 210 | | | | Cabo Rojo | PR | 00623-9069 |
| 2207392 | Soto Santos, Ariel | HC 03 Box 13914 Apt 210 | | | | Cabo Rojo | PR | 00623-9069 |
| 2211634 | Soto Santos, Ariel | HC 03 Box 13914 Apt 210 | | | | Cabo Rojo | PR | 00623-9069 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 8

Exhibit C
300th Omnibus Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2224472 | Soto Santos, Ariel | HC 03 Box 13914 Apt 210 | | | Cabo Rojo | PR | 00623-9069 |
| 2207392 | Soto Santos, Ariel | HC 03 Box 13914 Apt 210 | | | Cabo Rojo | PR | 00623-9069 |
| 2215993 | Soto Zayas, Edward A. | 318 Blue Lake Circle | | | Kissimmee | FL | 34758 |
| 2178181 | Torres Aviles, Yamily | Urb. Mansiones 3085 Calle Pedregales | | | Cabo Rojo | PR | 00623 |
| 2214268 | Torres Caraballo, Javier | Calle Salvador Lugo #23 | | | Mayaguez | PR | 00601 |
| 2215578 | Torres Centeno, Miriam | Juan Morales L-18 | Idamaris Garden's | | Caguas | PR | 00727 |
| 2206348 | Torres Escobar, Arnold | Urb. Fairview | 1919 C/ Fco. Zuñiga | | San Juan | PR | 00926 |
| 2205419 | Torres Figueroa, Jose A. | 674 Luis A Morales | Est. del Golf Club | | Ponce | PR | 00730 |
| 2221290 | Torres Morales, Ana M. | F-74 Calle 6 | | | Toa Alta | PR | 00953 |
| 2219304 | Torres Morales, Ana M. | F-74 Calle 6 | Toa Alta Heights | | Toa Alta | PR | 00953 |
| 2220772 | Torres Morales, Ana M. | F-74 Calle 6 | | | Toa Alta | PR | 00953 |
| 2206712 | Torres Morales, Ana M. | F-74 Calle 6 Toa Alta Heights | Toa Alta Heights | | Toa Alta | PR | 00953 |
| 2204784 | Torres Morales, Ana M. | F-74 Calle 6 Toa Alta Heights | | | Toa Alta | PR | 00953 |
| 2204900 | Torres Morales, Ana M. | F-74 Calle 6 Toa Alta Heights | | | Toa Alta | PR | 00953 |
| 2205469 | Torres Morales, Ana M. | F-74 Calle 6 Toa Alta Heights | | | Toa Alta | PR | 00953 |
| 2204408 | Torres Morales, Lourdes M. | RR3 Box 10151 | | | Toa Alta | PR | 00953-8003 |
| 2204408 | Torres Morales, Lourdes M. | RR3 Box 10151 | | | Toa Alta | PR | 00953-8003 |
| 2204393 | Torres Morales, Lourdes M. | RR-3 Box 10151 | | | Toa Alta | PR | 00953-8003 |
| 2204974 | Torres Morales, Lourdes M. | RR-3 Box 10151 | | | Toa Alta | PR | 00953-8003 |
| 2207006 | Torres Morales, Lourdes M. | RR-3 Box 10151 | | | Toa Alta | PR | 00953-8003 |
| 2211783 | Torres Morales, Lourdes M. | RR-3 Box 10151 | | | Toa Alta | PR | 00953-8003 |
| 2209579 | Torres Orengo, Ligni I. | Jardines del Caribe | PP18 Calle 49 | | Ponce | PR | 00728 |
| 2220789 | Torres Orengo, Ligni I. | Jardines del Caribe | PP18 Calle 49 | | Ponce | PR | 00728-2631 |
| 2222275 | Torres Ramos, Felix | P.O. Box 533 | | | Arroyo | PR | 00714 |
| 2212955 | Torres Rivera, Andres | HC-02 Box 17177 | | | Arecibo | PR | 00612 |
| 2216131 | Torres Rivera, Andres | HC-02 Box 17177 | | | Arecibo | PR | 00612 |
| 2221361 | Torres Torres, Lillian | Calle Magnolia B-6 | Urb. El Dorado | | Guayama | PR | 00784 |
| 2203088 | Torres Torres, Lillian | Urbanización El Dorado | Calle Magnolia B6, | | Guayama | PR | 00784 |
| 2200661 | Torres Velez, Frank | 10223 Falcon Drive | Apt. 308 | | Orlando | FL | 32928 |
| 2200207 | Torres Velez, Frank | 10223 Falcon Pine Dr. | APT 308 | | Orlando | FL | 32829 |
| 2221163 | Torres Velez, Frank | 10223 Falcon Pine Dr. | Apt. 308 | | Orlando | FL | 32829 |
| 2202315 | Torres Velez, Frank | 10223 Falcon Pine Dr. Apt. 308 | | | Orlando | FL | 32829 |
| 2201911 | Torres Velez, Frank | 10223 Falcon Pine Drive Apt. 308 | | | Orlando | FL | 32829 |
| 2211424 | Trinidad Cotte, Nehemias | 116 Mansiones del Lago | | | Toa Baja | PR | 00949 |
| 2212354 | Trinidad Cotte, Nehemias | 116 Mansiones del Lago | | | Toa Baja | PR | 00949 |
| 2208872 | Valdes Garcia, Dixon | 636 Calle Almendro | Urb Los Colobos Park | | Carolina | PR | 00987 |
| 2189772 | Vargas Gonzalez, Mario | 171 Calle Post Sur | | | Mayaguez | PR | 00680-4064 |
| 2216176 | Vargas Sanjurjo, Vivian C. | Calle 22 V-12 Urb Villas de Loiza | | | Canovanas | PR | 00729 |
| 2212009 | Vargas Sanjurjo, Vivian C. | Calle 22 V-12 Urb. Villas de Loiza | | | Canovanas | PR | 00729 |
| 2196987 | Vazquez Colon, Hiramary | Urb. Las Antillas D-14 Calle Sto. Domingo | | | Salinas | PR | 00751 |
| 2211593 | VAZQUEZ DE JESUS, MARTA LYDIA | HC #06 Box 10026 | | | Yabucoa | PR | 00767 |
| 2206992 | Vazquez Duran, Peter J. | 1934 Calle Pedro Mejia | Urb. Fairview | | San Juan | PR | 00926 |
| 2219984 | Vazquez Duran, Peter J. | Calle Pedro Mejia #1934 | Urb. Fair View | | San Juan | PR | 00926 |
| 2205982 | Vazquez Perez, Adriana | Via Azure MM-21 | Mansion Del Mar | | Toa Baja | PR | 00949 |
| 1256029 | VAZQUEZ PEREZ, LUIS | AVILES, CRUZ & ASSOC. | EDWIN ANTONIO AVILES-PEREZ, ABOGADO | SA 20 CALLE BUCARE, URB. VALLE HERMOSO SUR | | HORMIGUEROS | PR | 00660 |
| 1256029 | VAZQUEZ PEREZ, LUIS | AVILES, CRUZ & ASSOC. | EDWIN ANTONIO AVILES-PEREZ, ABOGADO | SA 20 CALLE BUCARE, URB. VALLE HERMOSO SUR | | HORMIGUEROS | PR | 00660 |
| 1256029 | VAZQUEZ PEREZ, LUIS | EDWIN ANTONIO AVILES-PEREZ | AVILES, CRUZ & ASSOC. | SA20 CALLE BUCARE | URB. VALLE HERMOSO SUR | HORMIGUEROS | PR | 00660 |
| 1256029 | VAZQUEZ PEREZ, LUIS | HC02 BOX 12307 | | | SAN GERMAN | PR | 00683 |
| 2207197 | Vazquez Rivera, Arnaldo | Gerente Operaciones de Campo | Puerto Rico Telephone Company | Carr. 164 Ramal 884 Int 882 Km 0.1 Bo. Achiote | | Naranjito | PR | 00719-9607 |
| 2207197 | Vazquez Rivera, Arnaldo | HC 73 Box 4737 | | | Naranjito | PR | 00719-9607 |
| 2221171 | Vazquez Rivera, Arnaldo | HC 73 Box 4737 Bo Achiote | | | Naranjito | PR | 00719-9607 |
| 2215022 | Vazquez Rivera, Arnaldo | HC 73 Box 4737 Bo. Achiote | | | Naranjito | PR | 00719-9607 |
| 2221975 | Vazquez Rodriguez, Vilma | Urb San Antonio | Calle Damasco #2585 | | Ponce | PR | 00728-1804 |
| 2206289 | Vazquez Rodriguez, Vilma Idelisse | Urb. San Antonio | Calle Damasco #2585 | | Ponce | PR | 00728-1804 |
| 2221219 | Vazquez Rosado, Mirna Iris | 2829 Calle Cioaba | Urb. Los Caobos | | Ponce | PR | 00716 |
| 2210828 | Vazquez Vazquez, Victor R. | RR 2 Box 4075 | | | Toa Alta | PR | 00953 |
| 2212868 | Vazquez Vazquez, Victor R. | RR 2 Box 4075 | | | Toa Alta | PR | 00953 |
| 2221457 | Vega Burgos, Angel A. | HC 4 Box 17203 | | | Yabucoa | PR | 00767 |
| 2204111 | Vega Burgos, Jose M. | HC #4 Box 7232 | | | Yabucoa | PR | 00767 |
| 2206950 | Vega Burgos, Jose M. | HC #4 Box 7232 | | | Yabucoa | PR | 00767 |
| 2204111 | Vega Burgos, Jose M. | HC #4 Box 7232 | | | Yabucoa | PR | 00767 |
| 2221787 | Vega Burgos, Jose M. | HC #4 Box 7232 | | | Yabucoa | PR | 00767 |
| 2216288 | Vega Lugo, Jose I. | Calle 16 J-22 Fair View | | | San Juan | PR | 00976 |
| 2212500 | Vega Lugo, Jose I. | Calle 16 J-22 Fairview | | | San Juan | PR | 00926 |
| 2211540 | Vega Mestre, Vilma I. | P. O. Box 8299 | | | Humacao | PR | 00792-8299 |
| 2222901 | Velazquez Mojica, Gregorio | HC 3 Box 7917 | | | Las Piedras | PR | 00771 |
| 2218745 | Velazquez Mojica, Gregorio | HC-3 Box 7917 | | | Las Piedras | PR | 00771 |
| 2218745 | Velazquez Mojica, Gregorio | HC-3 Box 7917 | | | Las Piedras | PR | 00771 |
| 1597163 | Velazquez Pierantoni, Wilson | Extension Alturas de Peñuelas | 323 Diamante | | Peñuelas | PR | 00624 |
| 2202787 | Velez Ovido, Aida Luz | Urb. Villa Guadalupe | JJ-25 Calle 18 | | Caguas | PR | 00725 |
| 2213819 | Velez Torres, Carlos | HC 01 Box 6295 | | | Canovanas | PR | 00729 |
| 2216794 | Velez Torres, Carlos | HC 01 Box 6295 | | | Canovanas | PR | 00729 |
| 2199007 | Velez Trinidad, Carlos Elias | Urb Country Club | 911 Calle Malvis | | San Juan | PR | 00924-1758 |
| 2220019 | Velez, Frank Torres | 10223 Falcon Pine Drive | Apt. 308 | | Orlando | FL | 32829 |
| 2214188 | Vera Roldan, Lourdes A. | 310 Passaic Ave | Apt 315 | | Harrison | NJ | 07029 |
| 2197925 | Vicent Romero, Luis A. | P.O Box 51886 | | | Toa Baja | PR | 00950-1886 |
| 2218693 | Vicenty Albino, Diana M | Urb Mansiones Reales | Calle Paseo de La Reina E-39 | | Guaynabo | PR | 00969 |
| 2216995 | Vicenty Albino, Diana M | Urb Mansiones Reales | Calle Paseo de La Reina E-39 | | Guaynabo | PR | 00969 |
| 2220106 | Vila Cortes, Roberto | 105 Bayside Cove | Ave. Arterial Hostos | Apto. #153 | | San Juan | PR | 00918 |
| 2220517 | Villanueva, Hernes Sara | Ave. Luis Munoz Marin Z C 6- | Urb. Villa Del Rey Z Sec | | Caguas | PR | 00725 |
| 2216105 | Vital Gutierrez, Bean Yuste | Calle Maribel #1505 | Condominio Venecia Apto - 3B | | San Juan | PR | 00911 |
| 2213815 | Vital Gutierrez, Bean Yuste | Calle Maribel #1505 Apto 3-B | Condominio Venecia | | San Juan | PR | 00911 |
| 2200703 | Zapata, Katherine | 973 Galway Blvd. | | | Apopka | FL | 32703 |
| 2207333 | Zapata, Katherine | 973 Galway Blvd. | | | Apopka | FL | 32703 |
| 2220793 | Zapata, Katherine | 973 Galway Blvd. | | | Apopka | FL | 32709 |

**<u>Exhibit D</u>**

Exhibit D

301st Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2192942 | Abina-Gorgas, Julio | PO Box 89245 | | | Tampa | FL | 33689 |
| 2149422 | Acosta Villalobos, Geraldo | HC1 Box 8512 | | | Maricao | PR | 00606-9478 |
| 2197333 | Afanadaor Afanador, Wanda | HC03 Box 18304 | | | Utuado | PR | 00641 |
| 2197564 | Agostini Miranda, Francisco J. | #9 Lirios del Valle | | | Añasco | PR | 00610 |
| 2205809 | Aldrey Aquino, Santiago | 1306 Montecarlo Ave. | Apt. 141 | | San Juan | PR | 00924-5757 |
| 2196529 | Alicea Martinez, Yalid | P.O Box 3501-286 | | | Juana Diaz | PR | 00795 |
| 2218776 | Alicia Vazquez, Carmen | RR-2 Box 6970 | | | Guayama | PR | 00784 |
| 2218774 | Alicia Vazquez, Carmen | RR-2 Box 6970 | | | Guayama | PR | 00784 |
| 2153104 | Alvarado Rosa, Felix | P.O. Box 481 | | | Salinas | PR | 00751 |
| 2198093 | Amaro Santiago, Rodrigo | HC 01 Box 3143 | | | Maunabo | PR | 00707 |
| 1852480 | APONTE BIRRIEL, EDITH M. | URB. QUINTAS DE CUPEY | A3 CALLE 14 | | SAN JUAN | PR | 00926 |
| 2203550 | Aponte Pereira, Ruben N. | 2369 Birch Run Cir. Apt. C | | | Herndon | VA | 20171 |
| 2222766 | Aponte, Ignacio Arce | Urb. Las Delicias, 2436, Calle Valdiviezo | | | Ponce | PR | 00728-3820 |
| 2204258 | Aponte, Loyda Maria | P.O. Box 267 | | | Cidra | PR | 00739 |
| 2205479 | Araud Padilla, Nancy D. | 1800 14 SW Apt. 105 Metro Court | | | San Juan | PR | 00921 |
| 2205376 | Araud Padilla, Nancy D. | 1800 C-14 SW Apt.104 | Metro Court | | San Juan | PR | 00921 |
| 2205100 | Arce, Ramon | Cond. Malaga Park | 14 Junan Martinez Apt 114 | | Guaynabo | PR | 00971 |
| 2102951 | Arroyo Delgado, Joseph | HC 03 Box 15592 | | | Yauco | PR | 00698 |
| 1991199 | Arroyo Gonzalez, Rosa L | P.O Box  15 | | | Rincon | PR | 00677-15 |
| 34792 | ARROYO MONTES, ELIZABETH | 142 CALLE KRYSTAL | | | ISABELA | PR | 00662 |
| 40333 | AYALA LOPEZ, AMILSA | P.O. BOX 435 | | | AGUIRRE | PR | 00704 |
| 2208015 | Badilo Cortes, Heriberto | PO Box 543 | | | San Antonio | PR | 00690 |
| 2199021 | Baez Rivera, Ada R. | Urb Freire Calle Topacio 85 | | | Cidra | PR | 00739 |
| 2205864 | Baez Rosario, Jaime | 5003 Urb. Est. Arroyo | C/Fransisco Vega Piñeiro | | Florida | PR | 00650 |
| 2195774 | Ballester Rivera, Andres | HC 03 Box 11647 | | | Utuado | PR | 00641 |
| 2197147 | Bauza Irigoyen, Hiram | 3304 La Capitana, Urb. Punto Oro | | | Ponce | PR | 00728-2020 |
| 2192989 | Beniquez Ramos, Angel L | PO Box 1602 | | | Isabela | PR | 00662 |
| 2200120 | Berrios Silva , Julio L. | HC5 Box 5098 | | | Yabucoa | PR | 00767 |
| 2220456 | Birriel, Milagros  Calo | PO BOX 142 | | | CAROLINA | PR | 00986 |
| 1988242 | Bonilla Lopez, Awilda | HC 74 Box 6687 | | | Cayey | PR | 00736-9536 |
| 2197821 | Bonilla Ponton, Lorraine | PO Box 801523 | | | Coto Laurel | PR | 00780 |
| 2201464 | Bultron Diaz, Juan A. | Apt. 233 | | | Maunabo | PR | 00707 |
| 2203338 | Bultron Garcia, Victor Manuel | P.O. BOX 48 | | | Arroyo | PR | 00714 |
| 2202650 | Burgos Collazo, Carlos | Calle C-B-28 | Urb. San Pedro | | Maunabo | PR | 00707 |
| 2200617 | Burgos Colon, Miguel  A. | HC 2 Box 3407 | | | Maunabo | PR | 00707 |
| 2197612 | Camacho Rodriguez, Jorge A. | Urb. Villa El Encanto H-14 Calle 8 | | | Juana Diaz | PR | 00795-2713 |
| 2197850 | Camacho Santiago, Luis A | PO Box 673 | | | Yauco | PR | 00698 |
| 2197716 | Canales Maldonado, Barbara | MM12 c/420 Country club | | | Carolina | PR | 00782 |
| 2192394 | Caraballo Medina, Amneris | 4988 Calle Santa Paula - Santa Teresita | | | Ponce | PR | 00730 |
| 2220220 | Carril Vargas, Gilberto | HC 6 Box 17409 | | | San Sebastian | PR | 00685 |
| 2198004 | Castro Ortiz, Luis Roberto | Bo Posas Central Kl. 19. Int. | HC 5 Box 51608 | | San Sebastian | PR | 00685 |
| 2205130 | CASTRO, RICARDO | PUERTO RICO TELEPHONE COMPANY | PO BOX 360998 | | San  Juan | PR | 00936 |
| 2205130 | CASTRO, RICARDO | URB SANTIAGO IGLESIAS 1433 | | | SAN JUAN | PR | 00921 |

