| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170956 | ACEVEDO ORTIZ, ANGEL LUIS | Public Employee & Pension/Retiree Claims | $ - |
| 155132 | ACEVEDO ROMAN, DINELIA E | Public Employee & Pension/Retiree Claims | $ 18,000.00 |
| 155913 | ACEVEDO ROMAN, DINELIA E | Public Employee & Pension/Retiree Claims | $ 6,048.00 |
| 157907 | ACEVEDO ROMAN, DINELIA E | Public Employee & Pension/Retiree Claims | $ 22,000.00 |
| 157087 | ACEVEDO ROMAN, DINELIA E. | Public Employee & Pension/Retiree Claims | $ 44,400.00 |
| 133124 | ACEVEDO ROMAN, DINELIA ESTHER | Public Employee & Pension/Retiree Claims | $ 6,048.00 |
| 92166 | ACEVEDO ZAMBRANA, CARMEN | Public Employee & Pension/Retiree Claims | $ 75,000.00 |
| 168148 | ACEVEDO, MOISES | Public Employee Claims | $ - |
| 84063 | ACOSTA ANAYA, CARMEN MARIA | Public Employee Claims | $ - |
| 98361 | ALICEA FIGUEROA, LUZ MINERVA | Public Employee & Pension/Retiree Claims | $ - |
| 95017 | ALICEA FIGUEROA, LUZ MINERVA | Public Employee & Pension/Retiree Claims | $ - |
| 100483 | ALICEA FIGUEROA, LUZ MINERVA | Public Employee & Pension/Retiree Claims | $ - |
| 94590 | ALICEA FIGUEROA, LUZ MINERVA | Public Employee Claims | $ - |
| 99739 | ALICEA FONSECA, CARLOS ALBERTO | Public Employee & Pension/Retiree Claims | $ - |
| 104126 | ALICEA RODRIGUEZ, HELIODORA | Public Employee & Pension/Retiree Claims | $ - |
| 100195 | ALMODOVAR ANTONGIORGI,  RAMON | Public Employee Claims | $ - |
| 108154 | ALMODOVAR ANTONGIORGI, RAMON | Public Employee Claims | $ - |
| 159584 | ALONSO HERNANDEZ, GLADYS | Public Employee Claims | $ - |
| 87443 | ALVALLE ALVARADO, BETTY | Public Employee & Pension/Retiree Claims | $ - |
| 99270 | ALVARADO ALVARADO, OLGA I | Public Employee Claims | $ - |
| 91378 | ALVARADO TORRES, CARLOS R. | Public Employee Claims | $ - |
| 149389 | ALVAREZ PRINCIPE, JOSE E | Public Employee & Pension/Retiree Claims | $ - |
| 96561 | ALVAREZ RIOS, JOSE M. | Public Employee & Pension/Retiree Claims | $ - |
| 97896 | ALVAREZ ROSADO, MARIBEL | Public Employee & Pension/Retiree Claims | $ 9,000.00 |
| 112220 | ALVAREZ TROSSI, DORIS A. | Public Employee & Pension/Retiree Claims | $ - |
| 104525 | ALVAREZ VELEZ, JOSE A | Public Employee & Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 86437 | ANAYA ALVAREZ, JUANA  B | Public Employee & Pension/Retiree Claims | $                     - |
| 108528 | ANAYA DE LEON, MIRIAM | Public Employee Claims | $                     - |
| 92441 | ANAYA ORTIZ, MAYDA | Public Employee & Pension/Retiree Claims | $                     - |
| 86375 | ANDUJAR MARTINEZ, CARMEN E | Public Employee & Pension/Retiree Claims | $                     - |
| 85132 | ANDUJAR MARTINEZ, CARMEN E. | Public Employee & Pension/Retiree Claims | $                     - |
| 89103 | APONTE CABRERA, CYNTHIA | Public Employee & Pension/Retiree Claims | $                     - |
| 110743 | APONTE CRUZ, AMARILYS | Public Employee Claims | $                     - |
| 154117 | APONTE CRUZ, REUBEN | Public Employee Claims | $         32,000,000.00 |
| 98505 | APONTE GUZMAN, DERMIS | Public Employee & Pension/Retiree Claims | $              50,000.00 |
| 90568 | ARBONA QUINONES, ANA | Public Employee & Pension/Retiree Claims | $                     - |
| 110608 | ARBONA QUINONES, ANA | Public Employee & Pension/Retiree Claims | $                     - |
| 157007 | ARIZA ALEMANY, DAISY | Pension/Retiree Claims | $               2,500.00 |
| 169996 | AROCHO RIVERA, HERIBERTO | Public Employee & Pension/Retiree Claims | $                     - |
| 170065 | AROCHO ROSADO, GUILLERMO | Public Employee Claims | $                     - |
| 157319 | ARROYO DIAZ, CARMEN AVA | Public Employee & Pension/Retiree Claims | $                     - |
| 93044 | ARROYO PEREZ, ANTONIA | Public Employee Claims | $                     - |
| 94812 | ARROYO PEREZ, ANTONIA | Public Employee Claims | $                     - |
| 166742 | ARROYO PEREZ, ANTONIA | Public Employee Claims | $                     - |
| 108941 | ARROYO, ISRAEL VEGA | Public Employee Claims | $              15,000.00 |
| 112092 | AVILES MENDEZ, MILAGROS | Public Employee & Pension/Retiree Claims | $               9,600.00 |
| 126851 | AVILES RAMOS, MIGDALIA | Public Employee Claims | $                     - |
| 92885 | AVILES VELEZ, MATILDE | Public Employee & Pension/Retiree Claims | $                     - |
| 91058 | AYALA BAEZ, ASTRID M | Public Employee & Pension/Retiree Claims | $                     - |
| 157715 | AYALA VELEZ, ANISA M. | Public Employee Claims | $              21,600.00 |
| 59289 | AYALA-CADIZ, ELADIA | Public Employee Claims | $                     - |
| 88030 | BAEZ SALAS, BLANCA I. | Public Employee & Pension/Retiree Claims | $                     - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 172785 | BAEZ VALENTIN, RUBEN | Public Employee Claims | $ - |
| 118819 | BARREIRO DIAZ, MARIA ESTHER | Public Employee Claims | $ - |
| 56846 | BAYONA SANTIAGO, RAUL ANTONIO | Public Employee & Pension/Retiree Claims | $ - |
| 129182 | BELLO CORREA, KAREN JOLENE | Public Employee Claims | $ - |
| 138475 | BELLO CORREA, KAREN JOLENE | Public Employee Claims | $ - |
| 117845 | BERNIER COLON, BILMA | Public Employee Claims | $ - |
| 139767 | BERNIER COLON, BILMA | Public Employee Claims | $ - |
| 148039 | BERNIER COLON, CARMEN L | Public Employee & Pension/Retiree Claims | $ - |
| 166751 | BERRIOS GARCIA, HECTOR LUIS | Public Employee Claims | $ - |
| 163444 | BERRIOS WILLIAMS, MYRNA L. | Public Employee Claims | $ - |
| 76317 | BLASINI ALVARADO, MIGUEL H | Public Employee Claims | $ - |
| 98581 | BOCACHICA COLON, ABIGAIL | Public Employee Claims | $ - |
| 85980 | BOCACHICA COLON, MARIA I. | Public Employee & Pension/Retiree Claims | $ - |
| 101887 | BOCACHICA COLON, MARITZA | Public Employee & Pension/Retiree Claims | $ - |
| 166455 | BOCACHICA COLON, MARITZA | Public Employee Claims | $ - |
| 105641 | BONILLA ORTIZ, ANGELES S | Public Employee & Pension/Retiree Claims | $ - |
| 110486 | BONILLA ORTIZ, ANGELES S | Public Employee & Pension/Retiree Claims | $ - |
| 104008 | BONILLA ORTIZ, ANGELES S. | Public Employee Claims | $ - |
| 158229 | BONILLA RIOS, AWILDA | Public Employee & Pension/Retiree Claims | $ 14,400.00 |
| 153636 | BONILLA RIOS, ELMA | Public Employee & Pension/Retiree Claims | $ 18,000.00 |
| 157466 | BONILLA RIOS, ELMA | Public Employee & Pension/Retiree Claims | $ 8,400.00 |
| 119404 | BONILLA RIVERA, MIGDALIA | Public Employee Claims | $ - |
| 119604 | BONILLA ROBLES, MIGUEL | Public Employee & Pension/Retiree Claims | $ - |
| 168650 | BORGES GODINEAUX, JUAN T. | Public Employee & Pension/Retiree Claims | $ - |
| 123505 | BORRERO SIBERON, DORIS H. | Public Employee & Pension/Retiree Claims | $ - |
| 136164 | BORRERO SIBERON, ELENA | Public Employee & Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 83764 | BRACERO ORTIZ, LUIS  A. | Public Employee & Pension/Retiree Claims | $ - |
| 145767 | BRISTOL LOPEZ, LUCILA | Public Employee & Pension/Retiree Claims | $ - |
| 133053 | BULTRON ALVAREZ, CARMEN LYDIA | Public Employee & Pension/Retiree Claims | $ - |
| 159008 | BURGOS JESUS, HECTOR | Public Employee Claims | $ 20,000.00 |
| 110638 | BURGOS RIVERA, LILLIAN | Public Employee & Pension/Retiree Claims | $ - |
| 103675 | BURGOS RIVERA, MARLENE | Public Employee & Pension/Retiree Claims | $ - |
| 139516 | BURGOS RIVERA, MARLENE | Public Employee & Pension/Retiree Claims | $ - |
| 147721 | BURGOS RIVERA, MARLENE | Public Employee & Pension/Retiree Claims | $ - |
| 163531 | BURGOS RODRIGUEZ, GLADYS | Public Employee Claims | $ - |
| 169362 | BURGOS ROLON, RAUL | Public Employee & Pension/Retiree Claims | $ - |
| 137417 | BURGOS ROSADO, GLORIA ESTHER | Pension/Retiree Claims | $ - |
| 107040 | BURGOS SANTOS, EVELYN | Public Employee & Pension/Retiree Claims | $ - |
| 164306 | BURGOS TZSCHOPPE, ILIANA | Public Employee Claims | $ - |
| 138535 | BURGOS VALDESPINO, YAMELITTE | Public Employee Claims | $ - |
| 124810 | BURGOS VAZQUEZ, RAQUEL | Public Employee & Pension/Retiree Claims | $ - |
| 133946 | BURGOS VAZQUEZ, RAQUEL | Public Employee & Pension/Retiree Claims | $ - |
| 139751 | BURGOS VAZQUEZ, RAQUEL | Public Employee & Pension/Retiree Claims | $ - |
| 150079 | BURGOS, LILLIAN | Public Employee & Pension/Retiree Claims | $ - |
| 161326 | BUTLER RODRIGUEZ, ANA H | Public Employee & Pension/Retiree Claims | $ 96,000.00 |
| 128957 | CABALLER VINAS, SANTOS | Public Employee Claims | $ - |
| 82719 | CABRERA AVILES, MARIA M | Public Employee & Pension/Retiree Claims | $ - |
| 90485 | CABRERA AVILES, MARIA M | Public Employee & Pension/Retiree Claims | $ - |
| 97746 | CABRERA AVILES, MARIA M. | Public Employee & Pension/Retiree Claims | $ - |
| 108955 | CABRERA AVILES, MARIA M. | Public Employee & Pension/Retiree Claims | $ - |
| 126443 | CABRERA BURGOS, CYNTHIA | Public Employee & Pension/Retiree Claims | $ 0.06 |
| 126453 | CABRERA BURGOS, CYNTHIA | Public Employee & Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 132377 | CABRERA CASTRO, JAMIRA | Pension/Retiree Claims | $ 55,915.20 |
| 117840 | CABRERA NIEVES, MARITZA | Public Employee & Pension/Retiree Claims | $ - |
| 14762 | CABRERA TORRUELLA, CARMEN | Public Employee Claims | $ - |
| 137068 | CACERES SANCHEZ, DORIS E. | Public Employee & Pension/Retiree Claims | $ - |
| 142117 | CACERES SANCHEZ, DORIS E. | Public Employee & Pension/Retiree Claims | $ - |
| 99056 | CAMACHO MARQUEZ, CARMEN GLORIA | Public Employee & Pension/Retiree Claims | $ - |
| 143096 | CAPIELO ORTIZ, JORGE D | Pension/Retiree Claims | $ 4,000.00 |
| 146111 | CARCERES SANCHEZ, DORIS E | Public Employee & Pension/Retiree Claims | $ - |
| 172317 | CARDONA CARDONA, DIANA | Public Employee Claims | $ - |
| 127666 | CARDONA LUQUE, FRANCISCA | Public Employee Claims | $ - |
| 127984 | CARDONA LUQUE, FRANCISCA | Public Employee Claims | $ - |
| 152024 | CARDONA LUQUE, FRANCISCA | Public Employee Claims | $ - |
| 46108 | CARDONA PEDROSA, DAISY | Public Employee & Pension/Retiree Claims | $ 61,200.00 |
| 102021 | CARDONA RIVERA, WILMER A. | Public Employee & Pension/Retiree Claims | $ - |
| 158904 | CARDONA RUIZ, GEORGIA J. | Public Employee Claims | $ 13,200.00 |
| 167292 | CARMEN M RIVERA FIGUEROA | Pension/Retiree Claims | $ - |
| 149664 | CARO CRUZ, JOSE ARNALDO | Public Employee Claims | $ - |
| 136574 | CARO NORIEGA, ZORAIDA | Public Employee Claims | $ - |
| 124791 | CARPENA MARTINEZ, DANIA M. | Public Employee Claims | $ - |
| 168514 | CARRASQUILLO CORNIER, LUIS ALBERTO | Public Employee & Pension/Retiree Claims | $ - |
| 165311 | CARRASQUILLO MATOS, ENOELIA | Pension/Retiree Claims | $ - |
| 130102 | CARRASQUILLO ORTIZ, SOTERO | Pension/Retiree Claims | $ - |
| 154559 | CARRERO FIGUEROA, ALTAGRACIA | Public Employee & Pension/Retiree Claims | $ 3,000.00 |
| 122292 | CARRION RIVERA, GLADYS | Public Employee & Pension/Retiree Claims | $ 18,000.00 |
| 138837 | CARTAGENA GONZALEZ, DORA IDALIA | Public Employee Claims | $ - |
| 156759 | CARTAGENA MALDONADO, EMICE S. | Public Employee & Pension/Retiree Claims | $ 45,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 116933 | CARTAGENA SANCHEZ, EVA LUZ | Public Employee Claims | $ - |
| 120010 | CARTAGENA SANCHEZ, EVA LUZ | Public Employee Claims | $ - |
| 111446 | CARTAGENA SANCHEZ, EVA LUZ | Public Employee Claims | $ - |
| 123025 | CASIANO RIVERA, MILDRED | Public Employee & Pension/Retiree Claims | $ - |
| 135462 | CASILLAS RODRIGUEZ, MYRNA L. | Public Employee Claims | $ - |
| 148221 | CASTILLO COLON, GLADYS | Public Employee Claims | $ 36,500.00 |
| 123875 | CASTILLO MALDONADO, MIRIAN | Pension/Retiree Claims | $ 60,000.00 |
| 123408 | CASTILLO MALDONADO, MIRIAN | Public Employee Claims | $ - |
| 124868 | CASTILLO MALDONADO, MIRIAN | Public Employee Claims | $ - |
| 111292 | CASTRO COLON, NELLY | Public Employee Claims | $ - |
| 120491 | CASTRO GONZALEZ, LISANDRA | Pension/Retiree Claims | $ 42,000.00 |
| 131327 | CASTRO HERNANDEZ, WILLIAM | Public Employee & Pension/Retiree Claims | $ - |
| 141782 | CASTRO HERNANDEZ, WILLIAM | Public Employee & Pension/Retiree Claims | $ - |
| 146418 | CASTRO HERNANDEZ, WILLIAM | Public Employee & Pension/Retiree Claims | $ - |
| 157314 | CEPEDA CIRINO, MIGDALIA | Pension/Retiree Claims | $ - |
| 83465 | CHAMORRO OSTOLAZA, MARY | Public Employee & Pension/Retiree Claims | $ - |
| 86390 | CHAMORRO OSTOLAZA, MARY | Public Employee & Pension/Retiree Claims | $ - |
| 94525 | CHAMORRO OSTOLAZA, MARY | Public Employee & Pension/Retiree Claims | $ - |
| 88421 | CHAMORRO OSTOLAZA, MARY LUZ | Public Employee & Pension/Retiree Claims | $ - |
| 94661 | CHAMORRO OSTOLAZA, MARY LUZ | Public Employee & Pension/Retiree Claims | $ - |
| 160396 | CINTRON DE ARMAS, MARGARITA | Pension/Retiree Claims | $ 77,179.99 |
| 104095 | CINTRON HERNANDEZ, VICTOR L. | Public Employee & Pension/Retiree Claims | $ - |
| 123983 | CINTRON MENDEZ, NORA SILVA | Public Employee & Pension/Retiree Claims | $ - |
| 155492 | CINTRON NORIEGA, JOSE M | Pension/Retiree Claims | $ - |
| 169056 | CINTRON SANCHEZ, ALFREDO | Public Employee & Pension/Retiree Claims | $ - |
| 169066 | CINTRON SANCHEZ, HIPOLITO | Public Employee & Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 171933 | CINTRON SANTANA, HECTOR RAMON | Public Employee Claims | $ - |
| 150563 | CINTRON SUAREZ, EDUARDO R. | Public Employee & Pension/Retiree Claims | $ - |
| 161063 | CINTRON SUAREZ, EDUARDO R. | Public Employee Claims | $ - |
| 99917 | CLASS CANDELARIA, NYDIA I | Public Employee & Pension/Retiree Claims | $ - |
| 127560 | CLASS PEREZ, JOSE E. | Public Employee & Pension/Retiree Claims | $ - |
| 134455 | CLAVIJO MARRERO, CARMEN IRIS | Public Employee & Pension/Retiree Claims | $ - |
| 172853 | COLLAZO CRUZ, GLORIBEL | Public Employee Claims | $ - |
| 145490 | COLLAZO NIEVES , LYDIA E. | Public Employee & Pension/Retiree Claims | $ 10,000.00 |
| 162661 | COLLAZO NIEVES, LYDIA E. | Pension/Retiree Claims | $ - |
| 131532 | COLLAZO OLMO, JOSE D. | Pension/Retiree Claims | $ 53,704.80 |
| 112482 | COLLAZO TORRES, MIRNA E. | Public Employee & Pension/Retiree Claims | $ - |
| 139438 | COLLAZO TORRES, MIRNA E. | Public Employee & Pension/Retiree Claims | $ - |
| 144937 | COLON FONT, WANDA I | Pension/Retiree Claims | $ - |
| 157809 | COLON GONZALEZ, JANETTE | Public Employee & Pension/Retiree Claims | $ - |
| 158662 | COLON GONZALEZ, JANETTE | Public Employee Claims | $ - |
| 120280 | COLON MEDINA, NILSA I. | Pension/Retiree Claims | $ - |
| 113882 | COLON MORALES, WANDA M. | Public Employee & Pension/Retiree Claims | $ - |
| 147569 | COLON SANCHEZ, GLORIA M. | Public Employee Claims | $ - |
| 158853 | COLON SANTIAGO, SANDRA M. | Public Employee & Pension/Retiree Claims | $ 180,000.00 |
| 127736 | COLON SIERRA, ANA R. | Public Employee & Pension/Retiree Claims | $ - |
| 86673 | COLON TORRES , CARMEN L. | Public Employee & Pension/Retiree Claims | $ - |
| 130154 | COLON TORRES, CEREIDA | Public Employee & Pension/Retiree Claims | $ - |
| 115948 | COLON TORRES, ENID | Public Employee & Pension/Retiree Claims | $ - |
| 89740 | COLON TORRES, ENID | Public Employee & Pension/Retiree Claims | $ - |
| 94310 | COLON TORRES, ENID | Public Employee & Pension/Retiree Claims | $ - |
| 109299 | COLON TORRES, ENID | Public Employee & Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 97765 | COLON TORRES, YOLANDA | Public Employee & Pension/Retiree Claims | $ - |
| 111110 | COLON VAZQUEZ, ESPERANZA | Public Employee & Pension/Retiree Claims | $ - |
| 143397 | COLON VEGA, IRMA | Public Employee & Pension/Retiree Claims | $ - |
| 163575 | COLON WILLIAMS, YOLANDA | Public Employee Claims | $ - |
| 71678 | CONCEPCION PEREZ, NAYDA LUZ | Public Employee & Pension/Retiree Claims | $ - |
| 13468 | CONCEPCION RIVERA, MADELINE | Pension/Retiree Claims | $ 45,196.44 |
| 39597 | CONCEPCION RODRIGUEZ, MILTON | Public Employee & Pension/Retiree Claims | $ - |
| 167937 | CONDE ARES, CARMEN M | Public Employee & Pension/Retiree Claims | $ - |
| 128490 | CORA FERREIRA, SHARON | Public Employee Claims | $ - |
| 134165 | CORA FERREIRA, SHARON | Public Employee Claims | $ - |
| 159776 | CORA HUERTAS, LUCILA | Public Employee & Pension/Retiree Claims | $ - |
| 34063 | CORCHADO CRUZ, MILAGROS | Pension/Retiree Claims | $ - |
| 56720 | CORCHADO TORRES, WILDA | Pension/Retiree Claims | $ 84,428.00 |
| 156944 | CORDERO FERNANDEZ, NOEL | Pension/Retiree Claims | $ 65,000.00 |
| 160458 | CORDERO HERNANDEZ, JORGE  W. | Public Employee & Pension/Retiree Claims | $ - |
| 38699 | CORDERO MENDEZ, GISELA J | Pension/Retiree Claims | $ - |
| 133735 | CORDERO VEGA, GUILLERMO | Pension/Retiree Claims | $ 369,825.12 |
| 72780 | CORIANO SANCHEZ, AWILDA | Public Employee Claims | $ - |
| 168029 | CORREA BORRERO, VIVIAN O. | Public Employee Claims | $ 29,000.00 |
| 60500 | CORREA CORCONO, MARIA DE LOS A. | Public Employee Claims | $ - |
| 72311 | CORREA FONSECA, AMALIA | Public Employee Claims | $ - |
| 167161 | CORREA FONSECA, YOLANDA I. | Public Employee Claims | $ - |
| 27681 | CORREA MALDONADO, ENID YELENA | Pension/Retiree Claims | $ 59,774.31 |
| 26807 | CORREA MEJIAS, RAMONITA | Pension/Retiree Claims | $ 41,025.00 |
| 48233 | CORTES OCASIO, JUAN J. | Pension/Retiree Claims | $ - |
| 34773 | CORTES RAMIREZ, MARIE  A. | Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed | |
|---|---|---|---|---|
| 165398 | CORTES VERA, SANTOS | Public Employee & Pension/Retiree Claims | $ | - |
| 35119 | COSTA MALARET, MYRIAM L | Pension/Retiree Claims | $ | 67,000.00 |
| 120040 | COTTO ALICEA, GUILLERMINA | Pension/Retiree Claims | $ | - |
| 153095 | COTTO CAMARA, DAIMARY | Pension/Retiree Claims | $ | - |
| 109547 | COTTO LEBRON, WANDA  I. | Public Employee Claims | $ | 45,000.00 |
| 37002 | COTTO RIVERA, IDALIA | Public Employee Claims | $ | - |
| 48526 | COTTO RIVERA, IDALIA | Public Employee Claims | $ | - |
| 168549 | CRESPO CRUZ, PEDRO | Public Employee & Union Grievance Claims | $ | - |
| 96456 | CRESPO RIOS, HAYDEE | Pension/Retiree Claims | $ | 7,000.00 |
| 75463 | CRUZ ALVARADO, JUAN E. | Public Employee Claims | $ | - |
| 113237 | CRUZ BRITO, CARMEN S. | Public Employee & Pension/Retiree Claims | $ | - |
| 97983 | CRUZ CARRION, PEDRO | Public Employee Claims | $ | - |
| 106371 | CRUZ CRUZ, ANA R | Public Employee & Pension/Retiree Claims | $ | - |
| 106617 | CRUZ CRUZ, ANA R. | Public Employee & Pension/Retiree Claims | $ | - |
| 90888 | CRUZ CRUZ, CARMEN N | Public Employee & Pension/Retiree Claims | $ | - |
| 121266 | CRUZ CRUZ, LUZ MINERVA | Public Employee & Pension/Retiree Claims | $ | - |
| 138184 | CRUZ CRUZ, RAMON E. | Public Employee & Pension/Retiree Claims | $ | - |
| 129555 | CRUZ CRUZ, RAMON E. | Public Employee Claims | $ | 2,400.00 |
| 71286 | CRUZ FIGUEROA, NELDYS E. | Public Employee & Pension/Retiree Claims | $ | - |
| 132421 | CRUZ FIGUEROA, NELDYS E. | Public Employee & Pension/Retiree Claims | $ | - |
| 51160 | CRUZ MEDINA, VERONICA | Pension/Retiree Claims | $ | 45,715.14 |
| 81574 | CRUZ MORALES, ANA | Pension/Retiree Claims | $ | 41,335.28 |
| 42624 | CRUZ PITRE, MARIA  M | Pension/Retiree Claims | $ | - |
| 228 | CRUZ RAMIREZ, DAVID | Public Employee & Pension/Retiree Claims | $ | 100,000.00 |
| 40077 | CRUZ RIVERA, JUAN A | Public Employee & Pension/Retiree Claims | $ | - |
| 36887 | CRUZ RIVERA, JUAN A. | Pension/Retiree Claims | $ | - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 109592 | CRUZ RODRIGUEZ, MARIA M. | Public Employee & Pension/Retiree Claims | $ - |