Exhibit D

301st Omnibus Service List

Served via first class mail

| 2197703 | Cintron Barber, Edith | PO Box 1152 | | Cabo Rojo | PR | 00623 |
|---|---|---|---|---|---|---|
| 2143039 | Cintron Lopez, Gerardo | HC02 9421 | | Juana Diaz | PR | 00795 |
| 2197204 | Colon Hernandez, Wanda M. | Urb. Villa El Encanto H-14 Calle 8 | | Juana Diaz | PR | 00795-2713 |
| 2191246 | Colon Molina, Maria K. | R.R. #6 Box 11143 | | San Juan | PR | 00926 |
| 2191325 | Colon Molina, Maria K. | R.R. #6 Box 11143 | | San Juan | PR | 00926 |
| 2197301 | Colon Pagan, Noe | P.O. Box 560435 | | Guayanilla | PR | 00656 |
| 2221292 | Colon, Irma Ortiz | Urb. Los Dominicos | Calle San Alfonso | Bayamon | PR | 00957 |
| 2204906 | Colon, Jacinto Pedraza | Urb Notre Dame K-8 | San Pedro | Caguas | PR | 00725 |
| 2193522 | Concepcion Cruz, Rodolfo | Calle 42 AU 67 Jardines De | | Rio Grande | PR | 00745 |
| 2192991 | Cordero, Brunilda Perez | Reparto Roman, Calle Caoba #108 | | Isabela | PR | 00662 |
| 2196539 | Cotto Gonzalez, Vilmarie | Ciudad Centro 69 Calle Guanonex | | Carolina | PR | 00987 |
| 2222899 | Cotto, Maria I. | HC - 06 Box 71000 | Las Catalinas | Caguas | PR | 00727 |
| 2197595 | Cruz Cintron, Gregorio | Calle Juan Seix #12 | | Ponce | PR | 00730 |
| 2204982 | Cruz Ortiz, Noelia | P.O. Box 481 | | Juana Diaz | PR | 00795 |
| 2206595 | Cruz-Frontera, Margarita R. | HC 03 Box 15566 | | Yauco | PR | 00698 |
| 2195611 | Cuevas Santiago, Mildred | Mansiones del Lago | 29 Calle Lago Cerrillos | Ponce | PR | 00780 |
| 2147546 | Degro Leon, Nylsa M. | P.O. Box 801461 | | Coto Laurel | PR | 00780 |
| 2199793 | Diaz Cruz, Margarita | Urb. Ciudad Cristiana C/Panama 249 | | Humacao | PR | 00791 |
| 2202898 | Diaz Diaz, Ana Delia | Urb. Sabanera | Calle Yagrumo #73 | Cidra | PR | 00739 |
| 2202821 | Diaz Diaz, Guadalupe | 105 Parc Juan del Valle | | Cidra | PR | 00739 |
| 1669005 | Diaz Diaz, Orlando R. | HC-01 Box 8387 | | Gurabo | PR | 00778 |
| 2192944 | Diaz, Margaret | PO Box 89245 | | Tampa | FL | 33689 |
| 2197004 | Dominicci Rodriguez, Francilet | P.O. Box 8834 | | Ponce | PR | 00732-8834 |
| 2197358 | Feliciano Ortiz, Marilin | P.O. Box 692 | | Yauco | PR | 00698 |
| 2081710 | Feliciano Perez, Mirta C. | Box 552 | | Penuelas | PR | 00624 |
| 2132520 | FELICIANO RIVERA, WILFREDO | CALLE #2 E-25 | URB VILLAS DE SAN AGUSTIN | BAYAMON | PR | 00959 |
| 2196254 | Fernandez Camacho, Carmen R. | Asistente Educacion Especial | 8 Sector Chinea | Bayamon | PR | 00956 |
| 2196254 | Fernandez Camacho, Carmen R. | Asistente Educacion Especial | 8 Sector Chinea | Bayamon | PR | 00956 |
| 2196254 | Fernandez Camacho, Carmen R. | RR8 Box 9477 | | Bayamon | PR | 00956 |
| 2197844 | Fernandez Camacho, Carmen R. | RR8 Box 9477 | 8 Sector Chinea | Bayamon | PR | 00956 |
| 2149424 | Fernandez Torres, Maria C. | HC-02 Box 14225 | | Aibonito | PR | 00705 |
| 2203576 | Figueroa Rivera, Maria A. | Bo. La Luna C/ Principal #82 | | Guanica | PR | 00653 |
| 2191273 | Figueroa, Awilda Baez | RR 6 Box 11144 | Bo Cupey Alto | San Juan | PR | 00926 |
| 2193143 | Fontanez, Douglas Picou | HC-50 Box 40284 | | San Lorenzo | PR | 00794 |
| 2198486 | Fundadora Cruz | Urb. Ciudad Cristiana C/ Panama 249 | | Humacao | PR | 00791 |
| 2201857 | Garcia Lebron , Placido | Apt 574 A Barrio Calzada | | Maunabo | PR | 00707 |
| 2220130 | Garrastegui Maldonado, Sheila | 1607 Paseo La Colonia, Urb. Vista Alegre | | Ponce | PR | 00717-2311 |
| 2192983 | Gomez Perez, Ruth D | 237 Ave Lulio E Saavedra Blasco | | Isabela | PR | 00662 |
| 2196701 | Gomez Perez, Ruth D | 237 Ave Lulio E Saavedra Blasco | | Isabela | PR | 00662 |
| 2196777 | Gonzalez Franceschini, Edgardo | B21 Urb. Villa del Caribe | | Santa Isabel | PR | 00757 |
| 2147844 | Gonzalez Gonzalez, Jaime L. | Calle Flo Secola #236- Bda Carmen | | Salinas | PR | 00751 |
| 2195514 | Gonzalez Nazario, Javier O. | HC - 07 Box 5010 | | Juana Diaz | PR | 00795 |
| 2197518 | Gonzalez Rivera, Ilsa Ivelisse | Urb. VIlla Serena #52, Calle Loire | | Santa Isabel | PR | 00757 |

Exhibit D

301st Omnibus Service List

Served via first class mail

| 2220974 | Gonzalez Santos, Madelyn | Country Club | JWF 9 242 | | Carolina | PR | 00982 |
|---------|--------------------------|-------------|-----------|--|----------|----|--------|
| 2196173 | Gonzalez Serrano, Zeidie W. | Box 424 | | | Penuelas | PR | 00624 |
| 2219845 | Gutierrez Cruz, Ines | HC 2 Box 11289 | | | Humacao | PR | 00791 |
| 2204230 | Guzman, Jacinto Burgos | Barrio Palo Seco | Buzon 130 | | Maunabo | PR | 00707 |
| 2197082 | Hernandez Melendez, Zulma | HC - 01 Box 15224 | | | Coamo | PR | 00769 |
| 2200089 | Hernandez Sanchez, Domingo | Calle Araguez 772 | | | Ciudad Real Vega Baja | PR | 00693 |
| 2219459 | Hernandez, Pedro | 244 Cedar Cove Lt 33 | | | Owatonna | MN | 55060 |
| 2197776 | Irigoyen Duen, Gladys Antonia | 2578 Girasol, Urb. Villa Flores | | | Ponce | PR | 00716-2915 |
| 1951528 | Laboy De Jesus , Maria E. | HC 65 Box 6553 | | | Patillas | PR | 00723-9368 |
| 2204180 | Laguna Rosado, Maria I | PO Box 2297 | | | Guaynabo | PR | 00970 |
| 2196560 | Landrau Garcia, Aida E. | HC 01 - Box 3160 | | | Maunabo | PR | 00707 |
| 2147919 | Landro Gonzales, Angel Luis | Bo Santa Anal | Nom. 280 William Colon | | Salinas | PR | 00751 |
| 2198397 | Lebron Rivera, Juan  Pablo | 2680 Calle Corrozal Apt. 204 | | | Maunabo | PR | 00707 |
| 2196596 | Lebron Soto, German | P.O Box 683 | | | Maunabo | PR | 00707 |
| 2196554 | Leon Leon, Bartolome | HC 02 - Box 3867 | | | Maunabo | PR | 00707 |
| 2196576 | Leon Leon, Israel | HC - 2 Box 3867 | | | Maunabo | PR | 00707 |
| 2192322 | Leon Leon, Nicolas | HC 02 Box 3867 | | | Maunabo | PR | 00707 |
| 1898828 | Leon Ribas, Juan E. | Urb. La Rambla Clarins St #1252 | | | Ponce | PR | 00730 |
| 2197326 | Lewis Matias, Ronald | Urb. Alturas de Penuelas 2 | Calle 1, K-16 | | Penuelas | PR | 00624 |
| 2198103 | Llera, Rigoberto | 5550 E. Michigan St. | Apt #2112 | | Orlando | FL | 32822 |
| 2221823 | LOPEZ VALENTIN, JOSE R | URB MONTE OLIVO | 347 CALLE POSEIDON | | GUAYAMA | PR | 00784 |
| 2203123 | Lopez, John | 123 Main Street | | | New York | NY | 10036 |
| 2117893 | LUCIANO NUNEZ, DAVID  H | PO BOX 1152 | | | Adjuntas | PR | 00601-1152 |
| 1889063 | Lugo Feliciano, Elvin | PO Box 285 | | | Peñuelas | PR | 00624 |
| 2206380 | LUNA, WILFREDO MELENDEZ | M-7 CALLE 5 | URB. VILLA NUEVA | | CAGUAS | PR | 00727-6919 |
| 2196864 | Maldonado Matos, Julio | HC-08 Box 355 | | | Ponce | PR | 00731 |
| 2197964 | Maldonado Sanchez, Fidel | 227 Coleus Dr. | | | Orlando | FL | 32807 |
| 2201834 | Maldonado, Luis M. | Urb. Villas de Buena Ventura | 112-Calle Luquillo C-N-6 | | Yabucoa | PR | 00767 |
| 2219388 | Mangual Rodriguez, Norma | Bo. Valenciano Abajo | Carretera 183 Km 16.1 | | Juncos | PR | 00777 |
| 2219388 | Mangual Rodriguez, Norma | HC - 20 - 10685 | | | Juncos | PR | 00777 |
| 2205196 | Martinez Perez, Yazmin | CALLE 12 H56 URB EL CORTIJO | | | Bayamon | PR | 00956 |
| 2205196 | Martinez Perez, Yazmin | PO BOX 360998 | | | San Juan | PR | 00936 |
| 1867659 | Martinez Rivera, Milagros | HC 01-30011 | | | JUAN DIAZ | PR | 00795 |
| 1867659 | Martinez Rivera, Milagros | MACHUCHAL | Box 4 | | Sabana Grande | PR | 00637 |
| 1867659 | Martinez Rivera, Milagros | PO BOX  1225 | | | PATILLAS | PR | 00723 |
| 1867659 | Martinez Rivera, Milagros | URB COUNTRY CLUB | JM7 AVE EL COMANDANTE | | CAROLINA | PR | 00982-2774 |
| 2091127 | Martinez Santiago, Carmen Milagros | PO Box  114 | | | Toa Alta | PR | 00954 |
| 1985976 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | Ponce | PR | 00716-0200 |
| 2191817 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | Ponce | PR | 00716-0200 |
| 2192055 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave Tito Castro Suite 102 | | Ponce | PR | 00716-0200 |
| 2191886 | Martinez Velez, Ruth Delia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | Ponce | PR | 00716-0200 |
| 2197758 | Martinez, Misael | HC 002 Box 7960 | | | Salines | PR | 00751 |
| 2192489 | Mas González, Edna V. | 5201 Par Dr. | Apt. 1126 | | Denton | TX | 76208 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 7

Exhibit D
301st Omnibus Service List
Served via first class mail

| 2192489 | Mas González, Edna V. | Departamento de Educación | P.O. Box 190759 | | San Juan | PR | 00919 |
|---|---|---|---|---|---|---|---|
| 2205360 | Matta, Alfoso Aponte | Mansiones Montecasino II 690 | | | Toa Alta | PR | 00953 |
| 2196905 | Medina Borrero, Johana | Bo. Magueyes, 229 Camino Viejo | | | Ponce | PR | 00728 |
| 2201237 | Medina Carrero, Victor L. | Urb. Quintas Reales | Reina Isabel I Street #C-6 | | Guaynabo | PR | 00969 |
| 2206544 | Medina Martinez, Angela | M-7 Calle 5 Urb. Villa Nueva | | | Caguas | PR | 00727-6919 |
| 2203840 | Melendez Luna, Felix N. | RR-1- Box 2258-1 | | | Cidra | PR | 00739 |
| 2205839 | Melendez Luna, Rosa Maria | Urb. Treasure Valley | Calle 6 #0-11 | | Cidra | PR | 00739 |
| 2197400 | Mendez Aviles, Norka | Carr. 125 K19.1 Bo. Pozas Central | | | San Sebastian | PR | 00685 |
| 2197400 | Mendez Aviles, Norka | HC-5 Box 51608 | | | San Sebastian | PR | 00685 |
| 2197916 | Mendez Orsini, Jeannette | HC 03 Box 32007 | | | Juana Diaz | PR | 00795 |
| 2202865 | Mendez Santos, William | Urb. Sabanera | Calle Yagrumo #73 | | Cidra | PR | 00739 |
| 2105172 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | Isabel | PR | 00662 |
| 2208337 | Mercado Perdomo, Edwin | PO Box 1048 | | | Hormigueros | PR | 00660 |
| 2195383 | Mercado Santiago, Luis Alberto | #200 San Antonio | Urb. Santa Rita | | Coto Laurel | PR | 00780 |
| 2196625 | Mercado Yordan, Rafael A. | HC - 02 Box 6268 | | | Guayanilla | PR | 00696-9708 |
| 2204176 | Mercado, Rene | PO Box 10407 | | | San Juan | PR | 00922 |
| 2197477 | Miranda Martinez, Luzmarie | Urb. Villa Madrid B-18 Calle #2 | | | Coamo | PR | 00769 |
| 2221693 | Miranda Rivera, Myrna | 11822 Brenford Crest Dr | | | Riverview | FL | 33579 |
| 2205623 | Mojica Cruz, Carlina | Urb. Idamaris Gardenes K-29 | Calle Myrna del Delgado | | Caguas | PR | 00727 |
| 2197806 | Molini Santos, Carlos A. | Valle Alto 2163 Calle Colina | | | Ponce | PR | 00730-4127 |
| 2204359 | Morales Lugo, Carlos A | Urb Borinquen Gardens | 296 Alfredo Galvez | | San Juan | PR | 00926 |
| 2198479 | Morales Soto, Miguel Angel | PO Box 508 | | | Maunabo | PR | 00707 |
| 2221927 | Morales, Mayda | 2195 Walton Ave. Apt 6G | | | Bronx | NY | 10453 |
| 2204202 | Morales, Nathanel Cruz | Barrio Calzada | Buzon 70 | | Maunabo | PR | 00707 |
| 2201207 | Morales, Riquelmo | Cond Guarionex | Apt 504 | | San Juan | PR | 00926 |
| 2197470 | Moro Ortiz, Maricelis | Urb. Villa El Encanto M-21, Calle 8 | | | Juana Diaz | PR | 00795 |
| 2220967 | Mulero, Anastacia Crespo | Urb. Batista c/4 Nueva | Villas Peregrinos, Apt 230 | | Caguas | PR | 00725 |
| 2208309 | Muniz, Yolanda | 182 Garden Wood Dr. | | | Ponte Vedra | FL | 32081 |
| 2195743 | Muñoz Ortiz, Ronald | Estancias del Golf | 386 Juan H. Cintron | | Ponce | PR | 00730 |
| 2206635 | Nazario-Torres, Sonia I. | Calle Kingston 2H-13 | Urb. Villa del Rey | | Caguas | PR | 00725 |
| 2196635 | Nieves Beniquez, Maria M. | 308 Calle Caceres | Urb. Valencia | | San Juan | PR | 00923 |
| 2223011 | Nieves Molina, Felix | Carr. 958, KM 7 H8 | | | Rio Grande | PR | 00745 |
| 2197760 | Nieves Sanchez, Jaime | P.O. Box 3094 | | | Mayaguez | PR | 00680-3094 |
| 371385 | OLIVENCIA ANTONETTI, MAGDALENA | PO BOX 611 | | | AGUIRRE | PR | 00704 |
| 2043961 | Olivera Rivera, Maria del Rosario | Calle Rufina #10 | | | Guayanilla | PR | 00656 |
| 2203482 | Oquendo Rosado, Lydia I. | E-17 Calle Union Ext. La Inmaculada | | | Toa Baja | PR | 00949 |
| 2147684 | Ortiz Colon, Carlos Manuel | Bo. Mosquito - Pda I Calle A-2 Buzon 1117 | | | Aguirre | PR | 00704 |
| 2197792 | Ortiz David, Roberto | Apartado 1685 | | | Coamo | PR | 00769 |
| 2206464 | Ortiz Davila, Zoraida | 1482 Ave Roosevelt Apt 105 | | | San Juan | PR | 00920 |
| 2196514 | Ortiz de Hdez., Nilda M. | Urb. Alta Vista Q-19 Calle 19 | | | Ponce | PR | 00716-4250 |
| 2205374 | Ortiz Lopez, Maritza | 1785 Astromelia Mans. de Rio de Piedras | | | San Juan | PR | 00926 |
| 2201239 | Otero De Medina, Nitza Elisa | Urb. Quintas Reales | Reina Isabel I # C-6 | | Guaynabo | PR | 00969 |
| 2204457 | Padilla Rodriguez, Luz T | Villa Nevarez #1063 Calle 19 | | | San Juan | PR | 00927 |

Exhibit D
301st Omnibus Service List
Served via first class mail

| 2203820 | PADILLA, GUILLERMO L. | CALLE 17 S-2 ROYAL TOWN | | | BAYAMON | PR | 00959 |
|---|---|---|---|---|---|---|---|
| 2233743 | Padin, Juan Gregorio | H5-Calle 10, | Rpto. Marquez | | Arecibo | PR | 00612 |
| 2193023 | Perez Cordero, Maria E. | Reparto Roman, Calle Caoba #108 | | | Isabela | PR | 00662 |
| 2192999 | Perez Cordero, Ruth | Avenida Lulio Zaavedra #250 | | | Isabela | PR | 00662 |
| 2050660 | Perez Lopez, Gabriel | Oficinista | Departamento de Salud - Programa Medicaid | Antiguo Hospital Psiquiatrico | San Juan | PR | 00936 |
| 2050660 | Perez Lopez, Gabriel | P.O. Box 1198 | | | Trujillo Alto | PR | 00977 |
| 2022134 | Perez Rivera, Mayda E. | 256 calle 9 Jardines de Toa Alta | | | Toa Alta | PR | 00953 |
| 2022134 | Perez Rivera, Mayda E. | PO Box 1091 | | | Toa Alta | PR | 00954 |
| 1824998 | Perez Santiago, Juan A | HC 02 Box 3492 | | | Penuelas | PR | 00624 |
| 2197331 | Polidura Alers, Digna | Carr. 423 Km 2.0 int | Bo. Hato Arriba | | San Sebastian | PR | 00685 |
| 2197331 | Polidura Alers, Digna | HC 7 Box 75754 | | | San Sebastian | PR | 00685 |
| 2205176 | Porrata-Doria, Ivelisse | PO Box 360998 | | | San Juan | PR | 00936-0998 |
| 2205176 | Porrata-Doria, Ivelisse | Urb. Palacios Reales 281 | Minive L-12 | | Toa Alta | PR | 00953 |
| 2197813 | Quiñones Gonzalez, Elizabe | 2-B-10 Villa Rita | | | San Sebastian | PR | 00685 |
| 2197530 | Quiñones González, Elizabé | 2-B-10 Villa Rita | | | San Sebastian | PR | 00685 |
| 2196550 | Ramirez Rosario, Luis Daniel | HC-11 Box 12322 | | | Humacao | PR | 00791 |
| 2197060 | Ramos Perez, William | P.O. Box 1147 | | | San Seb | PR | 00685/1147 |
| 2149329 | Reyes Maldonado, Ana M. | Calle Manati #214 | Montesoria 2 | | Aguirre | PR | 00704 |
| 2197591 | Rios Pimentel , Francisco | Urb. Villa Del Carmen | Calle Saliente #1436 | | Ponce | PR | 00716 |
| 2193510 | Rios Rosario, Fraternidad | P O Box 41 | | | Bo. Garrochales | PR | 00652 |
| 2203670 | Rivas Luyando, Anibal | Urb. Guayama Valley | Calle Circonia 150 | | Guayama | PR | 00784 |
| 2148808 | Rivera Felix, Nora Elisa | 426 Parcelas Cabassa Bo Coqui | | | Aguirre | PR | 00704 |
| 2062435 | Rivera Massini, Soraya | Box 247 | | | Jayuya | PR | 00664 |
| 2197328 | Rivera Medina, Martin | Urb. Providencia Calle Lempira 2608 | | | Ponce | PR | 00728 |
| 2204628 | Rivera Quinones, Luis Angel | 52 Calle Eugenio Sanchez | | | Cayey | PR | 00736 |
| 1011788 | Rivera Rios, Jaime | Bo. Cerrote Carr 498 Km 1.1 | | | Las Marias | PR | 00670 |
| 1011788 | Rivera Rios, Jaime | HC 2 Box 11226 | | | Las Marias | PR | 00670-9066 |
| 2149300 | RIVERA RIOS, JAIME | HC02 BOX 11226 | | | LAS MARIAS | PR | 00670 |
| 2197131 | Rivera Roche, Yubetsy | H 13 Calle 8 Villa El Encanto | | | Juana Diaz | PR | 00795 |
| 2197131 | Rivera Roche, Yubetsy | Rehabilitacion Vocacional | Carr 14 | | Ponce | PR | 00731 |
| 2131155 | Rivera Rodriguez, Elba | Cond. Santa Ana | Apto. 14 A | | Guaynabo | PR | 00657 |
| 2197263 | Rivera Rojas, Virgen M. | HC - 05 Box 5429 | | | Juana Diaz | PR | 00795 |
| 2191514 | Rivera Silva, Obdulio | Jard. El Almendro | G-1 Calle 5 | | Maunabo | PR | 00707 |
| 2192967 | Rivera, Hilda Perez | Calle Los Pinos #152 | | | Isabela | PR | 00662 |
| 2197731 | Rodriguez Candelario, Miguel Angel | HC-01 Box 8002 | | | Penuelas | PR | 00624 |
| 2205054 | Rodriguez Carrasquillo, Adria Josefina | P.O. Box 163 | | | Cidra | PR | 00735 |
| 2208354 | Rodríguez Corchado, Vanessa | PO Box 635 | | | Isabela | PR | 00662 |
| 2220312 | Rodriguez Garcia, Rosa | Reparto Arenales | Casa 70 Calle 5 | | Las Piedras | PR | 00771 |
| 2192287 | Rodriguez Morales, Luis M. | Urb Los Almendros | Calle 2 D-6 | | Maunabo | PR | 00707 |
| 2220775 | Rodriguez R., William | P.O. Box-1016 | | | Criasco | PR | 00610 |
| 2197345 | Rodriguez Roman, Jose | HC 2 Box 6271 | | | Guayanilla | PR | 00656 |
| 2219534 | Rodriguez Rosado, William | P.O Box 1016 | | | Anasco | PR | 00610 |
| 2205174 | Rodriguez Vega, Wanda E. | 4300 Shad Dr. | | | Sebring | FL | 33870 |