| 157264 | CRUZ ROSADO, JESSICA | Public Employee Claims | $ - |
| 70230 | CRUZ ROSARIO, WANDA L | Public Employee & Pension/Retiree Claims | $ 3,000.00 |
| 7612 | CRUZ SANTANA, JUAN M | Pension/Retiree Claims | $ 33,000.00 |
| 60520 | CRUZ VALENTIN, MADELYN | Public Employee Claims | $ - |
| 105125 | CRUZ-AGUAYO, LUIS ALFREDO | Pension/Retiree Claims | $ - |
| 171760 | CUEVAS RUIZ, JOSE R | Public Employee & Pension/Retiree Claims | $ - |
| 24359 | CUYAR LUCCA, MIGDALIA | Pension/Retiree Claims | $ 194,503.68 |
| 103256 | DAMOUDT RODRIGUEZ, BERNARDO | Public Employee Claims | $ - |
| 89945 | DAVILA APONTE, MIGDALIA | Public Employee & Pension/Retiree Claims | $ - |
| 32286 | DAVILA AYALA, NELIDA | Pension/Retiree Claims | $ 77,013.84 |
| 76253 | DAVILA, PETRONILA | Public Employee & Pension/Retiree Claims | $ - |
| 87871 | DE JESUS AYALA, MARGARITA | Public Employee Claims | $ 6,000.00 |
| 76805 | DE JESUS COLON, ELIDES | Public Employee & Pension/Retiree Claims | $ - |
| 80561 | DE JESUS COLON, ELIDES | Public Employee & Pension/Retiree Claims | $ - |
| 47375 | DE JESUS MORALES, CRUZ I. | Public Employee & Pension/Retiree Claims | $ - |
| 165616 | DE JESUS MUNIZ, MARIA M. | Public Employee & Pension/Retiree Claims | $ - |
| 152577 | DE JESUS ROMAN, AYLEEN L. | Public Employee & Pension/Retiree Claims | $ 75,000.00 |
| 124626 | DE JESUS SANTIAGO, CRISTINA | Public Employee & Pension/Retiree Claims | $ - |
| 131951 | DE JESUS SANTIAGO, SOCORRO | Public Employee & Pension/Retiree Claims | $ - |
| 133099 | DE JESUS TORRES, FRANCISCO | Public Employee & Pension/Retiree Claims | $ - |
| 160091 | DE JESUS, LIZELIE NIEVES | Pension/Retiree Claims | $ - |
| 165045 | DE LA CRUZ CRUZ, RAMON | Public Employee Claims | $ 25,000.00 |
| 65433 | DE LEON ORTIZ, VANESSA | Public Employee Claims | $ 50,000.00 |
| 83393 | DE LEON TORRES, CARMEN | Public Employee Claims | $ - |
| 59392 | DE LOS A. MONTALVO LAFONTAINE, MARIA | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed | |
|---|---|---|---|---|
| 162427 | DE LOS A. TORRES MELENDEZ, MARIA | Public Employee Claims | $ | - |
| 152673 | DEL C. VINALES RODRIGUEZ, MARIA | Public Employee & Pension/Retiree Claims | $ | - |
| 76629 | DEL CARMEN GUZMÁN NOGUERAS, JUDI | Pension/Retiree Claims | $ | 75,000.00 |
| 130089 | DEL RIO GONZALEZ, SONIA | Pension/Retiree Claims | $ | - |
| 157392 | DEL RIO GONZALEZ, SONIA | Public Employee & Pension/Retiree Claims | $ | - |
| 93860 | DELBREY DIAZ, MARIA M. | Public Employee & Pension/Retiree Claims | $ | - |
| 46461 | DELGADO ALICEA, DENISE E | Public Employee Claims | $ | - |
| 46298 | DELGADO ALICEA, DENISE E. | Public Employee Claims | $ | - |
| 173148 | DELGADO CINTRON, ALMA M. | Public Employee Claims | $ | - |
| 79720 | DELGADO REYES, EDDI I | Public Employee & Pension/Retiree Claims | $ | - |
| 30280 | DELGADO RODRIGUEZ, MARIBEL | Public Employee Claims | $ | - |
| 144912 | DEVARIE CORA, HERMINIA | Public Employee & Pension/Retiree Claims | $ | - |
| 146109 | DIAZ CARABALLO, CARMEN L. | Public Employee & Pension/Retiree Claims | $ | 6,000.00 |
| 172906 | DIAZ DE JESUS, ALFONSO | Public Employee Claims | $ | - |
| 155312 | DIAZ FELIX, MARIA J. | Public Employee Claims | $ | - |
| 120084 | DIAZ GARCIA, TOMAS | Public Employee Claims | $ | 100,000.00 |
| 98837 | DIAZ GOMEZ, RICARDO | Public Employee Claims | $ | - |
| 172412 | DIAZ LOPEZ, GLORIA | Public Employee & Pension/Retiree Claims | $ | - |
| 121384 | DIAZ MARRERO, NIDZA  IVETTE | Public Employee & Pension/Retiree Claims | $ | - |
| 113763 | DIAZ MARRERO, NIDZA IVETTE | Public Employee & Pension/Retiree Claims | $ | - |
| 117143 | DIAZ MARRERO, NIDZA IVETTE | Public Employee & Pension/Retiree Claims | $ | - |
| 133799 | DIAZ MARTINEZ, JOSE  A | Public Employee & Pension/Retiree Claims | $ | - |
| 68147 | DIAZ MULERO , VIVIANA | Pension/Retiree Claims | $ | - |
| 87591 | DIAZ ROSARIO, BIANCA A. | Public Employee Claims | $ | - |
| 129937 | DIAZ SANTOS, RAFAEL | Public Employee & Pension/Retiree Claims | $ | - |
| 152616 | DIAZ SANTOS, RAFAEL | Public Employee & Pension/Retiree Claims | $ | - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 113725 | DIAZ, AWILDA | Public Employee Claims | $ - |
| 146849 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | Public Employee Claims | $ 20,000.00 |
| 132847 | DIEZ DE ANDINO-RODRIGUEZ, MARIA S. | Public Employee Claims | $ 20,000.00 |
| 50561 | DOMIANI, OLGA LUGO | Public Employee & Pension/Retiree Claims | $ - |
| 169602 | DOMINGUEZ MORALES, MILAGROS I. | Pension/Retiree Claims | $ - |
| 86213 | ECHEVARRIA ABREU, SANDRA I. | Public Employee & Pension/Retiree Claims | $ - |
| 157516 | ECHEVARRIA LUGO, JORGE | Public Employee Claims | $ - |
| 76356 | ECHEVARRIA MILIAN, DAVID | Public Employee & Pension/Retiree Claims | $ 30,000.00 |
| 134233 | EMERITO RIVERA GUZMAN | Public Employee & Pension/Retiree Claims | $ - |
| 122848 | EMMANUELLI ANZALOTA, BRENDA I. | Public Employee & Pension/Retiree Claims | $ - |
| 65499 | ERAZO BURGOS, RAQUEL | Public Employee & Union Grievance Claims | $ - |
| 146799 | ERNESTO COLON RODRIGUEZ | Pension/Retiree Claims | $ - |
| 139289 | ESPADA DAVID, EVELYN M. | Public Employee & Pension/Retiree Claims | $ 75,000.00 |
| 135345 | ESPADA ORTIZ, ANGEL SANTOS | Public Employee & Pension/Retiree Claims | $ - |
| 143997 | ESPADA ORTIZ, ANGEL SANTOS | Public Employee & Pension/Retiree Claims | $ - |
| 126797 | ESPADA ORTIZ, MARTA M | Public Employee & Pension/Retiree Claims | $ - |
| 129306 | ESPADA ORTIZ, MARTA M. | Public Employee & Pension/Retiree Claims | $ - |
| 132620 | ESPADA ORTIZ, MARTA M. | Public Employee & Pension/Retiree Claims | $ - |
| 130656 | ESPADA ORTIZ, SONIA  I. | Public Employee & Pension/Retiree Claims | $ - |
| 121459 | ESPADA ORTIZ, SONIA I. | Public Employee & Pension/Retiree Claims | $ - |
| 160943 | ESPIET CABRERA, ELIZABETH | Public Employee Claims | $ - |
| 64782 | ESTRADA DIAZ, ANGELA | Pension/Retiree Claims | $ 45,664.77 |
| 168030 | ESTREMERA DEIDA, LISSETTE | Public Employee Claims | $ 30,000.00 |
| 119925 | FEBO BURGOS, ANA L. | Public Employee & Pension/Retiree Claims | $ - |
| 48750 | FELICIANO CORTES, AMARILIS | Public Employee Claims | $ - |
| 148310 | FELICIANO RIVERA, SAULO | Public Employee Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed | |
|---|---|---|---|---|
| 4096 | FELICIANO TORRES, ANGEL | Public Employee Claims | $ | - |
| 30528 | FELICIANO TORRES, JIMMY | Public Employee Claims | $ | - |
| 27343 | FELICIANO VARELA, ALBERTO | Public Employee & Pension/Retiree Claims | $ | - |
| 28370 | FELICIANO VARELA, ALBERTO | Public Employee & Pension/Retiree Claims | $ | - |
| 40511 | FELICIANO VEGA, LUIS A | Public Employee Claims | $ | - |
| 32870 | FELICIANO VELEZ, IRENE | Public Employee & Pension/Retiree Claims | $ | - |
| 131808 | FERNANDEZ CORDERO, MADELINE | Public Employee & Pension/Retiree Claims | $ | 200,000.00 |
| 162293 | FERNANDEZ CORDERO, MADELINE | Public Employee & Pension/Retiree Claims | $ | 21,600.00 |
| 40332 | FERNANDEZ HERNANDEZ, JESSICA | Public Employee & Union Grievance Claims | $ | - |
| 126942 | FERNANDEZ PEREZ, LYDIA M. | Public Employee Claims | $ | - |
| 128041 | FERNANDINI AGOSTINI, VICTOR JOSE | Pension/Retiree Claims | $ | 50,000.00 |
| 166408 | FERRER RIVERA, MIRIAM | Public Employee & Pension/Retiree Claims | $ | - |
| 150337 | FIGUEROA ALMODOVAN, FERNANDO | Public Employee & Pension/Retiree Claims | $ | - |
| 69267 | FIGUEROA CARABALLO, LINNETTE I | Pension/Retiree Claims | $ | 99,517.44 |
| 138992 | FIGUEROA CARRASQUILLO, JUAN | Public Employee Claims | $ | - |
| 107337 | FIGUEROA CLAUDIO, CECILIA | Public Employee Claims | $ | 10,000.00 |
| 143460 | FIGUEROA CORREA, LYDIA H | Public Employee & Pension/Retiree Claims | $ | - |
| 150533 | FIGUEROA CORREA, LYDIA H | Public Employee & Pension/Retiree Claims | $ | - |
| 126343 | FIGUEROA CORREA, LYDIA H. | Public Employee & Pension/Retiree Claims | $ | - |
| 159283 | FIGUEROA FELICIANO, NATIVIDAD | Public Employee Claims | $ | - |
| 158039 | FIGUEROA ORTIZ, MARGARITA | Pension/Retiree Claims | $ | 55,000.00 |
| 44461 | FIGUEROA RIVERA, ANA R. | Pension/Retiree Claims | $ | 52,102.00 |
| 148546 | FIGUEROA SANTIAGO, CARMEN | Public Employee Claims | $ | 40,000.00 |
| 128497 | FIGUEROA TORRES, CARLOS ALBERTO | Public Employee & Pension/Retiree Claims | $ | - |
| 75279 | FIGUEROA VEGA, ROSA | Public Employee & Pension/Retiree Claims | $ | - |
| 146689 | FIGUEROA, LYDIA H. | Public Employee & Pension/Retiree Claims | $ | - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed | |
|---|---|---|---|---|
| 73178 | FIGUERRA TORRES, VIVIEN V | Public Employee & Pension/Retiree Claims | $ | - |
| 97942 | FIRPI SOLIS, MYRNA E | Public Employee & Pension/Retiree Claims | $ | - |
| 117458 | FIRPI SOLIS, MYRNA E. | Public Employee & Pension/Retiree Claims | $ | - |
| 13113 | FLORES COLON, EVELYN | Public Employee Claims | $ | - |
| 145281 | FONT LEBRON, CARMEN I. | Pension/Retiree Claims | $ | - |
| 141516 | FONTANEZ MELENDEZ, WILFREDO | Public Employee & Pension/Retiree Claims | $ | - |
| 65530 | FORNES VELEZ, DIANA | Pension/Retiree Claims | $ | 26,483.67 |
| 87885 | FORNES VELEZ, DIANA | Pension/Retiree Claims | $ | - |
| 78870 | FORTY CARRASQUILLO, ABIGAIL | Public Employee Claims | $ | - |
| 163628 | FRANCIS ROSARIO, DOLORES R. | Public Employee Claims | $ | - |
| 120527 | FRANCO ALEJANDRO, MARIA TERESA | Public Employee & Pension/Retiree Claims | $ | - |
| 134376 | FRANCO ALEJANDRO, MARIA TERESA | Public Employee & Pension/Retiree Claims | $ | - |
| 131396 | FRANQUIZ DIAZ, ISABEL | Public Employee Claims | $ | - |
| 118991 | FUENTES CANALES, MARTA | Public Employee Claims | $ | 40,000.00 |
| 148421 | FUENTES SILVA, EDNA I. | Public Employee Claims | $ | 19,000.00 |
| 142674 | FUENTES VARGAS, ROBERTO | Public Employee & Pension/Retiree Claims | $ | - |
| 142121 | GALARZA, CARMEN DAISY | Public Employee & Pension/Retiree Claims | $ | - |
| 146660 | GALARZA, CARMEN DAISY | Public Employee & Pension/Retiree Claims | $ | - |
| 50968 | GALLARDO LOPEZ, LISANDRA | Public Employee Claims | $ | - |
| 61201 | GALLARDO LOPEZ, LISANDRA | Public Employee Claims | $ | - |
| 74603 | GARAY ROJAS, JOSEFINA | Pension/Retiree Claims | $ | 39,779.16 |
| 130964 | GARCIA ARROYO, SANDRA  N. | Public Employee Claims | $ | - |
| 122345 | GARCIA ARROYO, SANDRA N. | Public Employee Claims | $ | - |
| 122352 | GARCIA ARROYO, SANDRA N. | Public Employee Claims | $ | - |
| 141384 | GARCIA ARROYO, SANDRA N. | Public Employee Claims | $ | - |
| 118671 | GARCIA COLON, NERYBEL | Public Employee & Pension/Retiree Claims | $ | - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 146923 | GARCIA COLON, NERYBEL | Public Employee & Pension/Retiree Claims | $ - |
| 90214 | GARCIA COLON, ROSA M. | Public Employee Claims | $ - |
| 65871 | GARCIA COVAS, KELLY | Pension/Retiree Claims | $ - |
| 143461 | GARCIA FELICANO , LOURDES S. | Public Employee Claims | $ - |
| 42037 | GARCIA FORTES, MARIA  DEL C. | Public Employee & Pension/Retiree Claims | $ - |
| 173165 | GARCIA GARCIA, MILAGROS | Public Employee Claims | $ - |
| 159750 | GARCIA GARCIA, RAFAEL | Public Employee Claims | $ 6,000.00 |
| 162278 | GARCIA GARCIA, RAFAEL | Public Employee Claims | $ 10,000.00 |
| 129107 | GARCIA IRIZARRY, JOHANNA | Public Employee & Pension/Retiree Claims | $ - |
| 132736 | GARCIA IRIZARRY, JOHANNA | Public Employee & Pension/Retiree Claims | $ 2,400.00 |
| 164265 | GARCIA MARTINEZ , EDWIN G. | Public Employee & Pension/Retiree Claims | $ - |
| 121847 | GARCIA MARTINEZ, EDWIN  G. | Public Employee & Pension/Retiree Claims | $ - |
| 130917 | GARCIA MARTINEZ, EDWIN G | Public Employee & Pension/Retiree Claims | $ - |
| 115106 | GARCIA MARTINEZ, EDWIN G. | Public Employee & Pension/Retiree Claims | $ 64,768.01 |
| 142673 | GARCIA MARTINEZ, EDWIN G. | Public Employee & Pension/Retiree Claims | $ - |
| 122279 | GARCIA MARTINEZ, EDWIN G. | Public Employee & Pension/Retiree Claims | $ - |
| 127008 | GARCIA MAYSONET, AGUSTINA | Public Employee & Pension/Retiree Claims | $ 36,500.00 |
| 150166 | GARCIA MAYSONET, AGUSTINA | Public Employee & Pension/Retiree Claims | $ 18,250.00 |
| 144190 | GARCIA ORTIZ, KAREM Y. | Public Employee Claims | $ - |
| 24757 | GARCIA RODRIGUEZ, MAYRA | Public Employee & Pension/Retiree Claims | $ - |
| 27772 | GARCIA RODRIGUEZ, MAYRA | Public Employee & Pension/Retiree Claims | $ - |
| 144460 | GARCIA VELEZ, ANA MIRIAM | Public Employee Claims | $ - |
| 61003 | GARCIA, HERMES R | Pension/Retiree Claims | $ - |
| 47835 | GARCIA, VILMARIE | Pension/Retiree Claims | $ 40,655.95 |
| 154938 | GARCIA-TROCHE, SANTIAGO | Public Employee Claims | $ - |
| 125789 | GARRATA RODRIGUEZ, CARMEN M. | Public Employee Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 161012 | GELABERT CARDOZA, NEREIDA | Public Employee Claims | $ 22,200.00 |
| 97949 | GEORGI RODRIGUEZ, JESUS M | Public Employee & Pension/Retiree Claims | $ - |
| 86880 | GERENA ACEVEDO, JORGE L. | Public Employee & Pension/Retiree Claims | $ 75,000.00 |
| 116721 | GERENA LANDRAU, MARTA R. | Public Employee Claims | $ - |
| 116545 | GERENA MARCANO, MARIA E | Pension/Retiree Claims | $ 135,445.68 |
| 117595 | GERENA MARCANO, RICARDO | Pension/Retiree Claims | $ 80,787.24 |
| 90715 | GERENA, DIONISIO ROSALY | Public Employee & Pension/Retiree Claims | $ - |
| 132334 | GILBERT MÁRQUEZ, ROSE | Public Employee Claims | $ - |
| 34197 | GOMEZ ACOSTA, YARITZA | Public Employee Claims | $ - |
| 173328 | GOMEZ ORTIZ, NEREIDA | Public Employee & Pension/Retiree Claims | $ - |
| 171941 | GOMEZ QUINTANA, JUAN M. | Public Employee & Pension/Retiree Claims | $ - |
| 112519 | GONZALEZ ALVARADO, WANDA E. | Public Employee & Pension/Retiree Claims | $ - |
| 121021 | GONZALEZ ALVARADO, WANDA E. | Public Employee Claims | $ - |
| 80042 | GONZALEZ ALVARADO, WANDA ENID | Public Employee & Pension/Retiree Claims | $ - |
| 86227 | GONZALEZ BONILLA, DORIS R | Public Employee & Pension/Retiree Claims | $ - |
| 38588 | GONZALEZ CARTAGENA, ELBA IDA | Public Employee & Pension/Retiree Claims | $ - |
| 144890 | GONZALEZ CASTILLO, JACKELINE | Public Employee Claims | $ - |
| 135983 | GONZALEZ CINTRON, SONIA | Public Employee & Pension/Retiree Claims | $ - |
| 34263 | GONZALEZ CLEMENTE, ZENIA E | Pension/Retiree Claims | $ 72,207.00 |
| 152431 | GONZALEZ COLON, MIGUEL A. | Public Employee Claims | $ 67,200.00 |
| 117480 | GONZALEZ CRUZ, INES | Public Employee Claims | $ - |
| 126711 | GONZALEZ DELGADO, IRISBELL | Public Employee & Pension/Retiree Claims | $ 40,000.00 |
| 119232 | GONZALEZ DELGADO, IRISBELL | Public Employee Claims | $ - |
| 101536 | GONZALEZ DIAZ, MARILU | Pension/Retiree Claims | $ 46,000.00 |
| 32840 | GONZALEZ GARCIA, MELISA | Pension/Retiree Claims | $ 76,444.20 |
| 113380 | GONZALEZ GONZALEZ , FELICITA | Public Employee & Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 143229 | GONZALEZ GONZALEZ, FELICITA | Public Employee & Pension/Retiree Claims | $ - |
| 165287 | GONZALEZ GONZALEZ, FELICITA | Public Employee & Pension/Retiree Claims | $ - |
| 132835 | GONZALEZ GONZALEZ, FELICITA | Public Employee Claims | $ - |
| 151107 | GONZALEZ GONZALEZ, FELICITA | Public Employee Claims | $ - |
| 90738 | GONZALEZ GONZALEZ, MARIA  E. | Public Employee & Pension/Retiree Claims | $ - |
| 90492 | GONZALEZ GONZALEZ, MARIA E | Public Employee Claims | $ - |
| 56057 | GONZALEZ GONZALEZ, MARIA E. | Public Employee & Pension/Retiree Claims | $ - |
| 81640 | GONZALEZ GONZALEZ, ROSAEL | Public Employee & Pension/Retiree Claims | $ - |
| 42400 | GONZALEZ GUZMAN, LUIS | Pension/Retiree Claims | $ - |
| 130045 | GONZALEZ MARTINEZ , JOSE  L. | Public Employee & Pension/Retiree Claims | $ - |
| 160103 | GONZALEZ MARTINEZ, JOSE  LUIS | Public Employee & Pension/Retiree Claims | $ - |
| 149065 | GONZALEZ MARTINEZ, JOSE LUIS | Public Employee & Pension/Retiree Claims | $ - |
| 153365 | GONZALEZ MARTINEZ, JOSE LUIS | Public Employee & Pension/Retiree Claims | $ - |
| 128740 | GONZALEZ MOLINA, NYDIA I. | Public Employee Claims | $ - |
| 103903 | GONZALEZ MONTALVO, NYLMA I. | Public Employee Claims | $ - |
| 117897 | GONZALEZ MONTANEZ, CARLOS A. | Public Employee Claims | $ - |
| 117987 | GONZALEZ MONTANEZ, CARLOS A. | Public Employee Claims | $ - |
| 125746 | GONZALEZ NAZARIO, GLADYS | Public Employee Claims | $ - |
| 147578 | GONZALEZ NEGRON, MIRIAM | Public Employee & Pension/Retiree Claims | $ - |
| 154064 | GONZALEZ NEGRON, MIRIAM | Public Employee & Pension/Retiree Claims | $ - |
| 144289 | GONZALEZ NEGRON, MIRIAM | Public Employee & Pension/Retiree Claims | $ - |
| 16128 | GONZALEZ OLIVER, NANCY | Public Employee & Pension/Retiree Claims | $ 183,900.24 |
| 107611 | GONZALEZ ORTIZ, LUISA M. | Public Employee & Pension/Retiree Claims | $ - |
| 150265 | GONZALEZ PENA, HECTOR | Public Employee Claims | $ - |
| 122710 | GONZALEZ PEREZ, YOLANDA | Public Employee Claims | $ - |
| 160082 | GONZALEZ PEREZ, YOLANDA | Public Employee Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 48182 | GONZALEZ QUINONES, NELSON G. | Public Employee & Pension/Retiree Claims | $ - |
| 125788 | GONZALEZ RIVERA, LOURDES | Public Employee Claims | $ - |
| 9148 | GONZALEZ RIVERA, RAQUEL | Pension/Retiree Claims | $ - |
| 89966 | GONZALEZ ROSADO, MARELYN | Pension/Retiree Claims | $ - |
| 144639 | GONZALEZ ROSARIO, SAMUEL | Public Employee Claims | $ - |
| 154728 | GONZALEZ ROSARIO, SAMUEL | Public Employee Claims | $ - |
| 155162 | GONZALEZ SANCHEZ, GILBERTO | Public Employee Claims | $ - |
| 28891 | GONZALEZ SANCHEZ, MARILYN | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 88548 | GONZALEZ SANTIAGO, MIGDALIA | Public Employee & Pension/Retiree Claims | $ - |
| 127640 | GONZALEZ SANTOS, CARMEN M. | Public Employee & Pension/Retiree Claims | $ 40,000.00 |
| 165152 | GONZALEZ VAZQUEZ, JORGE L. | Public Employee Claims | $ - |
| 28547 | GONZALEZ, NANCY | Pension/Retiree Claims | $ 138.60 |
| 85472 | GONZALEZ, RUPERTA PIZARRO | Public Employee Claims | $ 2,500.00 |
| 95225 | GREEN ROSARIO, GLORIA MARIA | Public Employee Claims | $ - |
| 106414 | GRILLASCA LOPEZ, SARY L | Public Employee Claims | $ - |
| 146708 | GRILLASCA LOPEZ, SARY L. | Public Employee Claims | $ - |
| 142084 | GRILLASCA LOPEZ, ZINNIA | Public Employee Claims | $ - |
| 7776 | GUADALUPE BURGOS, MAYRA I | Pension/Retiree Claims | $ - |
| 90424 | GUADALUPE IGLESIAS , DAISY | Public Employee Claims | $ - |
| 125236 | GUADALUPE IGLESIAS, DAISY | Public Employee Claims | $ - |
| 147726 | GUADALUPE IGLESIAS, NOEMI | Public Employee Claims | $ - |
| 34477 | GUADARRAMA CAMACHO, CARMEN  M | Public Employee & Pension/Retiree Claims | $ - |
| 49920 | GUADARRAMA CAMACHO, CARMEN M | Public Employee & Pension/Retiree Claims | $ - |
| 145695 | GUEITS RODRIGUEZ, ELIZABETH | Public Employee Claims | $ 17,400.00 |
| 26638 | GUEVARA VELEZ, MARY L | Public Employee & Pension/Retiree Claims | $ - |
| 38313 | GUEVARA VELEZ, MARY L. | Public Employee & Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 144347 | GUILBE MERCADO, ALICIA | Public Employee Claims | $ - |
| 94908 | GUTIERREZ CLASS, MAYRA | Public Employee & Pension/Retiree Claims | $ - |
| 101448 | GUTIERREZ CLASS, MAYRA | Public Employee & Pension/Retiree Claims | $ - |
| 106243 | GUTIERREZ CLASS, MAYRA | Public Employee & Pension/Retiree Claims | $ - |
| 159985 | GUTIERREZ CLASS, MAYRA | Public Employee Claims | $ - |
| 119632 | GUTIERREZ ROIG, ELIZABETH | Public Employee Claims | $ - |
| 113458 | GUTIERREZ SOTO, LAURA E. | Public Employee & Pension/Retiree Claims | $ - |