Exhibit D

301st Omnibus Service List

Served via first class mail

| 2207914 | Rodriguez Velez, Maribel | 3006 Calle Verona | | | Isabela | PR | 00662 |
| 2193025 | Rodriguez, Reinaldo Burgos | Hacienda Mi Querido Viejo | 27 Calle Cedro | | Dorado | PR | 00646 |
| 1479186 | Roman Nieves, Maritza | HC 30 Box 33601 | | | San Lorenzo | PR | 00754 |
| 2205178 | Romero, Dimari | PO BOX 360998 | | | San Juan | PR | 00936 |
| 2205178 | Romero, Dimari | URB SANTIAGO IGLESIAS | AVE PAZ GRANELA 1443 | | SAN JUAN | PR | 00921 |
| 2195491 | Rosado Colon, Jacqueline | Urb Sombras del Real | 901 Calle: El Caobo | | Coto Laurel | PR | 00780 |
| 2206559 | Rosario Figueroa, Domingo | HC 01 Box 6650 | | | Aguas Buenas | PR | 00703-9026 |
| 2198515 | Rosas Bobe, Johana | PO Box 368 | | | Hormigueros | PR | 00660 |
| 2198515 | Rosas Bobe, Johana | Urb Quintas del Rey Calle Espana 215 | | | San German | PR | 00683 |
| 2196610 | Sanchez Cruz, Sotero | HC 02 Box 8888 | | | Yabucoa | PR | 00707 |
| 1794466 | Sanchez Monzon, Grace | HC 20 Box 26445 | | | San Lorenzo | PR | 00754 |
| 2149611 | Sanchez Quinones, Maria M. | P.O. Box 210 | | | Aguirre | PR | 00704 |
| 2204503 | Santiago Gonzalez, Pablo | PO Box -842 | | | Maurabo | PR | 00707 |
| 2195396 | Santiago Gutierrez, Elizabeth | La Ponderosa Calle Laredo 606 | | | Ponce | PR | 00730 |
| 2207805 | Santiago Munoz, Lizzette | 185 Calle Costa Rica Apt. 701 | | | San Juan | PR | 00917 |
| 2222133 | Santiago, Nydia T. | P.O. Box 746 | | | Arroyo | PR | 00714-0746 |
| 2207651 | Sepulveda Torres, Maria E. | Urb. Los Caobos | 3131 Calle Caimito | | Ponce | PR | 00716 |
| 2197070 | Serrano Rivera, Zulma | HC - 06 Carr. 445 Box 17443 | | | San Sebastian | PR | 00685 |
| 2191677 | Serrano, Edwin A | 13015 Plantation Park Cir | Apt.1022 | | Orlando | FL | 32821-6429 |
| 2199566 | Solis Martinez, Herminio | Calle Tomas Mendez # 12 | | | Yabucoa | PR | 00767 |
| 2193054 | Soto Perez, Evelyn | HCO2  Box 11377 | | | Moca | PR | 00676 |
| 2222025 | Stanley Bey, Mark A. | c/o San Quentin State Prison | D66938 / 3 NB 94 | | San Quentin | CA | 94974 |
| 2221671 | Suarez Miranda, Edelmiro | PO BOX 1365 | | | Corozal | PR | 00738-1365 |
| 2147819 | Suarez Rivera, Rosalia | GPO Box 612 | | | Salinas | PR | 00751-612 |
| 2044395 | Tones Colon, Favio | BO. JOVITO APARTADO 634 | | | VILLALBA | PR | 00766 |
| 2197835 | Torres Arocho, Lissette | Carr 446 K 1.0 Bo. Bahomamey | | | San Sebastian | PR | 00685 |
| 2197835 | Torres Arocho, Lissette | P.O. Box 3051 | Hato Arriba St. | | San Sebastian | PR | 00685 |
| 2202781 | Torres Delgado, Lucia | Urb. Ext. Santa Teresita | 3834 Calle Santa Alodia | | Ponce | PR | 00730-4618 |
| 2197581 | Torres Gonzalez, James | HC 03 Box 18304 | | | Utuado | PR | 00641 |
| 2215981 | Torres Ortiz, Luz M. | PO Box 1317 | | | Orocovis | PR | 00720 |
| 2200447 | Torres Salcedo, Milagros | c/403 Blq. 138-5 | Villa Carolina | | Carolina | PR | 00985 |
| 2204347 | Torres Santos, Laura E | 296 Calle Alfredo Galvez | Urb Borinquen Gardens | | San Juan | PR | 00926 |
| 2223108 | Torres, Myriam | 23 A0-8 | Urb. El Cotijo | | Bayamon | PR | 00956 |
| 2199582 | Trinidad Moreno, Edwin | PO Box 10020 | | | Humacao | PR | 00792-1020 |
| 2197339 | Valentin Rios, Reynaldo | P.O. Box 801416 | | | Coto Laurel | PR | 00780 |
| 2208301 | Valle Otero, Ismael | HC7-BOX 27031 | | | Mayaguez | PR | 00680 |
| 2196121 | Vazquez Carrasquillo, Luis Alberto | P.O. Box 248 | | | Penuelas | PR | 00624 |
| 2204910 | Vazquez Degro, Alicia | Brisas del Caribe #24 | | | Ponce | PR | 00728 |
| 1665008 | Vázquez Martínez, Vikeyla | RR 03 Box 10446-7 | | | Toa Alta | PR | 10446-7 |
| 1592005 | VEGA GARCIA, LUCILA | PO BOX 7333 | | | PONCE | PR | 00732-7333 |
| 2197021 | Vega Rodriguez, Fernando | HC 3 Box 13056 | | | Yauco | PR | 00698 |
| 2198049 | Vega Santiago, Norma Iris | Urb. Villa del Carmen Calle Saliente #1414 | | | Ponce | PR | 00716 |
| 2143361 | Vega, Benicio Miranda | HC 06 Box 4331 | | | Coto Laurel | PR | 00780 |

Exhibit D

301st Omnibus Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2198006 | Velasquez Rivera, Jose A | Urb Rio Canas | 2242 Parqna | | Ponce | PR | 00728 |
| 2193029 | Velazquez Soto, Ana L. | PO Box 2191 | | | Isabela | PR | 00662 |
| 2198059 | Velez Barradas, Emilio | 41 Calle Star-Estancias Yidomar | | | Yauco | PR | 00698 |
| 2221125 | Vizcarrondo, Jorge E | 210 Dr Stahl | | | San Juan | PR | 00918 |
| 2197786 | West Munoz, Carl | Urb. Villa el Encanto M-21-Calle 8 | | | Juana Diaz | PR | 00795 |
| 2148095 | Zambiana Torres, Marcelina | Urb Jardines de Monte Olivo | c/Osiris D-5 Bzn 409 | | Guayama | PR | 00784 |
| 1152143 | ZAMBRANA PADILLA, VIOLETA | URB CAPARRA TERRACE | 1309 CALLE 16 SW | | SAN JUAN | PR | 00921-2116 |

**Exhibit E**

# Exhibit E

302nd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2218899 | Bermudez Davila, Amada | P.O. Box 1612 | | Santa Isabel | PR | 00757 |
| 2219904 | Camacho Rodriguez, Maria E. | HC 01 Box 23639 | | Caguas | PR | 00725-8920 |
| 123413 | MALARET CARDONA, DAMIAN | HC 07 BOX 34170 | | HATILLO | PR | 00659 |
| 1355263 | MORALES DE JESUS, MARIA DE L | CARR 861 KM.2 HM 3 | BO PAJARO AMERICANOS | BAYAMON | PR | 00956-9767 |
| 1355263 | MORALES DE JESUS, MARIA DE L | RR 11 BOX 4559 | | BAYAMON | PR | 00956 |
| 2228404 | Torres Ortiz, Maria Leida | PO Box 847 | | Orocovis | PR | 00720 |

**Exhibit F**

Exhibit F

303rd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1737342 | American Bankers Life Assurance Company of Florida | c/o Tamikia Montford | 260 Interstate North Circle SE | | | Atlanta | GA | 30339 |
| 1737342 | American Bankers Life Assurance Company of Florida | McConnell Valdés LLC | Attention: Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | San Juan | PR | 00918 |
| 1737342 | American Bankers Life Assurance Company of Florida | Nayuan Zouairabani | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 1758616 | Anthony G. Toro And Hanna K. Toro | 169 Dorado Beach East | | | | Dorado | PR | 00646 |
| 1782247 | AstraZeneca Pharmaceuticals, LP | PO Box 15437 | | | | Wilmington | DE | 19850 |
| 1499307 | AXA Network of Puerto Rico, Inc. | 525 Washington Boulevard, Tax Dept. | | | | Jersey City | NJ | 07310 |
| 1504937 | AXA Network of Puerto Rico, Inc. | 525 Washington Boulevard, Tax Dept. | | | | Jersey City | NJ | 07310 |
| 1221765 | BAEZ HERNANDEZ, IVETTE | HC 1 BOX 6042 | | | | GUAYNABO | PR | 00971 |
| 1221765 | BAEZ HERNANDEZ, IVETTE | MUNICIPIO AUTONOMO DE GUAYNABO | PO BOX 7885 | | | GUAYNABO | PR | 00971 |
| 1460738 | Bankruptcy Estate of Ponte Inc Case No 15-03236 | Noreen Wiscovitch-Rentas Chapter 7 Trustee | PMB 136400 Calle Juan Calaf | | | San Juan | PR | 00918 |
| 1610913 | BELTRAN VEGA, YESENIA | PO BOX 4295 | | | | VEGA BAJA | PR | 00694 |
| 1690022 | Blackburn, Mark C | Urb. Harbor Lights | 31 Calle Harbor Lights | | | Humacao | PR | 00791 |
| 1682913 | Calderon Rivera, Ramon | PO Box 8282 | | | | Toa Baja | PR | 00951-8282 |
| 1631789 | Campo Rico Warehouse and Distribution Center, Inc. | P.O. Box 1967 | | | | Carolina | PR | 00984 |
| 68376 | CAPRILES MERCADO, NANCY | RR 07 BOX 10217 | | | | TOA ALTA | PR | 00953 |
| 1742848 | Caribbean American Property Insurance Company | c/o Federico Grosso | Chardon Tower Building | 350 Carlos Chardon Ave., Suite 1101 | | San Juan | PR | 00918 |
| 1742848 | Caribbean American Property Insurance Company | c/o Nayuan Zouairabani | PO Box 364225 | | | San Juan | PR | 00936-4225 |
| 1742848 | Caribbean American Property Insurance Company | McConnell Valdés LLC | Attention: Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | San Juan | PR | 00918 |
| 1772451 | CEPH INTERNATIONAL CORPORATION | ALVARADO TAX & BUSINESS ADVISORS LLC | JUAN ANTONIO ALVARADO, AUTHORIZED AGENT | PO BOX 195598 | | SAN JUAN | PR | 00919-5598 |
| 1772451 | CEPH INTERNATIONAL CORPORATION | PO BOX 31199 | | | | MANATI | PR | 00674 |
| 1502785 | Cigna Health and Life Insurance Company | 900 Cottage Grove Road C6TAX | | | | Hartford | CT | 06152 |
| 1479647 | Cruz-Torres, Michelle | PO Box 60401 - PMB 163 | | | | San Antonio | PR | 00690 |
| 437019 | DE LA VEGA, RICARDO A HERRERA | PASEO DEL PARQUE | 47 PARQUE VONDEL | | | SAN JUAN | PR | 00926 |
| 1773392 | del Carmen Taboas Colon, Maria | Num 8, Parklane - Wilson st | Garden Hills | | | Guaynabo | PR | 00966 |
| 135270 | DESARROLLOS MULTIPLES INSULARES INC | PJA Law Offices | Attn: Peter Antonacopoulos / Abogado | 1619 Calle Antonsanti, Apt 7 | | San Juan | PR | 00912 |
| 135270 | DESARROLLOS MULTIPLES INSULARES INC | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 |
| 1637189 | DFCC Puerto Rico, Inc. | Santander Tower, San Patricio Village | B-7 Calle Tabonuco, Suite 1700 | | | Guaynabo | PR | 00968-3349 |
| 2025149 | Eastern America Insurance Agency | Maritere Jimenez | PO Box 193900 | | | San Juan | PR | 00919-3900 |
| 1763184 | Edwards Lifesciences (India) Private Limited | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 |
| 1725603 | Edwards Lifesciences Korea Co Ltd | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 |
| 1496481 | Genesis Communications Inc. | Lcdo. Carlos Alberto Ruiz, CSP | PO Box 1298 | | | Caguas | PR | 00726-1298 |
| 1496481 | Genesis Communications Inc. | PO Box 2457 | | | | Moca | PR | 00676 |
| 1602355 | Global Insurance Agency Inc. | Jorge Baco | 259 Recinto Sur, Third Floor | | | San Juan | PR | 00901 |
| 1602355 | Global Insurance Agency Inc. | Jose Penabaz | 100 Carr 165 | | | Guaynabo | PR | 00968 |
| 1669657 | GOMEZ MONAGAS, LUIS ALBERTO | C/O PELLOT-GONZALEZ, TAX ATTORNEYS & COUNSELORS AT | ATTN: JANIRA BELTRAN, ATTORNEY | 268 PONCE DE LEON AVE | THE HATO REY CENTER, SUITE 903 | SAN JUAN | PR | 00918 |
| 1669657 | GOMEZ MONAGAS, LUIS ALBERTO | PO BOX 3450 | | | | MAYAGUEZ | PR | 00680 |
| 965853 | GONZALEZ ORTIZ, CARLOS | HC 1 BOX 7212 | | | | GURABO | PR | 00778-9511 |
| 1729028 | GONZALEZ TORRES, JOSE A. | URB ADOQUINES | 48 CALLE PRINCESA | | | SAN JUAN | PR | 00926-7357 |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | 36 Peral | | | | Mayaguez | PR | 00680 |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | Grupo Fisiatrico y Terapia Fisica 36 Peral | | | | Mayaguez | PR | 00680 |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | ROBERTO A GARCIA RIVERA PRESIDENTE GRUPO FISIATRICO Y TERAPIA FISICA CSP P O BOX 3390 MAYAGUEZ, PR 00680 | | | | MAYAGUEZ | PR | 00680 |
| 1701881 | HEWLETT PACKARD TECHNOLOGY CENTER, INC. | Fernando Van Derdys, Esq. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 |
| 1701881 | HEWLETT PACKARD TECHNOLOGY CENTER, INC. | Mr. William Cintron | 110 HIGHWAY KM.28 BLDG. 1 | | | AGUADILLA | PR | 00603 |
| 1678500 | Holsum De Puerto Rico, Inc. | P.O. Box 8282 | | | | Toa Baja | PR | 00951-8282 |
| 1771077 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | Fernando Van Derdys ,Esq. | Reichard & Escalera LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 |
| 1771077 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | Mr. William Cintron | HP FINANCIAL SERVICES COMPANY (PR),CORP. | 420 Mountain Avenue | | Murray Hill | NJ | 07974 |
| 1596543 | Inversiones Caribe Inc | C/O Pellot Gonzalez Tax Attorney's and Counselor | Attn: Janira Beltran, Attorney | 268 Ponce de Leon | The Hato Rey Center, Suite 903 | San Juan | PR | 00918 |
| 1596543 | Inversiones Caribe Inc | Po Box 3450 | | | | Mayaguez | PR | 00680 |
| 1728010 | Jorge Pierluisi Cordero and Victoria Guerra Rivas | PO Box 19299 | | | | San Juan | PR | 00910-1299 |
| 1481536 | JOSE F. TROCHE TROCHE MD., CSP | HAYDE VAZQUEZ GAUD, CONTABLE | HAYDEE VAZQUEZ GAUD ACCOUNTING SERVICES | PO BOX 1831 | | YAUCO | PR | 00698 |
| 1481536 | JOSE F. TROCHE TROCHE MD., CSP | PO BOX 1128 | | | | YAUCO | PR | 00698-1128 |
| 1643910 | Joseph Albino Tirado y Wanda Betancourt Díaz | 625 Ave. Ponce de Leon | | | | San Juan | PR | 00917-4819 |
| 1643910 | Joseph Albino Tirado y Wanda Betancourt Díaz | Urb. Parkville Sur | A2 Ave. Lopategui | | | Guaynabo | PR | 00969-4452 |
| 1690117 | Josue E. Rivera Padilla and Sylvia D. Marti-Costa | #60 San Francisco Street | | | | San Juan | PR | 00901 |
| 1530538 | Keynejad, Jamshid | 1515 N. Federal Highway | Suite 405 | | | Boca Raton | FL | 33432 |
| 1530538 | Keynejad, Jamshid | Law Offices Of John E. Mudd | John E. Mudd | Attorney | P.O. Box 194134 | San Juan | PR | 00919 |
| 1636302 | L' Oreal Caribe, Inc. | Santander Tower, San Patricio Village | Suite 1700 B7 Calle Tabonuco | | | Guaynabo | PR | 00968 |
| 1786820 | LEEANN AMBULANCE SERVICE INC | HC 1 BOX 6670 | | | | MOCA | PR | 00676-9529 |
| 1674549 | Lifescan Inc. | C/o Jose Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 |
| 1674549 | Lifescan Inc. | McConnel Valdes LLC | C/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 |
| 1679468 | Lopez Felices, Felicita | 807 Calle Jose Marti Miramar | | | | San Juan | PR | 00907 |
| 1679468 | Lopez Felices, Felicita | Corretjer, L.L.C. | Rafael H. Ramirez Polanco, Abogado-Notario | 625 Ave. Ponce de León | | San Juan | PR | 00917-4819 |
| 1780693 | Marti Costa, Alicia | Calle Rey Ricardo # 401 | La Villa de Torrimar | | | Guaynabo | PR | 00969 |
| 1674628 | MCS Advantage, Inc. | 255 Ponce De Leon Ave. | | | | San Juan | PR | 00917 |
| 1674628 | MCS Advantage, Inc. | PO Box 193310 | | | | San Juan | PR | 00919 |
| 1727893 | Medina Lugo, Ruben M. | PO Box 79685 | | | | Carolina | PR | 00984 |
| 1727893 | Medina Lugo, Ruben M. | Rafael H. Ramírez Polanco, Abogado-Notario | Corretjer, L.L.C. | 625 Ave. Ponce de León | | San Juan | PR | 00917-4819 |
| 1505168 | MONY Life Insurance Company | 2801 Hwy 280 South | | | | Birmingham | AL | 35223 |
| 1973438 | Naranjales, Inc. | Attn: Maritere Jimenez | PO Box 193900 | | | San Juan | PR | 00919 |
| 1486994 | Nectar of the Gods Services, Inc | Marichal, Hernández, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | Associate Attorney | PO Box 190095 | San Juan | PR | 00919-0095 |
| 1486994 | Nectar of the Gods Services, Inc | PO Box 8116 | | | | San Juan | PR | 00910 |
| 1729548 | Ortho Biologics LLC | C/O Jose Luis Rivera-Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 |
| 1729548 | Ortho Biologics LLC | McConnell Valdes LLC | Attn: Nayuan Zouairabani | 270 Munoz Rivera Avenue | Suite 7 | San Juan | PR | 00918 |
| 1729548 | Ortho Biologics LLC | McConnell Valdes LLC | C/O Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 |
| 1767045 | Patheon Puerto Rico, Inc. | PO Box 31199 | | | | Manati | PR | 00764 |
| 1677274 | Pavan Agarwal and Preeti Agarwal | 374 Dorado Beach East | | | | Dorado | PR | 00646 |
| 1668585 | Pepsico Caribbean, Inc. | Corporate Office Park #42, Road #20 - Suite 205 | | | | Guaynabo | PR | 00966 |
| 1604511 | Pepsico Puerto Rico, Inc. | Corporate Office Park #42, Road #20 | Suite 205 | | | Guaynabo | PR | 00966 |
| 1935653 | Perez Adorno, Jorge L | Yadira Adorno Delgado | 1605 Ponce De Leon, Suite 600 | | | San Juan | PR | 00909 |
| 408739 | PEREZ ZAYAS, RAFAEL | 1353 LUIS VIGOREAUX AVE PMB 259 | | | | GUAYNABO | PR | 00966 |
| 411293 | PLA LLADO, LUIS | URB TERRAZAS DE GUAYNABO | N4 CALLE PASCUA | | | GUAYNABO | PR | 00969 |