| 95380 | GUZMAN DIAZ, NYDIA IVETTE | Public Employee Claims | $ - |
| 94704 | GUZMAN DIAZ, WILLIE D | Public Employee Claims | $ - |
| 87980 | GUZMAN OLIVO, MARIA DE LOS A. | Public Employee & Union Grievance Claims | $ - |
| 22855 | GUZMAN TORRES, ELVIN | Public Employee Claims | $ 13,200.00 |
| 91353 | GUZMAN VEGA, HEXOR M | Public Employee Claims | $ - |
| 145850 | HADDOCK RIVERA, ANA M. | Public Employee Claims | $ - |
| 37992 | HADDOCK SANCHEZ, JORGE L | Pension/Retiree Claims | $ - |
| 38102 | HADDOCK SANCHEZ, JORGE L | Pension/Retiree Claims | $ - |
| 82416 | HADDOCK, JORGE L. | Public Employee & Pension/Retiree Claims | $ - |
| 102206 | HARGROVE CORDERO, KATHERINE | Public Employee & Pension/Retiree Claims | $ - |
| 107924 | HARGROVE CORDERO, KATHERINE | Public Employee & Pension/Retiree Claims | $ - |
| 50386 | HARGROVE CORDERO, KATHERINE | Public Employee & Pension/Retiree Claims | $ - |
| 50545 | HARGROVE CORDERO, KATHERINE | Public Employee & Pension/Retiree Claims | $ - |
| 147531 | HARRIS, MICHAEL | Public Employee Claims | $ 10,000.00 |
| 79568 | HATCHETT ORTIZ, HOWARD J | Public Employee & Pension/Retiree Claims | $ 105,235.68 |
| 82088 | HENRIQUEZ VALAZQUEZ, NIDZA CECILIA | Public Employee & Pension/Retiree Claims | $ - |
| 88638 | HENRIQUEZ- VELAZQUEZ , NIDZA CECILIA | Public Employee & Pension/Retiree Claims | $ - |
| 67849 | HENRIQUEZ VELAZQUEZ, NIDZA CECILIA | Public Employee & Pension/Retiree Claims | $ - |
| 90227 | HENRIQUEZ VELAZQUEZ, NIDZA CECILIA | Public Employee & Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 102291 | HENRIQUEZ VELAZQUEZ, NIDZA CECILIA | Public Employee & Pension/Retiree Claims | $ - |
| 136674 | HERNANDEZ ABRAMS, CARMEN | Public Employee & Pension/Retiree Claims | $ - |
| 162870 | HERNANDEZ ABRAMS, CARMEN GLADYS | Public Employee & Pension/Retiree Claims | $ - |
| 60530 | HERNANDEZ CABAN, LETICIA | Public Employee & Union Grievance Claims | $ - |
| 124375 | HERNANDEZ CAMACHO, WILFREDO | Public Employee Claims | $ - |
| 5089 | HERNANDEZ CRESPO, WILDA | Pension/Retiree Claims | $ 66,000.00 |
| 121939 | HERNANDEZ DELFI, CLOTILDE | Public Employee & Pension/Retiree Claims | $ - |
| 112149 | HERNANDEZ ESCALANTE, ELENA | Public Employee Claims | $ - |
| 112446 | HERNANDEZ GONZALEZ, MILAGROS | Public Employee Claims | $ - |
| 35001 | HERNANDEZ JIMENEZ, MARIA A. | Pension/Retiree Claims | $ - |
| 47701 | HERNANDEZ JIMENEZ, MARIA A. | Public Employee & Pension/Retiree Claims | $ - |
| 1702 | HERNANDEZ JIRAU, ZAIDA | Public Employee & Pension/Retiree Claims | $ 6,840.00 |
| 127019 | HERNANDEZ JIRAU, ZAIDA | Public Employee Claims | $ 12,000.00 |
| 142764 | HERNANDEZ LEON, AWILDA MARIA | Public Employee & Pension/Retiree Claims | $ - |
| 17811 | HERNÁNDEZ MARTÍNEZ, JUANA M | Public Employee Claims | $ 8,015.00 |
| 118133 | HERNANDEZ MELENDEZ, ROSE | Public Employee & Pension/Retiree Claims | $ - |
| 143180 | HERNANDEZ MELENDEZ, ROSE M. | Public Employee & Pension/Retiree Claims | $ - |
| 82086 | HERNANDEZ MORALES , CLARA  I. | Public Employee Claims | $ - |
| 145710 | HERNANDEZ MORALES, WALESKA | Public Employee & Pension/Retiree Claims | $ - |
| 29596 | HERNANDEZ NORIEGA, NEYDA | Public Employee & Pension/Retiree Claims | $ - |
| 160195 | HERNANDEZ ORTIZ, FELIX | Public Employee & Pension/Retiree Claims | $ 6,000.00 |
| 153470 | HERNANDEZ ORTIZ, VIRGINIA | Public Employee & Pension/Retiree Claims | $ 5,000.00 |
| 142415 | HERNANDEZ PEREZ, DIANA I. | Public Employee Claims | $ - |
| 17066 | HERNANDEZ RIVERA, JUAN R | Public Employee & Pension/Retiree Claims | $ 91,765.44 |
| 43797 | HERNANDEZ RIVERA, JUAN RAMON | Pension/Retiree Claims | $ 734,400.00 |
| 12860 | HERNANDEZ RIVERA, RAMON | Pension/Retiree Claims | $ 36,511.92 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 128524 | HERNANDEZ RODRIGUEZ, EDWIN | Public Employee Claims | $ - |
| 166728 | HERNANDEZ RODRIGUEZ, HAYDEE | Public Employee & Pension/Retiree Claims | $ - |
| 44212 | HERNANDEZ RODRIGUEZ, YOLANDA | Pension/Retiree Claims | $ - |
| 36029 | HERNANDEZ RUIZ, YANITZA | Public Employee & Pension/Retiree Claims | $ - |
| 36036 | HERNANDEZ RUIZ, YANITZA | Public Employee & Pension/Retiree Claims | $ - |
| 36039 | HERNANDEZ RUIZ, YANITZA | Public Employee & Pension/Retiree Claims | $ - |
| 42161 | HERNANDEZ SANCHEZ, JOSE M | Pension/Retiree Claims | $ - |
| 58264 | HERNANDEZ SANCHEZ, JOSE M. | Public Employee & Pension/Retiree Claims | $ - |
| 58897 | HERNANDEZ SANCHEZ, JOSE M. | Public Employee & Pension/Retiree Claims | $ - |
| 167604 | HERNANDEZ SOSA, CARMEN  V. | Public Employee & Pension/Retiree Claims | $ - |
| 23679 | HERNANDEZ TORRES, LILLIAM | Public Employee Claims | $ - |
| 30852 | HERNANDEZ TORRES, LILLIAM | Public Employee Claims | $ - |
| 44102 | HERNANDEZ TORRES, MARIBEL | Pension/Retiree Claims | $ - |
| 78370 | HERNANDEZ TORRES, MARIBEL | Pension/Retiree Claims | $ - |
| 138179 | HERNANDEZ VEGA, JOSEFINA | Public Employee & Pension/Retiree Claims | $ - |
| 71626 | HERNANDEZ VELEZ, ELIZABETH | Public Employee Claims | $ - |
| 9619 | HERNANDEZ VILLARIN, JAIME | Pension/Retiree Claims | $ - |
| 40271 | HERNANDEZ, JESSICA  FERNANDEZ | Public Employee & Union Grievance Claims | $ - |
| 101468 | HERNANDEZ, ONELIA SAEZ | Public Employee & Pension/Retiree Claims | $ - |
| 141910 | HERNANDEZ, SONIA RIVERA | Public Employee Claims | $ - |
| 171377 | HERRERA RAMOS, JORGE EDGARDO | Public Employee Claims | $ - |
| 86083 | HICKS VÁZQUEZ , IRIS N. | Pension/Retiree Claims | $ 27,000.00 |
| 20448 | HIPOLITO GARCIA RODRIGUEZ | Pension/Retiree Claims | $ 145,486.80 |
| 32777 | HIRALDO, BENJAMIN  CASTRO | Pension/Retiree Claims | $ 114,478.80 |
| 88198 | IBÁNEZ SANTOS, MAGDALENA | Public Employee & Pension/Retiree Claims | $ - |
| 52290 | ILEANA ASTACIO CORREA | Public Employee & Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 109504 | IRIZARRY FIGUEROA, ANA AUREA | Public Employee & Pension/Retiree Claims | $ - |
| 4191 | IRIZARRY LUGO, CARLOS  R. | Public Employee Claims | $ - |
| 32733 | IRIZARRY RIVERA, CARLOS E. | Pension/Retiree Claims | $ 106,649.08 |
| 105735 | IRIZARRY RIVERA, GLORIA E. | Public Employee & Pension/Retiree Claims | $ 15,600.00 |
| 164079 | IRIZARRY RODRIGUEZ, REINALDO | Pension/Retiree Claims | $ - |
| 107769 | IRIZARRY SANTIAGO, ALADINO | Public Employee Claims | $ - |
| 25158 | IRIZARRY TORRES, ALMA I | Public Employee & Pension/Retiree Claims | $ - |
| 31902 | IRIZARRY TORRES, ALMA. I. | Pension/Retiree Claims | $ - |
| 90690 | IRIZARRY VALENTIN, CARMEN | Public Employee & Pension/Retiree Claims | $ - |
| 74697 | IRIZARRY VARGAS, JAVIER A | Pension/Retiree Claims | $ 27,811.05 |
| 149843 | ISAAC CANALES, FELICITA | Public Employee & Pension/Retiree Claims | $ - |
| 127631 | ISAAC CANALES, OLGA | Public Employee & Pension/Retiree Claims | $ - |
| 147087 | ISAAC CANALES, OLGA | Public Employee & Pension/Retiree Claims | $ - |
| 163465 | ISAAC CLEMENTE, CELIA | Public Employee & Pension/Retiree Claims | $ - |
| 125324 | ISABEL FONSECA TORRES, MARIA | Public Employee Claims | $ - |
| 28243 | IVAN PENA, FELIX | Pension/Retiree Claims | $ 116,197.92 |
| 24986 | IZQUIERDO RODRIGUEZ, WALTER | Public Employee & Pension/Retiree Claims | $ - |
| 33354 | IZQUIERDO RODRIGUEZ, WALTER | Public Employee & Pension/Retiree Claims | $ - |
| 45628 | IZQUIERDO RODRIGUEZ, WALTER | Public Employee & Pension/Retiree Claims | $ - |
| 2527 | JELITZA NAZARIO | Pension/Retiree Claims | $ 333.30 |
| 68152 | JIMENEZ GONZALEZ, CARMEN LEONOR | Public Employee & Pension/Retiree Claims | $ - |
| 96198 | JIMENEZ GONZALEZ, CARMEN LEONOR | Public Employee & Pension/Retiree Claims | $ - |
| 97155 | JIMENEZ GONZALEZ, CARMEN LEONOR | Public Employee & Pension/Retiree Claims | $ - |
| 97711 | JIMENEZ GONZALEZ, CARMEN LEONOR | Public Employee & Pension/Retiree Claims | $ - |
| 161496 | JIMENEZ JIMENEZ, ENRIQUE | Public Employee Claims | $ - |
| 120428 | JIMENEZ MEDINA, ISABEL M. | Public Employee Claims | $ 22,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 72232 | JIMENEZ PADRO, MARIA M | Public Employee & Pension/Retiree Claims | $ 75,000.00 |
| 31350 | JIMENEZ RIVERA, IRENES | Public Employee Claims | $ - |
| 35478 | JIMENEZ RIVERA, IRENES | Public Employee Claims | $ - |
| 172880 | JIMENEZ RODRIGUEZ, NELSON G. | Public Employee Claims | $ 75,000.00 |
| 124692 | JIRAU TOLEDO, NILDA A. | Public Employee Claims | $ - |
| 109433 | JOUBERT MARTINEZ, MYRTA | Public Employee & Pension/Retiree Claims | $ - |
| 6899 | JULIA RIVERA, MIRTA | Public Employee & Pension/Retiree Claims | $ - |
| 162409 | KERCADO SANCHEZ, EDNA MARIA | Public Employee Claims | $ - |
| 172991 | LAO GARCIA, ISRAEL | Public Employee & Union Grievance Claims | $ - |
| 171336 | LAPORTE, FRANCES M. | Public Employee Claims | $ - |
| 149265 | LASALLE ACEUEDO, ISIDRO | Public Employee Claims | $ 9,252.14 |
| 159466 | LASALLE ACEVEDO, ISIDRO | Public Employee Claims | $ 32,096.30 |
| 151678 | LATORRE RODRIGUEZ, JORGE L. | Public Employee & Pension/Retiree Claims | $ - |
| 144849 | LAZU GARCIA, EDNA L. | Public Employee & Pension/Retiree Claims | $ 15,000.00 |
| 159829 | LEBRON MARTELL, MILAGROS | Public Employee Claims | $ 19,200.00 |
| 116086 | LEBRON RIVERA, NAYDA I. | Public Employee Claims | $ - |
| 119673 | LEBRON RIVERA, SALLY | Public Employee Claims | $ - |
| 134456 | LEBRON RODRIGUEZ, SARA | Public Employee Claims | $ 10,000.00 |
| 151265 | LEBRON SANTIAGO, JOSE DAVID | Public Employee Claims | $ - |
| 164359 | LEDEE RAMOS, JOSE | Public Employee Claims | $ - |
| 94398 | LEDESMA MOULIER, ZENAIDA | Public Employee & Pension/Retiree Claims | $ - |
| 170414 | LEON GONZALEZ, MIGUEL A. | Public Employee & Union Grievance Claims | $ - |
| 130493 | LEON TORRES, EVA YOLANDA | Public Employee Claims | $ - |
| 133796 | LEON TORRES, EVA YOLANDA | Public Employee Claims | $ - |
| 150255 | LEON TORRES, ROSA ESTHER | Public Employee Claims | $ - |
| 101623 | LEON VAZQUEZ, FELIX | Public Employee Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 144054 | LEON VAZQUEZ, FELIX | Public Employee Claims | $                   - |
| 82733 | LIMERY DONES, ABRAHAM | Public Employee & Pension/Retiree Claims | $              0.06 |
| 135996 | LLANOS LLANOS, IRIS | Public Employee & Pension/Retiree Claims | $                   - |
| 78680 | LOPEZ ACEVEDO, IDALIA | Public Employee & Pension/Retiree Claims | $                   - |
| 170045 | LOPEZ ADAMES, ANGEL | Union Grievance, Public Employee and Pension/Retiree Claims | $                   - |
| 86074 | LOPEZ AYALA, CARMEN ANA | Public Employee Claims | $                   - |
| 86370 | LOPEZ AYALA, IVETTE | Public Employee Claims | $                   - |
| 126214 | LOPEZ CARTAGENA, SARA L. | Public Employee & Pension/Retiree Claims | $                   - |
| 77973 | LOPEZ CORTES, LUCERMINA | Public Employee & Pension/Retiree Claims | $                   - |
| 151030 | LOPEZ CORTES, LUCERMINA | Public Employee & Pension/Retiree Claims | $                   - |
| 92188 | LOPEZ CRUZ, MIGDALIA | Public Employee & Pension/Retiree Claims | $                   - |
| 168529 | LOPEZ LOPEZ, PEDRO LUIS | Public Employee & Pension/Retiree Claims | $                   - |
| 85041 | LOPEZ MARCUCICI, DAVID | Pension/Retiree Claims | $                   - |
| 85184 | LOPEZ MARCUCICI, DAVID | Public Employee & Pension/Retiree Claims | $                   - |
| 107482 | LOPEZ MARTINEZ, OLGA | Public Employee Claims | $                   - |
| 13262 | LOPEZ OCASIO, ISMAEL | Public Employee Claims | $        13,800.00 |
| 139139 | LOPEZ ORTIZ , JUAN O. | Pension/Retiree Claims | $                   - |
| 107235 | LOPEZ PEREZ, MARITZA | Public Employee & Pension/Retiree Claims | $                   - |
| 117543 | LOPEZ SANTIAGO, LYMARI | Public Employee Claims | $                   - |
| 71411 | LOPEZ TORRES, CARMEN DELIA | Public Employee Claims | $                   - |
| 101008 | LOPEZ VEGA, CARMEN IVETTE | Public Employee Claims | $                   - |
| 123626 | LOZADA ALVAREZ, SAMUEL | Public Employee & Pension/Retiree Claims | $        16,800.00 |
| 128552 | LOZADA CRUZ, CARMEN  D. | Public Employee Claims | $                   - |
| 128770 | LOZADA RIVERA, DORA A. | Public Employee & Pension/Retiree Claims | $                   - |
| 137339 | LOZADA RIVERA, DORA A. | Public Employee & Pension/Retiree Claims | $                   - |
| 158905 | LOZADA SANCHEZ, ZORAIDA | Public Employee & Pension/Retiree Claims | $                   - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 143830 | LOZADO CRUZ, CARMEN D. | Public Employee & Pension/Retiree Claims | $             18,000.00 |
| 126749 | LUGO COLON, CARMEN MILAGROS | Public Employee & Pension/Retiree Claims | $                          - |
| 117175 | LUGO MORALES, NOEMI | Public Employee Claims | $                          - |
| 120076 | LUGO MORALES, NOEMI | Public Employee Claims | $                          - |
| 84355 | LUGO OLIVERA, ALICIA | Public Employee Claims | $                          - |
| 107421 | LUGO RODRIGUEZ, MARIO SOCORRO | Public Employee Claims | $                          - |
| 88732 | LUGO SANTANA, INES M | Public Employee & Pension/Retiree Claims | $                          - |
| 170365 | LUGO TIRADO, RAMON | Public Employee Claims | $                          - |
| 146341 | LUGO TROCHE, ADA IRIS | Public Employee Claims | $             13,800.00 |
| 99937 | MAISONET RIVERA, FABIAN | Public Employee Claims | $                          - |
| 167345 | MALAVE BERIO, JORGE L. | Public Employee Claims | $                          - |
| 156161 | MALAVE BERIO, WILLIAM  EDGARDO | Public Employee Claims | $                          - |
| 156006 | MALAVE BERIO, WILLIAM EDGARDO | Public Employee Claims | $                          - |
| 37368 | MALAVE SANTOS, EILEEN | Pension/Retiree Claims | $           703,575.00 |
| 152301 | MALDONADO GONZALEZ, LUZ LEIDA | Public Employee Claims | $                          - |
| 115575 | MALDONADO NAZARIO, CELSA | Pension/Retiree Claims | $                          - |
| 113001 | MALDONADO NAZARIO, CELSA | Public Employee & Pension/Retiree Claims | $                          - |
| 112398 | MALDONADO NAZARIO, CELSA | Public Employee Claims | $                          - |
| 113975 | MALDONADO NAZARIO, CELSA | Public Employee Claims | $                          - |
| 117625 | MALDONADO NAZARIO, MARTA  E. | Public Employee & Pension/Retiree Claims | $                          - |
| 144607 | MALDONADO NAZARIO, MARTA E | Public Employee & Pension/Retiree Claims | $                          - |
| 114260 | MALDONADO NAZARIO, MARTA E. | Public Employee & Pension/Retiree Claims | $                          - |
| 118543 | MALDONADO NAZARIO, MARTA E. | Public Employee & Pension/Retiree Claims | $                          - |
| 125564 | MALDONADO PEREZ, LIZETTE | Public Employee Claims | $                          - |
| 126880 | MALDONADO PEREZ, LIZETTE | Public Employee Claims | $                          - |
| 137962 | MALDONADO PEREZ, LIZETTE | Public Employee Claims | $                          - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 107091 | MALDONADO RIVERA, WANDA J. | Pension/Retiree Claims | $ - |
| 165594 | MARCUCCI RAMIREZ, EDGARDO | Public Employee & Pension/Retiree Claims | $ - |
| 92796 | MARI GONZALEZ, HEROHILDA | Pension/Retiree Claims | $ - |
| 94117 | MARI GONZALEZ, IRAIDA O. | Public Employee Claims | $ - |
| 97614 | MARRERO LEON, JOSE A | Public Employee Claims | $ - |
| 169263 | MARTINEZ ALICEA, HIPOLITA | Public Employee Claims | $ - |
| 166249 | MARTINEZ DE LEON, SARA F. | Pension/Retiree Claims | $ - |
| 114081 | MARTINEZ GARCIA, ROSA H. | Public Employee Claims | $ 8,640.00 |
| 165176 | MARTINEZ GARCIA, ROSA H. | Public Employee Claims | $ - |
| 160062 | MARTINEZ MARTINEZ, ZAIRY | Public Employee & Pension/Retiree Claims | $ - |
| 142036 | MARTINEZ MASSENOT, JOSE  V. | Public Employee Claims | $ 10,000.00 |
| 168416 | MARTINEZ MILLAN, MANUEL | Public Employee & Pension/Retiree Claims | $ - |
| 124890 | MARTINEZ RIVERA, MARIA DE LOS ANGELES | Public Employee Claims | $ 8,640.00 |
| 123994 | MARTINEZ SANTIAGO, OLGA | Public Employee Claims | $ - |
| 104985 | MARTINEZ TIRADO, LUZ M. | Public Employee & Pension/Retiree Claims | $ - |
| 127509 | MARTINEZ TORRES, LUVIA  I. | Public Employee & Pension/Retiree Claims | $ 4,800.00 |
| 148420 | MARTINEZ TORRES, MIRTA DEL R | Public Employee & Pension/Retiree Claims | $ 4,800.00 |
| 104045 | MARTINEZ VELEZ, RUTH  DALIA LUISA | Public Employee Claims | $ - |
| 170269 | MATEO MELENDEZ, BLAS | Public Employee & Pension/Retiree Claims | $ - |
| 133284 | MATEO TORRES, MARIA M. | Public Employee & Pension/Retiree Claims | $ - |
| 134714 | MATEO TORRES, MARIA M. | Public Employee Claims | $ - |
| 156059 | MATIAS LEBRON, IRMA L. | Public Employee Claims | $ - |
| 156438 | MATIAS ORTIZ, SAIDY | Public Employee Claims | $ - |
| 129954 | MATOS ARROYO , VICENTA | Public Employee & Pension/Retiree Claims | $ - |
| 158245 | MATOS ARROYO, MARIA DE LOS A | Public Employee Claims | $ - |
| 106049 | MATOS NEGRON, CARMEN MILAGROS | Public Employee Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 102347 | MATOS RANGEL, ELBA ELENA | Public Employee & Pension/Retiree Claims | $ - |
| 135655 | MEDINA DE LEON, HILDA I. | Pension/Retiree Claims | $ 75,000.00 |
| 123607 | MEDINA MORALES, IRIS D. | Public Employee & Pension/Retiree Claims | $ - |
| 146012 | MEDINA QUINONES, JULIA | Public Employee Claims | $ - |
| 113749 | MEDINA RAMOS, DAMARIS | Pension/Retiree Claims | $ 35,412.96 |
| 106006 | MEDINA SCHELMETY, LUZ NIDIA | Public Employee Claims | $ - |
| 171250 | MEDINA VAZQUEZ, AGUSTIN | Public Employee Claims | $ - |
| 172468 | MEDINA VAZQUEZ, CARLOS M | Public Employee Claims | $ - |
| 172433 | MEDINA VAZQUEZ, JESUS | Public Employee Claims | $ - |
| 112957 | MELENDEZ ALVARADO, BETTY | Public Employee & Pension/Retiree Claims | $ 112,302.54 |
| 157129 | MELENDEZ CRUZ, SANDRA | Pension/Retiree Claims | $ - |
| 102539 | MELENDEZ HERRERA, ELIZABETH | Public Employee & Pension/Retiree Claims | $ - |
| 163205 | MELENDEZ REYES, MIRIAM | Public Employee & Pension/Retiree Claims | $ - |
| 105918 | MELENDEZ RIVERA, MARI L. | Public Employee & Pension/Retiree Claims | $ - |
| 170281 | MELENDEZ RODRIGUEZ, ELBA E. | Public Employee & Pension/Retiree Claims | $ - |
| 152489 | MELENDEZ ROSA, MYRIAM RUTH | Public Employee Claims | $ 80,000.00 |
| 110837 | MELENDEZ ROSADO, CRUZ N | Public Employee & Pension/Retiree Claims | $ - |
| 138777 | MELENDEZ ROSADO, CRUZ N. | Public Employee & Pension/Retiree Claims | $ - |
| 122019 | MELENDEZ VEGA, DOMINGO | Pension/Retiree Claims | $ 40,000.00 |
| 148240 | MELENDEZ, ELISANDRA | Public Employee Claims | $ - |
| 105928 | MENDEZ PEREZ, ANIBAL | Pension/Retiree Claims | $ - |
| 168039 | MENDEZ, MARIBEL RABELL | Pension/Retiree Claims | $ 500.00 |
| 160522 | MENDOZA RODRIGUEZ, LUIS FERNANDO | Pension/Retiree Claims | $ 130,000.00 |
| 115994 | MERCADO FELICIANO, NILDA | Public Employee & Pension/Retiree Claims | $ - |
| 145465 | MERCED TIRADO, LUIS R. | Public Employee Claims | $ - |
| 143796 | MIRANDA CARTAGENA, ZORAIDA M | Public Employee & Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 142982 | MOLINA PAGAN, JAVIER | Public Employee Claims | $ - |
| 170641 | MONGE BENABE, LUIS F. | Public Employee & Pension/Retiree Claims | $ 14,400.00 |
| 131546 | MONTALVO AMILL, IRMA | Public Employee Claims | $ - |
| 136685 | MONTALVO MARTINEZ, NORBERTO | Public Employee Claims | $ 100,000.00 |