Exhibit F
303rd Omnibus Service List
Served via first class mail

| 1600503 | Quality Consulting Group, Inc. | PMB 303 | | 405 Ave. Esmeralda Suite 2 | | | Guaynabo | PR | 00969-4704 |
|---|---|---|---|---|---|---|---|---|---|
| 1770118 | Ramirez Ball, Rafael H. | PO Box 195492 | | | | | San Juan | PR | 00919 |
| 1485664 | Ramirez Colon, Maria de Lourdes | PO Box 1534 | | | | | Boquerón | PR | 00622 |
| 426972 | Ramos Lugo, Carmelo | Urb Santa Juanita | | NK 6 Calle Fenix | | | Bayamon | PR | 00956 |
| 429654 | RAMOS TALAVERA, JESSENIA | PO BOX 306 | | | | | CAGUAS | PR | 00726 |
| 1788744 | Ramos-Ortiz, Bethzaida | Victor M. Rivera- Rios | | 1420 Fernandez Juncos Ave. | | | San Juan | PR | 00909 |
| 440671 | RIVAS GARCIA, FELIX | MANSION DEL SUR | | SD 58 PLAZA 5 | | | TOA BAJA | PR | 00949 |
| 1424510 | RODRIGUEZ MOLINA, MONICA | 3973 N LAKE | | ORLANDO PWY APT 1607 | | | ORLANDO | FL | 32808 |
| 477311 | RODRIGUEZ RAMIREZ, JOSE | PO BOX 3081 | | | | | AGUADILLA | PR | 00605 |
| 1437394 | ROMERO QUINONEZ, MARIA C | PO BOX 6415 | | | | | BAYAMON | PR | 00960 |
| 1477847 | Romeu Palermo, Devlin J. | PO Box 60401 PMB 163 | | | | | San Antonio | PR | 00690 |
| 1470471 | Rosado Medina, Javier | HC 4 Box 7281 | | | | | Juana Diaz | PR | 00795 |
| 1470471 | Rosado Medina, Javier | Parcelas Nuevas Aguilita | | Calle 18 #421 Apt. 1 | | | Juana Diaz | PR | 00795 |
| 502754 | RUIZ ROSADO, LETICIA | UNIVERSIDAD DE PUERTO RICO - RECINTO DE AGUADILLA | | CALLE GRUBBS, 127 RAMEY | | | AGUADILLA | PR | 00603-1501 |
| 502754 | RUIZ ROSADO, LETICIA | URB RAMEY | | 127 CALLE GRUBBS | | | AGUADILLA | PR | 00604-1501 |
| 512242 | SANSON INVESTMENT CORP | EDIF MARVESA | | 472 AVE TITO CASTRO STE 201 | | | PONCE | PR | 00716 |
| 522958 | SANTONI CRESPO, CESAR | 3222 AMERSON DR | | | | | PEARLAND | TX | 77584 |
| 1988605 | SERRALLES ENVIRONMENTAL TECHNOLOGIES, INC. | PO Box 198 | | | | | Ponce | PR | 00715 |
| 1988605 | SERRALLES ENVIRONMENTAL TECHNOLOGIES, INC. | Rafael H Ramirez Ball | | PO Box 195492 | | | San Juan | PR | 00919 |
| 1769540 | Toyota De Puerto Rico Corp. | Attn: Dan O'Neill | | 1064 Ave. Munoz Rivera | | | Rio Piedras | PR | 00926 |
| 1769540 | Toyota De Puerto Rico Corp. | Attn: Ivan Marchany Diaz | | Finance Director - Assistant Treasurer | 1064 Munoz Rivera Avenue | | Rio Piedras | PR | 00927 |
| 2041635 | UNIVERSAL FINANCIAL SERVICES, INC. | #33 BOLIVIA STREET, 6TH FLOOR | | | | | SAN JUAN | PR | 00917-2011 |
| 2041635 | UNIVERSAL FINANCIAL SERVICES, INC. | MARITERE JIMENEZ | | VICE PRESIDENT OF FINANCE | UNIVERSAL GROUP, INC. | PO BOX 71338 | SAN JUAN | PR | 00936-8438 |
| 1785718 | Universal Life Insurance Company | #33 Bolivia Street, 6th Floor | | | | | San Juan | PR | 00917-2011 |
| 1785718 | Universal Life Insurance Company | Maritere Jimenez | | PO Box 71338 | | | San Juan | PR | 00936-8438 |
| 1785718 | Universal Life Insurance Company | Maritere Jimenez | | PO Box 71338 | | | San Juan | PR | 00936-8438 |
| 1785718 | Universal Life Insurance Company | Maritere Jimenez | | PO Box 71338 | | | San Juan | PR | 00936-8438 |
| 1763416 | VELEZ SANCHEZ, IDALIS | PO BOX 878 | | | | | UTUADO | PR | 00641 |
| 1691884 | Viera Villeneuve, Harry | PO Box 9021836 | | | | | San Juan | PR | 00902-1836 |
| 2120854 | Wal-Mart Puerto Rico, Inc. | PMB 725, Box 4960 | | | | | Caguas | PR | 00726-4960 |
| 2231054 | Yang, Lily | 15 Perkins Square #8 | | | | | Boston | MA | 02130 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 2

**Exhibit G**

Exhibit G

304th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 9192 | AIKMAN, JOHN | 9765 BLUE LAKE LODGE LANE | | | | MECOSTA | MI | 49332 |
| 1475359 | Allen Telecom LLC | Nicole Wiley, Manager, International Tax | 4 Westbrook Corporate Center | Suite 400 | | Westchester | IL | 60154 |
| 1475359 | Allen Telecom LLC | Robinson, Bradshaw & Hinson, P.A. | David M. Schilli | 101 N. Tryon Street | Suite 1900 | Charlotte | NC | 28246 |
| 1793395 | AMALBERT SEOANE, MARCOS | COND PARK GARDEN TOWN HOUSES | 105 ACADIA ST APT 315 | | | SAN JUAN | PR | 00926 |
| 37319 | ATLANTIC LEGAL SERVICES, P S C | 157 JOSE RODRIGUEZ IRIZARRY | | | | ARECIBO | PR | 00612 |
| 1493932 | Awning Sanz Inc | WILLIAM CANCEL SEPULVEDA | PO BOX 1746 | | | MAYAGUEZ | PR | 00681-1746 |
| 1460697 | Bankruptcy Estate of Concrete and Material Testing Inc Case 12-04751 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 |
| 1469498 | Bankruptcy Estate of Health Preventive Services, C S P, Case No. 16-02292 | Noreen Wiscoritch-Rentas, Trustee | 400 Calle Calaf PMB 136 | | | San Jaun | PR | 00918-1314 |
| 69813 | Carco Electric Corp | PO BOX 142254 | | | | ARECIBO | PR | 00614-2254 |
| 1772248 | Carro Jimenez, Juan P. | 1303 Ave. Magdalena Apt 802 | Condominio Maga | | | San Juan | PR | 00907 |
| 1440362 | Cavanaugh Macdonald Consulting, LLC | Ed Macdonald | 3550 Busbee Parkway, Suite 250 | | | Kennesaw | GA | 30144 |
| 1440362 | Cavanaugh Macdonald Consulting, LLC | Robert G. Brazier | 3414 Peachtree Road NE, Suite 1600 | | | Atlanta | GA | 30326 |
| 89909 | CHRISTIANSEN TORRES, JONATHAN | URB VISTAMAR MARINA ESTE | G-21 CALLE GRANADA | | | CAROLINA | PR | 00983 |
| 1467201 | Colon Cordova, Carlos | Urb Brisas Del Mar Calle Estrella | Buzon 66 | | | Guayama | PR | 00784 |
| 632800 | COMPU MAILING SYSTEMS | PO BOX 363985 | | | | SAN JUAN | PR | 00936 |
| 122054 | CUFFY, ENID | PO BOX 293 | | | | GURABO | PR | 00778 |
| 138763 | DIAZ LUGO, DARIANA | URB VILLA PRADE | 6-41 CALLE FRANCISCO CASALDUE | | | SAN JUAN | PR | 00926 |
| 1517967 | Distribuidora SISOMA, Inc. | PO Box 365 | | | | Caguas | PR | 00726-0365 |
| 161882 | Febres Elias, Barbara | Cond Intersuites | 3000 Marginal Baldorioty Apt 1A | | | Carolina | PR | 00979 |
| 1480307 | Fideicomiso Andres R Gomez Lopez Esestudio Univ | Ext Villa Caparra | C2 Calle Florencia | | | Guyanabo | PR | 00966-1722 |
| 254329 | GARCIA SOTO, JUAN R | HC-03 BOX 16044 | | | | AGUAS BUENAS | PR | 00703 |
| 1601510 | Gutierrez, Suhail Martinez | P.O Box 336684 | | | | Ponce | PR | 00733-6684 |
| 1479300 | Hernandez Gutierrez, Laura | #2 Calle Candina | Apt 1001 | | | San Juan | PR | 00907 |
| 1479300 | Hernandez Gutierrez, Laura | Noemi Landrau Rivera, Attorney | Landrau Rivera & Associates | PO Box 270219 | | San Juan | PR | 00927-0219 |
| 1788122 | HERNANDEZ MARTINEZ, ELISAMUEL | VILLA DEL CARMEN | 2028 CALLE TENDAL | | | PONCE | PR | 00716 |
| 257381 | KARIANA CELULAR ACCESORIOS | QTAS DE FLAMINGO | C4 CALLE 2 | | | BAYAMON | PR | 00959-4852 |
| 1485259 | LOPEZ ORTIZ, MIGUEL | URB PALACIOS DEL PRADO | 121 CALLE MAR CARIBE | | | JUANA DIAZ | PR | 00795 |
| 1656567 | LOPEZ SANCHEZ, PEDRO | VILLAS DE HUMACAO | 150 CALLE TOMAS L BOYLE APT 7 | | | HUMACAO | PR | 00791 |
| 1464214 | Maichel Thiels, Adolfo | 10913 Moss Park Rd Unit 936 | | | | Orlando | FL | 32832 |
| 1464214 | Maichel Thiels, Adolfo | Eduk Group | Marginal Rd #20, Km 2.3 | | | Guaynabo | PR | 00966 |
| 329958 | MERCADO ZAYAS, HIRAM | URB PASEO DE JACARANDA | 15113 CALLE SAUSE | | | SANTA ISABEL | PR | 00757 |
| 1733180 | Miranda, Debbie | RR 11 Box 4546 | | | | Bayamon | PR | 00956 |
| 350236 | MULERO SERRANO, CARMEN | URB LAS AMERICAS | OO-12 CALLE 1 | | | BAYAMON | PR | 00959 |
| 1769804 | MUNIZ BATISTA, LISSETTE | HC 02 BOX 9015 | | | | AIBONITO | PR | 00705 |
| 837478 | Nelson Sotelo Santiago & Maria L. Acevedo Ruiz | Urb Medina | P 21 Calle 8 | | | Isabela | PR | 00662-3814 |
| 1459647 | Netwave Equipment Co. | 316 Avenida De La Constitucion | | | | San Juan | PR | 00901 |
| 1459647 | Netwave Equipment Co. | Hector Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 1499263 | New Jersey State Police | Major Louis Bucchere | Office of Emergency Management | P.O. Box 7068 | | West Trenton | NJ | 08628 |
| 1458877 | NUSTREAM COMMUNICATIONS INC. | HECTOR FIGUEROA VINCENTY ESQ. | CALLE SAN FRANCISCO 310 STE. 32 | | | SAN JUAN | PR | 00901 |
| 1458877 | NUSTREAM COMMUNICATIONS INC. | PO BOX 9065080 | | | | SAN JUAN | PR | 00901 |
| 1476218 | Pabon Toro, Myrna I | HC 2 Box 12340 | | | | Lajas | PR | 00667-9260 |
| 1503546 | Pitney Bowes Puerto Rico Inc. | c/o German J. Salas | PO Box 11662 | | | San Juan | PR | 00922 |
| 1503546 | Pitney Bowes Puerto Rico Inc. | German J. Salas | Pitney Bowes Puerto Rico, LLC | 7 Calle Tabonuco San Patricio Office Center | Suite 102 | Guaynabo | PR | 00968 |
| 1503546 | Pitney Bowes Puerto Rico Inc. | McConnell Valdes LLC | c/o Pitney Bowes Puerto Rico, Inc. | PO Box 364225 | | San Juan | PR | 00936 |
| 419735 | R FIGUEROA CARRASQUILLO LAW OFFICE PSC | PO BOX 186 | | | | CAGUAS | PR | 00726 |
| 1649666 | Ramirez Valentin, Alexsandro | Calle E #227, Apt. 166 | | | | Trujillo Alto | PR | 00976 |
| 1465818 | Ramon J Vinas Sr Estate | Ramon L Vinas-Bueso Esq | 623 Ponce de Leon | Suite 1202B | | San Juan | PR | 00917-4831 |
| 424808 | RAMOS ACEVEDO, ENID | PO BOX 846 | | | | MOCA | PR | 00716-0846 |
| 167519 | RIVERA MATOS, FERNANDO | 1500 AVE LUIS VIGOREAUX APT D404 | | | | GUAYNABO | PR | 00966-4149 |
| 452006 | RIVERA NEGRON, CARLOS | HC 6 BOX 133021 | | | | SAN SEBASTIAN | PR | 00685 |
| 1476514 | RIVERA ROLDAN, VICTOR E | PO BOX 32198 | | | | PONCE | PR | 00732-2198 |
| 479814 | RODRIGUEZ RODRIGUEZ, MISAEL | HC 01 BOX 6101 | | | | YAUCO | PR | 00698 |
| 839893 | Rodriguez, Alba Collado | PO Box 334254 | | | | Ponce | PR | 00733 |

Exhibit G

304th Omnibus Service List

Served via first class mail

| 1811123 | Sanchez Pirillo LLC | Jose C. Sanchez Castro | P.O. Box 11917 | | San Juan | PR | 00922-1917 |
|---|---|---|---|---|---|---|---|
| 548009 | TONERINKS R US CORP | FRANCISCO RIVERA, PRESIDENT | SA1 VIA DEL SUR | | TOA BAJA | PR | 00949 |
| 548009 | TONERINKS R US CORP | PO BOX 50646 | | | TOA BAJA | PR | 00950-0646 |
| 2054505 | Unipo Architechts, Engineers and Planners | Griselle M. Alvarez, Attorney | RSM Puerto Rico | 1000 San Roberto Street, Reparto Loyola | San Juan | PR | 00922 |
| 2054505 | Unipo Architechts, Engineers and Planners | Po Box 10914 | | | San Juan | PR | 00922-0914 |
| 1753749 | VALENTIN RIVERA, VANESSA I | 5 ARIZONA | CALLE 21 | | ARROYO | PR | 00714 |
| 590247 | VR ENGINEERING, CORP | PO BOX 815 | | | DORADO | PR | 00646-0815 |

**Exhibit H**

Exhibit H

305th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1461181 | Bankruptcy Estate of PMC Marketing Corp. Bank. Case No. 09-02048 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 |
| 1487859 | Colon, Magda L. Rivera | Autoradad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de León Pda 16 1/2 | | | San Juan | PR | 00936 |
| 1487859 | Colon, Magda L. Rivera | St. Marys Plaza 1 | APT. 903 N 1485-1 Asfhord | | | San Juan | PR | 00907 |
| 2106342 | Colon, Oscar | Jane Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 |
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00907 |
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | RR-10 BOX 5073 | | | | SAN JUAN | PR | 00926 |
| 1396490 | MARIA SANCHEZ GUADIANA | 1711 PASCO LAW COLONIAS | | | | PONCE | PR | 00717 |
| 1396490 | MARIA SANCHEZ GUADIANA | C/O LCDO. CARLOS J. GARCIA MORALES | PO BOX 800296 | | | COTO LAUREL | PR | 00780-0296 |
| 2087544 | Omar Lugo and Yessica Acevedonm and their conjugal Partnership | PO Box 9023917 | | | | San Juan | PR | 00902 |
| 863514 | Perez-Rodriguez, Maria Victor | Calle Katherine #400 | Urb. Vega Serena | | | Vega Baja | PR | 00693 |
| 863514 | Perez-Rodriguez, Maria Victor | Harold J. Rivera Vazquez | Abogodo Num. 13135 | PO Box 13503 | | San Juan | PR | 00908 |
| 863514 | Perez-Rodriguez, Maria Victor | PO Box 1436 | | | | Sabana Seca | PR | 00952 |
| 863777 | RAMOS-RODRIGUEZ, MELISA | HC 1 BOX 17257 | | | | HUMACAO | PR | 00791 |
| 1467068 | Rancel Lopez, Julio | Miguel Angel Serrano Urdaz, Esq. | Serrano Urdaz Law Office | PO Box 1915 | | Guayama | PR | 00785 |
| 1467068 | Rancel Lopez, Julio | PO Box 404 | | | | Guayama | PR | 00785 |
| 2057912 | Rivera Ramirez, Jose Marcelo | Jane Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 |
| 1645671 | Rivera Valcarel, Ana L | Chalets del Parque 170 | | | | Guaynabo | PR | 00969 |
| 1645671 | Rivera Valcarel, Ana L | Leda. Nelida Ayala Jimenez | Directora Legal | Autoridad de Energia Electrica | P.O. Box 363928 | San Juan | PR | 00936-3928 |
| 1645671 | Rivera Valcarel, Ana L | Leda. Nitza D. Vazquez Rodriguez | Asesora Ejecutiva | Autoridad de Energia Electrica | P.O. Box 363928 | San Juan | PR | 00936-3928 |
| 1645671 | Rivera Valcarel, Ana L | Leda. Zayla N. Diaz Morales | Numero de RUA 20728 | (Autoridad Energia Electrica) | P.O. Box 363928 | San Juan | PR | 00936-3928 |
| 1506147 | Rivera, Ivan R. Cordova | PO Box 1763 | | | | Corozal | PR | 00783 |
| 866224 | Rodriguez Colon, Juan Carlos | C/O ERASMO RODRIGUEZ VAZQUEZ | PO Box 1468 | | | Guayama | PR | 00785 |
| 1469129 | Rodriguez Laboy, Andres | HC-65 Box 6395 | | | | Patillas | PR | 00723 |
| 385845 | Roman Ortiz, Oscar | HC 01 BOX 9732 | | | | TOA BAJA | PR | 00949 |
| 855612 | Santiago Castro, Katia | Johanna Feliciano Gonzalez | PO Box 16752 | | | San Juan | PR | 00908 |
| 1498817 | Vazquez Rivera, Carlos E. | 200 Parkwest | Apto. 14 | | | Bayamon | PR | 00961 |
| 1667615 | VILLANUEVA CRUZ, FELIX A | HC 61 BOX 5260 | | | | AGUADA | PR | 00602 |