| 142966 | MONTANEZ RIVERA, NORIS | Public Employee Claims | $ - |
| 142130 | MONTANEZ RODRIGUEZ, HAYDEE | Public Employee Claims | $ 9,600.00 |
| 160568 | MONTERO RODRIGUEZ, JUAN L. | Public Employee Claims | $ - |
| 136024 | MONTES CORDERO, CARMEN  MILAGROS | Public Employee Claims | $ 50,000.00 |
| 133587 | MONTES CORDERO, MARIA LINA | Public Employee Claims | $ 50,000.00 |
| 130348 | MORALES ALIER, JOSE | Public Employee & Pension/Retiree Claims | $ - |
| 119400 | MORALES COLON, NORMA IRIS | Public Employee & Union Grievance Claims | $ - |
| 131104 | MORALES CRUZ, OLGA IRIS | Public Employee & Pension/Retiree Claims | $ - |
| 155798 | MORALES FIGUEROA, MARGARITA | Public Employee & Pension/Retiree Claims | $ - |
| 151058 | MORALES FIGUEROA, MILDRED | Public Employee Claims | $ - |
| 148707 | MORALES FIGUEROA, PEDRO I. | Public Employee Claims | $ - |
| 171201 | MORALES FLORES, WILLIAM | Public Employee Claims | $ - |
| 164465 | MORALES LEBRON, JOSEFINA | Public Employee & Pension/Retiree Claims | $ - |
| 119746 | MORALES NEGRON, JESUS | Public Employee & Pension/Retiree Claims | $ - |
| 141115 | MORALES ORTIZ, OLGA | Public Employee Claims | $ - |
| 112507 | MORALES RAMOS, OMALIS | Public Employee Claims | $ - |
| 171849 | MORALES RIVERA, RICARDO | Public Employee Claims | $ - |
| 143443 | MORALES ROSADO, LILLIAN | Public Employee & Pension/Retiree Claims | $ - |
| 125254 | MORALES SANTIAGO, CARMEN Y | Public Employee Claims | $ 12,000.00 |
| 141923 | MORALES SANTIAGO, ZOBEIDA | Public Employee & Pension/Retiree Claims | $ - |
| 155141 | MORALES TORRES, JOSEFINA | Public Employee & Pension/Retiree Claims | $ - |
| 152950 | MORALES VELAZQUEZ, NELKA LIZ | Public Employee Claims | $ 3,600.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 139503 | MORALES, JULIA | Public Employee Claims | $                    - |
| 149189 | MORALES, MARTINA | Public Employee Claims | $                    - |
| 145262 | MORENO CINTRON, EDA M. | Public Employee & Pension/Retiree Claims | $                    - |
| 96370 | MORENO CINTRON, EDA MAYELA | Public Employee & Pension/Retiree Claims | $                    - |
| 139514 | MORENO CINTRON, EDA MAYELA | Public Employee & Pension/Retiree Claims | $                    - |
| 118725 | MOURA GRACIA, LILLIAN | Public Employee & Pension/Retiree Claims | $                    - |
| 157799 | MULLER ARROYO, JUANITA | Public Employee Claims | $          6,600.00 |
| 126168 | MUNIZ OSORIO , BRENDA | Public Employee Claims | $                    - |
| 157950 | MUNIZ PARDO, JENNIE | Public Employee & Pension/Retiree Claims | $        75,000.00 |
| 167686 | MUNIZ SOTO, JUAN J | Public Employee & Pension/Retiree Claims | $                    - |
| 144875 | MUNOZ VALENTIN, LUZ S. | Public Employee Claims | $                    - |
| 125017 | NADEL RODRIGUEZ, TOMAS | Pension/Retiree Claims | $                    - |
| 122582 | NANGO LASSALLE, EPIFANIO | Pension/Retiree Claims | $      184,262.76 |
| 127886 | NAVARRO ROMERO, LUZ  D. | Public Employee Claims | $                    - |
| 169674 | NAZARIO SANTIAGO, ADA M. | Public Employee Claims | $                    - |
| 169689 | NAZARIO SANTIAGO, CARLOS M. | Public Employee Claims | $                    - |
| 126242 | NAZARIO SANTIAGO, CARMEN  DELIA | Public Employee Claims | $                    - |
| 169688 | NAZARIO SANTIAGO, ENELIDA | Public Employee Claims | $                    - |
| 145588 | NEGRON COLONDRES, LOURDES | Public Employee & Pension/Retiree Claims | $                    - |
| 160927 | NEGRON MOLINA, CARLOS | Public Employee & Pension/Retiree Claims | $                    - |
| 115544 | NEGRON ORTIZ, DOMINGO | Pension/Retiree Claims | $        75,000.00 |
| 137757 | NEGRON PACHECO , LUZ  E. | Public Employee & Pension/Retiree Claims | $          5,000.00 |
| 149809 | NEGRON PEREZ, DORIS | Public Employee & Pension/Retiree Claims | $                    - |
| 138362 | NEGRON SANTIAGO, ESMERALDA | Public Employee & Pension/Retiree Claims | $                    - |
| 126741 | NEGRON SANTIAGO, ESMERALDA | Public Employee Claims | $                    - |
| 135754 | NEGRON SANTIAGO, ESMERALDA | Public Employee Claims | $                    - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 160287 | NEGRON SANTIAGO, MARIA J. | Pension/Retiree Claims | $                    - |
| 161237 | NEGRON SANTIAGO, MARIA J. | Public Employee & Pension/Retiree Claims | $                    - |
| 121436 | NEGRON, MARICONCHI RIVERA | Public Employee Claims | $                    - |
| 73956 | NEVAREZ MARRERO, EVELIA | Public Employee & Pension/Retiree Claims | $                    - |
| 96617 | NIEVES ACEVEDO, MANUEL | Pension/Retiree Claims | $           52,711.26 |
| 60514 | NIEVES CARDONA, LUZ N | Pension/Retiree Claims | $                    - |
| 60462 | NIEVES CARDONA, LUZ N. | Pension/Retiree Claims | $                    - |
| 171571 | NIEVES CEDENO, DOMINGO | Public Employee Claims | $                    - |
| 153878 | NIEVES HERNANDEZ, MIGUEL A. | Public Employee Claims | $           38,400.00 |
| 150626 | NIEVES LOPEZ, ENRIQUE | Public Employee Claims | $                    - |
| 92673 | NIEVES RIVERA, ANGEL M | Pension/Retiree Claims | $         143,150.94 |
| 164346 | NIEVES RODRIGUEZ, HILDA | Public Employee Claims | $                    - |
| 135721 | NIEVES ROMAN, WILFREDO | Public Employee & Pension/Retiree Claims | $                    - |
| 38730 | NIEVES SIFRE, YADIRA | Pension/Retiree Claims | $                    - |
| 27777 | NIEVES SIFRE, YADIRA  E | Pension/Retiree Claims | $                    - |
| 36931 | NIEVES SIFRE, YADIRA E | Pension/Retiree Claims | $                    - |
| 74289 | NIEVES SOTO, WALESKA | Public Employee Claims | $           30,000.00 |
| 76352 | NIEVES SOTO, WALESKA | Public Employee Claims | $           30,000.00 |
| 173308 | NIEVES VIERA, NANCY | Public Employee & Pension/Retiree Claims | $                    - |
| 47093 | NIEVES VILLANUEVA, MERCEDES | Public Employee & Pension/Retiree Claims | $                    - |
| 40013 | NIEVES, YASLIN | Public Employee & Union Grievance Claims | $                    - |
| 144662 | NOBLE TORRES, IVONNE | Public Employee Claims | $                    - |
| 92474 | NUNEZ FALCON, NORMA  IRIS | Public Employee & Pension/Retiree Claims | $             5,000.00 |
| 109349 | NUNEZ FALCON, WILMA | Pension/Retiree Claims | $             7,000.00 |
| 29005 | NUNEZ MELENDEZ, SANTIAGO | Pension/Retiree Claims | $           35,790.30 |
| 166243 | OCASIO APONTE, LUIS MANUEL | Public Employee Claims | $                    - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 158863 | OCASIO FIGUEROA, LILLIAN | Public Employee Claims | $ - |
| 37499 | OCASIO VARGAS, JOSE RAUL | Pension/Retiree Claims | $ - |
| 54126 | OCASIO, YOLANDA | Public Employee & Pension/Retiree Claims | $ - |
| 117287 | OFRAY ORTIZ, MIGUEL ANGEL | Public Employee Claims | $ - |
| 127713 | OLIVENCIA RIVERA, DAISY | Public Employee & Pension/Retiree Claims | $ 18,000.00 |
| 155592 | OLMO BARREIRO, CARMEN I | Public Employee & Pension/Retiree Claims | $ 4,500.00 |
| 126752 | OLMO BARRERIRO, CARMEN IRIS | Public Employee & Pension/Retiree Claims | $ 9,270.00 |
| 149213 | O'NEILL MARSHALL, JOHANNE I. | Pension/Retiree Claims | $ 70,777.38 |
| 169640 | OQUENDO ACEVEDO, ISAAC | Public Employee & Pension/Retiree Claims | $ - |
| 169600 | OQUENDO MUNIZ, ISAAC | Public Employee Claims | $ - |
| 169655 | OQUENDO MUNIZ, ISAAC | Public Employee Claims | $ - |
| 145581 | ORONA MORALES, MARGARITA | Public Employee & Pension/Retiree Claims | $ - |
| 25785 | ORTA ROMERO, MARITZA I | Pension/Retiree Claims | $ 74,542.32 |
| 130170 | ORTIZ AGOSTO, LOURDES | Public Employee Claims | $ 14,400.00 |
| 171703 | ORTIZ BORRERO, MIGUEL | Public Employee & Pension/Retiree Claims | $ - |
| 70866 | ORTIZ CARRERO, ENRIQUE | Public Employee & Pension/Retiree Claims | $ 40,000.00 |
| 169061 | ORTIZ CARTAGENA, LUIS | Public Employee Claims | $ - |
| 145816 | ORTIZ CLAUDIO, FELIX L. | Public Employee Claims | $ 6,000.00 |
| 94855 | ORTIZ COLON, WANDA | Public Employee & Pension/Retiree Claims | $ 11,000.00 |
| 122661 | ORTIZ CRUZ, MANUEL | Public Employee Claims | $ - |
| 158102 | ORTIZ CRUZ, SONIA | Public Employee Claims | $ - |
| 164837 | ORTIZ DIAZ, WANDA | Public Employee Claims | $ - |
| 161280 | ORTIZ FELICIANO, AIDZA E | Public Employee Claims | $ - |
| 133681 | ORTIZ GARCIA, NEFTALI | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 73755 | ORTIZ GONZALEZ, MARILUZ | Public Employee & Pension/Retiree Claims | $ - |
| 112431 | ORTIZ LLERA, MARIA VIRGEN | Public Employee Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 127677 | ORTIZ LOPEZ, IDALIA | Public Employee Claims | $ - |
| 14680 | ORTIZ LOPEZ, JOSE J | Public Employee Claims | $ 13,200.00 |
| 155094 | ORTIZ LOPEZ, LUZ C | Public Employee & Pension/Retiree Claims | $ - |
| 112601 | ORTIZ LOPEZ, NOEL | Public Employee & Pension/Retiree Claims | $ - |
| 111270 | ORTIZ MATOS, NANCY I. | Public Employee & Pension/Retiree Claims | $ - |
| 173085 | ORTIZ MEDINA, ANGEL LUIS | Public Employee Claims | $ - |
| 131861 | ORTIZ MONTERO, NESTOR A | Pension/Retiree Claims | $ - |
| 130566 | ORTIZ MONTERO, NESTOR A | Public Employee Claims | $ - |
| 161934 | ORTIZ MONTERO, RUBEN J | Pension/Retiree Claims | $ - |
| 64484 | ORTIZ NIEVES, AIDA L. | Public Employee & Pension/Retiree Claims | $ - |
| 113265 | ORTIZ OCASIO, LUIS A. | Public Employee & Pension/Retiree Claims | $ - |
| 142206 | ORTIZ OCASIO, LUIS A. | Public Employee & Pension/Retiree Claims | $ - |
| 51155 | ORTIZ ORTIZ, LUIS R. | Public Employee & Pension/Retiree Claims | $ 46,918.98 |
| 57541 | ORTIZ ORTIZ, LUZ C. | Public Employee & Pension/Retiree Claims | $ 60,000.00 |
| 90274 | ORTIZ PIMENTEL, ELDA MICAL | Public Employee & Pension/Retiree Claims | $ 50,000.00 |
| 120123 | ORTIZ RIVERA, ADA IVETTE | Public Employee Claims | $ - |
| 78721 | ORTIZ RIVERA, NANCY L. | Public Employee Claims | $ 21,000.00 |
| 24009 | ORTIZ RIVERA, WILMA I | Pension/Retiree Claims | $ 71,458.42 |
| 35147 | ORTIZ RIVERA, YARITZA | Public Employee Claims | $ - |
| 169760 | ORTIZ RODRIGUEZ, ANGEL L. | Public Employee Claims | $ - |
| 170785 | ORTIZ RODRIGUEZ, PORFIRIO | Public Employee & Pension/Retiree Claims | $ - |
| 61018 | ORTIZ ROSADO, CARLOS  G | Public Employee & Pension/Retiree Claims | $ - |
| 79884 | ORTIZ ROSADO, TOMAS | Pension/Retiree Claims | $ 75,000.00 |
| 124273 | ORTIZ ROSARIO, ELDA | Public Employee & Pension/Retiree Claims | $ - |
| 78783 | ORTIZ SANTOS, MARIZABEL | Public Employee & Pension/Retiree Claims | $ - |
| 171717 | ORTIZ, CANDIDO MORALES | Public Employee Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 48880 | ORTIZ, MARIA VELAZQUEZ DE | Public Employee Claims | $ - |
| 50060 | ORTIZ, NANCY | Public Employee Claims | $ 2,100.00 |
| 138098 | ORTIZ-OLIVERAS, MYRIAM C. | Pension/Retiree Claims | $ - |
| 55797 | OSORIO ROSA, MARIA A. | Public Employee Claims | $ - |
| 56649 | OSORIO ROSA, MARIS  A | Public Employee Claims | $ - |
| 161086 | OSTALAZA CRUZ, LEMUEL | Public Employee & Pension/Retiree Claims | $ - |
| 171657 | OTERO ABREU, NANCY I | Pension/Retiree Claims | $ 153,356.22 |
| 33575 | OTERO MORALES, ANTONIO | Pension/Retiree Claims | $ - |
| 43495 | OTERO, FLORENTINA BORRES | Pension/Retiree Claims | $ - |
| 24832 | PABLOS  VAZQUEZ, LEILA | Pension/Retiree Claims | $ - |
| 132848 | PABON COLON, ALICE M. | Public Employee Claims | $ 9,600.00 |
| 109785 | PABON PEREZ, CARMEN | Public Employee & Pension/Retiree Claims | $ - |
| 163097 | PABON PEREZ, CARMEN D. | Public Employee Claims | $ - |
| 124109 | PACHECO TROCHE, MILDRED | Public Employee & Pension/Retiree Claims | $ - |
| 164102 | PACHECO VAZQUEZ, MARIA I. | Public Employee Claims | $ - |
| 75365 | PADILLA HERNANADEZ, CARMEN ALICIA | Public Employee & Pension/Retiree Claims | $ - |
| 169997 | PADILLA RIVERA, HECTOR M | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 28413 | PADILLA RIVERA, JULIO | Pension/Retiree Claims | $ 70,985.52 |
| 47578 | PADIN BERMUDEZ, GLADYS | Public Employee Claims | $ 14,400.00 |
| 42914 | PADIN GUZMAN, IBIS | Public Employee & Pension/Retiree Claims | $ - |
| 42007 | PADIN GUZMAN, IBIS I. | Pension/Retiree Claims | $ - |
| 42352 | PADIN GUZMAN, IBIS I. | Public Employee & Pension/Retiree Claims | $ - |
| 84808 | PADIN RIOS, MARIA R. | Public Employee & Pension/Retiree Claims | $ 40,000.00 |
| 43649 | PADIN RIVERA, MARTA | Public Employee Claims | $ - |
| 54136 | PADIN RIVERA, MARTA | Public Employee Claims | $ - |
| 55537 | PADIN RIVERA, MARTA | Public Employee Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 59626 | PADUA TORRES, BLANCA  H. | Public Employee Claims | $ - |
| 137066 | PAGAN GARCIA, JOEL | Pension/Retiree Claims | $ - |
| 140753 | PAGAN RIVERA, EMMA R. | Public Employee & Pension/Retiree Claims | $ - |
| 152049 | PAGAN RIVERA, EMMA R. | Public Employee & Pension/Retiree Claims | $ - |
| 153871 | PARDO CRUZ, ADELMARYS | Public Employee & Pension/Retiree Claims | $ 17,400.00 |
| 160202 | PARDO CRUZ, ADELMARYS | Public Employee & Pension/Retiree Claims | $ 10,200.00 |
| 37867 | PASSAPERA SEPULVEDA, YADIRA I. | Public Employee & Pension/Retiree Claims | $ - |
| 47623 | PASSAPERA SEPULVEDA, YADIRA I. | Public Employee & Pension/Retiree Claims | $ - |
| 173263 | PASTRANA SANDOVAL, ROMAN | Public Employee Claims | $ - |
| 44006 | PELLOT CRUZ, HECTOR | Pension/Retiree Claims | $ - |
| 108962 | PENA ALEJANDRO, CYNTHIA  E | Public Employee & Pension/Retiree Claims | $ - |
| 65673 | PENA HERNANDEZ, LUZ A | Public Employee Claims | $ - |
| 60015 | PENALOZA CELEMENTE, CARMEN | Pension/Retiree Claims | $ 24,771.96 |
| 63955 | PENALOZA CLEMENTE, HILDA | Pension/Retiree Claims | $ 35,717.76 |
| 60274 | PENALOZA SANTIAGO, JOANN M. | Pension/Retiree Claims | $ 32,429.58 |
| 70933 | PEREZ AGOSTO, ROSA E. | Pension/Retiree Claims | $ 65,000.00 |
| 164196 | PEREZ ALVAREZ, MILAGROS | Public Employee Claims | $ - |
| 77512 | PEREZ ALVIRA , VIRGINIA | Public Employee Claims | $ - |
| 51960 | PEREZ ALVIRA, VIRGINIA | Public Employee Claims | $ - |
| 76913 | PEREZ ALVIRA, VIRGINIA | Public Employee Claims | $ - |
| 32718 | PEREZ AVILES, CRISTINA | Public Employee & Union Grievance Claims | $ - |
| 52115 | PEREZ CORCHADO, ROSA J | Public Employee & Union Grievance Claims | $ - |
| 153400 | PEREZ DIAZ, ENEIDA | Public Employee & Pension/Retiree Claims | $ - |
| 48093 | PEREZ FIGUEROA, LYDIA E. | Public Employee & Pension/Retiree Claims | $ - |
| 169161 | PEREZ HERNANDEZ, MIGUEL ANGEL | Public Employee & Union Grievance Claims | $ - |
| 169866 | PEREZ MAESTRE, RAMON | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 132705 | PEREZ MARTINEZ, DAISY | Public Employee Claims | $ 5,400.00 |
| 149902 | PEREZ MARTINEZ, DAISY | Public Employee Claims | $ 7,200.00 |
| 72051 | PEREZ MONSERRATE, ELSIE M. | Public Employee Claims | $ 8,000.00 |
| 165304 | PEREZ MONTANO, JUANITA | Public Employee Claims | $ 4,000.00 |
| 169936 | PEREZ PENA, CELSO | Public Employee & Union Grievance Claims | $ - |
| 68146 | PÉREZ PÉREZ, GLENDA Y. | Public Employee & Pension/Retiree Claims | $ - |
| 50628 | PEREZ RAMOS, MYRTHEA IVELLISSE | Public Employee & Pension/Retiree Claims | $ - |
| 77105 | PEREZ RIVERA, ELIZABETH | Public Employee & Pension/Retiree Claims | $ - |
| 91617 | PEREZ RIVERA, ELIZABETH | Public Employee & Pension/Retiree Claims | $ - |
| 108833 | PEREZ RIVERA, YESENIA | Public Employee Claims | $ - |
| 110082 | PEREZ RIVERA, YESENIA | Public Employee Claims | $ - |
| 37159 | PEREZ RODRIGUEZ, JESSICA | Public Employee & Pension/Retiree Claims | $ 30,000.00 |
| 52341 | PEREZ RODRIGUEZ, JOHANNA | Public Employee & Pension/Retiree Claims | $ 20,000.00 |
| 152524 | PEREZ RODRIGUEZ, MARIA | Public Employee & Pension/Retiree Claims | $ - |
| 169942 | PEREZ SANTIAGO, ARMANDO | Public Employee & Union Grievance Claims | $ - |
| 83966 | PEREZ SANTIAGO, FRANCISCO | Public Employee Claims | $ - |
| 111276 | PEREZ SANTIAGO, FRANCISCO | Public Employee Claims | $ - |
| 103059 | PEREZ TORRES, ELIZABETH | Public Employee & Pension/Retiree Claims | $ - |
| 50908 | PEREZ TORRES, FERNANDO E. | Public Employee Claims | $ - |
| 128670 | PEREZ TORRES, FERNANDO E. | Public Employee Claims | $ - |
| 169778 | PEREZ VARGAS, EDWIN | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 44428 | PÉREZ VELÁZQUEZ, CELSO G. | Public Employee Claims | $ - |
| 64281 | PEREZ-CRESPO, LUIS A | Public Employee Claims | $ - |
| 167252 | PICOT MARQUEZ, WILFREDO | Public Employee & Pension/Retiree Claims | $ 30,000.00 |
| 167246 | PICOT MARQUEZ, WILFREDO | Public Employee Claims | $ - |
| 151353 | PINEIRO MERCADO, LAURA E | Public Employee & Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 39592 | PLAZA HERNÁNDEZ, MIREYA | Public Employee Claims | $ - |
| 40246 | PLAZA HERNÁNDEZ, MIREYA | Public Employee Claims | $ - |
| 116688 | PORTALATIN COLON, LYDIA | Public Employee Claims | $ - |
| 159770 | PORTALATIN IRIZARRY, AGRIPINA | Public Employee & Pension/Retiree Claims | $ - |
| 173108 | PRADO RODRIGUEZ, BIENVENIDA | Public Employee & Pension/Retiree Claims | $ - |
| 147909 | QUILES QUILES, JOEL | Public Employee & Pension/Retiree Claims | $ - |
| 170924 | QUILES RIVERA, ISMAEL | Public Employee Claims | $ - |
| 58607 | QUILES RODRIGUEZ , SOL TERESA | Public Employee & Pension/Retiree Claims | $ - |
| 113391 | QUILES SANTIAGO, ELIA MARIA | Pension/Retiree Claims | $ - |
| 55698 | QUINONES LACOURT, ALMA | Public Employee Claims | $ 6,000.00 |
| 83793 | QUINONES NAZARIO, JUDITH B. | Public Employee & Pension/Retiree Claims | $ - |
| 127481 | QUINONES RIVERA, CARMEN E. | Public Employee Claims | $ - |
| 139638 | QUINONES TEXIDOR, ANA A | Public Employee Claims | $ - |
| 127843 | QUINONES, ALMA E. | Public Employee Claims | $ 9,600.00 |
| 136877 | QUIRINDONGO GONZALEZ, SONIA | Public Employee Claims | $ 3,000.00 |
| 53425 | QUIRINDONGO, MINERVA  TORRES | Public Employee & Pension/Retiree Claims | $ - |
| 117724 | RAMIREZ NUNEZ, JACQUELINE A. | Pension/Retiree Claims | $ 20,826.42 |
| 47358 | RAMIREZ ORTIZ, CARMEN H. | Public Employee & Pension/Retiree Claims | $ - |
| 171050 | RAMIREZ PEREZ, ISIDORO | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 115817 | RAMIREZ RODRIGUEZ, EVELYN M. | Public Employee Claims | $ 10,800.00 |
| 129666 | RAMIREZ TORRES, ZENAIDA | Public Employee Claims | $ 18,000.00 |
| 155355 | RAMIREZ TORRES, ZENAIDA | Public Employee Claims | $ 20,400.00 |
| 126997 | RAMIREZ VALENTIN, MYRTA | Public Employee Claims | $ 10,800.00 |
| 73032 | RAMIREZ VEGA, ESTHER | Public Employee Claims | $ - |
| 160623 | RAMOS AVILA, CLEMENCIA | Public Employee Claims | $ 45,600.00 |
| 99938 | RAMOS BERNARD, RENIA | Public Employee Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 92431 | RAMOS CINTRON, ERMIS Z | Public Employee Claims | $ - |
| 101036 | RAMOS CINTRON, ERMIS Z. | Public Employee & Pension/Retiree Claims | $ - |
| 90293 | RAMOS CINTRON, ERMIS Z. | Public Employee Claims | $ - |
| 123787 | RAMOS CRUZ, MIGDALIA | Public Employee & Pension/Retiree Claims | $ 75,000.00 |
| 123421 | RAMOS CRUZ, OLGA | Public Employee & Pension/Retiree Claims | $ - |
| 123071 | RAMOS GONZALEZ, ORLANDO | Public Employee & Pension/Retiree Claims | $ - |
| 167239 | RAMOS MARTINEZ, IVETTE | Public Employee Claims | $ - |
| 155892 | RAMOS MARTINEZ, LUZ E | Public Employee Claims | $ - |
| 167645 | RAMOS MONTALVO, ANTONIO | Public Employee Claims | $ 10,800.00 |