**<u>Exhibit I</u>**

Exhibit I

306th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2133312 | Abreu Avila, Iris | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133312 | Abreu Avila, Iris | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133312 | Abreu Avila, Iris | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133399 | Abreu Luciano, Porfirio | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133399 | Abreu Luciano, Porfirio | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133399 | Abreu Luciano, Porfirio | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133120 | Abreu Ortiz, Wanda | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133120 | Abreu Ortiz, Wanda | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133120 | Abreu Ortiz, Wanda | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133504 | Abreu Rodriguez, Miriam | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133504 | Abreu Rodriguez, Miriam | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133504 | Abreu Rodriguez, Miriam | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133281 | Acevedo Del Valle, Orlando | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133281 | Acevedo Del Valle, Orlando | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133281 | Acevedo Del Valle, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133381 | Acevedo Orama, Cecilio | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133381 | Acevedo Orama, Cecilio | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133381 | Acevedo Orama, Cecilio | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133196 | Acevedo Torres, Angel | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133196 | Acevedo Torres, Angel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133196 | Acevedo Torres, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133283 | Acosta Rodriguez, Karen | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133283 | Acosta Rodriguez, Karen | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133283 | Acosta Rodriguez, Karen | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133557 | Adorna Esquinlin, Milisa | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133557 | Adorna Esquinlin, Milisa | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133557 | Adorna Esquinlin, Milisa | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133524 | Adrian Baez, Ramon | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133524 | Adrian Baez, Ramon | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133524 | Adrian Baez, Ramon | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133483 | Alamo Rodriguez, Lourdes | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133483 | Alamo Rodriguez, Lourdes | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133483 | Alamo Rodriguez, Lourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133096 | Almodovar Adorno, Alfonso | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133096 | Almodovar Adorno, Alfonso | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133096 | Almodovar Adorno, Alfonso | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133095 | Almodovar Adorno, Yamilet | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133095 | Almodovar Adorno, Yamilet | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133095 | Almodovar Adorno, Yamilet | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
|---|---|---|---|---|---|---|---|---|
| 2133500 | Almodovar Rodriguez, Maria | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133500 | Almodovar Rodriguez, Maria | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133500 | Almodovar Rodriguez, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133446 | Alsina Lopez, Leslie | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133446 | Alsina Lopez, Leslie | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133446 | Alsina Lopez, Leslie | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133210 | Alvarado Barrios, Francisco | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133210 | Alvarado Barrios, Francisco | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133210 | Alvarado Barrios, Francisco | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133105 | Alvarado Burgos, Enrique | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133105 | Alvarado Burgos, Enrique | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133105 | Alvarado Burgos, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133295 | Alvarado Torres, Aldio | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133295 | Alvarado Torres, Aldio | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133295 | Alvarado Torres, Aldio | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133129 | Alvarez Rivera, Estaban | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133129 | Alvarez Rivera, Estaban | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133129 | Alvarez Rivera, Estaban | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133533 | Andino Perez, Mildred | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133533 | Andino Perez, Mildred | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133533 | Andino Perez, Mildred | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133404 | Antommattei Torres, Doriann | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133404 | Antommattei Torres, Doriann | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133404 | Antommattei Torres, Doriann | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133355 | Arocho Nieves, Aida | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133355 | Arocho Nieves, Aida | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133355 | Arocho Nieves, Aida | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133351 | Arocho Nieves, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133351 | Arocho Nieves, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133351 | Arocho Nieves, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133273 | Arroyo Mariani, Marilyn | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133273 | Arroyo Mariani, Marilyn | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133273 | Arroyo Mariani, Marilyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133430 | Arroyo Ramirez, Juan Carlos | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133430 | Arroyo Ramirez, Juan Carlos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133430 | Arroyo Ramirez, Juan Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133223 | Arroyo Rosario, Javier | Calle Latimer #1409 | | | | San Juan | PR | 00907 |

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133223 | Arroyo Rosario, Javier | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
|---|---|---|---|---|---|---|---|---|
| 2133223 | Arroyo Rosario, Javier | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133435 | Arroyo Torres, Joan A. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133435 | Arroyo Torres, Joan A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133435 | Arroyo Torres, Joan A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133560 | Aviles Alvarado, Axel | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133560 | Aviles Alvarado, Axel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133560 | Aviles Alvarado, Axel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133172 | Aviles Gonzalez, David | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133172 | Aviles Gonzalez, David | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133172 | Aviles Gonzalez, David | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133112 | Ayala Pizarro, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133112 | Ayala Pizarro, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133112 | Ayala Pizarro, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133570 | Ayala Rivera, Wanda | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133570 | Ayala Rivera, Wanda | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133570 | Ayala Rivera, Wanda | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133428 | Ayala Santiago, Mari R. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133428 | Ayala Santiago, Mari R. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133428 | Ayala Santiago, Mari R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133319 | Badillo Gonzalez, Edwin | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133319 | Badillo Gonzalez, Edwin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133319 | Badillo Gonzalez, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133426 | Badillo Velez, Juan | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133426 | Badillo Velez, Juan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133426 | Badillo Velez, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133449 | Baez Colon, Fermin | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133449 | Baez Colon, Fermin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133449 | Baez Colon, Fermin | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133162 | Baez Cruz, Javier | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133162 | Baez Cruz, Javier | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133162 | Baez Cruz, Javier | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133094 | Baez Gonzalez, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133094 | Baez Gonzalez, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133094 | Baez Gonzalez, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133108 | Baez Marin, Rene | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133108 | Baez Marin, Rene | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133108 | Baez Marin, Rene | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

Exhibit I

306th Omnibus Service List

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2133465 | Baez Romero, Julio | Calle Latimer #1409 | | | | | San Juan | PR | 00907 |
| 2133465 | Baez Romero, Julio | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133465 | Baez Romero, Julio | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2133512 | Baranda Perez, Magdalena | Calle Latimer #1409 | | | | | San Juan | PR | 00907 |
| 2133512 | Baranda Perez, Magdalena | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133512 | Baranda Perez, Magdalena | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2133261 | Barbosa Velez, Cecilia | Calle Latimer #1409 | | | | | San Juan | PR | 00907 |
| 2133261 | Barbosa Velez, Cecilia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133261 | Barbosa Velez, Cecilia | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2133298 | Barcelo Sosa, Zulmari | Calle Latimer #1409 | | | | | San Juan | PR | 00907 |
| 2133298 | Barcelo Sosa, Zulmari | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133298 | Barcelo Sosa, Zulmari | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2133495 | Bareto Padin, Emanuel | Calle Latimer #1409 | | | | | San Juan | PR | 00907 |
| 2133495 | Bareto Padin, Emanuel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133495 | Bareto Padin, Emanuel | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2133256 | Bayron Rivera, Osvaldo | Calle Latimer #1409 | | | | | San Juan | PR | 00907 |
| 2133256 | Bayron Rivera, Osvaldo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133256 | Bayron Rivera, Osvaldo | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2133568 | Bello, Julio | Calle Latimer #1409 | | | | | San Juan | PR | 00907 |
| 2133568 | Bello, Julio | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133568 | Bello, Julio | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2133552 | Benitez Sanchez, Pia M. | Calle Latimer #1409 | | | | | San Juan | PR | 00907 |
| 2133552 | Benitez Sanchez, Pia M. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133552 | Benitez Sanchez, Pia M. | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2133556 | Bermudez Fontanez, Ineabelle | Calle Latimer #1409 | | | | | San Juan | PR | 00907 |
| 2133556 | Bermudez Fontanez, Ineabelle | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133556 | Bermudez Fontanez, Ineabelle | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2133219 | Berrios David, Nory | Calle Latimer #1409 | | | | | San Juan | PR | 00907 |
| 2133219 | Berrios David, Nory | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133219 | Berrios David, Nory | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2133356 | Berrios Figueroa, Ivelisse | Calle Latimer #1409 | | | | | San Juan | PR | 00907 |
| 2133356 | Berrios Figueroa, Ivelisse | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133356 | Berrios Figueroa, Ivelisse | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2133252 | Berrios Merced, Wanda A. | Calle Latimer #1409 | | | | | San Juan | PR | 00907 |
| 2133252 | Berrios Merced, Wanda A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133252 | Berrios Merced, Wanda A. | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2133549 | Berrios Rivera, Aleyda | Calle Latimer #1409 | | | | | San Juan | PR | 00907 |
| 2133549 | Berrios Rivera, Aleyda | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133549 | Berrios Rivera, Aleyda | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
|---|---|---|---|---|---|---|---|---|
| 2133410 | Berrios Torres, Aleida | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133410 | Berrios Torres, Aleida | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133410 | Berrios Torres, Aleida | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133391 | Besabe Serrano, Virgen M. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133391 | Besabe Serrano, Virgen M. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133391 | Besabe Serrano, Virgen M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133406 | Bidot Vargas, Gwendelyn | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133406 | Bidot Vargas, Gwendelyn | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133406 | Bidot Vargas, Gwendelyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133522 | Bierd Rivera, Axel | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133522 | Bierd Rivera, Axel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133522 | Bierd Rivera, Axel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133478 | Bonet Quinones, Juan | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133478 | Bonet Quinones, Juan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133478 | Bonet Quinones, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133394 | Bonilla Aqueron, Mabel | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133394 | Bonilla Aqueron, Mabel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133394 | Bonilla Aqueron, Mabel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133152 | Braco Colunga, Martha I. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133152 | Braco Colunga, Martha I. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133152 | Braco Colunga, Martha I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133324 | Burgos Perez, Abner | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133324 | Burgos Perez, Abner | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133324 | Burgos Perez, Abner | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133145 | Cabrera De La Matta, Alberto | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133145 | Cabrera De La Matta, Alberto | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133145 | Cabrera De La Matta, Alberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133225 | Camacho Ayala, Candido | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133225 | Camacho Ayala, Candido | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133225 | Camacho Ayala, Candido | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133161 | Camacho Haddock, Judith | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133161 | Camacho Haddock, Judith | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133161 | Camacho Haddock, Judith | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133071 | Cancel Hidalgo, Israel | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133071 | Cancel Hidalgo, Israel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133071 | Cancel Hidalgo, Israel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133241 | Carrasquillo Diaz, Jessica | Calle Latimer #1409 | | | | San Juan | PR | 00907 |

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133241 | Carrasquillo Diaz, Jessica | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133241 | Carrasquillo Diaz, Jessica | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133389 | Carrasquillo Egea, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133389 | Carrasquillo Egea, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133389 | Carrasquillo Egea, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133330 | Carreras Gonzalez, Benny | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133330 | Carreras Gonzalez, Benny | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133330 | Carreras Gonzalez, Benny | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133331 | Carreras Gonzalez, Santiago | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133331 | Carreras Gonzalez, Santiago | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133331 | Carreras Gonzalez, Santiago | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133387 | Cartagena Rodriguez, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133387 | Cartagena Rodriguez, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133387 | Cartagena Rodriguez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133332 | Cases Amato, Agnes | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133332 | Cases Amato, Agnes | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133332 | Cases Amato, Agnes | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133414 | Casiano Acevedo, Clara | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133414 | Casiano Acevedo, Clara | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133414 | Casiano Acevedo, Clara | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133292 | Cespedes Gomez, Carlos | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133292 | Cespedes Gomez, Carlos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133292 | Cespedes Gomez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133405 | Chevere Brillon, Linda | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133405 | Chevere Brillon, Linda | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133405 | Chevere Brillon, Linda | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133293 | Chiclana Davila, Nilka | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133293 | Chiclana Davila, Nilka | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133293 | Chiclana Davila, Nilka | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133135 | Cintron Davila, Milton | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133135 | Cintron Davila, Milton | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133135 | Cintron Davila, Milton | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133451 | Coll Borgo, Manuel | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133451 | Coll Borgo, Manuel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133451 | Coll Borgo, Manuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133534 | Collazo Oropeza, Gisela | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133534 | Collazo Oropeza, Gisela | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133534 | Collazo Oropeza, Gisela | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133260 | Colon Alvarez, Benjamin | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
|---|---|---|---|---|---|---|---|---|
| 2133260 | Colon Alvarez, Benjamin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133260 | Colon Alvarez, Benjamin | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133377 | Colon Colon, Juan M. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133377 | Colon Colon, Juan M. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133377 | Colon Colon, Juan M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133378 | Colon Colon, Maria Del Mar | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133378 | Colon Colon, Maria Del Mar | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133378 | Colon Colon, Maria Del Mar | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133370 | Colon Correa, Isaac | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133370 | Colon Correa, Isaac | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133370 | Colon Correa, Isaac | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133179 | Colon Cruz, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133179 | Colon Cruz, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133179 | Colon Cruz, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133220 | Colon Padilla, Rodolfo | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133220 | Colon Padilla, Rodolfo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133220 | Colon Padilla, Rodolfo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133335 | Colon Ramirez, Richard A. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133335 | Colon Ramirez, Richard A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133335 | Colon Ramirez, Richard A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133481 | Colon Santos, Silmayra | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133481 | Colon Santos, Silmayra | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133481 | Colon Santos, Silmayra | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133257 | Colon Santos, Vilma | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133257 | Colon Santos, Vilma | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133257 | Colon Santos, Vilma | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133181 | Concepcion Barbosa, Rafael | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133181 | Concepcion Barbosa, Rafael | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133181 | Concepcion Barbosa, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133529 | Concepcion Franco, Magdalis | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133529 | Concepcion Franco, Magdalis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133529 | Concepcion Franco, Magdalis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133354 | Concepcion Mojica, Carmelo | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133354 | Concepcion Mojica, Carmelo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133354 | Concepcion Mojica, Carmelo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133306 | Conesa Osuna, Francisco | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133306 | Conesa Osuna, Francisco | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133306 | Conesa Osuna, Francisco | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
|---|---|---|---|---|---|---|---|---|
| 2133238 | Cora de Jesus, Angel | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133238 | Cora de Jesus, Angel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133238 | Cora de Jesus, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133467 | Cora Zambrana, Lismari | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133467 | Cora Zambrana, Lismari | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133467 | Cora Zambrana, Lismari | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133106 | Corchado Rodriguez, Samuel | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133106 | Corchado Rodriguez, Samuel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133106 | Corchado Rodriguez, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133185 | Cordero Bonilla, Yaritza | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133185 | Cordero Bonilla, Yaritza | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133185 | Cordero Bonilla, Yaritza | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133317 | Cordero Cruz, Samuel | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133317 | Cordero Cruz, Samuel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133317 | Cordero Cruz, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133441 | Correa Otero, Jossie | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133441 | Correa Otero, Jossie | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133441 | Correa Otero, Jossie | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133392 | Cortes Centeno, Anita | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133392 | Cortes Centeno, Anita | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133392 | Cortes Centeno, Anita | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133077 | Cosme Rivera, Heriberto | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133077 | Cosme Rivera, Heriberto | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133077 | Cosme Rivera, Heriberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133155 | Cotte Vazquez, Flor de Liz | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133155 | Cotte Vazquez, Flor de Liz | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133155 | Cotte Vazquez, Flor de Liz | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133194 | Cotto Esquilin, Benjamin | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133194 | Cotto Esquilin, Benjamin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133194 | Cotto Esquilin, Benjamin | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133168 | Cotto Medina, Tomas | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133168 | Cotto Medina, Tomas | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133168 | Cotto Medina, Tomas | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133425 | Cruz Arce, Ronaldo | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133425 | Cruz Arce, Ronaldo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133425 | Cruz Arce, Ronaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133477 | Cruz Martinez, Josue | Calle Latimer #1409 | | | | San Juan | PR | 00907 |