| 79528 | RAMOS NEGRON, JENNIFER | Public Employee & Pension/Retiree Claims | $ - |
| 82614 | RAMOS QUINTANA, RAMONITA | Public Employee Claims | $ 24,000.00 |
| 120426 | RAMOS RAMOS, GLADYS | Public Employee Claims | $ - |
| 48595 | RAMOS RIVERA, EILLEEN | Public Employee & Pension/Retiree Claims | $ 9,600.00 |
| 35429 | RAMOS RIVERA, MAYRA | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 56754 | RAMOS RIVERA, MYRNA | Public Employee Claims | $ - |
| 132839 | RAMOS RODRIGUEZ, CARMELA | Public Employee Claims | $ - |
| 139876 | RAMOS VARGAS, REINALDO | Public Employee Claims | $ - |
| 112567 | RAMOS VAZQUEZ, MARIBEL | Public Employee Claims | $ - |
| 144647 | RAQUEL PERDOMO CLAUDIO, ANA | Public Employee Claims | $ - |
| 41393 | REMIGIO LOPEZ, JUAN  A. | Public Employee & Pension/Retiree Claims | $ - |
| 152002 | RENTA RODRIGUEZ, DELIA A | Public Employee Claims | $ - |
| 131797 | RENTA RODRIGUEZ, DELIA A. | Public Employee Claims | $ - |
| 147727 | RENTA RODRIGUEZ, DELIA A. | Public Employee Claims | $ - |
| 148712 | RENTA RODRIGUEZ, MARIA DE LOS  A | Public Employee Claims | $ - |
| 145227 | RENTA RODRIGUEZ, MARIA DE LOS A | Public Employee & Pension/Retiree Claims | $ - |
| 131221 | RENTA RODRIGUEZ, MARIA DE LOS A. | Public Employee Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 150035 | RENTA RODRIGUEZ, MARIA DE LOS A. | Public Employee Claims | $ - |
| 144624 | RENTA RODRIGUEZ, DELIA A | Public Employee & Pension/Retiree Claims | $ - |
| 121611 | RESTO BERMUDEZ, EVELYN | Public Employee Claims | $ - |
| 113191 | REVERON LEBRON, WANDA I. | Public Employee & Pension/Retiree Claims | $ - |
| 136086 | REYES AGUAYO, SARA N. | Pension/Retiree Claims | $ - |
| 113531 | REYES AYALA, ELEUTERIO | Public Employee & Pension/Retiree Claims | $ 872,460.00 |
| 109054 | REYES AYALA, ELEUTERIO | Public Employee Claims | $ 38,400.00 |
| 145517 | REYES AYALA, MARGARITA | Public Employee & Pension/Retiree Claims | $ - |
| 172743 | REYES GONZALEZ, JUAN LUIS | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 89284 | REYES MALAVE, ZULMA  B | Public Employee & Pension/Retiree Claims | $ - |
| 160059 | REYES PEREZ, MARIBEL | Public Employee Claims | $ - |
| 135548 | REYES RIVERA, EDGARDO L. | Public Employee Claims | $ - |
| 105414 | REYES RIVERA, SONIA I. | Public Employee & Pension/Retiree Claims | $ - |
| 126289 | REYES RODRIGUEZ, DIXIE E. | Public Employee Claims | $ - |
| 126281 | REYES RODRIGUEZ, DIXIE E. | Public Employee Claims | $ - |
| 56601 | REYES SÁNCHEZ, MILDRED ELSA | Public Employee & Pension/Retiree Claims | $ - |
| 51663 | REYMUNDI CONCEPCION, CARLOS  M | Public Employee & Pension/Retiree Claims | $ - |
| 40791 | RIERA CAMACHO, ROSA MARÍA | Public Employee Claims | $ - |
| 127981 | RIOS ARROYO, MARIA VICTORIA | Public Employee Claims | $ - |
| 96262 | RIOS JIMENEZ, NOEMARIS AMBROSIA | Public Employee Claims | $ - |
| 98769 | RIOS JUMENEZ, NOEMARIS A | Public Employee Claims | $ - |
| 43195 | RIOS MOLINA, JORGE | Public Employee & Pension/Retiree Claims | $ - |
| 167969 | RIOS MONTANEZ, LUZ H | Public Employee & Pension/Retiree Claims | $ - |
| 124099 | RIOS RIVERA, BETZAIDA | Public Employee & Pension/Retiree Claims | $ - |
| 162720 | RIOS RIVERA, MARTA E. | Public Employee Claims | $ - |
| 56570 | RIOS SANABRIA, VIRGINIA M | Public Employee Claims | $ 3,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 46758 | RIOS SANABRIA, VIRGINIA M. | Public Employee Claims | $ 21,600.00 |
| 158080 | RIOS, YOLANDA ACEVEDO | Public Employee Claims | $ 4,200.00 |
| 60045 | RIVERA  CRUZ, VILMA | Public Employee Claims | $ - |
| 97341 | RIVERA ACEVEDO, ANA L. | Public Employee & Pension/Retiree Claims | $ - |
| 85106 | RIVERA ACEVEDO, ANTONIA | Public Employee & Pension/Retiree Claims | $ - |
| 63745 | RIVERA AGUILERA, MARTA IRENE | Public Employee Claims | $ - |
| 148804 | RIVERA ALVARADO, DENISSE I. | Public Employee Claims | $ 27,000.00 |
| 173232 | RIVERA APONTE, VICTOR M. | Public Employee Claims | $ - |
| 126276 | RIVERA ARROYO , VIVIAN | Pension/Retiree Claims | $ 30,000.00 |
| 119509 | RIVERA BERRIOS, WANDA | Pension/Retiree Claims | $ - |
| 148160 | RIVERA BONILLA, EDWIN  H. | Public Employee Claims | $ 50,000.00 |
| 100051 | RIVERA BRACETY, ELSA M | Public Employee & Pension/Retiree Claims | $ - |
| 149160 | RIVERA BRACETY, ELSA M | Public Employee Claims | $ - |
| 59888 | RIVERA CAMACHO, HERMINIO | Public Employee Claims | $ - |
| 134904 | RIVERA CAPO, MAGDA E. | Public Employee & Pension/Retiree Claims | $ - |
| 132097 | RIVERA CARDERA, DAMARY | Public Employee & Pension/Retiree Claims | $ - |
| 116274 | RIVERA CARDERA, DAMARY | Public Employee Claims | $ - |
| 142119 | RIVERA CASANOVA, JOSEFINA | Public Employee & Pension/Retiree Claims | $ 4,500.00 |
| 142033 | RIVERA CASTILLO, SANDRA V. | Public Employee & Pension/Retiree Claims | $ 4,000.00 |
| 72003 | RIVERA CHARRIEZ, MARITZA | Public Employee Claims | $ 15,600.00 |
| 106733 | RIVERA CINTRON, ELGA M. | Public Employee Claims | $ - |
| 116321 | RIVERA CINTRON, JOSE MIGUEL | Public Employee Claims | $ - |
| 144833 | RIVERA CINTRON, LUZ E | Public Employee & Pension/Retiree Claims | $ 19,800.00 |
| 130667 | RIVERA COLLAZO , CARMEN  L. | Pension/Retiree Claims | $ - |
| 140301 | RIVERA COLLAZO, CARMEN L. | Public Employee Claims | $ - |
| 78398 | RIVERA COLON, NACHELYN | Pension/Retiree Claims | $ 8,472.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 163617 | RIVERA COLON, PRISCILLA | Public Employee & Pension/Retiree Claims | $ - |
| 162648 | RIVERA CONCEPCION, ARMINDA | Public Employee & Pension/Retiree Claims | $ - |
| 71047 | RIVERA CRUZ, GILBERTO | Public Employee & Pension/Retiree Claims | $ 175,000,000.00 |
| 139739 | RIVERA CRUZ, MARISOL | Public Employee Claims | $ 58,000.00 |
| 128563 | RIVERA DE JESUS, NEREIDA | Public Employee & Pension/Retiree Claims | $ - |
| 162571 | RIVERA DURAN, JAIME | Public Employee Claims | $ 11,400.00 |
| 157543 | RIVERA FALU, CARMEN M. | Public Employee Claims | $ 36,000.00 |
| 153704 | RIVERA FIGUEROA, CARMEN M. | Public Employee Claims | $ - |
| 63437 | RIVERA FIGUEROA, DALILA | Public Employee Claims | $ 10,800.00 |
| 171890 | RIVERA FIGUEROA, IRIS | Public Employee & Union Grievance Claims | $ - |
| 138038 | RIVERA FIGUEROA, RAFAEL A. | Pension/Retiree Claims | $ 64,429.00 |
| 121592 | RIVERA FONTANEZ, MARIA M. | Public Employee & Pension/Retiree Claims | $ - |
| 120825 | RIVERA FRANCO, ROSAURA | Public Employee Claims | $ - |
| 133130 | RIVERA GINORIO, CARMEN V. | Public Employee Claims | $ - |
| 119635 | RIVERA GONZALEZ, CARMEN  G. | Pension/Retiree Claims | $ 15,000.00 |
| 127135 | RIVERA GONZALEZ, ERMELINDA | Public Employee Claims | $ - |
| 118742 | RIVERA GONZALEZ, PEDRO | Public Employee Claims | $ - |
| 145913 | RIVERA HERNANDEZ, SONIA | Public Employee Claims | $ - |
| 145357 | RIVERA JIMENEZ, ISIDORA | Pension/Retiree Claims | $ 25,000.00 |
| 75773 | RIVERA JIMENEZ, WILLIAM | Public Employee & Pension/Retiree Claims | $ - |
| 70999 | RIVERA JIMÉNEZ, WILLIAM | Public Employee & Pension/Retiree Claims | $ - |
| 149862 | RIVERA LEBRON, MAGDA G. | Public Employee Claims | $ - |
| 50757 | RIVERA LEON, LYDIA ESTHER | Public Employee & Pension/Retiree Claims | $ - |
| 156115 | RIVERA LOPEZ, ALICIA J. | Public Employee & Pension/Retiree Claims | $ - |
| 91063 | RIVERA MANGUAL, NIRMA | Public Employee Claims | $ - |
| 135588 | RIVERA MARTINEZ, HORTENSIA | Public Employee Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 57572 | RIVERA MARTINEZ, JOSE A. | Public Employee Claims | $ 6,000.00 |
| 65743 | RIVERA MARTINEZ, LUIS A | Public Employee Claims | $ - |
| 94377 | RIVERA MEDINA, JUDITH | Public Employee Claims | $ - |
| 113026 | RIVERA MIRANDA, OLGA I | Public Employee Claims | $ - |
| 119731 | RIVERA MIRANDA, OLGA I. | Public Employee Claims | $ - |
| 120183 | RIVERA MIRANDA, OLGA I. | Public Employee Claims | $ - |
| 127140 | RIVERA MORALES, PEDRO | Pension/Retiree Claims | $ 21,000.00 |
| 170429 | RIVERA MORET, PEDRO | Public Employee & Pension/Retiree Claims | $ - |
| 134677 | RIVERA NEGRON, REBECA | Public Employee Claims | $ - |
| 171994 | RIVERA OQUENDO, JUAN RAMON | Public Employee & Pension/Retiree Claims | $ - |
| 170591 | RIVERA PACHECO, JORGE | Public Employee Claims | $ - |
| 76650 | RIVERA PEÑA, LUIS A. | Public Employee & Pension/Retiree Claims | $ - |
| 78582 | RIVERA PEÑA, LUIS A. | Public Employee & Pension/Retiree Claims | $ - |
| 59800 | RIVERA PEREZ, CARMEN L. | Public Employee Claims | $ 13,200.00 |
| 57401 | RIVERA PÉREZ, CARMEN L. | Public Employee Claims | $ 6,000.00 |
| 113036 | RIVERA PEREZ, INES V. | Public Employee & Pension/Retiree Claims | $ - |
| 116835 | RIVERA PEREZ, INEZ V. | Public Employee & Pension/Retiree Claims | $ - |
| 68220 | RIVERA PEREZ, MYRTHA EDITH | Public Employee & Pension/Retiree Claims | $ - |
| 72911 | RIVERA PEREZ, MYRTHA EDITH | Public Employee & Pension/Retiree Claims | $ - |
| 69068 | RIVERA PÉREZ, MYRTHA EDITH | Public Employee & Pension/Retiree Claims | $ - |
| 66362 | RIVERA PIZARRO, JUDITH M | Public Employee & Pension/Retiree Claims | $ - |
| 119983 | RIVERA QUILES, MANUEL | Public Employee & Pension/Retiree Claims | $ - |
| 111478 | RIVERA QUILES, MANUEL | Public Employee Claims | $ - |
| 114999 | RIVERA QUILES, MANUEL | Public Employee Claims | $ - |
| 128186 | RIVERA QUILES, MANUEL | Public Employee Claims | $ - |
| 52891 | RIVERA QUINONES, MIGDALIA | Public Employee Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 53494 | RIVERA QUINONES, MIGDALIA | Public Employee Claims | $                      - |
| 53536 | RIVERA QUINONES, MIGDALIA | Public Employee Claims | $                      - |
| 57903 | RIVERA QUINONES, MIGDALIA | Public Employee Claims | $                      - |
| 56773 | RIVERA RAMÍREZ, MARÍA DEL C | Public Employee Claims | $           7,200.00 |
| 54379 | RIVERA RAMÍREZ, MARÍA DEL C. | Public Employee Claims | $         14,400.00 |
| 155796 | RIVERA RAMOS, CARMEN | Public Employee Claims | $                      - |
| 63578 | RIVERA REYES, GERTRUDIS | Public Employee Claims | $           9,600.00 |
| 173236 | RIVERA REYES, RUTH B. | Public Employee Claims | $                      - |
| 126859 | RIVERA RIOS, MELISSA | Public Employee Claims | $                      - |
| 62885 | RIVERA RIVERA, GLORIA | Public Employee Claims | $                      - |
| 170256 | RIVERA RIVERA, LYDA MARTA | Public Employee & Pension/Retiree Claims | $                      - |
| 148004 | RIVERA RIVERA, MARIA S. | Public Employee & Pension/Retiree Claims | $                      - |
| 149400 | RIVERA RIVERA, MARIA S. | Public Employee & Pension/Retiree Claims | $                      - |
| 66662 | RIVERA RODRIGUEZ, CARMEN IVETTE | Public Employee Claims | $                      - |
| 105215 | RIVERA RODRIGUEZ, DIGNA M. | Public Employee Claims | $                      - |
| 106086 | RIVERA RODRIGUEZ, MARISOL | Public Employee Claims | $                      - |
| 163666 | RIVERA RODRIGUEZ, MARITZA | Public Employee & Pension/Retiree Claims | $                      - |
| 91160 | RIVERA RODRIGUEZ, MIRIAM | Public Employee Claims | $                      - |
| 76129 | RIVERA ROSADO, OSCAR | Public Employee Claims | $           5,760.00 |
| 56791 | RIVERA SANCHEZ, ADA M. | Public Employee Claims | $                      - |
| 162918 | RIVERA SANCHEZ, EFRAIN | Pension/Retiree Claims | $                      - |
| 57030 | RIVERA SANTANA, AAN ISABEL | Public Employee & Pension/Retiree Claims | $                      - |
| 56783 | RIVERA SANTANA, ANA ISABEL | Public Employee & Pension/Retiree Claims | $                      - |
| 86705 | RIVERA SANTANA, CARMEN E. | Public Employee Claims | $                      - |
| 112105 | RIVERA SANTIAGO, MARIBEL | Public Employee Claims | $                      - |
| 60980 | RIVERA SANTIAGO, SHEILA  MADAY | Public Employee Claims | $                      - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 58238 | RIVERA SANTIAGO, SHEILA M | Public Employee Claims | $ - |
| 104824 | RIVERA TOLEDO, NILDA MARIA | Public Employee Claims | $ - |
| 51409 | RIVERA TORRES, FELIX | Public Employee Claims | $ - |
| 126039 | RIVERA TORRES, MARIA DEL CARMEN | Public Employee Claims | $ - |
| 114712 | RIVERA TORRES, SONIA E. | Public Employee Claims | $ - |
| 54940 | RIVERA VENEZ, CARMEN G | Public Employee Claims | $ 20,000.00 |
| 62634 | RIVERA VIDAL, IRAIDA M. | Public Employee Claims | $ - |
| 173294 | RIVERA VIERA, PEDRO J. | Public Employee Claims | $ - |
| 173298 | RIVERA VIERA, PEDRO J. | Public Employee Claims | $ - |
| 173299 | RIVERA VIERA, PEDRO J. | Public Employee Claims | $ - |
| 173300 | RIVERA VIERA, PEDRO J. | Public Employee Claims | $ - |
| 173301 | RIVERA VIERA, PEDRO J. | Public Employee Claims | $ - |
| 77787 | RIVERA, MABEL | Public Employee Claims | $ - |
| 169002 | RIVERAS CRUZ, RAMON A. | Public Employee & Pension/Retiree Claims | $ - |
| 57872 | ROBLES DE LEÓN, MIGDALIA | Public Employee & Pension/Retiree Claims | $ - |
| 161640 | ROBLES MACHADO, MARIA M. | Pension/Retiree Claims | $ - |
| 47351 | ROCHE RABELL, NORMA | Pension/Retiree Claims | $ - |
| 85594 | ROCHE RABELL, NORMA | Pension/Retiree Claims | $ - |
| 148038 | ROCHE REYES, VANESSA IVELISSE | Public Employee Claims | $ - |
| 127747 | RODRIGUEZ ACOSTA, DELIA | Public Employee Claims | $ - |
| 169151 | RODRIGUEZ ALOYO, JUSTINIANO | Public Employee & Union Grievance Claims | $ - |
| 156185 | RODRIGUEZ ANDUJAR, ISAIRA | Public Employee Claims | $ 21,420.00 |
| 170495 | RODRIGUEZ BONILLA, CESAR | Public Employee Claims | $ - |
| 61286 | RODRIGUEZ BRUNO, CAMELIA | Public Employee Claims | $ - |
| 137168 | RODRIGUEZ BURGOS, WALTER | Pension/Retiree Claims | $ 33,400.00 |
| 163749 | RODRIGUEZ CANDELARIO, LUIS ALBERTO | Public Employee Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 54961 | RODRIGUEZ CARABALLO, EVERLIDIS | Public Employee Claims | $ - |
| 170614 | RODRIGUEZ CARABALLO, MYRIAM | Public Employee & Pension/Retiree Claims | $ - |
| 58984 | RODRIGUEZ CARABALLO, ROSA ESTHER | Public Employee & Pension/Retiree Claims | $ - |
| 107272 | RODRIGUEZ CINTRON, CARMEN ROSARIO | Public Employee Claims | $ - |
| 170604 | RODRIGUEZ CINTRON, EDWIN | Public Employee Claims | $ - |
| 108010 | RODRIGUEZ COLON, DILFIA | Public Employee & Pension/Retiree Claims | $ - |
| 142803 | RODRIGUEZ COLON, EDUARDO | Public Employee & Pension/Retiree Claims | $ - |
| 50584 | RODRIGUEZ CRUZ, EVELYN R | Public Employee & Pension/Retiree Claims | $ - |
| 122337 | RODRIGUEZ DE DURAN, IVETTE | Public Employee & Pension/Retiree Claims | $ - |
| 116540 | RODRIGUEZ FIGUEROA, LIDIA | Public Employee Claims | $ - |
| 76119 | RODRIGUEZ HERNANDEZ, MARTA I | Public Employee Claims | $ 7,200.00 |
| 47690 | RODRÍGUEZ HERNÁNDEZ, MARTA I | Public Employee Claims | $ 4,800.00 |
| 54928 | RODRÍGUEZ HERNÁNDEZ, MARTA I. | Public Employee Claims | $ 10,800.00 |
| 61682 | RODRIGUEZ HERNANDEZ, SANDRA  EILEEN | Public Employee & Pension/Retiree Claims | $ 9,600.00 |
| 59868 | RODRIGUEZ HERNANDEZ, SANDRA EILEEN | Public Employee & Pension/Retiree Claims | $ 8,640.00 |
| 55492 | RODRIGUEZ IRIZARRY, CARMEN M. | Public Employee Claims | $ - |
| 127115 | RODRIGUEZ LANZAR, CARMEN  E. | Pension/Retiree Claims | $ 55,000.00 |
| 158598 | RODRIGUEZ MALDONADO, MARIA E. | Pension/Retiree Claims | $ - |
| 56769 | RODRIGUEZ MONTIJO, CARMEN | Public Employee & Pension/Retiree Claims | $ - |
| 152294 | RODRIGUEZ OQUENDO, CARMEN Y. | Public Employee & Pension/Retiree Claims | $ - |
| 56676 | RODRÍGUEZ ORTIZ, EDWIN A. | Public Employee & Pension/Retiree Claims | $ - |
| 49937 | RODRIGUEZ ORTIZ, ZAIDA | Public Employee Claims | $ - |
| 53809 | RODRÍGUEZ OTERO, CARMEN L. | Public Employee & Pension/Retiree Claims | $ - |
| 60675 | RODRIGUEZ OTERO, JUSTINA | Public Employee Claims | $ - |
| 54539 | RODRIGUEZ OTERO, RAMON LUIS | Public Employee & Pension/Retiree Claims | $ - |
| 121521 | RODRIGUEZ PEREZ, JUAN | Public Employee Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 57236 | RODRIGUEZ RAMIREZ, ILEANA I. | Public Employee Claims | $ 15,000.00 |
| 60128 | RODRIGUEZ RAMIREZ, ILEANA I. | Public Employee Claims | $ 15,000.00 |
| 88418 | RODRIGUEZ RIVERA, DIGNA | Public Employee Claims | $ - |
| 162567 | RODRIGUEZ RIVERA, DIGNA | Public Employee Claims | $ - |
| 149512 | RODRIGUEZ RIVERA, VALERIE | Pension/Retiree Claims | $ 25,000.00 |
| 169921 | RODRIGUEZ RODRIGUEZ , EMILIO | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 52606 | RODRIGUEZ RODRIGUEZ, FLOR M | Public Employee Claims | $ - |
| 138333 | RODRIGUEZ RODRIGUEZ, IRENE | Pension/Retiree Claims | $ - |
| 123913 | RODRIGUEZ ROMAN, JOSE A | Public Employee Claims | $ - |
| 170853 | RODRIGUEZ ROSA, CESAR A | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 170936 | RODRIGUEZ ROSA, OSCAR | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 102223 | RODRIGUEZ TORRES, BIENVENIDO | Public Employee & Pension/Retiree Claims | $ - |
| 123237 | RODRIGUEZ TORRES, MARIA M. | Public Employee Claims | $ - |
| 169767 | RODRIGUEZ VALENTIN, MARIA ISABEL | Public Employee Claims | $ - |
| 57422 | RODRIGUEZ VAZQUEZ, VICTOR M. | Public Employee Claims | $ - |
| 1674 | RODRIGUEZ WALKER, ZAHIRA | Pension/Retiree Claims | $ 130,000.00 |
| 142636 | RODRIGUEZ, LUZ A | Public Employee & Pension/Retiree Claims | $ - |
| 88958 | RODRIGUEZ-LOPEZ, BRENDA J | Public Employee & Pension/Retiree Claims | $ - |
| 148313 | RODRIQUEZ RODRIGUEZ, CARLOS A. | Public Employee & Pension/Retiree Claims | $ - |
| 86164 | ROGER STEFANI, SYLVIA | Pension/Retiree Claims | $ 138,000.00 |
| 92467 | ROGER STEFANI, SYLVIA | Pension/Retiree Claims | $ 138,000.00 |
| 150254 | ROHENA MONZON , ANGELICA | Public Employee & Pension/Retiree Claims | $ - |
| 25957 | ROLDAN FLORES, YVONNE MARIE | Pension/Retiree Claims | $ 14,563.08 |
| 146754 | ROLDAN RIVERA, ELBA I | Pension/Retiree Claims | $ - |
| 89833 | ROLON COSME, FRANCISCA | Public Employee & Pension/Retiree Claims | $ - |
| 101203 | ROMAN ACOSTA, BRUNILDA | Public Employee & Pension/Retiree Claims | $ 20,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 25180 | ROMAN ADAMES, AWILDA | Public Employee & Union Grievance Claims | $                - |
| 40114 | ROMAN ADAMES, AWILDA | Public Employee & Union Grievance Claims | $                - |
| 152561 | ROMAN COLON, VICTORIA | Pension/Retiree Claims | $      10,000.00 |
| 99506 | ROMAN GOMEZ, JOSE L. | Public Employee & Pension/Retiree Claims | $      16,700.00 |
| 69455 | ROMAN HERNANDEZ, MARY | Public Employee & Pension/Retiree Claims | $      20,000.00 |
| 40453 | ROMAN LUGO, ELIEZER | Public Employee Claims | $                - |
| 97933 | ROMAN MEDINA, SAUL | Public Employee Claims | $                - |
| 77553 | ROMAN RIVERA, HAYDEE | Public Employee & Pension/Retiree Claims | $                - |
| 156472 | ROMAN RIVERA, HAYDEE | Public Employee & Pension/Retiree Claims | $                - |
| 74987 | ROMAN ROMAN, IVELISSE | Pension/Retiree Claims | $                - |
| 153720 | ROMAN ROMAN, IVELISSE | Pension/Retiree Claims | $                - |
| 124543 | ROMAN SANTIAGO, NILDA | Pension/Retiree Claims | $    150,000.00 |
| 13952 | ROMERO PEREZ, CATALINA | Pension/Retiree Claims | $      36,372.84 |
| 76273 | ROMERO SANCHEZ, AIXA M. | Public Employee Claims | $                - |
| 108734 | ROQUE ORTIZ, ANGEL | Public Employee Claims | $                - |
| 136588 | ROSA GARCIA, SONIA | Public Employee Claims | $                - |
| 163041 | ROSA GONZALEZ, ENID | Public Employee & Pension/Retiree Claims | $                - |