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133477 | Cruz Martinez, Josue | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
|---|---|---|---|---|---|---|---|---|
| 2133477 | Cruz Martinez, Josue | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133111 | Cruz Rosa, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133111 | Cruz Rosa, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133111 | Cruz Rosa, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133294 | Cruz Vargas, Maribel | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133294 | Cruz Vargas, Maribel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133294 | Cruz Vargas, Maribel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133531 | Cruz Vega, Jefrey | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133531 | Cruz Vega, Jefrey | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133531 | Cruz Vega, Jefrey | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133489 | Cruzado Ramiro, Rosalinda | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133489 | Cruzado Ramiro, Rosalinda | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133489 | Cruzado Ramiro, Rosalinda | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133288 | Cuadra Padilla, Gladys | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133288 | Cuadra Padilla, Gladys | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133288 | Cuadra Padilla, Gladys | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133468 | Cuevas Quintana, Misael | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133468 | Cuevas Quintana, Misael | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133468 | Cuevas Quintana, Misael | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133285 | Davila Morales, Juan | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133285 | Davila Morales, Juan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133285 | Davila Morales, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133236 | De Jesus Candelaria, Suheily | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133236 | De Jesus Candelaria, Suheily | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133236 | De Jesus Candelaria, Suheily | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133304 | De Jesus Rivera, Vivian | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133304 | De Jesus Rivera, Vivian | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133304 | De Jesus Rivera, Vivian | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133507 | de los Rivera Santiago, Maria | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133507 | de los Rivera Santiago, Maria | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133507 | de los Rivera Santiago, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133502 | Del Alvarado Torres, Milagros | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133502 | Del Alvarado Torres, Milagros | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133502 | Del Alvarado Torres, Milagros | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133364 | Del Moral Vera, Ana Iris | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133364 | Del Moral Vera, Ana Iris | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133364 | Del Moral Vera, Ana Iris | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133527 | Del Ramos Ocasio, Maria | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
|---|---|---|---|---|---|---|---|---|
| 2133527 | Del Ramos Ocasio, Maria | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133527 | Del Ramos Ocasio, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133259 | Delgado Ortiz, Jose A. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133259 | Delgado Ortiz, Jose A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133259 | Delgado Ortiz, Jose A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133561 | Diaz Angulo, Ceferino | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133561 | Diaz Angulo, Ceferino | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133561 | Diaz Angulo, Ceferino | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133486 | Diaz Batista, Bredna | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133486 | Diaz Batista, Bredna | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133486 | Diaz Batista, Bredna | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133480 | Diaz Doto, Carmen | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133480 | Diaz Doto, Carmen | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133480 | Diaz Doto, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133130 | Diaz Febus, Eric | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133130 | Diaz Febus, Eric | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133130 | Diaz Febus, Eric | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133508 | Diaz Figueroa, Gladys | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133508 | Diaz Figueroa, Gladys | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133508 | Diaz Figueroa, Gladys | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133395 | Diaz Morales, Ruth | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133395 | Diaz Morales, Ruth | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133395 | Diaz Morales, Ruth | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133422 | Diaz Ortiz, Elliot | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133422 | Diaz Ortiz, Elliot | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133422 | Diaz Ortiz, Elliot | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133184 | Diaz Pacheco, Damaris | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133184 | Diaz Pacheco, Damaris | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133184 | Diaz Pacheco, Damaris | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133200 | Diaz Rodriguez, Rafael | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133200 | Diaz Rodriguez, Rafael | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133200 | Diaz Rodriguez, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133246 | Diaz Rodriquez, Gabriel | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133246 | Diaz Rodriquez, Gabriel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133246 | Diaz Rodriquez, Gabriel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133437 | Dominguez Perez, Javier | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133437 | Dominguez Perez, Javier | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133437 | Dominguez Perez, Javier | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
|---|---|---|---|---|---|---|---|---|
| 2133191 | Enriquez Torres, Edgar | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133191 | Enriquez Torres, Edgar | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133191 | Enriquez Torres, Edgar | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133383 | Escalera Rivera, Angel | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133383 | Escalera Rivera, Angel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133383 | Escalera Rivera, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133311 | Estate of Aaron Hernandez Martinez | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133311 | Estate of Aaron Hernandez Martinez | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133311 | Estate of Aaron Hernandez Martinez | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133487 | Estrella Colon, Miguel | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133487 | Estrella Colon, Miguel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133487 | Estrella Colon, Miguel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133305 | Feliciano Rivera, Adalberto | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133305 | Feliciano Rivera, Adalberto | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133305 | Feliciano Rivera, Adalberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133521 | Feliciano Torres, Yesenia | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133521 | Feliciano Torres, Yesenia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133521 | Feliciano Torres, Yesenia | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133248 | Feliciano Velazquez, Zulma | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133248 | Feliciano Velazquez, Zulma | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133248 | Feliciano Velazquez, Zulma | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133154 | Felix Cintron, Ariel | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133154 | Felix Cintron, Ariel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133154 | Felix Cintron, Ariel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133510 | Felix Cruz, Angel | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133510 | Felix Cruz, Angel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133510 | Felix Cruz, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133566 | Felix Vargas, Angel M. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133566 | Felix Vargas, Angel M. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133566 | Felix Vargas, Angel M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133540 | Fernandez Abadia, Mildred | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133540 | Fernandez Abadia, Mildred | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133540 | Fernandez Abadia, Mildred | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133206 | Fernandez Barreto, Carlos | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133206 | Fernandez Barreto, Carlos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133206 | Fernandez Barreto, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133310 | Fernandez Rivera, Gloria | Calle Latimer #1409 | | | | San Juan | PR | 00907 |

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133310 | Fernandez Rivera, Gloria | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
|---|---|---|---|---|---|---|---|---|
| 2133310 | Fernandez Rivera, Gloria | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133436 | Ferreira Merced, Giovanna | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133436 | Ferreira Merced, Giovanna | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133436 | Ferreira Merced, Giovanna | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133322 | Ferrer Atiles, Carlos | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133322 | Ferrer Atiles, Carlos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133322 | Ferrer Atiles, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133314 | Figueroa Resto, Sandra | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133314 | Figueroa Resto, Sandra | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133314 | Figueroa Resto, Sandra | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133266 | Figueroa Sanchez, Veronica | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133266 | Figueroa Sanchez, Veronica | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133266 | Figueroa Sanchez, Veronica | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133411 | Filomeno Aviles, Elvira | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133411 | Filomeno Aviles, Elvira | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133411 | Filomeno Aviles, Elvira | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133400 | Flores Calo, Arelys | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133400 | Flores Calo, Arelys | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133400 | Flores Calo, Arelys | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133131 | Flores Medina, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133131 | Flores Medina, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133131 | Flores Medina, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133360 | Flores Miranda, Edwin | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133360 | Flores Miranda, Edwin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133360 | Flores Miranda, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133118 | Flores Velez, Licy | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133118 | Flores Velez, Licy | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133118 | Flores Velez, Licy | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133069 | Fontanez, Angel Claudio | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133069 | Fontanez, Angel Claudio | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133069 | Fontanez, Angel Claudio | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133339 | Forestier Castillo, Samuel | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133339 | Forestier Castillo, Samuel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133339 | Forestier Castillo, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133401 | Franqui Potela, Teresa | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133401 | Franqui Potela, Teresa | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133401 | Franqui Potela, Teresa | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133450 | Fresse Alvarez, Ivan | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
|---|---|---|---|---|---|---|---|---|
| 2133450 | Fresse Alvarez, Ivan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133450 | Fresse Alvarez, Ivan | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133323 | Fuster Romero, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133323 | Fuster Romero, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133323 | Fuster Romero, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133104 | Garcia Marrero, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133104 | Garcia Marrero, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133104 | Garcia Marrero, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133202 | Garcia Morales, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133202 | Garcia Morales, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133202 | Garcia Morales, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133245 | Garcia Quinones, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133245 | Garcia Quinones, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133245 | Garcia Quinones, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133385 | Garcia Santos, Alexander | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133385 | Garcia Santos, Alexander | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133385 | Garcia Santos, Alexander | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133454 | Garib Arbaje, Alejandro | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133454 | Garib Arbaje, Alejandro | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133454 | Garib Arbaje, Alejandro | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133361 | Gonzalez Class, Carmen | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133361 | Gonzalez Class, Carmen | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133361 | Gonzalez Class, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133550 | Gonzalez Lugo, Loida E. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133550 | Gonzalez Lugo, Loida E. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133550 | Gonzalez Lugo, Loida E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133125 | Gonzalez Matos, Geanessa | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133125 | Gonzalez Matos, Geanessa | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133125 | Gonzalez Matos, Geanessa | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133482 | Gonzalez Rios, Angel | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133482 | Gonzalez Rios, Angel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133482 | Gonzalez Rios, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133173 | Gonzalez Rosario, Neftali | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133173 | Gonzalez Rosario, Neftali | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133173 | Gonzalez Rosario, Neftali | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133470 | Gonzalez Velez, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133470 | Gonzalez Velez, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133470 | Gonzalez Velez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
|---|---|---|---|---|---|---|---|---|
| 2133123 | Gonzalez Viruet, Enrique | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133123 | Gonzalez Viruet, Enrique | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133123 | Gonzalez Viruet, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133318 | Gonzalez, Luciano Jaime | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133318 | Gonzalez, Luciano Jaime | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133318 | Gonzalez, Luciano Jaime | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133107 | Gordils Perez, Aurea | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133107 | Gordils Perez, Aurea | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133107 | Gordils Perez, Aurea | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133216 | Gracia Pintado, Victor | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133216 | Gracia Pintado, Victor | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133216 | Gracia Pintado, Victor | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133494 | Grillasca Irizarry, Ana | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133494 | Grillasca Irizarry, Ana | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133494 | Grillasca Irizarry, Ana | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133493 | Gutierrez Vazquez, Maria | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133493 | Gutierrez Vazquez, Maria | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133493 | Gutierrez Vazquez, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133180 | Guzman Nieves, Elizabeth | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133180 | Guzman Nieves, Elizabeth | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133180 | Guzman Nieves, Elizabeth | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133143 | Guzman Olivo, Ada I. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133143 | Guzman Olivo, Ada I. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133143 | Guzman Olivo, Ada I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133460 | Henriquez Sanchez, Nydia | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133460 | Henriquez Sanchez, Nydia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133460 | Henriquez Sanchez, Nydia | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133567 | Hernandez Ayala, Carlos J. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133567 | Hernandez Ayala, Carlos J. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133567 | Hernandez Ayala, Carlos J. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133197 | Hernandez Cajigas, Gilberto | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133197 | Hernandez Cajigas, Gilberto | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133197 | Hernandez Cajigas, Gilberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133300 | Hernandez Gines, Darymar | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133300 | Hernandez Gines, Darymar | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133300 | Hernandez Gines, Darymar | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133307 | Hernandez Martinez, Alexander | Calle Latimer #1409 | | | | San Juan | PR | 00907 |

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133307 | Hernandez Martinez, Alexander | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133307 | Hernandez Martinez, Alexander | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133505 | Hernandez Ramirez, Yahaira | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133505 | Hernandez Ramirez, Yahaira | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133505 | Hernandez Ramirez, Yahaira | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133544 | Hernandez Rodriguez, Militza | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133544 | Hernandez Rodriguez, Militza | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133544 | Hernandez Rodriguez, Militza | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133269 | Jaca Flores, Dorcas | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133269 | Jaca Flores, Dorcas | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133269 | Jaca Flores, Dorcas | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133517 | Jaime Gonzalez, Migdalia | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133517 | Jaime Gonzalez, Migdalia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133517 | Jaime Gonzalez, Migdalia | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133076 | Jimenez Fernandini, Ana | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133076 | Jimenez Fernandini, Ana | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133076 | Jimenez Fernandini, Ana | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133255 | Juarbe Perez, Wilma | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133255 | Juarbe Perez, Wilma | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133255 | Juarbe Perez, Wilma | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133137 | Jusino Lugo, Jessie | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133137 | Jusino Lugo, Jessie | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133137 | Jusino Lugo, Jessie | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133528 | Kinney Ortiz, Jaymei | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133528 | Kinney Ortiz, Jaymei | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133528 | Kinney Ortiz, Jaymei | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133530 | Ledesma Torres, Tania | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133530 | Ledesma Torres, Tania | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133530 | Ledesma Torres, Tania | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133272 | Leon Lugo, Felipe | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133272 | Leon Lugo, Felipe | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133272 | Leon Lugo, Felipe | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133290 | Lisboa Gonzalez, Sandra | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133290 | Lisboa Gonzalez, Sandra | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133290 | Lisboa Gonzalez, Sandra | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133192 | Lizardi O'Neill, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133192 | Lizardi O'Neill, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133192 | Lizardi O'Neill, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133498 | Llantin Ramirez, Enrique | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
|---|---|---|---|---|---|---|---|---|
| 2133498 | Llantin Ramirez, Enrique | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133498 | Llantin Ramirez, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133275 | Lloveras Mattei, Carlos A. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133275 | Lloveras Mattei, Carlos A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133275 | Lloveras Mattei, Carlos A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133126 | Lopez Abril, Rafael | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133126 | Lopez Abril, Rafael | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133126 | Lopez Abril, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133073 | Lopez Olivencia, Lourdes | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133073 | Lopez Olivencia, Lourdes | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133073 | Lopez Olivencia, Lourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133188 | Lopez Robles, Margarita | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133188 | Lopez Robles, Margarita | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133188 | Lopez Robles, Margarita | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133165 | Lopez Rosa, Carmen | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133165 | Lopez Rosa, Carmen | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133165 | Lopez Rosa, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133348 | Lopez Torres, Angel T. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133348 | Lopez Torres, Angel T. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133348 | Lopez Torres, Angel T. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133490 | Lorenzo Muniz, Waleska | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133490 | Lorenzo Muniz, Waleska | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133490 | Lorenzo Muniz, Waleska | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133274 | Lorenzo Suarez, Osvaldo | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133274 | Lorenzo Suarez, Osvaldo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133274 | Lorenzo Suarez, Osvaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133166 | Loubriel Umpierre, Enrique | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133166 | Loubriel Umpierre, Enrique | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133166 | Loubriel Umpierre, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133325 | Luciano Collazo, Denisse | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133325 | Luciano Collazo, Denisse | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133325 | Luciano Collazo, Denisse | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133429 | Lugo Colon, Lissette | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133429 | Lugo Colon, Lissette | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133429 | Lugo Colon, Lissette | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133110 | Lugo Irizarry, Maria del R. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133110 | Lugo Irizarry, Maria del R. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133110 | Lugo Irizarry, Maria del R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
|---|---|---|---|---|---|---|---|---|
| 2133187 | Lugo Medina, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133187 | Lugo Medina, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133187 | Lugo Medina, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133328 | Lugo Rodriguez, Maritza | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133328 | Lugo Rodriguez, Maritza | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133328 | Lugo Rodriguez, Maritza | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133186 | Machuca Martinez, Julio | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133186 | Machuca Martinez, Julio | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133186 | Machuca Martinez, Julio | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133497 | Malave Durant, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133497 | Malave Durant, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133497 | Malave Durant, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133084 | Malave Rivera, Angel | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133084 | Malave Rivera, Angel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133084 | Malave Rivera, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133408 | Malave Rodriguez, Francisco | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133408 | Malave Rodriguez, Francisco | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133408 | Malave Rodriguez, Francisco | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133419 | Maldonado Figueroa, Gabino | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133419 | Maldonado Figueroa, Gabino | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133419 | Maldonado Figueroa, Gabino | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133362 | Maldonado Rivera, Nelly | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133362 | Maldonado Rivera, Nelly | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133362 | Maldonado Rivera, Nelly | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133368 | Maldonado Soto, Ivan | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133368 | Maldonado Soto, Ivan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133368 | Maldonado Soto, Ivan | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133424 | Maldonado Valentin, Viviana | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133424 | Maldonado Valentin, Viviana | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133424 | Maldonado Valentin, Viviana | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133448 | Mancebo Perez, Arelis | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133448 | Mancebo Perez, Arelis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133448 | Mancebo Perez, Arelis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133384 | Mangual Vazquez, Maribel | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133384 | Mangual Vazquez, Maribel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133384 | Mangual Vazquez, Maribel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133388 | Manners Richardson, Lessette | Calle Latimer #1409 | | | | San Juan | PR | 00907 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133388 | Manners Richardson, Lessette | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
|---|---|---|---|---|---|---|---|---|
| 2133388 | Manners Richardson, Lessette | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133485 | Marcano Diaz, Hector | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133485 | Marcano Diaz, Hector | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133485 | Marcano Diaz, Hector | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133526 | Marengo Serrano, Amarilis | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133526 | Marengo Serrano, Amarilis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133526 | Marengo Serrano, Amarilis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133372 | Marquez Birriel, Wilfredo | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133372 | Marquez Birriel, Wilfredo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133372 | Marquez Birriel, Wilfredo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133409 | Marquez Ruiz, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133409 | Marquez Ruiz, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133409 | Marquez Ruiz, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133523 | Marquez Santa, Eduardo | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133523 | Marquez Santa, Eduardo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133523 | Marquez Santa, Eduardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133564 | Marrero Fernandez, Gilberto | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133564 | Marrero Fernandez, Gilberto | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133564 | Marrero Fernandez, Gilberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133329 | Marrero Garcia, Rafael | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133329 | Marrero Garcia, Rafael | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133329 | Marrero Garcia, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133093 | Marrero Robles, Juan | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133093 | Marrero Robles, Juan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133093 | Marrero Robles, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133136 | Martell Barbosa, Hector | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133136 | Martell Barbosa, Hector | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133136 | Martell Barbosa, Hector | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133455 | Martinez Alicea, Linnette | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133455 | Martinez Alicea, Linnette | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133455 | Martinez Alicea, Linnette | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133367 | Martinez Garcia, Magda | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133367 | Martinez Garcia, Magda | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133367 | Martinez Garcia, Magda | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133242 | Martinez Hernandez, Edwin | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133242 | Martinez Hernandez, Edwin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133242 | Martinez Hernandez, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

Exhibit I

306th Omnibus Service List

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2133413 | Martinez Jordan, Miguel | Calle Latimer #1409 | | | | | San Juan | PR | 00907 |
| 2133413 | Martinez Jordan, Miguel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133413 | Martinez Jordan, Miguel | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2133098 | Martinez Negron, Victor | Calle Latimer #1409 | | | | | San Juan | PR | 00907 |
| 2133098 | Martinez Negron, Victor | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133098 | Martinez Negron, Victor | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2133373 | Matos Concepcion, Carlos | Calle Latimer #1409 | | | | | San Juan | PR | 00907 |
| 2133373 | Matos Concepcion, Carlos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133373 | Matos Concepcion, Carlos | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2133321 | Medero Normandia, Edgardo | Calle Latimer #1409 | | | | | San Juan | PR | 00907 |
| 2133321 | Medero Normandia, Edgardo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133321 | Medero Normandia, Edgardo | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2133547 | Medero Normandia, Vanessa | Calle Latimer #1409 | | | | | San Juan | PR | 00907 |
| 2133547 | Medero Normandia, Vanessa | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133547 | Medero Normandia, Vanessa | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2133376 | Medina Badillo, Victor | Calle Latimer #1409 | | | | | San Juan | PR | 00907 |
| 2133376 | Medina Badillo, Victor | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133376 | Medina Badillo, Victor | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2133183 | Medina Castro, Luis | Calle Latimer #1409 | | | | | San Juan | PR | 00907 |
| 2133183 | Medina Castro, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133183 | Medina Castro, Luis | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2133463 | Medina Garcia, Lorna M. | Calle Latimer #1409 | | | | | San Juan | PR | 00907 |
| 2133463 | Medina Garcia, Lorna M. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133463 | Medina Garcia, Lorna M. | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2133543 | Medina Nazario, Josue A. | Calle Latimer #1409 | | | | | San Juan | PR | 00907 |
| 2133543 | Medina Nazario, Josue A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133543 | Medina Nazario, Josue A. | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2133545 | Melednndez Melendez, Marilourdes | Calle Latimer #1409 | | | | | San Juan | PR | 00907 |
| 2133545 | Melednndez Melendez, Marilourdes | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133545 | Melednndez Melendez, Marilourdes | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2133363 | Melendez Berrios, Victor | Calle Latimer #1409 | | | | | San Juan | PR | 00907 |
| 2133363 | Melendez Berrios, Victor | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133363 | Melendez Berrios, Victor | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2133151 | Melendez Malonado, Grisel | Calle Latimer #1409 | | | | | San Juan | PR | 00907 |
| 2133151 | Melendez Malonado, Grisel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133151 | Melendez Malonado, Grisel | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2133114 | Melendez Martinez, Carlos R. | Calle Latimer #1409 | | | | | San Juan | PR | 00907 |
| 2133114 | Melendez Martinez, Carlos R. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133114 | Melendez Martinez, Carlos R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
|---------|------------------------------|--------------|--|--|--|----------|----|-----------|
| 2133278 | Melendez Morales, Joseli | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133278 | Melendez Morales, Joseli | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133278 | Melendez Morales, Joseli | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133350 | Melendez Sojo, Edwin | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133350 | Melendez Sojo, Edwin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133350 | Melendez Sojo, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133174 | Mendez Perez, Migna | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133174 | Mendez Perez, Migna | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133174 | Mendez Perez, Migna | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133088 | Mendoza Ruiz, Gloria | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133088 | Mendoza Ruiz, Gloria | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133088 | Mendoza Ruiz, Gloria | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133124 | Mercado Falcon, Sonia | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133124 | Mercado Falcon, Sonia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133124 | Mercado Falcon, Sonia | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133276 | Millan Calderon, Enid | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133276 | Millan Calderon, Enid | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133276 | Millan Calderon, Enid | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133374 | Miranda Cristobal, Lilliam | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133374 | Miranda Cristobal, Lilliam | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133374 | Miranda Cristobal, Lilliam | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133190 | Miranda Gutierrez, Rosana | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133190 | Miranda Gutierrez, Rosana | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133190 | Miranda Gutierrez, Rosana | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133538 | Miranda Perez, Lisbeth | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133538 | Miranda Perez, Lisbeth | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133538 | Miranda Perez, Lisbeth | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133211 | Miranda Perez, Monica | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133211 | Miranda Perez, Monica | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133211 | Miranda Perez, Monica | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133209 | Mojica Fernandez, Fernando | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133209 | Mojica Fernandez, Fernando | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133209 | Mojica Fernandez, Fernando | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133418 | Mojica Ortiz, Gladys | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133418 | Mojica Ortiz, Gladys | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133418 | Mojica Ortiz, Gladys | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133536 | Molina Cruz, Jessica | Calle Latimer #1409 | | | | San Juan | PR | 00907 |