| 123656 | ROSA GONZALEZ, ENID | Public Employee & Pension/Retiree Claims | $                - |
| 123763 | ROSA GONZALEZ, ENID | Public Employee & Pension/Retiree Claims | $                - |
| 126043 | ROSA GONZALEZ, ENID | Public Employee & Pension/Retiree Claims | $                - |
| 45951 | ROSA MATOS, GLENDA Z | Public Employee & Pension/Retiree Claims | $                - |
| 137580 | ROSA MEDINA, SATURNINO | Public Employee Claims | $        4,800.00 |
| 166880 | ROSA RIVERA, NOEL | Public Employee & Pension/Retiree Claims | $                - |
| 6890 | ROSA RODRIGUEZ, EMMA A | Pension/Retiree Claims | $                - |
| 128160 | ROSA TORRES, JOSE LUIS | Public Employee Claims | $                - |
| 148413 | ROSA, MARIA  I. | Public Employee & Pension/Retiree Claims | $      20,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 160904 | ROSADO CRUZ, RAUL  A. | Public Employee Claims | $                     - |
| 14074 | ROSADO DELGADO, GERARDO | Pension/Retiree Claims | $          36,867.60 |
| 152124 | ROSADO DIAZ, NORMA L. | Public Employee Claims | $                     - |
| 170230 | ROSADO GONZALEZ, ANGEL C. | Public Employee & Union Grievance Claims | $                     - |
| 64009 | ROSADO GONZALEZ, FELIX  S | Public Employee & Pension/Retiree Claims | $                     - |
| 60954 | ROSADO MALDONADO, AMARYLIS | Public Employee Claims | $                     - |
| 62982 | ROSADO MALPICA, JACINTO | Public Employee & Pension/Retiree Claims | $                     - |
| 82032 | ROSADO PACHECO, ANA M. | Public Employee & Pension/Retiree Claims | $                     - |
| 74069 | ROSADO PACHECO, ANA M. | Public Employee Claims | $                     - |
| 77027 | ROSADO PACHECO, ANA M. | Public Employee Claims | $                     - |
| 119089 | ROSADO PADILLA, AMARALIS | Public Employee Claims | $          15,600.00 |
| 157078 | ROSADO RODRIGUEZ, ALBERTO | Public Employee Claims | $          17,400.00 |
| 119455 | ROSADO RODRIGUEZ, LUIS MANUEL | Public Employee & Pension/Retiree Claims | $          21,600.00 |
| 59074 | ROSADO SANCHEZ, MILDRED | Public Employee & Pension/Retiree Claims | $                     - |
| 61318 | ROSADO SANCHEZ, MILDRED | Public Employee & Pension/Retiree Claims | $                     - |
| 65989 | ROSADO SANCHEZ, MILDRED | Public Employee & Pension/Retiree Claims | $                     - |
| 67887 | ROSADO VALLE, JOSE R. | Public Employee & Pension/Retiree Claims | $                     - |
| 49231 | ROSALY GERENA , DIONISIO | Public Employee Claims | $                     - |
| 59162 | ROSALY GERENA, DIONISIO | Public Employee Claims | $                     - |
| 63848 | ROSALY GERENA, DIONISIO | Public Employee Claims | $                     - |
| 64835 | ROSALY GERENA, DIONISIO | Public Employee Claims | $                     - |
| 54179 | ROSALY GERENA, DORA H | Public Employee Claims | $                     - |
| 63957 | ROSALY GERENA, DORA H | Public Employee Claims | $                     - |
| 157205 | ROSALY GERENA, DORA H. | Public Employee Claims | $                     - |
| 62125 | ROSARIO ALMODOVAR, LUZ E. | Public Employee Claims | $                     - |
| 147343 | ROSARIO ANDEJAR, YULIE | Public Employee Claims | $          60,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 137390 | ROSARIO CARMONA, LUZ S | Public Employee Claims | $ 7,200.00 |
| 130431 | ROSARIO GONZALEZ, ELIZABETH | Public Employee & Pension/Retiree Claims | $ - |
| 23778 | ROSARIO MALDONADO, OLGA | Public Employee Claims | $ - |
| 44433 | ROSARIO RAMIREZ, JOHN F | Public Employee & Pension/Retiree Claims | $ 171,233.22 |
| 70127 | ROSARIO REYES, SYLVIA | Public Employee Claims | $ 5,000.00 |
| 140046 | ROSARIO RIVERA, MARGARITA | Public Employee & Pension/Retiree Claims | $ 20,000.00 |
| 76526 | ROSARIO RODRÍGUEZ, DIGNA | Public Employee Claims | $ - |
| 87455 | ROSARIO SANTIAGO, GENOVES | Public Employee Claims | $ - |
| 49244 | ROSARIO TORRES, NIRVIA M. | Public Employee & Pension/Retiree Claims | $ - |
| 122786 | ROSARIO TORRES, TERESA | Public Employee & Pension/Retiree Claims | $ - |
| 81529 | ROSARIO-SOTOMAYOR, BLANCA E. | Pension/Retiree Claims | $ 45,000.00 |
| 81069 | ROSAS SANCHEZ, JEANNETTE | Public Employee & Pension/Retiree Claims | $ 35,000.00 |
| 88211 | ROSAS SANCHEZ, JEANNETTE | Public Employee Claims | $ 35,000.00 |
| 43986 | RUIZ APONTE, AUREA L | Public Employee Claims | $ - |
| 64506 | RUIZ ASPRILLA, JUAN | Public Employee Claims | $ - |
| 131167 | RUIZ COLON, GONZALO | Public Employee & Pension/Retiree Claims | $ - |
| 45433 | RUIZ DEL TORO, MARTIN | Public Employee & Pension/Retiree Claims | $ - |
| 140914 | RUIZ FONTANEZ, EDWIN | Public Employee & Pension/Retiree Claims | $ 60,000.00 |
| 114779 | RUIZ GODREAU, ANA L | Public Employee Claims | $ - |
| 118649 | RUIZ GOYCO, DORIS B. | Public Employee & Pension/Retiree Claims | $ 8,000.00 |
| 123202 | RUIZ LEBRON , CARMEN  G | Pension/Retiree Claims | $ - |
| 160774 | RUIZ LEBRON, JAIME A | Public Employee Claims | $ - |
| 46955 | RUIZ LOPEZ, ARNALDO | Pension/Retiree Claims | $ - |
| 46995 | RUIZ LOPEZ, ARNALDO | Pension/Retiree Claims | $ - |
| 134740 | RUIZ LOZANO, CARMEN  M | Public Employee & Pension/Retiree Claims | $ - |
| 137829 | RUIZ LOZANO, CARMEN M | Public Employee & Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 146982 | RUIZ LOZANO, CARMEN M. | Public Employee & Pension/Retiree Claims | $ - |
| 117093 | RUIZ MARTINEZ, GRACIA M. | Public Employee & Pension/Retiree Claims | $ 80,000.00 |
| 69296 | RUIZ NIEVES, RAMONA  M | Pension/Retiree Claims | $ - |
| 69755 | RUIZ NIEVES, RAMONA  M | Public Employee & Pension/Retiree Claims | $ - |
| 40705 | RUIZ PAGAN, LIZZIE J. | Public Employee Claims | $ - |
| 21746 | RUIZ QUINTANA, MERCEDES | Public Employee & Pension/Retiree Claims | $ - |
| 32898 | RUIZ QUINTANA, MERCEDES | Public Employee & Pension/Retiree Claims | $ - |
| 18470 | RUIZ QUINTANA, MERCEDES | Public Employee Claims | $ - |
| 31540 | RUIZ QUINTANA, MERCEDES | Public Employee Claims | $ - |
| 136874 | RUIZ RIVERA, CARMEN M. | Public Employee & Pension/Retiree Claims | $ - |
| 156351 | RUIZ RIVERA, CARMEN M. | Public Employee Claims | $ - |
| 151628 | RUIZ ROSADO, NORMA L. | Public Employee & Pension/Retiree Claims | $ - |
| 108412 | RUIZ SOLA, ISAAC | Public Employee & Pension/Retiree Claims | $ - |
| 113234 | RUIZ SOTO, RENE | Pension/Retiree Claims | $ 5,000.00 |
| 116052 | RUIZ SOTO, RENE | Public Employee & Pension/Retiree Claims | $ 10,000.00 |
| 113204 | RUIZ SOTO, RENE | Public Employee & Pension/Retiree Claims | $ 5,000.00 |
| 48932 | RUIZ TORRES, CARMEN G. | Public Employee & Pension/Retiree Claims | $ - |
| 49820 | RUIZ TORRES, MARIBELLE | Public Employee & Pension/Retiree Claims | $ - |
| 60261 | RUIZ TORRES, MARIBELLE | Public Employee & Pension/Retiree Claims | $ - |
| 97264 | RULLAN CRUZ, EGDIA M. | Public Employee Claims | $ - |
| 104930 | SAAVEDRA BARRETO, ZORAIDA | Public Employee & Pension/Retiree Claims | $ 8,200.00 |
| 161343 | SAAVEDRA BARRETO, ZORAIDA | Public Employee Claims | $ - |
| 44270 | SAEZ HERNANDEZ, ONELIA | Public Employee & Pension/Retiree Claims | $ - |
| 159179 | SAEZ SAEZ, RUTH R | Public Employee Claims | $ 19,200.00 |
| 84190 | SALDANA GONZALEZ, REYNALDO | Public Employee & Pension/Retiree Claims | $ - |
| 46187 | SALDIVAR ALEJANDRO, JASMINE | Public Employee Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 7722 | SANABRIA CRUZ, NELSON | Pension/Retiree Claims | $ 181,547.28 |
| 134084 | SANABRIA LOPEZ, ODA L. | Public Employee Claims | $ - |
| 152378 | SANABRIA MARTY, ARGENTINA | Public Employee & Pension/Retiree Claims | $ 5,400.00 |
| 123593 | SANABRIA RIVERA, IRIS M. | Public Employee & Pension/Retiree Claims | $ - |
| 96077 | SANCHEZ COLON, SANDRA | Public Employee Claims | $ 75,000.00 |
| 115291 | SANCHEZ CRUZ, EDNA I. | Public Employee & Pension/Retiree Claims | $ 400.00 |
| 124616 | SANCHEZ CRUZ, EDNA I. | Public Employee & Pension/Retiree Claims | $ 15,000.00 |
| 62913 | SANCHEZ CURBELO, IDA | Public Employee Claims | $ 16,200.00 |
| 115082 | SANCHEZ FUENTES, AUGUSTO C. | Pension/Retiree Claims | $ - |
| 63501 | SANCHEZ IRIZARRY, AIDA | Public Employee Claims | $ - |
| 63853 | SÁNCHEZ IRIZARRY, AIDA | Public Employee & Pension/Retiree Claims | $ - |
| 97435 | SANCHEZ OJEDA, LUIS ALFREDO | Public Employee & Pension/Retiree Claims | $ 2,400.00 |
| 62350 | SANCHEZ OLIVERAS, ANNETTE | Public Employee & Pension/Retiree Claims | $ - |
| 41955 | SÁNCHEZ OLIVERAS, MAYRA E. | Public Employee & Pension/Retiree Claims | $ - |
| 99127 | SANCHEZ OLIVO, ANA E. | Public Employee Claims | $ - |
| 171556 | SANCHEZ ORTIZ, MANUEL | Public Employee Claims | $ - |
| 42820 | SANCHEZ PEREZ, IVAN | Pension/Retiree Claims | $ - |
| 59258 | SANCHEZ ROSADO, MARLYN | Public Employee & Pension/Retiree Claims | $ - |
| 91647 | SANCHEZ VEGA, NILDA L | Public Employee & Pension/Retiree Claims | $ - |
| 96505 | SANCHEZ VEGA, NILDA L | Public Employee & Pension/Retiree Claims | $ - |
| 130860 | SANCHEZ VELEZ, MAYRA T. | Public Employee & Pension/Retiree Claims | $ - |
| 84426 | SANCHEZ ZAYAS, MARISOL | Public Employee Claims | $ - |
| 100102 | SANCHEZ ZAYAS, MARISOL | Public Employee Claims | $ - |
| 50975 | SANCHEZ, MILDRED  ROSADO | Public Employee & Pension/Retiree Claims | $ - |
| 68978 | SANCHEZ, ZOEDYMARIE | Public Employee & Pension/Retiree Claims | $ - |
| 160693 | SANDERS MUNOZ, WILLIAM | Public Employee & Pension/Retiree Claims | $ 15,840.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 158900 | SANDERS MUNOZ, WILLIAM | Public Employee & Pension/Retiree Claims | $ 7,200.00 |
| 30836 | SANES FERRER, MARISOL T | Pension/Retiree Claims | $ - |
| 91261 | SANTA RIVERA, LUISA | Public Employee Claims | $ - |
| 121280 | SANTAELLA SOTO, GLADYS I. | Public Employee Claims | $ - |
| 172571 | SANTANA BRITO, MARIA J. | Public Employee Claims | $ - |
| 157542 | SANTANA LOPEZ, MARCIANO | Public Employee Claims | $ 75,000.00 |
| 173197 | SANTANA MARTINEZ, FRANCISCO | Public Employee Claims | $ - |
| 173193 | SANTANA MARTINEZ, LUIS A. | Public Employee Claims | $ - |
| 171379 | SANTANA MEDINA, JOSE DOLORES | Public Employee Claims | $ - |
| 154567 | SANTANA MORALES, LUZ MARIA | Public Employee & Pension/Retiree Claims | $ - |
| 60515 | SANTANA NEVAREZ, ALEX J. | Public Employee & Pension/Retiree Claims | $ - |
| 85308 | SANTANA PADILLA, FELICITA | Public Employee & Pension/Retiree Claims | $ - |
| 92336 | SANTANA RODRIGUEZ , MAGDA  L. | Public Employee & Pension/Retiree Claims | $ - |
| 44770 | SANTANA RODRIGUEZ, LILLIAM E. | Public Employee & Pension/Retiree Claims | $ - |
| 162586 | SANTANA RODRIGUEZ, YOLANDA | Public Employee Claims | $ - |
| 127584 | SANTANA RODRIQUEZ, IRMA I. | Public Employee Claims | $ - |
| 56954 | SANTANA SANCHEZ, YOLANDA | Public Employee Claims | $ - |
| 25010 | SANTANA, MOISES | Pension/Retiree Claims | $ - |
| 36673 | SANTIAGO , LIMARY LOPEZ | Pension/Retiree Claims | $ - |
| 170623 | SANTIAGO ACEVEDO, ROBERTO | Public Employee Claims | $ - |
| 90192 | SANTIAGO ALVARADO, ELSA  R | Public Employee Claims | $ - |
| 80734 | SANTIAGO ALVARADO, ELSA R. | Public Employee & Pension/Retiree Claims | $ - |
| 91334 | SANTIAGO ANDUJAR, VIRGEN S. | Public Employee Claims | $ - |
| 97063 | SANTIAGO ANDUJAR, VIRGEN S. | Public Employee Claims | $ - |
| 118928 | SANTIAGO ANDUJAR, VIRGEN S. | Public Employee Claims | $ - |
| 166958 | SANTIAGO ANDUJAR, VIRGEN S. | Public Employee Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 36674 | SANTIAGO ARROYO, LUZ A | Public Employee & Pension/Retiree Claims | $ 2,225.00 |
| 169048 | SANTIAGO ASTACIO, IRMA L | Public Employee Claims | $ - |
| 141770 | SANTIAGO BONES, CARMEN | Public Employee Claims | $ - |
| 117188 | SANTIAGO BONILLA, MARIA E. | Public Employee & Pension/Retiree Claims | $ - |
| 131642 | SANTIAGO BONILLA, MARIA E. | Public Employee & Pension/Retiree Claims | $ - |
| 97624 | SANTIAGO BURGOS, CARMEN J | Public Employee Claims | $ - |
| 156806 | SANTIAGO CANDELARIA, EDNA A. | Public Employee Claims | $ - |
| 148401 | SANTIAGO CANDELARIO, CARMEN G. | Public Employee Claims | $ - |
| 57550 | SANTIAGO CEDENO, LUZ E. | Public Employee Claims | $ - |
| 48148 | SANTIAGO COLLET, JUAN L. | Pension/Retiree Claims | $ - |
| 103887 | SANTIAGO COLON, LESLIE | Public Employee & Pension/Retiree Claims | $ - |
| 101183 | SANTIAGO COLON, LESLIE | Public Employee & Pension/Retiree Claims | $ - |
| 75660 | SANTIAGO COLON, LESLIE | Public Employee Claims | $ - |
| 87621 | SANTIAGO COLON, WILDA | Public Employee & Pension/Retiree Claims | $ - |
| 46425 | SANTIAGO CORTES, RAQUEL | Pension/Retiree Claims | $ - |
| 46279 | SANTIAGO CORTES, RAQUEL | Public Employee & Pension/Retiree Claims | $ - |
| 171030 | SANTIAGO COTTO, ELBA I. | Public Employee & Pension/Retiree Claims | $ - |
| 172033 | SANTIAGO COTTO, PEDRO JUAN | Public Employee Claims | $ - |
| 47420 | SANTIAGO EMMANUELLI, NORMA E. | Public Employee Claims | $ 8,400.00 |
| 53915 | SANTIAGO FERNANDEZ, JORGE L | Public Employee Claims | $ 12,000.00 |
| 54218 | SANTIAGO FERNANDEZ, MARIA DEL R | Public Employee Claims | $ - |
| 11264 | SANTIAGO FLORES , NAIDA | Public Employee & Pension/Retiree Claims | $ - |
| 11661 | SANTIAGO FLORES, NAIDA | Public Employee & Pension/Retiree Claims | $ - |
| 11635 | SANTIAGO FLORES, NAIDA J | Public Employee & Pension/Retiree Claims | $ - |
| 11665 | SANTIAGO FLORES, NAIDA J | Public Employee & Pension/Retiree Claims | $ - |
| 57215 | SANTIAGO GIL, HAYDEE | Public Employee & Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 82516 | SANTIAGO GIL, HAYDEE | Public Employee & Pension/Retiree Claims | $ - |
| 56472 | SANTIAGO GIL, HAYDEE | Public Employee & Pension/Retiree Claims | $ - |
| 95363 | SANTIAGO GONEZ, HECTOR | Public Employee & Pension/Retiree Claims | $ - |
| 104536 | SANTIAGO GONEZ, HECTOR L. | Public Employee & Pension/Retiree Claims | $ - |
| 87552 | SANTIAGO GONZALEZ, MARIA | Public Employee & Pension/Retiree Claims | $ - |
| 101470 | SANTIAGO GONZALEZ, MARIA | Public Employee & Pension/Retiree Claims | $ - |
| 105842 | SANTIAGO GONZALEZ, MARIA | Public Employee & Pension/Retiree Claims | $ - |
| 152933 | SANTIAGO GONZALEZ, ROSAULINO | Public Employee & Pension/Retiree Claims | $ - |
| 83300 | SANTIAGO HERNANDEZ, CARMEN S | Public Employee & Pension/Retiree Claims | $ - |
| 85530 | SANTIAGO HERNANDEZ, IRIS E | Public Employee & Pension/Retiree Claims | $ - |
| 51061 | SANTIAGO HERNANDEZ, JOSE A | Public Employee & Pension/Retiree Claims | $ - |
| 96339 | SANTIAGO HERNANDEZ, JOSE A. | Public Employee & Pension/Retiree Claims | $ - |
| 79684 | SANTIAGO HERNANDEZ, MIRIAM M | Public Employee & Pension/Retiree Claims | $ - |
| 165674 | SANTIAGO HERNANDEZ, NILDA ESTRELLA | Public Employee Claims | $ - |
| 48302 | SANTIAGO MALDONADO, MARI I | Public Employee & Pension/Retiree Claims | $ - |
| 49312 | SANTIAGO MALDONADO, MARI I. | Pension/Retiree Claims | $ - |
| 68020 | SANTIAGO MARRERO, CARMEN S | Public Employee Claims | $ - |
| 67471 | SANTIAGO MARRERO, DELFINA | Public Employee Claims | $ - |
| 77197 | SANTIAGO MARRERO, DELFINA | Public Employee Claims | $ - |
| 62306 | SANTIAGO MARRERO, DELFINA | Public Employee Claims | $ - |
| 133795 | SANTIAGO MARTINEZ, DOMINGO | Public Employee Claims | $ - |
| 50359 | SANTIAGO MARTINEZ, MARIA IVETTE | Public Employee Claims | $ 18,000.00 |
| 146596 | SANTIAGO MARTINEZ, MAYRA MARITZA | Public Employee Claims | $ - |
| 88860 | SANTIAGO MARTINEZ, OMELIA | Public Employee Claims | $ - |
| 157796 | SANTIAGO MELENDEZ, JOSE RAFAEL | Public Employee Claims | $ - |
| 118643 | SANTIAGO MORALES, VICTOR J | Public Employee & Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 124965 | SANTIAGO ORTIZ, CARMEN | Public Employee Claims | $    - |
| 36631 | SANTIAGO ORTIZ, YARITZA | Public Employee & Pension/Retiree Claims | $    - |
| 58355 | SANTIAGO PELLOT, ELIZABETH | Public Employee & Pension/Retiree Claims | $    - |
| 131933 | SANTIAGO PEREIRA, EDWIN | Public Employee & Pension/Retiree Claims | $    - |
| 153785 | SANTIAGO PEREIRA, EDWIN | Public Employee Claims | $    - |
| 135106 | SANTIAGO PEREIRA, EDWIN | Public Employee Claims | $    - |
| 172706 | SANTIAGO PEREZ, JULIAN | Public Employee Claims | $    - |
| 75243 | SANTIAGO PEREZ, MARVIN | Public Employee & Pension/Retiree Claims | $    - |
| 108782 | SANTIAGO PEREZ, MARVIN | Public Employee & Pension/Retiree Claims | $    - |
| 165901 | SANTIAGO QUINONES, RAFAEL | Public Employee Claims | $    - |
| 110343 | SANTIAGO RAMOS, ANA LYDIA | Public Employee & Pension/Retiree Claims | $    - |
| 126047 | SANTIAGO RIVERA, ANA M | Public Employee Claims | $    - |
| 112618 | SANTIAGO RIVERA, LYDIA E | Public Employee & Pension/Retiree Claims | $    - |
| 139120 | SANTIAGO RIVERA, LYDIA E | Public Employee & Pension/Retiree Claims | $    - |
| 128564 | SANTIAGO RIVERA, LYDIA E. | Public Employee & Pension/Retiree Claims | $    - |
| 59960 | SANTIAGO ROBLES, LUZ N | Public Employee Claims | $    - |
| 67884 | SANTIAGO ROBLES, LUZ N | Public Employee Claims | $    - |
| 169609 | SANTIAGO RODRIGUEZ, JOSE A. | Public Employee Claims | $    - |
| 52218 | SANTIAGO RODRIGUEZ, VILMA | Public Employee & Pension/Retiree Claims | $    - |
| 39436 | SANTIAGO SANTIAGO, BRENDA L | Public Employee Claims | $    - |
| 42254 | SANTIAGO SANTIAGO, BRENDA L. | Public Employee Claims | $    - |
| 48907 | SANTIAGO SANTIAGO, BRENDA L. | Public Employee Claims | $    - |
| 49065 | SANTIAGO SANTIAGO, BRENDA L. | Public Employee Claims | $    - |
| 49375 | SANTIAGO SANTIAGO, BRENDA L. | Public Employee Claims | $    - |
| 122839 | SANTIAGO SANTIAGO, BRENDA L. | Public Employee Claims | $    - |
| 170737 | SANTIAGO SANTIAGO, CESAR | Public Employee Claims | $    - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 84980 | SANTIAGO SANTIAGO, IRIS NEREIDA | Public Employee Claims | $ - |
| 38140 | SANTIAGO SANTIAGO, MARIA | Public Employee Claims | $ 9,000.00 |
| 89450 | SANTIAGO SANTIAGO, MARTHA I. | Public Employee & Pension/Retiree Claims | $ - |
| 146026 | SANTIAGO SANTISTEBAN, CAROLL | Public Employee & Pension/Retiree Claims | $ - |
| 151057 | SANTIAGO SERRANO, NILDA | Public Employee & Pension/Retiree Claims | $ - |
| 106034 | SANTIAGO TORRES, JOSE LEMUEL | Public Employee & Pension/Retiree Claims | $ - |
| 112849 | SANTIAGO TORRES, JOSE LEMUEL | Public Employee & Pension/Retiree Claims | $ - |
| 117160 | SANTIAGO TORRES, JOSE LEMUEL | Public Employee & Pension/Retiree Claims | $ - |
| 137816 | SANTIAGO TORRES, ORLANDO | Pension/Retiree Claims | $ 73,504.92 |
| 169934 | SANTIAGO VALENTIN, ANGEL T. | Public Employee & Union Grievance Claims | $ - |
| 173180 | SANTIAGO VALENTIN, NORBERTO | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 154978 | SANTIAGO VAZQUEZ, MARIE C | Public Employee Claims | $ - |
| 139029 | SANTIAGO VEGA, SONIA  M | Public Employee & Pension/Retiree Claims | $ - |
| 127717 | SANTIAGO ZAYAS, DORIS IVETTE | Public Employee & Pension/Retiree Claims | $ 16,000.00 |
| 111724 | SANTIAGO ZAYAS, DORIS IVETTE | Public Employee & Pension/Retiree Claims | $ 21,600.00 |
| 38429 | SANTIAGO, LILLIAM HERNANDEZ | Public Employee & Pension/Retiree Claims | $ - |
| 50938 | SANTIAGO, MARCOLINA  BAYOUA | Public Employee & Pension/Retiree Claims | $ - |
| 161053 | SANTIAGO, VIVIAN BAEZ | Public Employee & Pension/Retiree Claims | $ - |
| 49088 | SANTIAGO, WILLIAM HERNANDEZ | Public Employee & Pension/Retiree Claims | $ - |