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133536 | Molina Cruz, Jessica | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
|---------|---------------------|-------------------------------|-------------------------------|----------------------------|---------------|----------|----|-----------|
| 2133536 | Molina Cruz, Jessica | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133208 | Molina Cuevas, Elda | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133208 | Molina Cuevas, Elda | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133208 | Molina Cuevas, Elda | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133207 | Molina Cuevas, Jannette | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133207 | Molina Cuevas, Jannette | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133207 | Molina Cuevas, Jannette | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133403 | Molina Perez, Nurys | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133403 | Molina Perez, Nurys | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133403 | Molina Perez, Nurys | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133228 | Montalvo Torres, Edgar | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133228 | Montalvo Torres, Edgar | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133228 | Montalvo Torres, Edgar | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133195 | Montanez, Carmen Albert | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133195 | Montanez, Carmen Albert | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133195 | Montanez, Carmen Albert | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133326 | Mora Munoz, Alfredo | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133326 | Mora Munoz, Alfredo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133326 | Mora Munoz, Alfredo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133153 | Morales De Jesus, Rafael | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133153 | Morales De Jesus, Rafael | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133153 | Morales De Jesus, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133382 | Morales Gonzalez, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133382 | Morales Gonzalez, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133382 | Morales Gonzalez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133233 | Morales Mateo, Carmen | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133233 | Morales Mateo, Carmen | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133233 | Morales Mateo, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133553 | Morales Olmo, Sonia | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133553 | Morales Olmo, Sonia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133553 | Morales Olmo, Sonia | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133420 | Morales Oquendo, Ray | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133420 | Morales Oquendo, Ray | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133420 | Morales Oquendo, Ray | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133380 | Morales Rodriguez, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133380 | Morales Rodriguez, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133380 | Morales Rodriguez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133163 | Morales Tonge, Vanessa | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
|---|---|---|---|---|---|---|---|---|
| 2133163 | Morales Tonge, Vanessa | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133163 | Morales Tonge, Vanessa | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133282 | Moyeno Valle, Irma | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133282 | Moyeno Valle, Irma | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133282 | Moyeno Valle, Irma | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133268 | Moyet Rodriguez, Juan | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133268 | Moyet Rodriguez, Juan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133268 | Moyet Rodriguez, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133551 | Muniz Torres, Cipriano | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133551 | Muniz Torres, Cipriano | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133551 | Muniz Torres, Cipriano | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133237 | Munoz Marrero, Axel | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133237 | Munoz Marrero, Axel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133237 | Munoz Marrero, Axel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133203 | Nanasi Costa, Ahmed | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133203 | Nanasi Costa, Ahmed | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133203 | Nanasi Costa, Ahmed | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133491 | Narvaez Pons, Jacqueline | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133491 | Narvaez Pons, Jacqueline | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133491 | Narvaez Pons, Jacqueline | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133565 | Natal Rivera, Ana | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133565 | Natal Rivera, Ana | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133565 | Natal Rivera, Ana | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133100 | Natal Sanchez, Aurora | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133100 | Natal Sanchez, Aurora | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133100 | Natal Sanchez, Aurora | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133189 | Navarro Rodriguez, Regino | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133189 | Navarro Rodriguez, Regino | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133189 | Navarro Rodriguez, Regino | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133146 | Nazario Vinas, Ivette | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133146 | Nazario Vinas, Ivette | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133146 | Nazario Vinas, Ivette | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133113 | Negron Rodriguez, Elsa | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133113 | Negron Rodriguez, Elsa | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133113 | Negron Rodriguez, Elsa | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133101 | Nieves Jusino, Andres | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133101 | Nieves Jusino, Andres | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133101 | Nieves Jusino, Andres | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
|---|---|---|---|---|---|---|---|---|
| 2133265 | Nieves Otero, Julia | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133265 | Nieves Otero, Julia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133265 | Nieves Otero, Julia | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133444 | Nieves Reyes, Marilyn | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133444 | Nieves Reyes, Marilyn | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133444 | Nieves Reyes, Marilyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133150 | Novoa Garcia, Jose Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133150 | Novoa Garcia, Jose Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133150 | Novoa Garcia, Jose Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133302 | Nunez Rivera, Bernice | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133302 | Nunez Rivera, Bernice | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133302 | Nunez Rivera, Bernice | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133182 | Ocasio Fernandez, Raul | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133182 | Ocasio Fernandez, Raul | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133182 | Ocasio Fernandez, Raul | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133484 | Olazabal Garcia, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133484 | Olazabal Garcia, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133484 | Olazabal Garcia, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133115 | Orellana Rosado, Ricardo | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133115 | Orellana Rosado, Ricardo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133115 | Orellana Rosado, Ricardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133359 | Ortiz Burgos, Orlando | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133359 | Ortiz Burgos, Orlando | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133359 | Ortiz Burgos, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133535 | Ortiz De Jesus, Roland D. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133535 | Ortiz De Jesus, Roland D. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133535 | Ortiz De Jesus, Roland D. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133090 | Ortiz Gonzalez, Miguel A. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133090 | Ortiz Gonzalez, Miguel A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133090 | Ortiz Gonzalez, Miguel A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133393 | Ortiz Lopez, Mery | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133393 | Ortiz Lopez, Mery | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133393 | Ortiz Lopez, Mery | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133433 | Ortiz Navarro, Cesar | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133433 | Ortiz Navarro, Cesar | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133433 | Ortiz Navarro, Cesar | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133215 | Ortiz Olmo, Pamela | Calle Latimer #1409 | | | | San Juan | PR | 00907 |

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133215 | Ortiz Olmo, Pamela | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
|---|---|---|---|---|---|---|---|---|
| 2133215 | Ortiz Olmo, Pamela | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133509 | Ortiz Ortiz, Mayra | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133509 | Ortiz Ortiz, Mayra | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133509 | Ortiz Ortiz, Mayra | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133371 | Ortiz Ortiz, Wanda | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133371 | Ortiz Ortiz, Wanda | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133371 | Ortiz Ortiz, Wanda | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133297 | Ortiz Sanchez, Coraly | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133297 | Ortiz Sanchez, Coraly | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133297 | Ortiz Sanchez, Coraly | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133141 | Ortiz Santiago, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133141 | Ortiz Santiago, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133141 | Ortiz Santiago, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133142 | Ortiz Santiago, Luz | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133142 | Ortiz Santiago, Luz | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133142 | Ortiz Santiago, Luz | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133156 | Ortiz Zayas, Isander | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133156 | Ortiz Zayas, Isander | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133156 | Ortiz Zayas, Isander | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133398 | Padilla Munoz, Angel | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133398 | Padilla Munoz, Angel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133398 | Padilla Munoz, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133221 | Pagan Flores, Astrid | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133221 | Pagan Flores, Astrid | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133221 | Pagan Flores, Astrid | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133308 | Pagan Garcia, Luz C. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133308 | Pagan Garcia, Luz C. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133308 | Pagan Garcia, Luz C. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133139 | Pastor Reyes, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133139 | Pastor Reyes, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133139 | Pastor Reyes, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133193 | Perez Carrion, Lourdes | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133193 | Perez Carrion, Lourdes | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133193 | Perez Carrion, Lourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133299 | Perez Elvira, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133299 | Perez Elvira, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133299 | Perez Elvira, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133532 | Perez Guillermety, Irma | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
|---|---|---|---|---|---|---|---|---|
| 2133532 | Perez Guillermety, Irma | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133532 | Perez Guillermety, Irma | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133149 | Perez Marquez, Ivelisse | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133149 | Perez Marquez, Ivelisse | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133149 | Perez Marquez, Ivelisse | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133466 | Perez Rodriguez, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133466 | Perez Rodriguez, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133466 | Perez Rodriguez, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133178 | Perez Torruellas, Jose R. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133178 | Perez Torruellas, Jose R. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133178 | Perez Torruellas, Jose R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133217 | Perez Zapata, Dayna | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133217 | Perez Zapata, Dayna | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133217 | Perez Zapata, Dayna | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133315 | Pernes Rivera, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133315 | Pernes Rivera, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133315 | Pernes Rivera, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133515 | Pesante Ramos, Adelmarie | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133515 | Pesante Ramos, Adelmarie | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133515 | Pesante Ramos, Adelmarie | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133432 | Pizarro Calderon, Daniel | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133432 | Pizarro Calderon, Daniel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133432 | Pizarro Calderon, Daniel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133475 | Prestamo Lozada, Barbara | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133475 | Prestamo Lozada, Barbara | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133475 | Prestamo Lozada, Barbara | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133447 | Quinones Moret, Josue | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133447 | Quinones Moret, Josue | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133447 | Quinones Moret, Josue | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133291 | Ramos Burgos, Edwin | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133291 | Ramos Burgos, Edwin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133291 | Ramos Burgos, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133439 | Ramos Hernandez, Carlos | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133439 | Ramos Hernandez, Carlos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133439 | Ramos Hernandez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133375 | Ramos Pagan, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133375 | Ramos Pagan, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133375 | Ramos Pagan, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
|---|---|---|---|---|---|---|---|---|
| 2133177 | Ramos Perez, Enoc | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133177 | Ramos Perez, Enoc | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133177 | Ramos Perez, Enoc | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133083 | Ramos Pitre, Daisy | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133083 | Ramos Pitre, Daisy | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133083 | Ramos Pitre, Daisy | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133369 | Ramos Quinones, Eluid | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133369 | Ramos Quinones, Eluid | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133369 | Ramos Quinones, Eluid | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133086 | Ramos Rodriguez, Maria S. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133086 | Ramos Rodriguez, Maria S. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133086 | Ramos Rodriguez, Maria S. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133537 | Ramos Rosario, Carlos A. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133537 | Ramos Rosario, Carlos A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133537 | Ramos Rosario, Carlos A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133458 | Ramos Velez, Jorge | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133458 | Ramos Velez, Jorge | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133458 | Ramos Velez, Jorge | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133443 | Rechani Infanzon, Heidi | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133443 | Rechani Infanzon, Heidi | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133443 | Rechani Infanzon, Heidi | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133438 | Reyes Diaz, Jorge | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133438 | Reyes Diaz, Jorge | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133438 | Reyes Diaz, Jorge | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133338 | Reyes Peguero, Gloria | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133338 | Reyes Peguero, Gloria | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133338 | Reyes Peguero, Gloria | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133320 | Reyes Serrano, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133320 | Reyes Serrano, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133320 | Reyes Serrano, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133415 | Reyes Sorto, Fredy | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133415 | Reyes Sorto, Fredy | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133415 | Reyes Sorto, Fredy | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133457 | Reyes Villegas, Orlando | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133457 | Reyes Villegas, Orlando | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133457 | Reyes Villegas, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133379 | Rivera Andaluz, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133379 | Rivera Andaluz, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
|---|---|---|---|---|---|---|---|---|
| 2133379 | Rivera Andaluz, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133452 | Rivera Aponte, Jorge | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133452 | Rivera Aponte, Jorge | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133452 | Rivera Aponte, Jorge | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133253 | Rivera Bello, Maria | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133253 | Rivera Bello, Maria | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133253 | Rivera Bello, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133279 | Rivera Calero, Julie | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133279 | Rivera Calero, Julie | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133279 | Rivera Calero, Julie | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133240 | Rivera Claudio, Aida | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133240 | Rivera Claudio, Aida | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133240 | Rivera Claudio, Aida | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133091 | Rivera Collazo, Haydee | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133091 | Rivera Collazo, Haydee | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133091 | Rivera Collazo, Haydee | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133277 | Rivera Collazo, Luis F. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133277 | Rivera Collazo, Luis F. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133277 | Rivera Collazo, Luis F. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133554 | Rivera Colon, Aurea E. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133554 | Rivera Colon, Aurea E. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133554 | Rivera Colon, Aurea E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133170 | Rivera Colon, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133170 | Rivera Colon, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133170 | Rivera Colon, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133159 | Rivera Corchado, Moysses | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133159 | Rivera Corchado, Moysses | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133159 | Rivera Corchado, Moysses | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133109 | Rivera Coriano, Lilliam | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133109 | Rivera Coriano, Lilliam | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133109 | Rivera Coriano, Lilliam | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133358 | Rivera Cubano, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133358 | Rivera Cubano, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133358 | Rivera Cubano, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133270 | Rivera Espinell, Aracelis | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133270 | Rivera Espinell, Aracelis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133270 | Rivera Espinell, Aracelis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133227 | Rivera Lebron, Juan | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
|---|---|---|---|---|---|---|---|---|
| 2133227 | Rivera Lebron, Juan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133227 | Rivera Lebron, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133133 | Rivera Marrero, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133133 | Rivera Marrero, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133133 | Rivera Marrero, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133289 | Rivera Martinez, Fernando | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133289 | Rivera Martinez, Fernando | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133289 | Rivera Martinez, Fernando | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133316 | Rivera Miranda, Alba Iris | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133316 | Rivera Miranda, Alba Iris | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133316 | Rivera Miranda, Alba Iris | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133222 | Rivera Orsini, Ivonne | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133222 | Rivera Orsini, Ivonne | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133222 | Rivera Orsini, Ivonne | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133471 | Rivera Ortiz, Juan | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133471 | Rivera Ortiz, Juan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133471 | Rivera Ortiz, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133456 | Rivera Rivera, Edgar | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133456 | Rivera Rivera, Edgar | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133456 | Rivera Rivera, Edgar | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133087 | Rivera Rivera, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133087 | Rivera Rivera, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133087 | Rivera Rivera, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133224 | Rivera Santiago, Maria | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133224 | Rivera Santiago, Maria | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133224 | Rivera Santiago, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133243 | Rivera Vazquez, Vivian | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133243 | Rivera Vazquez, Vivian | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133243 | Rivera Vazquez, Vivian | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133442 | Rivera Vicens, Julio | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133442 | Rivera Vicens, Julio | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133442 | Rivera Vicens, Julio | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133122 | Robledo Rodriguez, Jacqueline | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133122 | Robledo Rodriguez, Jacqueline | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133122 | Robledo Rodriguez, Jacqueline | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133496 | Robles Korber, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133496 | Robles Korber, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133496 | Robles Korber, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
|---------|---------------------|--------------|--|--|--|----------|----|-----------|
| 2133232 | Rodriguez Algarin, Gisela | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133232 | Rodriguez Algarin, Gisela | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133232 | Rodriguez Algarin, Gisela | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133103 | Rodriguez Bernecer, Miguel A. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133103 | Rodriguez Bernecer, Miguel A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133103 | Rodriguez Bernecer, Miguel A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133235 | Rodriguez Cruz, Ilka | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133235 | Rodriguez Cruz, Ilka | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133235 | Rodriguez Cruz, Ilka | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133116 | Rodriguez Diaz, Marilyn | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133116 | Rodriguez Diaz, Marilyn | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133116 | Rodriguez Diaz, Marilyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133434 | Rodriguez Dieppa, Leandro | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133434 | Rodriguez Dieppa, Leandro | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133434 | Rodriguez Dieppa, Leandro | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133074 | Rodriguez Gonzalez, Samuel | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133074 | Rodriguez Gonzalez, Samuel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133074 | Rodriguez Gonzalez, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133548 | Rodriguez Lopez, Domingo | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133548 | Rodriguez Lopez, Domingo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133548 | Rodriguez Lopez, Domingo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133229 | Rodriguez Lozano, Jose J. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133229 | Rodriguez Lozano, Jose J. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133229 | Rodriguez Lozano, Jose J. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133075 | Rodriguez Mejias, Osvaldo | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133075 | Rodriguez Mejias, Osvaldo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133075 | Rodriguez Mejias, Osvaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133102 | Rodriguez Ortiz, Irma | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133102 | Rodriguez Ortiz, Irma | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133102 | Rodriguez Ortiz, Irma | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133213 | Rodriguez Rios, Joany | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133213 | Rodriguez Rios, Joany | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133213 | Rodriguez Rios, Joany | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133089 | Rodriguez Rodriguez, Nelson | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133089 | Rodriguez Rodriguez, Nelson | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133089 | Rodriguez Rodriguez, Nelson | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133287 | Rodriguez Rodriguez, Sylvia | Calle Latimer #1409 | | | | San Juan | PR | 00907 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

306th Omnibus Service List

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2133287 | Rodriguez Rodriguez, Sylvia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133287 | Rodriguez Rodriguez, Sylvia | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133171 | Rodriguez Rosa, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133171 | Rodriguez Rosa, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133171 | Rodriguez Rosa, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133309 | Rodriguez Sanchez, Javier | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133309 | Rodriguez Sanchez, Javier | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133309 | Rodriguez Sanchez, Javier | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133284 | Rodriguez Toledo, Maria de Lourdes | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133284 | Rodriguez Toledo, Maria de Lourdes | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133284 | Rodriguez Toledo, Maria de Lourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133542 | Rodriguez Vazquez, Cynthia A. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133542 | Rodriguez Vazquez, Cynthia A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133542 | Rodriguez Vazquez, Cynthia A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133416 | Rodriguez Velez, Marcelo | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133416 | Rodriguez Velez, Marcelo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133416 | Rodriguez Velez, Marcelo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133569 | Rolon Castillo, Maria del C. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133569 | Rolon Castillo, Maria del C. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133569 | Rolon Castillo, Maria del C. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133249 | Rolon Castillo, Orlando | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133249 | Rolon Castillo, Orlando | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133249 | Rolon Castillo, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133144 | Rolon Colon, Marcos | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133144 | Rolon Colon, Marcos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133144 | Rolon Colon, Marcos | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133571 | Roman Torres, Maileen | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133571 | Roman Torres, Maileen | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133571 | Roman Torres, Maileen | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133337 | Romero Ramirez, Ricardo | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133337 | Romero Ramirez, Ricardo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133337 | Romero Ramirez, Ricardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133262 | Roque Cruz, Maria Del L | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133262 | Roque Cruz, Maria Del L | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133262 | Roque Cruz, Maria Del L | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133488 | Rosa Escudero, Justiniano | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133488 | Rosa Escudero, Justiniano | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133488 | Rosa Escudero, Justiniano | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133313 | Rosa Saavedra, Pedro | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
|---|---|---|---|---|---|---|---|---|
| 2133313 | Rosa Saavedra, Pedro | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133313 | Rosa Saavedra, Pedro | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133546 | Rosa Saavedra, Yaritza | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133546 | Rosa Saavedra, Yaritza | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133546 | Rosa Saavedra, Yaritza | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133518 | Rosa Torres, Enrique | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133518 | Rosa Torres, Enrique | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133518 | Rosa Torres, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133264 | Rosado De Jesus, Gabriel | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133264 | Rosado De Jesus, Gabriel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133264 | Rosado De Jesus, Gabriel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133127 | Rosado Santiago, William | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133127 | Rosado Santiago, William | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133127 | Rosado Santiago, William | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133204 | Rosario Caballero, Fidel | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133204 | Rosario Caballero, Fidel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133204 | Rosario Caballero, Fidel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133412 | Rosario Echeverria, Glorimar | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133412 | Rosario Echeverria, Glorimar | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133412 | Rosario Echeverria, Glorimar | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133218 | Rosario Hernandez, Noel | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133218 | Rosario Hernandez, Noel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133218 | Rosario Hernandez, Noel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133081 | Rosario Melendez, Jaime | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133081 | Rosario Melendez, Jaime | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133081 | Rosario Melendez, Jaime | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133386 | Rosario Morales, Onix | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133386 | Rosario Morales, Onix | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133386 | Rosario Morales, Onix | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133147 | Rosario Rivera, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133147 | Rosario Rivera, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133147 | Rosario Rivera, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133148 | Rosario Rivera, Miguel | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133148 | Rosario Rivera, Miguel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133148 | Rosario Rivera, Miguel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133167 | Rosario Vargas, Vivian | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133167 | Rosario Vargas, Vivian | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133167 | Rosario Vargas, Vivian | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
|---|---|---|---|---|---|---|---|---|
| 2133520 | Rucci Torres, Clarissa | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133520 | Rucci Torres, Clarissa | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133520 | Rucci Torres, Clarissa | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133423 | Ruiz Alvarez, Jorge | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133423 | Ruiz Alvarez, Jorge | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133423 | Ruiz Alvarez, Jorge | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133169 | Ruiz Garcia, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133169 | Ruiz Garcia, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133169 | Ruiz Garcia, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133440 | Ruiz Rivera, Alex | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133440 | Ruiz Rivera, Alex | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133440 | Ruiz Rivera, Alex | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133353 | Ruiz Ruiz, Arnaldo | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133353 | Ruiz Ruiz, Arnaldo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133353 | Ruiz Ruiz, Arnaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133158 | Ruiz Velez, Eduardo | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133158 | Ruiz Velez, Eduardo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133158 | Ruiz Velez, Eduardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133516 | Ruscallenda Reyes, Soledad | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133516 | Ruscallenda Reyes, Soledad | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133516 | Ruscallenda Reyes, Soledad | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133396 | Russe Berrios, Hector | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133396 | Russe Berrios, Hector | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133396 | Russe Berrios, Hector | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133301 | Saavedra Velazquez, Maritza | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133301 | Saavedra Velazquez, Maritza | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133301 | Saavedra Velazquez, Maritza | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133562 | Sanchez Bonilla, Sheila | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133562 | Sanchez Bonilla, Sheila | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133562 | Sanchez Bonilla, Sheila | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133402 | Sanchez Casiano, Guillermo | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133402 | Sanchez Casiano, Guillermo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133402 | Sanchez Casiano, Guillermo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133559 | Sanchez Colon, Jerimar Y. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133559 | Sanchez Colon, Jerimar Y. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133559 | Sanchez Colon, Jerimar Y. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133390 | Sanchez Navarro, Justino | Calle Latimer #1409 | | | | San Juan | PR | 00907 |