| 162037 | SANTIGO PEREIRA, EDWIN | Public Employee Claims | $ - |
| 133065 | SANTINI BOCACHICA, JOSE E | Public Employee & Pension/Retiree Claims | $ - |
| 56056 | SANTINI BOCACHICA, JOSE E. | Public Employee Claims | $ - |
| 106103 | SANTINI VAZQUEZ, ORLANDO | Public Employee & Pension/Retiree Claims | $ - |
| 153211 | SANTISTEBAN BISBAL, SYLVETTE | Public Employee Claims | $ 9,781.00 |
| 163177 | SANTISTEBAN MORALES, LUCY | Public Employee & Pension/Retiree Claims | $ - |
| 145304 | SANTONI LOPEZ, ROSA M | Public Employee Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 164342 | SANTONI LOPEZ, ROSA M. | Public Employee Claims | $ - |
| 130510 | SANTONI LOPEZ, ROSA M. | Public Employee Claims | $ - |
| 160905 | SANTOS CHAMORRO, AUGUSTINA | Public Employee & Pension/Retiree Claims | $ - |
| 84815 | SANTOS ORTEGA, IVAN | Public Employee Claims | $ 27,555.00 |
| 106211 | SANTOS ORTIZ, GISELA | Public Employee Claims | $ - |
| 66894 | SANTOS RAMIREZ, ALMA R. | Public Employee Claims | $ 9,000.00 |
| 62420 | SANTOS RAMIREZ, BLANCA C | Public Employee & Pension/Retiree Claims | $ 10,800.00 |
| 48640 | SANTOS RAMIREZ, HECTOR F. | Public Employee Claims | $ 14,400.00 |
| 69348 | SANTOS, ESMIRNA | Public Employee Claims | $ - |
| 92640 | SASTRE BURGOS, NILDA E | Public Employee & Pension/Retiree Claims | $ - |
| 119234 | SASTRE BURGOS, NILDA E. | Public Employee & Pension/Retiree Claims | $ - |
| 104067 | SASTRE BURGOS, NILDA E. | Public Employee & Pension/Retiree Claims | $ - |
| 109772 | SASTRE BURGOS, NILDA E. | Public Employee & Pension/Retiree Claims | $ - |
| 84762 | SEBASTIAN LOPEZ, MOISES S. | Pension/Retiree Claims | $ - |
| 60479 | SEGARRA TORO, KANY | Public Employee & Pension/Retiree Claims | $ 16,800.00 |
| 161563 | SEGARRA VELEZ, LYSETTE | Public Employee Claims | $ 3,000.00 |
| 50786 | SEPULVEDA MARTINEZ, LUIS G | Public Employee & Pension/Retiree Claims | $ - |
| 140277 | SEPULVEDA SANTIAGO, LUZ N. | Public Employee & Pension/Retiree Claims | $ - |
| 118639 | SEPULVEDA SANTIAGO, LUZ N. | Public Employee & Pension/Retiree Claims | $ - |
| 138606 | SERGES FIGUEROA, CARMEN A. | Public Employee Claims | $ 75,000.00 |
| 53944 | SERRA LARACUENTE, ELBA | Public Employee & Pension/Retiree Claims | $ - |
| 136061 | SERRANO CEDENO, LUIS  D | Public Employee & Pension/Retiree Claims | $ - |
| 169955 | SERRANO JIMENEZ, FELIX | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 144517 | SERRANO LAUREANO, CARMEN | Pension/Retiree Claims | $ - |
| 104792 | SERRANO QUINONES, MIGDONIA | Public Employee & Pension/Retiree Claims | $ - |
| 30594 | SERRANO, JANNETTE | Public Employee Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 86822 | SIERRA PASCUAL, CARMEN J | Public Employee Claims | $ - |
| 95006 | SIERRA PASCUAL, ESTHER | Public Employee Claims | $ - |
| 120566 | SIERRA PEREZ, LUZ ESTHER | Public Employee & Pension/Retiree Claims | $ 37,855.56 |
| 49815 | SILVA ALMODOVAR, MARILUZ | Public Employee Claims | $ - |
| 134210 | SILVA CANALES, MARIA A | Public Employee & Pension/Retiree Claims | $ - |
| 91318 | SILVA LUCIANO, ANA A | Public Employee & Pension/Retiree Claims | $ - |
| 123361 | SILVA LUCIANO, ANA AWILDA | Public Employee & Pension/Retiree Claims | $ 81,600.00 |
| 72153 | SILVA LUCIANO, ANA AWILDA | Public Employee Claims | $ - |
| 93911 | SILVA MORALES, SONIA  M. | Public Employee Claims | $ 10,000.00 |
| 88002 | SILVA ORTIZ, MARIA ISABEL | Public Employee Claims | $ - |
| 140897 | SILVA ORTIZ, MARIA ISABEL | Public Employee Claims | $ - |
| 166336 | SISCO RODRIGUEZ, ELBA | Public Employee Claims | $ - |
| 47059 | SMART MORALES, MELISSA | Pension/Retiree Claims | $ - |
| 147019 | SOLIER ROMAN, LYDIA | Public Employee & Pension/Retiree Claims | $ - |
| 92161 | SOLIS CORDERO, GUADALUPE | Public Employee & Pension/Retiree Claims | $ - |
| 78868 | SOSA LEON, MYRIAM | Public Employee & Pension/Retiree Claims | $ - |
| 153245 | SOSTRE LEBRON, MICAELA | Public Employee Claims | $ 70,000.00 |
| 138765 | SOTO CABRERA, ZAIDA IVETTE | Public Employee & Pension/Retiree Claims | $ - |
| 167083 | SOTO ECHEVARRIA, MIRTA I. | Public Employee & Pension/Retiree Claims | $ - |
| 135917 | SOTO GONZALEZ, IRMA M. | Public Employee & Pension/Retiree Claims | $ 10,000.00 |
| 59936 | SOTO GONZALEZ, SONIA | Public Employee & Pension/Retiree Claims | $ 18,000.00 |
| 62199 | SOTO GONZALEZ, SONIA | Public Employee Claims | $ 42,000.00 |
| 171042 | SOTO PITRO, ANGEL | Public Employee & Union Grievance Claims | $ - |
| 126946 | SOTO RAMOS, LOURDES | Public Employee & Pension/Retiree Claims | $ - |
| 84774 | SOTO RAMOS, LOURDES | Public Employee Claims | $ - |
| 124200 | SOTO RAMOS, LOURDES | Public Employee Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 67824 | SOTO RODRIGUEZ, IRIS E | Public Employee Claims | $ 5,000.00 |
| 134175 | SOTO SALGADO, LILLIAM S. | Public Employee & Pension/Retiree Claims | $ - |
| 143563 | SOTO SALGADO, LILLIAM S. | Public Employee & Pension/Retiree Claims | $ - |
| 33767 | SOTO TORO, ANGELA | Public Employee & Pension/Retiree Claims | $ 58,000.00 |
| 54937 | SOTO, BEATRIZ VELEZ | Public Employee & Pension/Retiree Claims | $ - |
| 170093 | SOTOMAYOR, JOSE A. GARCIA | Public Employee Claims | $ - |
| 108613 | STEIDEL ORTIZ, SIGFRIDO | Public Employee & Pension/Retiree Claims | $ - |
| 105403 | STRIKER MENDEZ, DAMIAN | Public Employee & Pension/Retiree Claims | $ - |
| 105644 | STRUBBE PLANAS, ANNETTE | Public Employee Claims | $ - |
| 108385 | STRUBBE PLANAS, ANNETTE | Public Employee Claims | $ - |
| 87164 | STRUBBE PLANAS, ANNETTE | Public Employee Claims | $ - |
| 134674 | SUAREZ PEREZ, DORIS | Pension/Retiree Claims | $ - |
| 104259 | SUAREZ RIVERA , LUZ  DELIA | Public Employee Claims | $ - |
| 116731 | SUAREZ RIVERA, GENOVEVA | Public Employee Claims | $ - |
| 62179 | SUAREZ RIVERA, LYDIA E. | Public Employee Claims | $ - |
| 75135 | TAPIA MELÉNDEZ, MAYRA E. | Public Employee Claims | $ - |
| 87105 | TARONJI TORRES , JACQUELINE N. | Public Employee Claims | $ - |
| 100432 | TARONJI TORRES, JACQUELINE | Public Employee Claims | $ - |
| 106698 | TARONJI TORRES, JACQUELINE N | Public Employee Claims | $ - |
| 168157 | TIRADO GARCIA, ALEXIS | Public Employee Claims | $ - |
| 80811 | TIRADO RODRIGUEZ, NORMA I | Public Employee & Pension/Retiree Claims | $ 75,000.00 |
| 170718 | TIRADO SANTIAGO, TOMAS | Public Employee Claims | $ - |
| 101488 | TIRADO-CINTRON, JACMIR  N | Public Employee Claims | $ - |
| 116480 | TOLEDO CAJIGAS, ELSA | Public Employee & Pension/Retiree Claims | $ - |
| 159603 | TOLEDO ORTIZ, INES A | Public Employee & Pension/Retiree Claims | $ - |
| 144496 | TOLEDO ORTIZ, INES A. | Public Employee & Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 48067 | TORO PÉREZ, CARMEN E. | Public Employee Claims | $ 9,600.00 |
| 55103 | TORO RODRIGUEZ, IRMA J. | Public Employee Claims | $ - |
| 56682 | TORO RODRIGUEZ, RADAMÉS | Public Employee Claims | $ 75,000.00 |
| 56949 | TORO RODRIGUEZ, WANDA ENID | Public Employee Claims | $ - |
| 109340 | TORO SOLA, MARIA V. | Public Employee & Pension/Retiree Claims | $ - |
| 97316 | TORRE RAMIREZ, MIGDALIA  LA | Public Employee Claims | $ - |
| 170215 | TORRES ACEVEDO, JUAN D.D. | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 134536 | TORRES AVILES, RICARDO | Public Employee Claims | $ 8,400.00 |
| 119607 | TORRES BAEZ, GLORIA E. | Public Employee & Pension/Retiree Claims | $ - |
| 66157 | TORRES BARRETO, MAGALY | Public Employee Claims | $ 1,920.00 |
| 146594 | TORRES BERMUDEZ, CARMEN M. | Public Employee & Pension/Retiree Claims | $ 8,400.00 |
| 119733 | TORRES BORRERO , JORGE | Pension/Retiree Claims | $ - |
| 107707 | TORRES CAMPUSANO, MAGDALENA | Public Employee Claims | $ - |
| 107940 | TORRES CAMPUSANO, MAGDALENA | Public Employee Claims | $ - |
| 102927 | TORRES CAMPUSANO, SONIA M. | Public Employee & Pension/Retiree Claims | $ - |
| 118718 | TORRES CAMPUSANO, SONIA M. | Public Employee & Pension/Retiree Claims | $ - |
| 126018 | TORRES CAMPUSANO, SONIA M. | Public Employee & Pension/Retiree Claims | $ - |
| 142001 | TORRES CAMPUSANO, SONIA M. | Public Employee & Pension/Retiree Claims | $ - |
| 112646 | TORRES CARDENALES, ANTONIO LUIS | Public Employee & Pension/Retiree Claims | $ - |
| 115453 | TORRES CARDENALES, ANTONIO LUIS | Public Employee Claims | $ - |
| 121892 | TORRES CARDENALES, ANTONIO LUIS | Public Employee Claims | $ - |
| 115699 | TORRES CARMONA, ROGELIO | Public Employee Claims | $ - |
| 143104 | TORRES CEPEDA, BEATRIZ | Public Employee Claims | $ 21,600.00 |
| 62151 | TORRES CINTRON, MANUEL | Public Employee & Pension/Retiree Claims | $ 75,000.00 |
| 14862 | TORRES COLON, LUIS | Public Employee & Pension/Retiree Claims | $ 65,361.28 |
| 98107 | TORRES COLON, NORMA I. | Public Employee & Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 77113 | TORRES COLON, NORMA I. | Public Employee Claims | $ - |
| 150192 | TORRES CRUZ, ELBA A. | Public Employee & Pension/Retiree Claims | $ 20,000.00 |
| 133477 | TORRES DE JESUS, REBECCA ILEANA | Public Employee Claims | $ 5,000.00 |
| 122544 | TORRES DE LEON, AIDA L | Public Employee Claims | $ - |
| 97095 | TORRES DELGADO, ANA L | Public Employee & Pension/Retiree Claims | $ - |
| 165481 | TORRES FIGUEROA, BRENDA | Public Employee & Pension/Retiree Claims | $ - |
| 118189 | TORRES FIGUEROA, YADITZA | Pension/Retiree Claims | $ 45,000.00 |
| 112948 | TORRES GARCIA, YESSENIA | Public Employee & Pension/Retiree Claims | $ - |
| 123317 | TORRES GARCIA, YESSENIA | Public Employee & Pension/Retiree Claims | $ - |
| 169641 | TORRES GONZALEZ, ANIBAL | Public Employee Claims | $ - |
| 144451 | TORRES GONZALEZ, MARIA DE LOS A. | Public Employee Claims | $ 18,607.50 |
| 108773 | TORRES GUILBE, DELVIS | Public Employee Claims | $ - |
| 116699 | TORRES GUZMAN, LOURDES | Public Employee & Pension/Retiree Claims | $ 50,000.00 |
| 50236 | TORRES GUZMAN, MARIA | Public Employee Claims | $ 75,000.00 |
| 58518 | TORRES GUZMAN, NILSA AMPARO | Public Employee Claims | $ - |
| 173229 | TORRES HERNANDEZ, LUISA A. | Public Employee & Pension/Retiree Claims | $ - |
| 115623 | TORRES HERNANDEZ, MYRNA L. | Pension/Retiree Claims | $ - |
| 50926 | TORRES LABOY, MARIA L | Public Employee Claims | $ - |
| 165068 | TORRES MORALES, RICARDO H | Public Employee & Pension/Retiree Claims | $ 7,200.00 |
| 158933 | TORRES MORALES, RICARDO H. | Public Employee & Pension/Retiree Claims | $ 13,800.00 |
| 148945 | TORRES MORALES, RICARDO H. | Public Employee & Pension/Retiree Claims | $ 2,400.00 |
| 161001 | TORRES MUNOZ, DAISY E. | Public Employee Claims | $ 20,000.00 |
| 165210 | TORRES MUNOZ, DAISY E. | Public Employee Claims | $ 20,000.00 |
| 48847 | TORRES NEGRON, JOSE H. | Public Employee & Pension/Retiree Claims | $ - |
| 167974 | TORRES NICOT, CRUCITA | Public Employee & Pension/Retiree Claims | $ - |
| 133535 | TORRES OLIVERA, LESTER ROSA | Public Employee Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 129836 | TORRES ORTIZ, ROSALIE | Public Employee & Pension/Retiree Claims | $                        - |
| 144633 | TORRES ORTIZ, ROSALIE | Public Employee Claims | $                        - |
| 148871 | TORRES RAMOS, MIRIAM I. | Public Employee & Pension/Retiree Claims | $                        - |
| 158365 | TORRES RAMOS, NORMA I. | Public Employee & Pension/Retiree Claims | $                        - |
| 137013 | TORRES RIVERA, ANGELINA | Public Employee Claims | $                        - |
| 167271 | TORRES RIVERA, MARIA DEL PILAR | Public Employee Claims | $                        - |
| 93945 | TORRES RIVERA, MARIA R | Public Employee Claims | $            10,000.00 |
| 60658 | TORRES RIVERA, MARITZA I. | Public Employee & Pension/Retiree Claims | $                        - |
| 61760 | TORRES RIVERA, MARITZA L. | Public Employee Claims | $                        - |
| 88725 | TORRES RODRIGUEZ, AMELIA | Public Employee & Pension/Retiree Claims | $                        - |
| 56212 | TORRES RODRIGUEZ, MARIA A | Public Employee Claims | $                        - |
| 152504 | TORRES RODRIGUEZ, MARIA M | Public Employee Claims | $                        - |
| 141386 | TORRES RODRIGUEZ, MARIA M. | Public Employee Claims | $                        - |
| 151151 | TORRES RODRIGUEZ, MARIA M. | Public Employee Claims | $                        - |
| 110499 | TORRES RUIZ, CARMEN S. | Public Employee & Pension/Retiree Claims | $                        - |
| 120876 | TORRES SANTIAGO, SONIA M. | Public Employee & Pension/Retiree Claims | $                        - |
| 134818 | TORRES SANTOS, KEYLA | Public Employee & Pension/Retiree Claims | $                        - |
| 150552 | TORRES SOTO, ELI ALBAET | Public Employee & Pension/Retiree Claims | $                        - |
| 158237 | TORRES SOTO, ELI ALBAET | Public Employee & Pension/Retiree Claims | $                        - |
| 79475 | TORRES SOTO, REINA M | Public Employee Claims | $            15,000.00 |
| 170088 | TORRES TORRES, DAVID O. | Public Employee & Union Grievance Claims | $                        - |
| 155704 | TORRES TORRES, GLENDAMID | Public Employee & Pension/Retiree Claims | $                        - |
| 50094 | TORRES VALDES, BARBARA | Public Employee Claims | $                        - |
| 134058 | TORRES VELAZQUEZ, ALBERT | Public Employee Claims | $                        - |
| 147811 | TORRES VELAZQUEZ, HAYDEE | Public Employee & Pension/Retiree Claims | $                        - |
| 125243 | TORRES VELAZQUEZ, MARGARITA | Public Employee & Pension/Retiree Claims | $                        - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 161216 | TORRES VELAZQUEZ, MARGARITA | Public Employee & Pension/Retiree Claims | $ - |
| 164219 | TORRES VINALES, GISSEL | Public Employee Claims | $ - |
| 121692 | TORRES VINALES, GISSEL | Public Employee Claims | $ - |
| 51082 | TORRES ZAYAS, NINA M. | Public Employee Claims | $ - |
| 129192 | TORRES, AMARILIS MIRANDA | Public Employee & Pension/Retiree Claims | $ - |
| 139577 | TRINIDAD DE CLEMENTE, SONIA NOEMI | Public Employee & Pension/Retiree Claims | $ 33,290.21 |
| 170699 | TRISTANI MARTINEZ, CARMEN NILAS | Public Employee Claims | $ - |
| 121954 | TROCHE FIGUEROA, ENAIDA | Public Employee Claims | $ - |
| 109123 | TRONCOSO SANTIAGO, JULIA M | Pension/Retiree Claims | $ - |
| 102114 | TRONCOSO SANTIAGO, JULIA M | Public Employee Claims | $ - |
| 107039 | TRUJILLO PANISSU, MARGARITA | Public Employee Claims | $ - |
| 171490 | VAILLANT PEREZ, PEDRO REGALDO | Public Employee Claims | $ - |
| 51947 | VALAZQUEZ LOPEZ, MARTHA MARIA | Public Employee Claims | $ - |
| 153179 | VALAZQUEZ VIVES, CARMEN RITA | Public Employee & Pension/Retiree Claims | $ 10,200.00 |
| 75681 | VALDIVIA HERNANDEZ, ALEX JAVIER | Pension/Retiree Claims | $ 42,922.54 |
| 133507 | VALENCIA RIVERA, CARMEN JULIA | Public Employee & Pension/Retiree Claims | $ 20,000.00 |
| 160734 | VALENTIN BADILLO, JORGE H | Pension/Retiree Claims | $ - |
| 154347 | VALENTIN CARRERO, EMELLY | Public Employee Claims | $ - |
| 160589 | VALENTIN ESQUILIN, ANNETTE | Public Employee & Pension/Retiree Claims | $ 50,000.00 |
| 169956 | VALENTIN QUILES, ANGEL L. | Public Employee Claims | $ - |
| 11530 | VALENTIN RAMOS, BIENVENIDO | Public Employee Claims | $ 16,000.00 |
| 85289 | VALENTIN SANCHEZ, LUZ M | Public Employee & Pension/Retiree Claims | $ - |
| 99491 | VALENTIN SANCHEZ, LUZ M | Public Employee & Pension/Retiree Claims | $ - |
| 169800 | VALENTIN SERRANO, ANGEL LUIS | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 169891 | VALENTIN VELAZQUEZ, RAFAEL | Public Employee & Union Grievance Claims | $ - |
| 44594 | VALENTIN VILLEGAS, LISANDRA | Public Employee & Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 41891 | VALENTIN, AMALIA GIBOYEAUX | Public Employee & Pension/Retiree Claims | $                     - |
| 117896 | VALLADARES ARROYO, MARGARITA | Public Employee Claims | $                     - |
| 138871 | VALLE RIEFKOHL, GRETCHEN | Public Employee & Pension/Retiree Claims | $                     - |
| 160971 | VALLE RIEFKOHL, GRETCHEN E | Public Employee & Pension/Retiree Claims | $                     - |
| 34991 | VALLE SANTIAGO, MAXIMINO | Pension/Retiree Claims | $                     - |
| 138228 | VALLES RAMOS, EMMA | Public Employee Claims | $                     - |
| 77280 | VARGAS BARRETO, CARLOS | Public Employee & Union Grievance Claims | $                     - |
| 147585 | VARGAS CINTRON, MARIA DE LOURDES | Public Employee Claims | $                     - |
| 133430 | VARGAS GONZALEZ, NORMA IRIS | Public Employee & Pension/Retiree Claims | $                     - |
| 160035 | VARGAS LISBOA, MARCELINA | Public Employee Claims | $           14,000.00 |
| 158358 | VARGAS LOPEZ, LUZ  E. | Union Grievance, Public Employee and Pension/Retiree Claims | $                     - |
| 104371 | VARGAS LOPEZ, LUZ E. | Public Employee & Pension/Retiree Claims | $                     - |
| 155487 | VARGAS MARTINEZ, MARIA  A. | Public Employee Claims | $           38,400.00 |
| 102322 | VARGAS NEGRÓN, MILAGROS | Public Employee Claims | $                     - |
| 165998 | VARGAS SANTOS, SANDRA | Public Employee Claims | $                     - |
| 67399 | VARGAS VELEZ, RUTH L. | Public Employee Claims | $                     - |
| 153303 | VAZQUEZ CINTRON, ABIGAIL | Public Employee Claims | $                     - |
| 137099 | VAZQUEZ CORDERO, SYLVIA  E | Public Employee & Pension/Retiree Claims | $                     - |
| 129215 | VAZQUEZ DANOIS, ELIZABETH | Public Employee Claims | $                     - |
| 140272 | VAZQUEZ DIAZ, LUZ A | Public Employee Claims | $                     - |
| 98274 | VAZQUEZ DIAZ, LUZ A. | Public Employee Claims | $                     - |
| 169649 | VAZQUEZ FERRER, JESUS M. | Public Employee Claims | $                     - |
| 173117 | VAZQUEZ GONZALEZ, ANA M. | Public Employee Claims | $                     - |
| 118855 | VAZQUEZ GONZALEZ, RAMON L. | Public Employee Claims | $                     - |
| 109272 | VAZQUEZ LOPEZ, HECTOR | Pension/Retiree Claims | $           46,881.69 |
| 136316 | VAZQUEZ LOPEZ, RAFAELA A. | Public Employee Claims | $             5,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 104241 | VAZQUEZ MALDONADO, IVETTE | Public Employee Claims | $ - |
| 61643 | VAZQUEZ MOJICA, MARIA ISABEL | Pension/Retiree Claims | $ 230,603.76 |
| 89222 | VAZQUEZ ROMERO, CARMEN L | Public Employee & Pension/Retiree Claims | $ - |
| 90231 | VAZQUEZ ROMERO, CARMEN L. | Public Employee & Pension/Retiree Claims | $ - |
| 105446 | VAZQUEZ ROMERO, ELSA | Public Employee & Pension/Retiree Claims | $ - |
| 163649 | VAZQUEZ ROMERO, VIRGENMINA | Public Employee Claims | $ - |
| 132271 | VAZQUEZ TORRES, DIANA A | Public Employee & Pension/Retiree Claims | $ - |
| 140793 | VAZQUEZ VAZQUEZ, LUZ E. | Public Employee & Pension/Retiree Claims | $ - |
| 85141 | VAZQUEZ VELEZ, LUZ E. | Pension/Retiree Claims | $ 55,000.00 |
| 108049 | VAZQUEZ VELEZ, LUZ E. | Pension/Retiree Claims | $ 54,000.00 |
| 25392 | VAZQUEZ VILLALONGO, ORLANDO | Pension/Retiree Claims | $ 34,000.00 |
| 83352 | VAZQUEZ, GRACE | Pension/Retiree Claims | $ 44,818.18 |
| 85918 | VAZQUEZ-CINTRON, SONIA M. | Pension/Retiree Claims | $ - |
| 149175 | VEGA BORRERO, JUANITA | Public Employee Claims | $ - |
| 130384 | VEGA BURGOS, NELIDA | Public Employee Claims | $ - |
| 137241 | VEGA COLON , HILDA L. | Pension/Retiree Claims | $ 75,000.00 |
| 149907 | VEGA COLON, HILDA L | Public Employee & Pension/Retiree Claims | $ 75,000.00 |