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133390 | Sanchez Navarro, Justino | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
|---|---|---|---|---|---|---|---|---|
| 2133390 | Sanchez Navarro, Justino | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133212 | Sanchez Rojas, Brenda I. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133212 | Sanchez Rojas, Brenda I. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133212 | Sanchez Rojas, Brenda I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133473 | Sanchez William, Edgardo | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133473 | Sanchez William, Edgardo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133473 | Sanchez William, Edgardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133472 | Sandoval Melendez, Saul | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133472 | Sandoval Melendez, Saul | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133472 | Sandoval Melendez, Saul | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133239 | Santa Rodriguez, Jesus | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133239 | Santa Rodriguez, Jesus | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133239 | Santa Rodriguez, Jesus | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133080 | Santaella Diaz, Sergiomar | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133080 | Santaella Diaz, Sergiomar | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133080 | Santaella Diaz, Sergiomar | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133119 | Santana Vazquez, Carlos | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133119 | Santana Vazquez, Carlos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133119 | Santana Vazquez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133132 | Santiago Adorno, Blanca I. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133132 | Santiago Adorno, Blanca I. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133132 | Santiago Adorno, Blanca I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133503 | Santiago Cancel, Confesor | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133503 | Santiago Cancel, Confesor | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133503 | Santiago Cancel, Confesor | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133258 | Santiago Gelabert, Micky | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133258 | Santiago Gelabert, Micky | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133258 | Santiago Gelabert, Micky | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133501 | Santiago Gonzalez, Saul | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133501 | Santiago Gonzalez, Saul | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133501 | Santiago Gonzalez, Saul | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133421 | Santiago Guzman, Merari | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133421 | Santiago Guzman, Merari | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133421 | Santiago Guzman, Merari | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133506 | Santiago Irizarry, Alfredo | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133506 | Santiago Irizarry, Alfredo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133506 | Santiago Irizarry, Alfredo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133072 | Santiago Lopez, Maria del M. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
|---|---|---|---|---|---|---|---|---|
| 2133072 | Santiago Lopez, Maria del M. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133072 | Santiago Lopez, Maria del M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133263 | Santiago Luciano, Gramary | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133263 | Santiago Luciano, Gramary | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133263 | Santiago Luciano, Gramary | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133336 | Santiago Maldonado, Anselmo | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133336 | Santiago Maldonado, Anselmo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133336 | Santiago Maldonado, Anselmo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133205 | Santiago Mateo, Leonardo | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133205 | Santiago Mateo, Leonardo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133205 | Santiago Mateo, Leonardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133479 | Santiago Montes, Ysuannette | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133479 | Santiago Montes, Ysuannette | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133479 | Santiago Montes, Ysuannette | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133254 | Santiago Oliveri, Charlotte | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133254 | Santiago Oliveri, Charlotte | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133254 | Santiago Oliveri, Charlotte | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133513 | Santiago Reyes, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133513 | Santiago Reyes, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133513 | Santiago Reyes, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133476 | Santiago Rivas, Wilfredo | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133476 | Santiago Rivas, Wilfredo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133476 | Santiago Rivas, Wilfredo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133078 | Santiago Vzquez, Caleb | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133078 | Santiago Vzquez, Caleb | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133078 | Santiago Vzquez, Caleb | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133357 | Santos Santos, Nyrma | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133357 | Santos Santos, Nyrma | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133357 | Santos Santos, Nyrma | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133128 | Seda Rivera, Ivonne | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133128 | Seda Rivera, Ivonne | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133128 | Seda Rivera, Ivonne | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133231 | Serrano Medina, Emelyn | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133231 | Serrano Medina, Emelyn | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133231 | Serrano Medina, Emelyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133558 | Serrano Ramos, Hector E. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133558 | Serrano Ramos, Hector E. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133558 | Serrano Ramos, Hector E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
|---|---|---|---|---|---|---|---|---|
| 2133267 | Serrano Robles, Carmen | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133267 | Serrano Robles, Carmen | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133267 | Serrano Robles, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133097 | Siberon Maldonado, Miguel A. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133097 | Siberon Maldonado, Miguel A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133097 | Siberon Maldonado, Miguel A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133511 | Silen Beltran, Francisco | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133511 | Silen Beltran, Francisco | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133511 | Silen Beltran, Francisco | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133461 | Silva Collazo, Armando | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133461 | Silva Collazo, Armando | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133461 | Silva Collazo, Armando | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133555 | Silva Heylinger, Madeline | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133555 | Silva Heylinger, Madeline | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133555 | Silva Heylinger, Madeline | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133514 | Sobrado Cantres, Marielle | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133514 | Sobrado Cantres, Marielle | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133514 | Sobrado Cantres, Marielle | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133070 | Soler Estarlich, Acela | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133070 | Soler Estarlich, Acela | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133070 | Soler Estarlich, Acela | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133525 | Sostre Gonzalez, Helga | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133525 | Sostre Gonzalez, Helga | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133525 | Sostre Gonzalez, Helga | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133121 | Sostre Marcano, Samuel | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133121 | Sostre Marcano, Samuel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133121 | Sostre Marcano, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133198 | Soto Nieves, Lumary | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133198 | Soto Nieves, Lumary | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133198 | Soto Nieves, Lumary | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133280 | Stella Diaz, Hiram A. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133280 | Stella Diaz, Hiram A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133280 | Stella Diaz, Hiram A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133474 | Subero Collazo, Rafael | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133474 | Subero Collazo, Rafael | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133474 | Subero Collazo, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133427 | Tamariz Vargas, Celia | Calle Latimer #1409 | | | | San Juan | PR | 00907 |

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133427 | Tamariz Vargas, Celia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133427 | Tamariz Vargas, Celia | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133417 | Tejero Rodriguez, Maricelly | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133417 | Tejero Rodriguez, Maricelly | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133417 | Tejero Rodriguez, Maricelly | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133099 | Toledo Gonzalez, Carlos | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133099 | Toledo Gonzalez, Carlos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133099 | Toledo Gonzalez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133563 | Toledo Santiago, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133563 | Toledo Santiago, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133563 | Toledo Santiago, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133334 | Toro Martinez, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133334 | Toro Martinez, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133334 | Toro Martinez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133365 | Torres Camacho, Isa | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133365 | Torres Camacho, Isa | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133365 | Torres Camacho, Isa | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133199 | Torres Carrero, Brenda | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133199 | Torres Carrero, Brenda | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133199 | Torres Carrero, Brenda | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133453 | Torres Cruz, Miguel E. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133453 | Torres Cruz, Miguel E. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133453 | Torres Cruz, Miguel E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133092 | Torres Daz, Sonia | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133092 | Torres Daz, Sonia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133092 | Torres Daz, Sonia | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133085 | Torres Lopez, Melvin | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133085 | Torres Lopez, Melvin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133085 | Torres Lopez, Melvin | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133068 | Torres Luznariz, Alex | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133068 | Torres Luznariz, Alex | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133068 | Torres Luznariz, Alex | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133201 | Torres Morales, Jaime | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133201 | Torres Morales, Jaime | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133201 | Torres Morales, Jaime | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133459 | Torres Ortega, Carmen | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133459 | Torres Ortega, Carmen | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133459 | Torres Ortega, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133250 | Torres Ortiz, Gerardo | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
|---|---|---|---|---|---|---|---|---|
| 2133250 | Torres Ortiz, Gerardo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133250 | Torres Ortiz, Gerardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133117 | Torres Santana, Ana | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133117 | Torres Santana, Ana | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133117 | Torres Santana, Ana | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133140 | Torres Suarez, Carlos | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133140 | Torres Suarez, Carlos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133140 | Torres Suarez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133445 | Traverzo Mendez, Darisabel | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133445 | Traverzo Mendez, Darisabel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133445 | Traverzo Mendez, Darisabel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133160 | Trigo Castillo, Jose B. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133160 | Trigo Castillo, Jose B. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133160 | Trigo Castillo, Jose B. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133492 | Vargas Cordero, Christopher | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133492 | Vargas Cordero, Christopher | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133492 | Vargas Cordero, Christopher | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133296 | Vargas Diaz, Melissa | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133296 | Vargas Diaz, Melissa | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133296 | Vargas Diaz, Melissa | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133138 | Vargas Montalvo, Dixon | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133138 | Vargas Montalvo, Dixon | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133138 | Vargas Montalvo, Dixon | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133251 | Vargas Roman, Alfonso | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133251 | Vargas Roman, Alfonso | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133251 | Vargas Roman, Alfonso | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133079 | Vazquez De Aza, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133079 | Vazquez De Aza, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133079 | Vazquez De Aza, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133469 | Vazquez Olivero, Rebecca | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133469 | Vazquez Olivero, Rebecca | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133469 | Vazquez Olivero, Rebecca | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133352 | Vazquez Rivera, Carlos | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133352 | Vazquez Rivera, Carlos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133352 | Vazquez Rivera, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133366 | Vazquez Rivera, Fernando | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133366 | Vazquez Rivera, Fernando | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133366 | Vazquez Rivera, Fernando | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
|---|---|---|---|---|---|---|---|---|
| 2133303 | Vazquez Sanabria, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133303 | Vazquez Sanabria, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133303 | Vazquez Sanabria, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133286 | Vazquez Velazquez, Janet | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133286 | Vazquez Velazquez, Janet | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133286 | Vazquez Velazquez, Janet | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133464 | Vega Hernandez, Mariela | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133464 | Vega Hernandez, Mariela | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133464 | Vega Hernandez, Mariela | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133134 | Velazquez Delgado, Alexandra | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133134 | Velazquez Delgado, Alexandra | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133134 | Velazquez Delgado, Alexandra | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133462 | Velazquez Guardiola, Mario | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133462 | Velazquez Guardiola, Mario | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133462 | Velazquez Guardiola, Mario | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133164 | Velez Echevarria, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133164 | Velez Echevarria, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133164 | Velez Echevarria, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133214 | Verdejo Colon, Marcelo M. | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133214 | Verdejo Colon, Marcelo M. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133214 | Verdejo Colon, Marcelo M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133327 | Vicens Davila, Jonathan | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133327 | Vicens Davila, Jonathan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133327 | Vicens Davila, Jonathan | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133407 | Viera Andrade, Miguel | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133407 | Viera Andrade, Miguel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133407 | Viera Andrade, Miguel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133082 | Villanueva Sosa, Ruth | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133082 | Villanueva Sosa, Ruth | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133082 | Villanueva Sosa, Ruth | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133499 | Villegas Estrada, Aleria | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133499 | Villegas Estrada, Aleria | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133499 | Villegas Estrada, Aleria | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133431 | Villegas Levis, Noelis | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133431 | Villegas Levis, Noelis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133431 | Villegas Levis, Noelis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133539 | Virella Garcia, Carlos | Calle Latimer #1409 | | | | San Juan | PR | 00907 |

Exhibit I

306th Omnibus Service List

Served via first class mail

| 2133539 | Virella Garcia, Carlos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
|---|---|---|---|---|---|---|---|---|
| 2133539 | Virella Garcia, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133349 | Viruet Ramos, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133349 | Viruet Ramos, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133349 | Viruet Ramos, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133397 | Zayas Rodriguez, Mayra | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133397 | Zayas Rodriguez, Mayra | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133397 | Zayas Rodriguez, Mayra | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

**Exhibit J**

Exhibit J

307th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1495071 | Ana D Rodriguez Hernandez & Miguel A Burgos Figueroa | The Rivera Group, Gabriela Rivera | PO Box 360764 | | San Juan | PR | 00936 |
| 1495071 | Ana D Rodriguez Hernandez & Miguel A Burgos Figueroa | Urb munoz Rivera | 8 Calle Alborada | | Guaynabo | PR | 00969-3566 |
| 1001193 | BARRIOS RIVERA, GREGORIO | HC 4 BOX 136751 | | | ARECIBO | PR | 00612-9222 |
| 1485546 | Cintron Otero, Blanca I | Barrio Achiote | Sector Aldea | | Naranjito | PR | 00719 |
| 1485546 | Cintron Otero, Blanca I | Urb Palacios Del Rio I | 488 Tanama | | Toa Alta | PR | 00953-5009 |
| 1392991 | DEFENDINI GARCIA, IRAIDA | URB. FLORAL PARK | 422 CALLE FRANCISCO SEIN | | SAN JUAN | PR | 00917 |
| 1556773 | Fideicomiso Basora Chabrier | Victor Manuel Basora, Trustee | Pasterale 1715, Purple Tree | | San Juan | PR | 00926 |
| 1480184 | GONZALEZ MANRIQUE, MIGUEL | 14 AMAPOLA ST.APT. 1001 | URB. BIASCOLHEA | | CAROLINA | PR | 00979 |
| 2113686 | Hernandez, Estela | University Gardens | 265 Georgetown | | San Juan | PR | 00927-4114 |
| 286290 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | INTEGRATORS @ ENGINEERS OF PR | 5 CALLE PALOMA | | MOCA | PR | 00676 |
| 286290 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | MIGDALIA FUENTES | 5 CALLE PALOMA | | MOCA | PR | 00676 |
| 286290 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | Migdalia Fuentes Caban | 5 Calle Paloma | | Moca | PR | 00676 |
| 286290 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | Virgen Adria Velez Torres | 3013 Calle Danubio, Urb. Rios Canas | | Ponce | PR | 00728 |
| 1531324 | QUILICHINI ORTIZ, JESSICA M | PO BOX 9020895 | | | SAN JUAN | PR | 00902-0895 |
| 1537611 | Quilichini Paz , Carlos A | PO Box 9020895 | | | San Juan | PR | 00902-0895 |
| 2118386 | Santander que paso sus cuanta en Boston | Sixto Hernandez Lopez | Urb. Bucare Esmeralda 19 | | Guaynabo | PR | 00969 |
| 698285 | SOLA APONTE, LISETTE | CESAR OSCAR BORRI DIAZ, REPRESENTANTE | CESAR O BORRI ACCOUNTING AND TAXES SERVICES | PO BOX 35 | CAGUAS | PR | 00725 |
| 698285 | SOLA APONTE, LISETTE | TERRALINDA | 3 CALLE ARAGON | | CAGUAS | PR | 00727 |

**<u>Exhibit K</u>**

# Exhibit K

308th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1967553 | Guzman, Lillian | ATTN: Nelson Robles Diaz | PO Box 192302 | San Juan | PR | 00919-2302 |
| 1967553 | Guzman, Lillian | Bromelia #51 | Panjun de Burne | Guaynabo | PR | 00969 |
| 1787435 | Guzmen de Amador, Irmita | Condomino Plaza del Prado #5 | Calle 833 Apt. 1203B | Guaynabo | PR | 00969 |
| 1787435 | Guzmen de Amador, Irmita | Nelson Robles DIaz Law Offices PSC | PO Box 192302 | San Juan | PR | 00919-2302 |
| 1549426 | Lawrence E. Duffy, Edda Ponsa Duffy & their conjugal partnership | PO Box 13615 | | San Juan | PR | 00908 |
| 154694 | MOLINA CUEVAS, ENRIQUE | PO BOX 29 | | NARANJITO | PR | 00719 |

**Exhibit L**

# Exhibit L

309th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 666585 | DEFENDINI LIMARDO, HILDA | URB GARDENVILLE | B 10 CALLE BRAZIL | GUAYNABO | PR | 00966-2021 |
| 73242 | FLORES SANCHEZ, CARLOS M | ESTANCIAS DE BAIROA | E 3 CALLE TULIPAN | CAGUAS | PR | 00727 |
| 1459301 | LOPEZ CHAAR, ALFONSO | APRTADO 1555 | | DORADO | PR | 00646 |
| 1459301 | LOPEZ CHAAR, ALFONSO | PO BOX 1555 | | DORADO | PR | 00646 |
| 1481410 | Rafols Van Derdys, Alberto J | PO Box 593052 | | San Antonio | TX | 78259 |

**Exhibit M**

Exhibit M

310th Omnibus Service List

Served via first class mail

**<u>Exhibit N</u>**

Exhibit N

311th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1434308 | Panagopoulos, Pavlos | PO BOX 1279 | | | Belen | NM | 87002-1279 |
| 1547097 | PASTOR, CARMEN G., AS UNIVERSAL HEIR OF DAVID PASTOR-PEREZ | EMILIO E. SOLE-DE LA PAZ ESQ., RAFAEL G. MARTINEZ-GEIGEL, ESQ. | 13031 Southwest 119 Street | | Miami | FL | 33186-4507 |
| 1547097 | PASTOR, CARMEN G., AS UNIVERSAL HEIR OF DAVID PASTOR-PEREZ | SOLE-DE LA PAZ LAW OFFICES | ATTN: RAFAEL G. MARTINEZ-GEIGEL | OCHOA BUILDING, SUITE 203, TANCA ST. | SAN JUAN | PR | 00901 |
| 1523282 | Quilichini Ortiz, Nicole | PO Box 9020895 | | | San Juan | PR | 00902-0895 |
| 1436073 | Sabatini, Paul | 1500 Washington St Apt 7J | | | Hoboken | NJ | 07030 |

## Exhibit O

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS ARE SEEKING TO DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT |
|------|---------|------------|--------|-----------------------|
|      |         |            |        |                       |
| Reason: | | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES SOLICITAN QUE SU RECLAMO SEA RECHAZADO POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | N.º DE RECLAMACIÓN | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|--------------------|-----------------------|--------|---------------------------------|
|        |                    |                       |        |                                 |
| Base para: | | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.primeclerk.com/puertorico.  **If you have questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m.  (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.primeclerk.com/puertorico.  **Si tiene alguna pregunta, comuníquese con Prime Clerk LLC llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**