| 161805 | VEGA COLON, HILDA L. | Public Employee & Pension/Retiree Claims | $ 75,000.00 |
| 122368 | VEGA FIGUEROA, LUZ ESTHER | Pension/Retiree Claims | $ - |
| 121467 | VEGA FIGUEROA, LUZ ESTHER | Public Employee Claims | $ - |
| 122253 | VEGA FIGUEROA, LUZ ESTHER | Public Employee Claims | $ - |
| 135276 | VEGA FIGUEROA, NEIDA I. | Pension/Retiree Claims | $ 75,000.00 |
| 126874 | VEGA MADERA,  ILEANA | Pension/Retiree Claims | $ 45,000.00 |
| 173135 | VEGA MARTINEZ, WILLIAM | Public Employee & Pension/Retiree Claims | $ - |
| 173136 | VEGA MARTINEZ, WILLIAM | Public Employee & Pension/Retiree Claims | $ - |
| 173139 | VEGA MARTINEZ, WILLIAM | Public Employee & Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 173142 | VEGA MARTINEZ, WILLIAM | Public Employee & Pension/Retiree Claims | $ - |
| 173143 | VEGA MARTINEZ, WILLIAM | Public Employee & Pension/Retiree Claims | $ - |
| 32211 | VEGA MERCADO, MANUEL | Pension/Retiree Claims | $ - |
| 166624 | VEGA PEREZ, SONIA | Public Employee & Pension/Retiree Claims | $ 18,600.00 |
| 173313 | VEGA SOTO, RADAMES | Public Employee Claims | $ - |
| 79095 | VEGA TORRES, FELIX | Public Employee & Pension/Retiree Claims | $ - |
| 136952 | VEGA ZAYAS, ALBERTO | Public Employee & Pension/Retiree Claims | $ - |
| 135965 | VEGA ZAYAS, ALBERTO | Public Employee & Pension/Retiree Claims | $ - |
| 140056 | VEGA ZAYAS, ALBERTO | Public Employee Claims | $ - |
| 140676 | VEGA ZAYAS, ALBERTO | Public Employee Claims | $ - |
| 160755 | VEGA ZAYAS, FERNANDO L. | Public Employee & Pension/Retiree Claims | $ - |
| 93099 | VEGA ZAYAS, LOURDES | Public Employee & Pension/Retiree Claims | $ - |
| 30376 | VEGA, MARIA T. ROSA | Pension/Retiree Claims | $ 90,137.52 |
| 139137 | VEGAS ZAYAS, ALBERTO | Public Employee & Pension/Retiree Claims | $ - |
| 90352 | VEGERANO DELGADO, AMANDA | Public Employee Claims | $ 12,000.00 |
| 77388 | VELAZQUEZ ARROYO, ANGELA LUISA | Public Employee & Pension/Retiree Claims | $ - |
| 107724 | VELAZQUEZ ARROYO, ANGELA LUISA | Public Employee & Pension/Retiree Claims | $ - |
| 131156 | VELAZQUEZ FIGUEROA, GREGORIA | Public Employee & Pension/Retiree Claims | $ - |
| 140310 | VELAZQUEZ FUENTES, LUIS A. | Public Employee & Pension/Retiree Claims | $ - |
| 51999 | VELAZQUEZ LOPEZ, MARTHA M. | Public Employee & Pension/Retiree Claims | $ - |
| 71257 | VELAZQUEZ NIEVES, ALEJANDRINA | Pension/Retiree Claims | $ 331,200.00 |
| 83489 | VELAZQUEZ NIEVES, ALEJANDRINA | Pension/Retiree Claims | $ 123,704.82 |
| 46741 | VELAZQUEZ NIEVES, PEDRO L. | Public Employee & Pension/Retiree Claims | $ - |
| 138885 | VELAZQUEZ PADILLA, NANCY | Pension/Retiree Claims | $ - |
| 118927 | VELAZQUEZ PADILLA, NANCY | Public Employee Claims | $ - |
| 172790 | VELAZQUEZ RIVERA, LUIS | Public Employee Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 138855 | VELAZQUEZ SANTIAGO, LYDIA E | Public Employee Claims | $ - |
| 9173 | VELAZQUEZ VEGA, EVELYN | Pension/Retiree Claims | $ 72,804.96 |
| 29391 | VELAZQUEZ VEGA, HERIBERTO | Pension/Retiree Claims | $ 72,070.80 |
| 89012 | VELEZ BRAVO, YVONNE M. | Public Employee & Pension/Retiree Claims | $ - |
| 27189 | VELEZ CRESPO, EDUARDO | Pension/Retiree Claims | $ 93,350.04 |
| 42361 | VELEZ HERNANDEZ, MADELINE | Pension/Retiree Claims | $ - |
| 88482 | VELEZ IRIZARRY, MARIA  INES | Public Employee Claims | $ - |
| 77987 | VELEZ IRIZARRY, ZULMA | Public Employee Claims | $ - |
| 43863 | VELEZ JIMENEZ, FRANCIS  E | Pension/Retiree Claims | $ - |
| 130388 | VELEZ MERCADO, BRUNILDA | Pension/Retiree Claims | $ 13,000.00 |
| 8655 | VELEZ MORALES, AUREA A | Public Employee Claims | $ - |
| 86352 | VELEZ PADILLA, ELIZABETH | Public Employee Claims | $ - |
| 75907 | VELEZ PEREZ, RAMONA | Public Employee Claims | $ - |
| 173131 | VELEZ RODRIGUEZ, GERALDO | Public Employee Claims | $ - |
| 165735 | VELEZ RODRIGUEZ, LUIS | Public Employee & Pension/Retiree Claims | $ - |
| 140625 | VELEZ ROSAS, LOURDES I | Public Employee Claims | $ - |
| 45179 | VELEZ-VELAZQUEZ, MARIA M. | Public Employee & Pension/Retiree Claims | $ - |
| 56001 | VÉLEZ-VELÁZQUEZ, MARÍA M. | Public Employee Claims | $ - |
| 56828 | VENEGAS ANDINO, CARMEN L | Public Employee Claims | $ 10,000.00 |
| 50604 | VENTURA, MARIBEL DEL CARMEN | Public Employee Claims | $ 17,400.00 |
| 29656 | VERA PEREZ, BENIGNO | Public Employee Claims | $ - |
| 164692 | VERA VIROLA, LUZ N. | Public Employee Claims | $ - |
| 29174 | VERDEJO MARQUEZ, MARIBEL | Public Employee & Pension/Retiree Claims | $ 112,777.92 |
| 149940 | VERDEJO SANCHEZ, EDGARDO | Pension/Retiree Claims | $ - |
| 120436 | VERGARA, ISABEL CRUZ | Public Employee & Pension/Retiree Claims | $ - |
| 95994 | VIALIZ ORTIZ, MILAGROS  E | Public Employee Claims | $ 40,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 119838 | VIANA DE JESUS, ELIZABETH | Public Employee & Pension/Retiree Claims | $ 45,000.00 |
| 146212 | VIANA DE JESUS, ELIZABETH | Public Employee & Pension/Retiree Claims | $ 15,000.00 |
| 15008 | VICENTE MARQUEZ, JESUS | Pension/Retiree Claims | $ 149,809.68 |
| 96714 | VIDALES GALVAN, AUREA  R | Public Employee Claims | $ - |
| 96121 | VIDALES GALVAN, AUREA R. | Public Employee Claims | $ - |
| 78110 | VILLA ARMENDARIZ, SANDRA  C. | Public Employee Claims | $ - |
| 105859 | VILLADARES FIGUEROA, GRETCHEN I | Pension/Retiree Claims | $ - |
| 88723 | VILLANUEVA TORRES, MARÍA  E. | Public Employee & Pension/Retiree Claims | $ - |
| 64811 | VILLARREAL LOPEZ, MARIA V | Public Employee Claims | $ - |
| 66062 | VILLARREAL LOPEZ, MARIA V. | Public Employee Claims | $ - |
| 56238 | VILLARREAL LOPEZ, MARIA VERONICA | Public Employee & Pension/Retiree Claims | $ - |
| 30082 | VILMA Y GONZALEZ VELEZ | Pension/Retiree Claims | $ - |
| 153453 | VINALES RODRGIUEZ, EVA LUZ | Public Employee & Pension/Retiree Claims | $ - |
| 121687 | VINAS CARDONA, LILLIAN E | Public Employee & Pension/Retiree Claims | $ - |
| 99918 | VIRELLA NIEVES, LAURA N. | Public Employee Claims | $ - |
| 70318 | VIVES NEGRON, MIGUELINA | Public Employee Claims | $ - |
| 80332 | YADIRA TORRES VARGAS | Pension/Retiree Claims | $ 180,000.00 |
| 139714 | YERA ORTIZ, CARMEN M. | Public Employee Claims | $ - |
| 68938 | YOLANDA PARRILLA MATOS | Public Employee Claims | $ - |
| 139951 | YORDAN CENTENO , NELLY | Public Employee & Pension/Retiree Claims | $ - |
| 116714 | ZABALETA ALVAREZ, ZENAIDA | Public Employee & Pension/Retiree Claims | $ - |
| 154288 | ZAMBRANA MALDONADO, MARGARITA | Public Employee & Union Grievance Claims | $ 13,800.00 |
| 154315 | ZAPATA CASIANO, LILLIAN J. | Public Employee Claims | $ 20,400.00 |
| 161743 | ZAVALA MARTINEZ, ROSA  A. | Public Employee Claims | $ - |
| 168417 | ZAYAS LOPEZ, JORGE | Public Employee & Pension/Retiree Claims | $ - |
| 145068 | ZURITA FRANCO, ALTAGRACIA | Public Employee & Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 137794 | ACEVEDO VELEZ, WALDEMAR | Public Employee & Pension/Retiree Claims | $ - |
| 98554 | ACOSTA CRUZ, MYRNA | Public Employee Claims | $ - |
| 166505 | AMARO ORTIZ, JULIO | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 169005 | BERMUDEZ DAVILA, HAYDEE | Public Employee Claims | $ - |
| 74699 | BERRIOS, AIXA | Public Employee Claims | $ 12,000.00 |
| 140091 | CANDELARIA GOITIA, ISAURA | Public Employee Claims | $ - |
| 146938 | CARABALLO VEGA, JOHAN | Public Employee Claims | $ - |
| 152966 | CARDINA RIVERA, WILMER A. | Public Employee & Pension/Retiree Claims | $ - |
| 121297 | CARTAGENA SANCHEZ, EVA LUZ | Public Employee Claims | $ - |
| 91610 | CASTILLO LOPEZ, SYLVIA | Public Employee & Pension/Retiree Claims | $ - |
| 160426 | DELGADO TORRES, MARITZA | Public Employee Claims | $ - |
| 105579 | DOMINGUEZ GONZALEZ, ADA IRIS | Public Employee & Pension/Retiree Claims | $ 19,687.00 |
| 116529 | EDUARDO SANCHEZ GRACIA | Public Employee & Pension/Retiree Claims | $ - |
| 82482 | FIGUEROA FERNANDEZ, MARITZA E. | Public Employee & Pension/Retiree Claims | $ - |
| 82509 | FIGUEROA FERNANDEZ, MARITZA ENID | Public Employee & Pension/Retiree Claims | $ - |
| 113821 | FIGUEROA HERNANDEZ, CARMEN C | Public Employee Claims | $ - |
| 130201 | GONZALEZ GONZALEZ, DIGNORA | Public Employee & Pension/Retiree Claims | $ 3,506,726.00 |
| 142682 | GONZALEZ GONZALEZ, DIGNORA | Public Employee & Pension/Retiree Claims | $ 3,506,726.00 |
| 130367 | GONZALEZ NEGRON, MIRIAM | Public Employee & Pension/Retiree Claims | $ - |
| 162778 | GONZALEZ NEGRON, MIRIAM | Public Employee & Pension/Retiree Claims | $ - |
| 161555 | GONZALEZ PEREZ, MARIA C. | Public Employee Claims | $ - |
| 165331 | GONZALEZ RIVERA, EVELYN | Public Employee & Pension/Retiree Claims | $ 50,000.00 |
| 132853 | GUZMAN ALVARADO, FILIBERTO | Public Employee & Pension/Retiree Claims | $ - |
| 24021 | HERNANDEZ SANTANA, DANIEL | Pension/Retiree Claims | $ - |
| 40324 | LEBRON CINTRON, LUIS M | Public Employee Claims | $ - |
| 127277 | LETICIA NOEMI, MARRERO HERNANDEZ | Public Employee & Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 172939 | LOPEZ ENRIQUEZ, JULIO ANGEL | Public Employee Claims | $                    - |
| 110639 | LOPEZ MIRANDA, CARMEN IRIS | Public Employee & Pension/Retiree Claims | $                    - |
| 111509 | LOPEZ MIRANDA, CARMEN IRIS | Public Employee Claims | $                    - |
| 112444 | LOPEZ MIRANDA, CARMEN IRIS | Public Employee Claims | $                    - |
| 126233 | LOPEZ MIRANDA, CARMEN IRIS | Public Employee Claims | $                    - |
| 103025 | LOPEZ ORTIZ, RUTH N. | Public Employee & Pension/Retiree Claims | $                    - |
| 154624 | LOYOLA TORRES, CESAR A. | Public Employee & Pension/Retiree Claims | $            4,000.00 |
| 170350 | LUGO MELBELT, FELIX | Public Employee Claims | $                    - |
| 169178 | LUGO TIRADO, RAFAEL | Public Employee Claims | $                    - |
| 172206 | MARTINEZ CARABALLO, JOSE A | Union Grievance, Public Employee and Pension/Retiree Claims | $                    - |
| 141151 | MATOS ARROYO, VICENTA | Public Employee & Pension/Retiree Claims | $                    - |
| 169874 | MENDEZ MUNIZ, RAMON | Union Grievance, Public Employee and Pension/Retiree Claims | $                    - |
| 169548 | MONTALVO MALAVE, AIDA L. | Public Employee & Pension/Retiree Claims | $                    - |
| 169816 | MONTALVO PITRE, EDWIN | Union Grievance, Public Employee and Pension/Retiree Claims | $                    - |
| 169877 | MONTALVO PITRE, MIGUEL ANGEL | Union Grievance, Public Employee and Pension/Retiree Claims | $                    - |
| 158008 | MONTANEZ RODRIGUEZ, HAYDEE | Public Employee Claims | $          12,000.00 |
| 169807 | MONTES ALICEA, PETRA | Public Employee Claims | $                    - |
| 87480 | MONTES VAZQUEZ, GEORGINA | Public Employee & Pension/Retiree Claims | $                    - |
| 170753 | MORALES MORALES, CANDIDO R. | Public Employee Claims | $                    - |
| 101920 | MORALES RAMOS, SHEILA | Pension/Retiree Claims | $                    - |
| 169857 | MUNIZ BATISTA, ANGEL A | Union Grievance, Public Employee and Pension/Retiree Claims | $                    - |
| 106541 | NEGRON BOBET, YESSICCA L | Public Employee Claims | $                    - |
| 170199 | NIEVES MORALES, ANGEL ENRIQUE | Union Grievance, Public Employee and Pension/Retiree Claims | $                    - |
| 128860 | OCASIO FLORES, CARMEN | Public Employee Claims | $                    - |
| 173269 | ORTIZ DIAZ, RUBEN | Public Employee Claims | $                    - |
| 173222 | ORTIZ ROSADO, CRUZ | Public Employee Claims | $                    - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 136539 | ORTIZ VAZQUEZ, MIRNA I | Public Employee Claims | $ - |
| 162192 | PADIN RIOS, MARIA R | Public Employee Claims | $ 44,712.00 |
| 84077 | PAGAN MENDEZ, HILDA I | Public Employee & Pension/Retiree Claims | $ - |
| 75656 | PAGAN PIREZ, LUZ C | Public Employee Claims | $ - |
| 87059 | PEREZ CORNIER, CARMEN | Public Employee & Pension/Retiree Claims | $ - |
| 94275 | PEREZ CORNIER, CARMEN | Public Employee & Pension/Retiree Claims | $ - |
| 88202 | PEREZ HERNANDEZ, EVA  JUDITH | Public Employee & Pension/Retiree Claims | $ - |
| 170008 | PEREZ MAESTRE, VIRGINIA | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 169883 | PEREZ MENDEZ, MANUEL | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 51983 | PEREZ OLIVERAS, ANGEL ALFONSO | Public Employee & Pension/Retiree Claims | $ - |
| 157886 | PEREZ VERA, SYLVIA | Public Employee & Pension/Retiree Claims | $ 45,000.00 |
| 167551 | PINTO VEGA , AMANDA | Public Employee & Pension/Retiree Claims | $ - |
| 170898 | PLAUD GUTIERREZ, WILMAN M. | Public Employee Claims | $ - |
| 173104 | PRADO RODRIGUEZ, BIENVENIDA | Public Employee & Pension/Retiree Claims | $ - |
| 157672 | QUIRINDONGO GONZALEZ, VICTORIA | Public Employee Claims | $ 3,000.00 |
| 145382 | RAICES GONZALEZ, SONIA | Public Employee & Pension/Retiree Claims | $ - |
| 170859 | RAMIREZ MONTES, EVELYN | Public Employee Claims | $ 17,625.00 |
| 113394 | RAMOS AMARO, ANDREA | Public Employee Claims | $ - |
| 155866 | RAMOS LOZADA, AIDA L. | Public Employee Claims | $ - |
| 170352 | RAMOS RAMOS, MARIA ELSA | Public Employee Claims | $ - |
| 169653 | RAMOS RODRIGUEZ, DOMINGO | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 43537 | RAMOS ROMAN, WILDA | Public Employee Claims | $ 150,000.00 |
| 167417 | REXACH VAZQUEZ, CARMEN I | Public Employee & Pension/Retiree Claims | $ - |
| 172091 | REYES TORRES, ALICIA | Public Employee Claims | $ - |
| 157637 | RIVERA BAEZ, MERIDA | Public Employee & Pension/Retiree Claims | $ - |
| 98378 | RIVERA COLON, ENRIQUE | Public Employee & Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 101191 | RIVERA COLON, ENRIQUE | Public Employee & Pension/Retiree Claims | $ - |
| 109651 | RIVERA COLON, ENRIQUE | Public Employee & Pension/Retiree Claims | $ - |
| 170019 | RIVERA MALDONADO, CARMEN ELIDIA | Public Employee Claims | $ - |
| 155952 | RIVERA MARTINEZ, LUIS A A | Public Employee & Pension/Retiree Claims | $ - |
| 116214 | RIVERA RIVERA, MAYRA | Public Employee & Pension/Retiree Claims | $ - |
| 73334 | RIVERA, INDHIRA | Public Employee & Pension/Retiree Claims | $ - |
| 80496 | RIVERA, INDHIRA | Public Employee & Pension/Retiree Claims | $ - |
| 135743 | RIVERA, MARLENE BURGOS | Public Employee & Pension/Retiree Claims | $ - |
| 121663 | RODRIGUEZ ALBARRAN, CARMEN I. | Public Employee Claims | $ - |
| 113538 | RODRIGUEZ LABOY, CARMEN M. | Public Employee & Pension/Retiree Claims | $ - |
| 125745 | RODRIGUEZ LOPEZ, NOEMI | Public Employee & Pension/Retiree Claims | $ 3,300.00 |
| 146983 | RODRIGUEZ LOPEZ, NOEMI | Public Employee & Pension/Retiree Claims | $ 12,172.50 |
| 133250 | RODRIGUEZ MOJICA, MARIA C | Public Employee Claims | $ - |
| 133379 | RODRIGUEZ PEREZ, JUAN | Public Employee Claims | $ - |
| 132246 | RODRIGUEZ SALAS, PABLO A | Public Employee Claims | $ - |
| 95221 | RODRIGUEZ SANCHEZ, PEDRO | Public Employee & Pension/Retiree Claims | $ - |
| 94660 | RODRIGUEZ SANCHEZ, PEDRO | Public Employee & Pension/Retiree Claims | $ - |
| 170731 | RODRIGUEZ SANTIAGO, MIGUEL A | Public Employee Claims | $ - |
| 172567 | RODRIGUEZ TORRES, GRICELY | Public Employee Claims | $ - |
| 114259 | RODRIGUEZ VALENTIN, LUIS A. | Public Employee & Pension/Retiree Claims | $ 111,102.12 |
| 169050 | RODRIGUEZ, LIZETTE CRUZ | Public Employee Claims | $ - |
| 104414 | RODRIGUEZ, MARIA R. | Public Employee & Pension/Retiree Claims | $ - |
| 169848 | ROJAS RIVERA, HECTOR M. | Public Employee Claims | $ - |
| 105157 | ROMAN MARTINEZ, NAYDA I. | Public Employee & Pension/Retiree Claims | $ - |
| 123182 | ROMAN MARTINEZ, NAYDE I | Public Employee & Pension/Retiree Claims | $ - |
| 123744 | ROSA GONZALEZ, ENID | Public Employee & Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 174011 | ROSADO COLON, ALEJANDRO | Public Employee Claims | $ - |
| 112803 | ROSADO DIAZ, BETZAIDA | Public Employee & Pension/Retiree Claims | $ - |
| 170109 | ROSADO GONZALEZ, ANTONIO | Public Employee Claims | $ - |
| 100798 | ROTGER RODRIGUEZ, ZORAIDA | Public Employee Claims | $ - |
| 114214 | RUIZ ALICEA, YENITZA | Public Employee Claims | $ - |
| 151157 | SANABRIA RODRIGUEZ, AIDA | Public Employee Claims | $ - |
| 169354 | SANCHEZ AYALA, BENJAMIN | Public Employee Claims | $ - |
| 141005 | SANTIAGO CABRERA, MARIA  DE LOS ANGELES | Public Employee & Pension/Retiree Claims | $ - |
| 116608 | SANTIAGO CABRERA, MARIA DE LOS ANGELES | Public Employee & Pension/Retiree Claims | $ - |
| 112184 | SANTIAGO CABRERA, NOEMI | Public Employee & Pension/Retiree Claims | $ - |
| 132829 | SANTIAGO CABRERA, NOEMI | Public Employee & Pension/Retiree Claims | $ - |
| 116247 | SANTIAGO CABRERA, WILLIAM | Public Employee & Pension/Retiree Claims | $ - |
| 128499 | SANTIAGO CABRERA, WILLIAM | Public Employee & Pension/Retiree Claims | $ - |
| 159217 | SANTIAGO CORA, CARMEN  I | Public Employee & Pension/Retiree Claims | $ - |
| 170395 | SANTIAGO MARTINEZ, MARIA L. | Public Employee & Pension/Retiree Claims | $ - |
| 168525 | SANTIAGO MARTINEZ, MIGDALIA | Public Employee & Pension/Retiree Claims | $ - |
| 87175 | SANTIAGO RIVERA, JUDITH | Pension/Retiree Claims | $ - |
| 169034 | SANTIAGO, FRANCISCA CASIANO | Public Employee & Pension/Retiree Claims | $ - |
| 171002 | SANTOS PAGAN, ALBERT | Public Employee Claims | $ - |
| 169897 | SERRANO JIMENEZ, JESUS | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 169642 | SERRANO JIMENEZ, RAMON A. | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 170609 | SIERRA RODRIGUEZ, WANDA D. | Public Employee & Pension/Retiree Claims | $ - |
| 170031 | SOLER RODRIGUES, CARLOS M | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 168366 | SOSA ORTIZ, EDELMIRA | Public Employee Claims | $ - |
| 169917 | SOTO JIMENEZ, ALBERTO | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 103610 | STRIKER MENDEZ, DAMIAN | Public Employee & Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 153491 | TOLEDO ORTIZ, INES A. | Public Employee Claims | $ - |
| 169896 | VALENTIN PEREZ, HECTOR | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 41051 | VALLEJO MORENO, HECTOR FRANCISCO | Public Employee Claims | $ - |
| 173177 | VALLS FERRAIUOLI, GLORIA ELENA | Public Employee Claims | $ 11,400.00 |
| 170025 | VARGAS PEREZ, WILFREDO | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 170058 | VARGAS VAZQUEZ, ANEELMO | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 170323 | VAZQUEZ CINTRON, AIDA M. | Public Employee & Pension/Retiree Claims | $ - |
| 110395 | VAZQUEZ ROMERO, ARMINDA | Public Employee & Pension/Retiree Claims | $ - |
| 125153 | VEGA DUQUE, SANDRA Y. | Public Employee & Pension/Retiree Claims | $ - |
| 165203 | VEGA FIGUEROA, NEIDA I | Public Employee & Pension/Retiree Claims | $ - |
| 154314 | VELAZQUEZ DE JESUS, LUZ T. | Public Employee & Pension/Retiree Claims | $ - |
| 169773 | VELEZ ARROYO, WILFREDO | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 170044 | VELEZ CARRILLO, ADALBERTO | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 169982 | VELEZ CARRILLO, GILBERTO | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 96192 | VELEZ MARTINEZ, ELIZABETH | Public Employee & Pension/Retiree Claims | $ - |
| 170287 | VELEZ VELEZ, GILBERTO | Union Grievance, Public Employee and Pension/Retiree Claims | $ - |
| 127106 | ZAYAS REYES, YOLONDA ROSA | Public Employee Claims | $ - |
| 94057 | COLON TORRES, TAMARA | Public Employee Claims | $ - |
| 92620 | PADILLA CRUHIGGER, MARY C. | Public Employee & Pension/Retiree Claims | $ 50,000.00 |