

*Puerto Rico Department of Treasury*

*Treasury Single Account ("TSA") FY 2018 Cash Flow*

*As of June 29, 2018*

*Disclaimer*

- *The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), the Government of Puerto Rico (the "Government"), and each of their respective officers, directors, employees, agents, attorneys, advisors, members, partners or affiliates (collectively, with AAFAF and the Government the "Parties") make no representation or warranty, express or implied, to any third party with respect to the information contained herein and all Parties expressly disclaim any such representations or warranties.*

- *The Parties do not owe or accept any duty or responsibility to any reader or recipient of this presentation, whether in contract or tort, and shall not be liable for or in respect of any loss, damage (including without limitation consequential damages or lost profits) or expense of whatsoever nature of such third party that may be caused by, or alleged to be caused by, the use of this presentation or that is otherwise consequent upon the gaining of access to this document by such third party.*

- *This document does not constitute an audit conducted in accordance with generally accepted auditing standards, an examination of internal controls or other attestation or review services in accordance with standards established by the American Institute of Certified Public Accountants or any other organization. Nor does this document constitute an audit of compliance with any other federal law, rule, or regulation.  Accordingly, the Parties do not express an opinion or any other form of assurance on the financial statements or any financial or other information or the internal controls of the Government and the information contained herein.*

- *Any statements and assumptions contained in this document, whether forward-looking or historical, are not guarantees of future performance and involve certain risks, uncertainties, estimates and other assumptions made in this document. The economic and financial condition of the Government and its instrumentalities is affected by various financial, social, economic, environmental and political factors. These factors can be very complex, may vary from one fiscal year to the next and are frequently the result of actions taken or not taken, not only by the Government and its agencies and instrumentalities, but also by entities such as the government of the United States. Because of the uncertainty and unpredictability of these factors, their impact cannot be included in the assumptions contained in this document. Future events and actual results may differ materially from any estimates, projections, or statements contained herein. Nothing in this document should be considered as an express or implied commitment to do or take, or to refrain from taking, any action by AAFAF, the Government, or any government instrumentality in the Government or an admission of any fact or future event. Nothing in this document shall be considered a solicitation, recommendation or advice to any person to participate, pursue or support a particular course of action or transaction, to purchase or sell any security, or to make any investment decision.*

- *By receiving this document, the recipient shall be deemed to have acknowledged and agreed to the terms of these limitations.*

- *This document may contain capitalized terms that are not defined herein, or may contain terms that are discussed in other documents or that are commonly understood. You should make no assumptions about the meaning of capitalized terms that are not defined, and you should consult with advisors of AAFAF should clarification be required.*

- *The report dated January 19, 2018, "Summary of Bank account Balances for Puerto Rico Governmental Instrumentalities As of December 31 2017," (the "Bank Account Balance Report") disclosed the balance of Other Puerto Rico Treasury Custody Accounts of $580 million as of December 31, 2017. This balance was further segmented into $374M in pension-related funds (Employee Withholdings and Pay-Go Charges), $142M in Central Government non-TSA funds (lottery-related funds and other funds held and administered by central government agencies), and $64M held TSA Sweep Accounts that collect income and completely pass through to TSA on a daily basis (includes General Collections Posts, Agency Collections Posts, and SUT). As further set forth in the Bank Account Balance Report, processes are currently in place to continue evaluating the accounts, including analyzing the cash inflows and outflows and reviewing legal restrictions relative to funds deposited into the bank accounts.*

*Glossary*

| Term | | Definition |
|---|---|---|
| AACA | - | Automobile Accident Compensation Administration, or Administración de Compensaciones por Accidentes de Automoviles, is a component unit of the Commonwealth of Puerto Rico. |
| Act 154 | - | Act 154 means Act No. 154-2010, which, inter alia, imposes a temporary excise tax on the acquisition by multinationals of certain property manufactured or produced in whole or in part in Puerto Rico and on the acquisition of certain manufacturing services carried out in Puerto Rico. The Act 154 temporary excise tax expires on December 31, 2027. |
| AFI/RBC | - | Infrastructure Financing Authority. |
| Agency Collections | - | Collections made by central government agencies at collection posts for services rendered by the agencies as well as fees, licenses, permits, fines and others. |
| Approved FY 2018 Budget | - | Consolidated Budget for Fiscal Year 2018 approved by the Puerto Rico Legislative Assembly on July 13, 2017. |
| ASC | - | Compulsory Liability Insurance, private insurance company. |
| ASSMCA | - | Administración de Servicios de Salud Mental y Contra la Adicción, or Mental Health and Addiction Services Administration, is an agency of the Commonwealth of Puerto Rico. |
| Bank Checks Paid | - | A report provided by the bank that is utilized to determine vendor payments. |
| BPPR | - | Banco Popular of Puerto Rico. |
| Budget Reserves | - | Non-cash reserves for budgeting purposes. Consist of a Liquidity Reserve ($190M), OMB Reserve ($446M), Budgetary Reserve ($85M), Other Income Reserve ($84M), and Emergency Fund ($30M). |
| Checks in Vault | - | Refers to checks issued but physically kept in vault. |
| Collections | - | Collections made by the Department of the Treasury (Treasury) at collection posts and/or the Treasury revenue collection systems, such as income taxes, excise taxes, fines and others. |
| COFINA | - | Puerto Rico Sales Tax Financing Corporation. |
| COFINA SUT Collections | - | In accordance with a sales tax finance agreement between the government of Puerto Rico and COFINA, throughout FY2018 the first 5.5% (of total 10.5%) of gross SUT collections are reserved for and deposited into the COFINA bank account held at BNY Mellon until a $753M cap has been reached on total SUT collections remitted to COFINA. |
| DTOP | - | Department of the Transportation and Public Works |
| DTPR | - | Department of the Treasury of Puerto Rico. |
| ERS | - | Employees Retirement System means the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, a statutory trust created by Act No. 447 of May 15, 1951, as amended, to provide pension and other benefits to retired employees of the Commonwealth, its public corporations and municipalities. ERS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| General Fund | - | General Fund (Operating Fund) means the Commonwealth principal operating fund; disbursements from such fund are generally approved through the Commonwealth's annual budgeting process. |
| DTPR Collection System | - | This is the software system that DTPR uses for collections. |
| HTA | - | Puerto Rico Highways and Transportation Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| JRS | - | Judiciary Retirement System means the Retirement System for the Judiciary of the Commonwealth of Puerto Rico, a statutory trust created to provide pension and other benefits to retired judges of the Judiciary Branch of the Commonwealth. JRS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| Liquidity Plan | - | The FY 2018 Treasury Single Account Liquidity Plan was prepared at the beginning of the fiscal year based on the approved FY 2018 Budget, was projected monthly through June 2018, and is used as the benchmark against which results are measured.  As a result of material economic and operational changes stemming from Hurricanes Irma and Maria, DTPR is in the process of developing a reforecast of TSA cash flows to year-end.  Until then, the original TSA forecast will continue to serve as the measure for cash flow |
| Net Payroll | - | Net payroll is equal to gross payroll less tax withholdings and other deductions. |
| Nutrition Assistance Program | - | NAP, or the Nutrition Assistance Program, also known as PAN, or Programa de Asistencia Nutricional is a federal assistance nutritional program provided by the United States Department of Agriculture (USDA) solely to Puerto Rico. |
| Pension PayGo | - | Pension PayGo- Puerto Rico pension system that is funded through a pay-as-you-go system.  Retirement benefits expenses of government employers are paid by the central government and reimbursed by the employers, with such funds received by the TSA. |
| PRASA | - | Puerto Rico Aqueducts and Sewers Authority. |
| PREMA | - | Puerto Rico Emergency Management Agency. |
| PREPA | - | Puerto Rico Electric Power Authority. |
| PRHA | - | Puerto Rico Housing Authority. |
| PRIFAS | - | Puerto Rico Integrated Financial Accounting System. |
| Reconciliation Adjustment | - | Reserve account in DTPR cash flow, related to E&Y's Expense Reconciliation Adjustment (RA) as per the Fiscal Plan certified on March 13, 2017. |
| Retained Revenues | - | Revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts.  The largest of these pass-through accounts consist of (i) AACA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, (iv) FITA toll revenues. |
| RHUM System | - | This is the software system that DTPR uses for payroll. |
| SIFC | - | State Insurance Fund Corporation. |
| Special Revenue Funds | - | Commonwealth governmental funds separate from the General Fund that are created by law, are not subject to annual appropriation and have specific uses established by their respective enabling legislation. Special Revenue Funds are funded from, among other things, revenues from federal programs, tax revenues assigned by law to public corporations and other third parties, fees and charges for services by agencies, dividends from public corporations and financing proceeds. |
| SSA | - | Social Security Administration. |
| TRS | - | Teachers Retirement System means the Puerto Rico System of Annuities and Pensions for Teachers, a statutory trust created to provide pension and other benefits to retired teachers of the Puerto Rico Department of Education and to the employees of the Teachers Retirement System. TRS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| TSA | - | Treasury Single Account, the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed. TSA receipts include tax collections, charges for services, intergovernmental collections, the proceeds of short and long-term debt issuances and amounts held in custody by the Secretary of the Treasury for the benefit of the Commonwealth's fiduciary funds. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval.  Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA. |

*Introduction*

- *Enclosed is the weekly Treasury Single Account ("TSA") cash flow report, supporting schedules and Liquidity Plan to actual variance analysis.*

- *TSA is the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed.*

- *Beginning April 2016, TSA receipts are deposited in a commercial bank account rather than the Government Development Bank for Puerto Rico ("GDB").*

- *Receipts in the TSA include tax collections (including revenues assigned to certain public corporations and pledged for the payment of their debt service), charges for services, intergovernmental collections (such as reimbursements from Federal assistance grants), the proceeds of short and long-term debt issuances held in custody by the Secretary of Treasury for the benefit of the Government fiduciary funds, and other receipts. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA.*

- *Disbursements from the TSA include payroll and related costs, vendor and operational disbursements (including those reimbursed by Federal assistance grants and funded from Special Revenue Funds), welfare expenditures, capital outlays, debt service payments, required budgetary formulas and appropriation payments, pass-through payments of pledged revenues to certain public corporations, tax refunds, payments of current pension benefits and other disbursements.*

- *Federal funds related to disaster relief for hurricanes Irma and Maria are deposited in a separate bank account overseen by the Government Authorized Representative ("GAR"), and transferred to the TSA only after admissable disbursements (per approved Project Worksheets) have been made. These inflows to the TSA will be captured on the Federal Funds Receipts (Schedule C); outflows will be captured on the Vendor Payments (Schedule E).*

- *Data for TSA inflows/outflows is reported from various systems within the Department of Treasury of Puerto Rico ("DTPR"):*
  *Cash Flow Actual Results - Source for the actual results is the TSA Cash Flow.*
  *Schedule A - Collections - Source for collections information is the DTPR collections system.*
  *Schedule B - Agency Collections - Source for the agency collections is DTPR.*
  *Schedule C - Federal Fund Receipts - Source for the federal funds receipts is DTPR.*
  *Schedule D - Net Payroll - Source for net payroll information is the DTPR Rhum Payroll system.*
  *Schedule E - Vendor Payments - The source for vendor payments is the Bank checks paid report and a report from the DTPR PRIFAS system.*
  *Schedule F - Other Legislative Appropriations - Source for the other legislative appropriations is DTPR.*
  *Schedule G - Central Government - Partial Inventory of Known Short Term Obligations - Sources are DTPR.*
  *Schedule H - Budget Allocation of the Reconciliation Adjustment for the Central Government Loan to PREPA - Source is the Office of Management and Budget*

- *Data limitations and commentary:*
  *The government has focused on the seven schedules above for which access to reliable, timely, and detailed data is available to support these items. The government continues to work with DTPR and other parties to access additional reliable data that would help us provide detail in the future for other line items in the Cash Flow.*

4

*FY 2018 TSA Forecast Key Assumptions*

- *The FY 2018 Treasury Single Account cash flow forecast Liquidity Plan was prepared at the beginning of the fiscal year based on the approved FY 2018 Budget, was projected monthly through June 2018, and is used as the benchmark against which weekly results and variances are measured.  As a result of material economic and operational changes stemming from Hurricanes Irma and Maria, DTPR is in the process of developing a reforecast of TSA cash flows to year-end.  Until then, the original TSA forecast will continue to serve as the measure for weekly cash flow variances.*

- *Forecast collections and disbursements through the General Fund and Federal Fund are consistent with the approved FY 2018 Budget, with the exception of payroll outlays which were forecast based on run-rate cash disbursement trends, and budget reserves which are non-cash and do not impact the TSA direct cash flows.*

- *TSA General Fund inflows are "gross" (i.e. include accrued Tax Refunds in 2018) and therefore higher than presented in the approved FY 2018 Budget, which considers General Fund revenues net of current year tax refunds.  Repayment of deferred tax refunds (from CY 2016 and prior) total $292mm; reserve for current year tax refunds (excluding garnishments) total $456mm.*

- *Payroll outlays are based on FY 2017 run-rate disbursements, less savings measures, representing a $298mm favorable adjustment to the approved FY 2018 Budget for the full fiscal year.  Payroll is presented inclusive of segregated employee contributions ($349M for the year). Payroll is disbursed through the TSA on a bi-weekly basis, approximately on the 15th and 30th of each month.*

- *Pensions reflect the implementation of the pay-as-you-go model in FY 2018. Retirement system inflows represent deposits from municipalities and corporations net of administrative expenses. Figures also include ERS / TRS / JRS asset sales ($390M), which occured in July 2017.*

- *The Liquidity Plan assumes collections and outlays of Federal Funds are equal in FY 2018 (zero net cash impact), excluding potential timing impact.*

- *Clawback funds set aside prior to June 2016 (approx. $146mm held at BPPR accounts and $144mm held at GDB) are considered restricted cash and therefore excluded from the projected cash balance.*

- *The Liquidity Plan assumes $592mm of Reconciliation Adjustment as per the approved FY 2018 Budget and March 13 certified Fiscal Plan, which is projected separately from supplier payments and distributed evenly over 12 months.  No further provision has been made for potential contingent liabilities against the government.*

- *The Liquidity Plan assumes that beginning November 2017, COFINA SUT collections flow to the General Fund and are available to the TSA for operational purposes, totaling approx. $316mm in incremental collections in the forecast.  However, these funds flowed to the COFINA bank account (BNY Mellon), which created a permanent variance of -$316mm against the Liquidity Plan.*

**Puerto Rico Department of Treasury | AAFAF**                                                                        **As of June, 29 2018**

*Executive Summary - TSA Cash Flow Actual Results for the Week Ended June 29, 2018*



| Key Figures as of 06/29/2018 | | | | |
|---|---|---|---|---|
| **$3.10bn** | **($266M)** | **($152M)** | **$1299M** | **$702M** |
| Bank Cash Position | Weekly Cash Flow | Weekly Variance [a] | YTD Net Cash Flow | YTD Net Cash Flow Variance [a] |



**Weekly Cash Position: Actuals vs. Liquidity Plan (figures in $M)**

**Weekly Cash Flow Variance ($152M):**   Weekly variance mainly due to: (1) -$149M PREPA draw upon Revolving Credit Agreement (permanent); (2) -$95M in vendor disbursements (permanent); and (3) +$35M of federal fund receipts (permanent); and (4) ASES Appropriations (temporary). All other line items have a total weekly variance of +$5M.

**YTD Net Cash Flow Variance $702M:**   The primary drivers of the +$702M YTD variance are: (1) Net cash benefit from additional Medicaid Funding due to the Bipartisan Budget Act of 2018 (+$679M, permanent); (2) Net cash benefit of RA less cash reapportionment +$306M (permanent, see Sch.H); (3) Net cash benefit of lower disbursements of tax refunds than forecast (+$117M, permanent); (4) Rum Tax Collections (+$99M, permanent); (5) Net cash impact of lower vendor disbursements and subsequent lower federal fund receipts for federally reimbursable payments (-$134M, mostly permanent)  (6) Sales & Use Tax Collections (-$316M, permanent); and (7) All others (-$50M).

<u>*Footnotes:*</u>
*(a) Variances represent actual results vs. FY2018 Liquidity Plan.  Additional detail and commentary on weekly and YTD variances is provided on pages 7 and 8 of this report.*

**Puerto Rico Department of Treasury | AAFAF**
*Key Takeaways - TSA Cash Flow Actual Results*

As of June 29, 2018

| Key Figures as of 06/29/2018 | | | | |
|---|---|---|---|---|
| $3.10bn | ($266M) | ($152M) | $1299M | $702M |
| Bank Cash Position | Weekly Cash Flow | Weekly Variance [a] | YTD Net Cash Flow | YTD Net Cash Flow Variance [a] |

**Notable variances [a] for the week ended June 29, 2018:**

| | | |
|---|---|---|
| -$149M | Outflow - PREPA Loan | (Permanent) Due to liquidity needs at PREPA, the entity drew down the remaining allowable amount on the Superpriority Post-petition Revolving Credit Loan Agreement on 6/29 to end the year with the original $300M loan amount outstanding. |
| -$95M | Outflow - Vendor Disbursements | (Permanent) Variance is permanent and primarily driven by $56M in Central Government disbursements to PRASA for accounts payable in arrears.  Remaining variance was mostly due to $57M disbursed on behalf of the Department of Education, the second highest in a single week throughout FY2018. |
| +$35M | Inflow - Federal Fund Receipts | (Temporary) Variance is due to the incremental receipt of federal funds for the Nutritional Assistance Program and the subsequent pass-through due to additional funding provided for in the Additional Supplemental Appropriations for Disaster Relief Requirements Act of 2017. |
| +$51M | Outflow - ASES Appropriations | (Temporary) Variance is due to the timing of federal funds received for the Medicaid Program and the subsequent pass-through appropriation to ASES, and will be offset next fiscal year. |
| +$5M | All Other Inflows & Outflows | Includes Electronic Lottery (-$41M), Nutritional Assistance Program Outflows (-$15M), PayGo Inflows (+$33M), Tax Refunds (+$22M), and others (+$6M). |

**Notable YTD variances [a] as of June 29, 2018:**

| | | |
|---|---|---|
| -$338M | Inflow - Sales & Use Tax | (Mostly Permanent) YTD permanent variance is driven by: (1) Liquidity Plan assumed $316M of COFINA funds would flow to the General Fund but instead, the funds were deposited in the COFINA account; (2) lower than anticipated collections due to lost revenues from Hurricane Maria's impact on economic activity; (3) temporary sales tax exemption on prepared foods and items sold by small and medium merchants (exemptions expired on 1/7 and 12/31, respectively). Additionally, various other offsetting and competing drivers have influenced gross SUT month to month, including a shift in buying mix from smaller, less SUT compliant stores to larger, more SUT compliant retailers. |
| -$300M | Outflow - Net PREPA Loan | (Permanent) $300M in funds relating to a loan from the Central Government were transferred to PREPA from the TSA on February 23, 2018. |
| -$32M | Inflow - General Collections | (Mostly Permanent) Principally due to the negative impacts caused by Hurricane Maria.  Significant YTD collections variances are  -$129M in Act 154 collections, -$56M in Nonresident Withholdings, -$82M in Individual Income tax collections, partially offset by +$245M in Corporate Income Taxes, +$170M in HTA Pass Through collections (Petroleum & Gas Tax collections constitutes the majority of the favorable YTD variance) and others. |
| +$354M | Inflow - Federal Fund Receipts | (Temporary)  YTD variances in federal fund receipts are the result of |
| | | **(1) Additional federal funds received for federal programs (net +$714):**  Disbursements for the Nutritional Assistance Program (+$282M offsetting variance) and ASES pass-through Medicaid funds (+$432M offsetting variance) represent permanent differences, as additional federal funds incremental to the Liquidity Plan were unlocked for Nutritional Assistance and Medicaid.  The Bipartisan Budget Act of 2018 provided for additional Medicaid funding that was not considered in the original Liquidity Plan.  Furthermore, the Additional Supplemental Appropriations for Disaster Relief Requirements Act of 2017 provided for additional Nutritional Assistance funding that was not considered in the original Liquidity Plan. |
| | | **(2) Lower vendor disbursements (net -$488M):** -$595M lower-than-projected federal reimbursements for vendor payments, partially offset by disaster-related federal reimbursements for vendor payments not considered in the Liquidity Plan (+$107M offsetting variance); |
| | | **(3) Other (net +$128M):** Lower federally-funded payroll disbursements as a percent of total payroll versus the Liquidity Plan (-$56M variance); and an additional +$184M of timing variance. |
| +$592M | Outflow - Reconciliation Adj. | (Offset by Reapportionments) Of the $592M total FY2018 budgeted Reconciliation Adjustment (RA), $562M has been offset by reapportionments of the RA for other budgetary needs: (1) $300M loan to PREPA; (2) $80M for the Department of Transportation; (3) $11M for the OMB; (4) $78M for the creation of the Emergency Municipal Assistance Fund; (5) $39M for the Police Department; (6) $38M for ASEM; (7) $15M for PREMA; and (8) $30M for the payment of Central Government accounts payable in arrears owed to PRASA.  Actual cash offsets to the $592M YTD RA variance total -$465M.  Refer to Schedule H for additional detail. |
| +$330M | Outflow - Vendor Disbursements | (Partially Temporary)  +$488M of YTD variance is related to federally-reimbursable disbursements, approximately 65% of which the Liquidity Plan projected would relate to budget period 2017.  Remaining variance mostly due to offsetting permanent variances, including: (1) the creation of the Emergency Municipal Assistance Fund and subsequent $1M disbursements to each of the 78 Puerto Rico Municipalities to cover operational and administrative costs in light of any declines in collections resulting from Hurricanes Irma and Maria; (2) $107M in disaster-related vendor payments not considered in the Liquidity Plan that will be or have been reimbursed by federal funds; and (3) $56M in Central Government disbursements to PRASA for accounts payable in arrears. |
| +$97M | All Other Inflows & Outflows | Largest variances Included are Agency Collections (-$81M), outflows for the Nutritional Assistance Program (-$282M), Pension Related Costs (+$151M), appropriations to ASES (+$248M, Rum Tax collections (+$84M) and others (-$48M). |

**Puerto Rico Department of Treasury | AAFAF**

*TSA Cash Flow Actual Results for the Week Ended June 29, 2018*

As of June 29, 2018

| | | Schedule | Prior Variance YTD 6/22 | Actual 6/29 | Forecast 6/29 | Variance 6/29 | Actual YTD 6/29 | Forecast YTD 6/29 | Variance YTD 6/29 | Comments (k) |
|---|---|---|---|---|---|---|---|---|---|---|
| | **General & Special Revenue Fund Inflows** | | | | | | | | | |
| 1 | Collections (a) | A | ($12,353) | $76,937 | $96,629 | ($19,692) | $8,073,476 | $8,105,522 | ($32,046) | 1 Collections were lower than Liquidity Plan by 20% for the week ended 6/29, mainly due to lower than projected Alcoholic Beverage tax collections (-$6M), Motor Vehicles (-$6M), Petroleum & Gas taxes (-$8M), and others. Significant YTD collections variances are -$129M in Act 154 collections, -$56M in Nonresident Withholdings, -$82M in Individual Income taxes, partially offset by +$245M in Corporate Income Taxes, +$170M in Petroleum & Gas taxes. |
| 2 | Agency Collections | B | (74,894) | 10,210 | 15,839 | (5,628) | 464,511 | 545,033 | (80,523) | |
| 3 | Sales and Use Tax | | (315,504) | 48,277 | 71,132 | (22,855) | 1,640,047 | 1,978,406 | (338,359) | 2 YTD variance mainly due to -$35M lower in Department of Health collections and -$80M lower in Treasury collections, with the remaining variance spread across 40+ other agencies. The majority of YTD variance (-$62M of total) is due to collections shortfall in September and October following Hurricane Maria. |
| 4 | Excise Tax through Banco Popular | | (5,830) | – | 686 | (686) | 609,823 | 616,339 | (6,516) | |
| 5 | Rum Tax | | 99,338 | – | 15,700 | (15,700) | 239,138 | 155,500 | 83,638 | |
| 6 | Electronic Lottery | | (16,626) | – | 40,669 | (40,669) | 105,380 | 162,675 | (57,294) | 3 YTD variance is mostly permanent, due to -$316M in COFINA SUT Collections flowing to the COFINA bank account that were not considered in the Liquidity Plan, lost revenues from Hurricane Maria's impact on economic activity, temporary sales tax exemptions on prepared foods and items sold by small and medium merchants (exemptions expired on 1/7 and 12/31, respectively), and various other competing drivers such as a shift in buying mix from smaller, less SUT compliant stores to larger, more SUT compliant retailers. |
| 7 | Subtotal - General & Special Revenue Fund Inflows | | ($325,870) | $135,424 | $240,655 | ($105,230) | $11,132,375 | $11,563,475 | ($431,100) | |
| | **Retirement System Inflows** | | | | | | | | | |
| 8 | Contributions From Pension Systems (b) | | (69,615) | 48,938 | 16,101 | 32,837 | 349,653 | 386,431 | (36,778) | 4 YTD variance is assumed to be permanent as stronger Rum Tax collections are a result of (1) higher than projected volume of exports; and (2) increase of Rum Tax per unit to $13.25 per proof gallon from $10.50 per proof gallon, effective as of January 2018. |
| 9 | Pension System Asset Sales | | – | – | – | – | 390,480 | 390,480 | – | |
| 10 | Subtotal - Retirement System Inflows | | ($69,615) | $48,938 | $16,101 | $32,837 | $740,133 | $776,911 | ($36,778) | 5 YTD variance is a function of lower Electronic Lottery Collections due to the impact of Hurricanes Irma and Maria, and this variance is assumed to be permanent. |
| | **Other Inflows** | | | | | | | | | |
| 11 | Federal Fund Receipts (c) | C | 318,641 | 115,622 | 80,201 | 35,421 | 5,604,721 | 5,250,659 | 354,062 | 8 Variance partially offsets previous YTD variance, as Paygo payments are transferred to the TSA at the end each month as opposed to the bi-weekly transfers projected in the Liquidity Plan. The majority of YTD variance is due to not yet receiving PayGo payments from PRASA and other public corporations & municipalities. |
| 12 | Other Inflows (d) | | 97,191 | 9,289 | 3,539 | 5,750 | 420,812 | 317,871 | 102,941 | |
| 13 | Interest earned on Money Market Account | | 4,193 | – | – | – | 4,193 | – | 4,193 | |
| 14 | GDB Transactions | | (28,766) | – | – | – | – | 28,766 | (28,766) | |
| 15 | Loans and Tax Revenue Anticipation Notes (l) | | 149,064 | – | – | – | 149,064 | – | 149,064 | |
| 16 | Subtotal - Other Inflows | | $540,324 | $124,911 | $83,741 | $41,170 | $6,178,790 | $5,597,296 | $581,494 | |
| 17 | **Total Inflows** | | $144,839 | $309,273 | $340,497 | ($31,223) | $18,051,298 | $17,937,682 | $113,616 | |
| | **Payroll Outflows** | | | | | | | | | |
| 18 | Net Payroll (e) | D | 7,504 | (68,568) | (66,750) | (1,818) | (1,693,435) | (1,699,121) | 5,686 | 11 YTD variances in federal fund receipts are the result of: (1) lower-than-projected federal reimbursements for vendor payments (-$95M variance); (2) disaster-related federal reimbursements for vendor payments not considered in the Liquidity Plan (+$107M variance); (3) greater disbursements for the Nutritional Assistance Program (+$282M variance); (4) ASES pass-through Medicaid appropriations (+$432M variance); (5) lower federally-funded portion of payroll disbursements versus the Liquidity Plan (-$566M variance); and an additional +$184M of timing variance. Note the Bipartisan Budget Act of 2018 provided for additional Medicaid funding that was not considered in the Liquidity Plan. As such, federal funds received after 3/31 for the Medicaid Program, and for the remainder of the year, are incremental to the amount projected in the Liquidity Plan and will result in permanent positive variances. Furthermore, the Additional Supplemental Appropriations for Disaster Relief Requirements Act of 2017 provided for additional Nutritional Assistance funding than was considered in the Liquidity Plan. The Commonwealth began to use these funds as of March 1, and additional resources will remain available to Puerto Rico until September 30th, 2019. |
| 19 | Other Payroll Related Costs - (SSA, SIFC, Health Insurance) (f) | | 9,295 | (20,218) | (1,905) | (18,313) | (1,317,152) | (1,308,133) | (9,018) | |
| 20 | Gross Payroll - PR Police Department (g) | | (50,617) | – | – | – | (681,100) | (630,483) | (50,617) | |
| 21 | Subtotal - Payroll and Related Costs | | ($33,818) | ($88,786) | ($68,655) | ($20,131) | ($3,691,687) | ($3,637,737) | ($53,950) | |
| | **Pension Outflows** | | | | | | | | | |
| 22 | Pension Benefits | | 59,182 | (82,490) | (87,958) | 5,468 | (2,089,640) | (2,154,290) | 64,650 | 12 YTD variance mainly due to +$54M higher in Petroleum import tax collections and +$15M in a one-time transfer from the Puerto Rico Tourism Company, with remaining variance due to higher non-recurring inflows across various programs and agencies, all of which are assumed to be permanent variances against the Liquidity Plan. |
| 23 | Pension Paygo Outlays on Behalf of Public Corporations | | 79,325 | – | (7,211) | 7,211 | – | (86,536) | 86,536 | |
| 24 | Subtotal - Pension Related Costs | | $138,507 | ($82,490) | ($95,169) | $12,679 | ($2,089,640) | ($2,240,826) | $151,186 | 14 YTD variance is offset by GDB Transactions (relates to legacy debt service deposit agreement) variance in line 36. |
| | **Appropriations - All Funds** | | | | | | | | | |
| 25 | Health Insurance Administration - ASES | | 197,359 | (34) | (50,776) | 50,742 | (2,272,595) | (2,520,695) | 248,100 | 19 Variance due to the timing of various payments to financial service providers on behalf of public employees and for insurance providers. |
| 26 | University of Puerto Rico - UPR | | 0 | (10,000) | – | (10,000) | (678,321) | (668,321) | (10,000) | |
| 27 | Muni. Revenue Collection Center - CRIM | | (2,659) | – | (16,013) | 16,013 | (256,376) | (269,730) | 13,354 | 20 Weekly variance due to timing and will be offset later this month.  -$55M of the YTD variance is offset by +$55M of the YTD variance in line 23, as distributions to the Police Department for payment of employer contributions to their retirement system is included in the line 23 YTD forecast. |
| 28 | Highway Transportation Authority - HTA | | (147,730) | – | (11,817) | 11,817 | (296,719) | (160,806) | (135,913) | |
| 29 | Public Buildings Authority - PBA | | 9 | (9) | – | (9) | (69,811) | (69,811) | 0 | 21 Variances in this line item are permanent as this line item was not utilized this fiscal year. +$55M of the YTD variance offsets -$55M of the YTD variance in line 20, as distributions to the Police Department for payment of employer contributions to their retirement system was included in the line 23 forecast but are disbursed through line 20. Remaining YTD variance is offset by a reduction in Contributions From Pension Systems in line 8. |
| 30 | Other Government Entities | | 15,231 | (17,589) | (22,612) | 5,023 | (569,459) | (589,713) | 20,254 | |
| 31 | Subtotal - Appropriations - All Funds | | $62,210 | ($27,632) | ($101,217) | $73,585 | ($4,143,281) | ($4,279,075) | $135,795 | 22 Variance is due to the timing of Federal Funds received for the Medicaid Program and the subsequent pass-through appropriation to ASES, and will be offset next fiscal year. |
| | **Other Disbursements - All Funds** | | | | | | | | | |
| 32 | Vendor Disbursements (h) | E | 424,839 | (159,864) | (65,066) | (94,798) | (2,949,286) | (3,279,328) | 330,042 | 28 YTD variance largely due to additional transfers in funds to support capital expenditures and congestion management initiatives for HTA, consistent with the Revised Fiscal Plan. |
| 33 | Other Legislative Appropriations (i) | F | 2,300 | – | (1,251) | 305 | (370,412) | (373,021) | 2,609 | |
| 34 | Tax Refunds | | 117,311 | (11,014) | (33,298) | 22,284 | (704,099) | (843,695) | 139,595 | 32 Vendor disbursements exceeded Liquidity Plan by $95M for the week ended 6/29 mainly due to $56M in Central Government disbursements to PRASA for accounts payable in arrears. Remaining YTD variance was mostly due to $57M disbursed on behalf of the Department of Education, the second highest in a single week throughout FY2018. The largest portion ($467M) of YTD variance is related to federally-reimbursable disbursements, approximately 65% of which the Liquidity Plan projected would relate to budget period 2017. This variance is offset by various disbursements that were not forecast in the Liquidity Plan, including $78M to Municipalities for emergency recovery and $107M in other disaster-related disbursements. |
| 35 | Nutrition Assistance Program | | (266,903) | (55,575) | (40,166) | (15,409) | (2,288,971) | (2,006,659) | (282,312) | |
| 36 | Other Disbursements | | 22,922 | – | – | – | (65,844) | (88,766) | 22,922 | |
| 37 | Reconciliation Adjustment | H | 542,667 | – | (49,333) | 49,333 | – | (592,000) | 592,000 | |
| 38 | Loans and Tax Revenue Anticipation Notes | | (300,000) | (149,064) | – | (149,064) | (449,064) | – | (449,064) | |
| 39 | Subtotal - Other Disbursements - All Funds | | $543,141 | ($376,464) | ($189,114) | ($187,350) | ($6,827,677) | ($7,183,468) | $355,791 | |
| 40 | **Total Outflows** | | $710,039 | ($575,372) | ($454,155) | ($121,217) | ($16,752,285) | ($17,341,107) | $588,822 | 35 Weekly and YTD variances are most likely permanent and are offset by increases in federal funds received for the Nutritional Assistance Program due to additional funding provided for by The Additional Supplemental Appropriations for Disaster Relief Requirements Act of 2017. |
| 41 | Net Cash Flows | | $854,878 | ($266,099) | ($113,659) | ($152,440) | $1,299,013 | $596,575 | $702,438 | |
| 42 | Bank Cash Position, Beginning (j) | | – | 3,364,109 | 2,509,231 | 854,878 | 1,798,997 | 1,798,997 | – | 36 YTD variance offsets GDB Transactions (relates to legacy debt service deposit agreement) variance in line 14), with remaining variance due to timing. |
| 43 | Bank Cash Position, Ending (j) | | $854,878 | $3,098,010 | $2,395,573 | $702,438 | $3,098,010 | $2,395,573 | $702,438 | 37 $300M of the YTD variance is offset by the Net Loan outstanding to PREPA. The $300M original loan repurposed portions of the Reconciliation Adjustment (RA) that is budgeted at the agency level. The remaining YTD variance is offset by various other reapportionments from the RA including $80M in funds for DTOP, $78M for Municipal Recovery, and others (see Schedule H of this report for additional detail). |
| | | | | | | | | | | |
| | Net Loan Outstanding to PREPA (sum of lines 15 & 38): | | ($150,936) | ($149,064) | – | ($149,064) | ($300,000) | – | ($300,000) | 15, 38 YTD variance due to excess revenues collected by PREPA that were applied to the repayment of outstanding Revolving Credit Loans, in accordance with Section 2.6(b)(ii) of the Superpriority Post-petition Revolving Credit Loan Agreement[1]. Due to the timing of PREPA receipts and disbursements, various repayments occurred since the Loan was originally drawn upon, though PREPA drew down the remaining allowable amount on 6/29 to end the year with the original $300M loan amount outstanding. |

Footnotes:

(a) Includes reserve for tax returns ($456 million) and Special Revenue Fund portion of posted collections.
(b) Paygo charges to municipalities and public corporations collected at the TSA.
(c) As of the date of this report, includes $107M in federal funded account balances transferred to the TSA that relate to disaster relief.
(d) Inflows related to the Department of Health, Department of Labor and Human Resources, the Commissioner of Financial Institutions, and others.
(e) Payroll is paid bi-weekly on the 15th and 30th (or last day of the month, whichever comes sooner).
(f) Related to employee withholdings, social security, insurance, and other deductions.
(g) Police payroll is reflected individually because it is paid through a separate bank account. Also, the police payroll line item shown in the TSA cash flow is gross (i.e. inclusive of Other Payroll Related items).
(h) Includes payments to third-party vendors as well as intergovernmental payments to agencies with separate treasuries.
(i) This refers to General Fund appropriations to non-TSA entities such as Legislative Assembly, Correctional Health, Comprehensive Cancer Center, and others.
(j) Excludes Banco Popular of Puerto Rico Account with balance of approximately $146mm; Amounts deposited in GDB subject to GDB restructuring.
(k) Unless otherwise stated, variances are either not material in nature or are expected to reverse in the short term.
(l) Section 2.6(b)(ii) of the Superpriority Post-petition Revolving Credit Loan Agreement (the Agreement) specifies that upon PREPA's receipt of any revenues in excess of amounts necessary to (i) pay budgeted expenses for Ineligible Uses provided for in the Budget (inclusive of the Ineligible Uses Variance) and other allowable expenses for Ineligible Uses, or any FEMA reimbursable expense for contracts that have been obligated by PREPA and approved by the Oversight Board and (ii) maintain a maximum cash balance of up to $300M PREPA shall apply such Revenues to the repayment of the outstanding Revolving Credit Loans. The criteria that result in any aforementioned repayment may be triggered due to the seasonality of PREPA collections and disbursements, additional repayments may occur over the next several weeks, though additional draw downs may also occur before fiscal year-end.

**Puerto Rico Department of Treasury | AAFAF**                                                    **As of June 29, 2018**

*Schedule A: Collections Detail - Actual Results vs. Forecast (a)*

|  | (figures in $000s) | Actual 6/29 | Forecast 6/29 | Variance 6/29 | Actual YTD | Forecast YTD | Variance YTD |
|---|---|---|---|---|---|---|---|
| | **General Fund** | | | | | | |
| 1 | Individuals | $29,902 | $27,697 | $2,205 | $2,242,922 | $2,325,000 | ($82,078) |
| 2 | Corporations | $9,804 | 5,625 | 4,179 | 1,793,817 | 1,549,000 | 244,817 |
| 3 | Non Residents Withholdings | $24,489 | (1,791) | 26,280 | 634,059 | 690,356 | (56,297) |
| 4 | Act 154 (b) | – | (6,101) | 6,101 | 1,306,908 | 1,435,661 | (128,752) |
| 5 | Alcoholic Beverages | $10,224 | 16,005 | (5,781) | 263,766 | 286,028 | (22,262) |
| 6 | Cigarettes | $5,837 | 11,850 | (6,013) | 224,453 | 229,009 | (4,556) |
| 7 | Motor Vehicles | $9,238 | 6,690 | 2,548 | 414,268 | 318,000 | 96,268 |
| 8 | Other General Fund | $1,974 | 20,575 | (18,602) | 176,857 | 463,000 | (286,143) |
| 9 | **Total General Fund Portion of General Collections** | **$91,468** | **$80,550** | **$10,918** | **$7,057,049** | **$7,296,053** | **($239,004)** |
| | **Retained Revenues (c)** | | | | | | |
| 10 | AACA Pass Through | $2,175 | 2,547 | (372) | 78,532 | 79,952 | (1,420) |
| 11 | AFI/RBC Pass Through | – | (46) | 46 | 7,496 | 26,135 | (18,639) |
| 12 | ASC Pass Through | $1,848 | (416) | 2,264 | 79,763 | 97,874 | (18,111) |
| 13 | HTA Pass Through | $4,263 | 12,286 | (8,023) | 640,940 | 470,874 | 170,066 |
| 14 | Total Other Retained Revenues | $1,430 | 1,708 | (278) | 74,488 | 134,634 | (60,146) |
| 15 | **Total Retained Revenues Portion of General Collections** | **$9,716** | **$16,079** | **($6,363)** | **$881,218** | **$809,469** | **$71,749** |
| 16 | **Total Collections from DTPR Collections System** | **$101,184** | **$96,629** | **$4,555** | **$7,938,267** | **$8,105,522** | **($167,255)** |
| 17 | Timing-related unreconciled TSA Collections (d) | ($24,247) | – | ($24,247) | $135,209 | – | $135,209 |
| 18 | **Total General Collections** | **$76,937** | **$96,629** | **($19,692)** | **$8,073,476** | **$8,105,522** | **($32,046)** |

*Source: DTPR, collection system*

Footnotes:
*(a) Figures in forecast period correspond to original TSA liquidity plan projections, which was developed in July 2017 based on the Approved Budget, General Fund Revenue projections, and other input from the DTPR and AAFAF teams.*
*(b) Collections presented only include Act 154 Collections received into the Collections Post Account (CPA). Additional Act 154 Collections are received into a separate account and cash flow line item, shown on page 8 in line 4: Excise Tax through Banco Popular. Total Act 154 Collections are therefore the sum of these two amounts: $1.3bn received into the CPA and $609M through Banco Popular, for a total of $1.9bn in Act 154 Collections throughout FY2018.*
*(c) Retained Revenues are revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts, the majority of which include (i) ACAA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, and (iv) HTA toll revenues.*
*(d) Due to timing. Receipts in collections post account occur approximately two business days prior to being deposited into the TSA.*

**Puerto Rico Department of Treasury | AAFAF**          As of June 29, 2018

*Schedule B: Agency Collections Detail*

|     |                                                              | Actual | YTD |
| --- | ------------------------------------------------------------ | ------ | --- |
|     | *(figures in $000s)*                                         | **6/29** | **FY18** |
|     | **Agency**                                                  |        |     |
| 1   | Department of Health                                         | $2,428 | $114,058 |
| 2   | Funds under the Custody of the Department of Treasury        | 2,382  | 59,349 |
| 3   | Office of the Commissioner of Insurance                      | 321    | 51,668 |
| 4   | Office of the Financial Institution Commissioner             | 146    | 50,227 |
| 5   | Department of Labor and Human Resources                      | 193    | 37,469 |
| 6   | Department of Justice                                        | 448    | 19,312 |
| 7   | Department of State                                          | 345    | 15,459 |
| 8   | Department of Treasury                                       | 124    | 13,023 |
| 9   | Department of Education                                      | 2,021  | 8,375 |
| 10  | Department of Natural and Environmental Resources            | 129    | 8,164 |
| 11  | Mental Health and Drug Addiction Services Administration     | 363    | 8,015 |
| 12  | Medical Emergencies Service                                  | 1      | 7,290 |
| 13  | General Services Administration                              | 131    | 6,708 |
| 14  | Department of Correction and Rehabilitation                  | 190    | 6,508 |
| 15  | Department of Recreation and Sport                           | 15     | 5,508 |
| 16  | Puerto Rico Police Department                                | –      | 5,337 |
| 17  | Department of Housing                                        | 253    | 4,882 |
| 18  | Administration for the Horse Racing Sport and Industry       | 107    | 4,648 |
| 19  | Deposits non-identified (a)                                  | 1      | 3,569 |
| 20  | Others (b)                                                   | 612    | 34,940 |
| 21  | **Total**                                                   | **$10,210** | **$464,511** |

*Source: DTPR*

Footnotes:
*(a) Includes transfers to other agencies in addition to unreconciled agency collections.*
*(b) Inflows related to Department of Transportation and Public Works, Firefighters Corps,*
*Environmental Quality Board, Department of Agriculture, and others.*

**Puerto Rico Department of Treasury | AAFAF**          **As of June 29, 2018**
*Schedule C: Federal Funds Receipts Detail*

|   |   | Actual | YTD |
|---|---|---|---|
| | *(figures in $000s)* | **6/29** | **FY18** |
| | **Agency** | | |
| 1 | Adm. Socioeconomic. Dev. Family | $57,265 | $2,344,191 |
| 2 | Health | 4,979 | 2,076,162 |
| 3 | Department of Education | 36,155 | 787,797 |
| 4 | Vocational Rehabilitation Adm. | 1,021 | 34,328 |
| 5 | Puerto Rico National Guard | 11,423 | 29,036 |
| 6 | Mental Health and Drug Addiction Services Adm. | 65 | 24,871 |
| 7 | Families and Children Adm. | – | 17,767 |
| 8 | Department of Labor and Human Resources | 153 | 15,790 |
| 9 | Department of Justice | 0 | 14,141 |
| 10 | Department of Natural and Environmental Resources | – | 10,454 |
| 11 | Environmental Quality Board | 154 | 8,224 |
| 12 | Department of Family | 4 | 5,980 |
| 13 | Others (a) | 4,403 | 129,320 |
| 14 | Fema - Disaster Spend Reimbursement (b) | – | 106,661 |
| 15 | **Total** | **$115,622** | **$5,604,721** |

*Source: DTPR*

Footnotes:
*(a) Inflows related to the Women's Affairs Commission, the Municipal Affairs
Commission, Office of Elderly Affairs, and others.*
*(b) Represents reimbursement transfers to the TSA for various agencies' disaster related
spend.*

**Puerto Rico Department of Treasury | AAFAF**          **As of June 29, 2018**

*Schedule D: Net (a) Payroll Detail*

| (figures in $000s) | Actual 6/29 | YTD FY18 |
|---|---|---|
| **General Fund** | | |
| 1  Education (d) | $28,236 | $642,168 |
| 2  Correction and Rehab | 7,715 | 139,334 |
| 3  Health | 2,340 | 53,881 |
| 4  All Other Agencies (b) | 18,420 | 436,607 |
| 5  **Total General Fund** | **$56,711** | **$1,271,991** |
| **Special Revenue Funds** | | |
| 6  Education (d) | $42 | 335 |
| 7  Correction and Rehab | – | – |
| 8  Health | 505 | 14,662 |
| 9  All Other Agencies (b) | 2,817 | 68,530 |
| 10  **Total Special Revenue Funds** | **$3,363** | **$83,527** |
| **Federal Funds** | | |
| 11  Education (d) | $8,709 | $194,700 |
| 12  Correction and Rehab | 3 | 191 |
| 13  Health | 1,696 | 44,926 |
| 14  All Other Agencies (b) | 2,809 | 69,996 |
| 15  **Total Federal Funds** | **$13,217** | **$309,812** |
| 16  **Total Net Payroll from Payroll System** | **$73,291** | **$1,665,330** |
| 17  **Timing-related unreconciled Net Payroll (c)** | ($4,723) | $28,105 |
| 18  **Total Net Payroll** | **$68,568** | **$1,693,435** |

*Source: DTPR, RHUM system*

Footnotes:

*(a) Net payroll data provided by DTPR allows for a reliable break down analysis. Note that net payroll is equal to gross payroll less tax withholdings and other deductions.*

*(b) Includes Firefighter Corps, National Guard, Public Housing Administration, Natural Resources*

*(c) Due to timing and reconciliation between RHUM payroll system and cash activity data.*

**Puerto Rico Department of Treasury | AAFAF**          **As of June 29, 2018**

*Schedule E: Vendor Disbursements Detail*

|  |  | Actual | YTD |
|---|---|---:|---:|
| *(figures in $000s)* |  | **6/29** | **FY18** |
|  | **General Fund** |  |  |
| 1 | Education | $6,766 | $365,872 |
| 2 | General Court of Justice | – | 110,481 |
| 3 | Health | 264 | 110,806 |
| 4 | Other Agencies | 68,563 | 748,286 |
| 5 | **Total General Fund** | **$75,593** | **$1,335,445** |
|  | **Special Revenue Funds** |  |  |
| 6 | Education | 365 | 51,967 |
| 7 | General Court of Justice | 960 | 16,663 |
| 8 | Health | 1,207 | 163,194 |
| 9 | Other Agencies | 7,948 | 409,624 |
| 10 | **Total Special Revenue Funds** | **$10,480** | **$641,448** |
|  | **Federal Funds** |  |  |
| 11 | Education | 3,969 | 240,986 |
| 12 | General Court of Justice | – | 303 |
| 13 | Health | 939 | 189,959 |
| 14 | Other Agencies | 8,886 | 383,758 |
| 15 | **Total Federal Funds** | **$13,794** | **$815,006** |
| 16 | **Total Vendor Disbursements from System** | **$99,867** | **$2,791,899** |
| 17 | Timing-related unreconciled Vendor Disbursements (b) | $59,997 | $157,387 |
| 18 | **Total Vendor Disbursements** | **$159,864** | **$2,949,286** |

*Source: DTPR's Bank checks paid report and PRIFAS system*

Footnotes:
*(a) Includes ASSMCA, Firefighters Corps, Emergency Medical Corps, Natural Resources Administration, and*
*(b) Unreconciled vendor disbursements is timing variance pending reconciliation between bank systems and*
*DTPR systems.*

**Puerto Rico Department of Treasury | AAFAF**          **As of June 29, 2018**

*Schedule F: Other Legislative Appropriations Detail*

| | | Actual | YTD |
|---|---|---|---|
| *(figures in $000s)* | | **6/29** | **FY18** |
| | **Agency** | | |
| 1 | Correctional Health | $947 | $58,646 |
| 2 | House of Representatives | – | 45,949 |
| 3 | Puerto Rico Senate | – | 40,932 |
| 4 | Office of the Comptroller | – | 37,359 |
| 5 | Comprehensive Cancer Center | – | 23,000 |
| 6 | Legislative Donations Committee | – | 20,000 |
| 7 | Superintendent of the Capitol | – | 15,148 |
| 8 | Institute of Forensic Sciences | – | 14,614 |
| 9 | Authority of Public-Private Alliances (projects) | – | 14,263 |
| 10 | Martín Peña Canal Enlace Project Corporation | – | 10,941 |
| 11 | Legislative Services | – | 10,475 |
| 12 | Housing Financing Authority | – | 9,337 |
| 13 | All Others (a) | – | 69,748 |
| 14 | **Total Other Legislative Appropriations** | **$947** | **$370,412** |

*Source: DTPR*

Footnotes:
*(a) Includes the Solid Waste Authority, Public Broadcasting Corporation, Musical Arts Corporation, and several other agencies.*

**Puerto Rico Department of Treasury | AAFAF**                                                                **As of June 29, 2018**

*Central Government - Partial Inventory of Known Short Term Obligations (a)*

*(figures in $000s)*

| Obligation Type | Recorded Invoices (b) |
|---|---|
| **3rd Party Vendor Invoices** | $ 29,907 |
| **Intergovernmental Invoices** | $ 38,557 |
| **Total** | **$ 68,464** |

Source: DTPR

Footnotes:

*(a) The numbers presented represent a bottom-up build of invoices at the government agency level, which should not be considered to be indicative of total Accounts Payable for the central government. This is due to issues surrounding invoice entry that has hindered the timely cadence of recording invoices, which was made worse by the impact of the Hurricanes.*

*(b) Recorded invoice data was unavailable for the weeks ended 4/27 to 6/29, and as such the data presented above refers to invoices/vouchers approved for payment by the agencies but checks not released as of 4/20.*

| Obligation Type | Additional Invoices (c) |
|---|---|
| **3rd Party Vendor Invoices** | $ 266,042 |
| **Intergovernmental Invoices** | 115,489 |
| **Total** | **$ 381,530** |

Source: BDO

Footnotes:

*(c) The data presented above represents additional invoices identified outside of DTPR main system for the following agencies as of 5/4:*
- *Police Department*
- *Department of Education*
- *Department of Justice*
- *Department of Correction and Rehabilitation*
- *Department of Transportation and Public Works*
- *Mental Health and Drug Addiction Services Administration*
- *Socio Economic Development Administration*
- *Administration for Children and Families*
- *Child Support Administration*
- *Environmental Quality Board*
- *Department of Health*
- *Department of Housing*
- *Department of Labor*
- *Department of Sports and Recreation*
- *Department of Natural Resources*
- *Administration for the Care and Development of Children*
- *Puerto Rico Fire Department*
- *Department of Family*
- *Department of Treasury*

| Obligation Type | Pre-recorded Invoices (d) |
|---|---|
| **3rd Party Vendor Invoices** | $ 18,545 |
| **Intergovernmental Invoices** | $ 5,750 |
| **Total** | **$ 24,295** |

Source: Compiled by BDO, data provided by agencies.

Footnotes:

*(d) Pre-recorded AP is related to other agencies out of scope of BDO that independently enters invoice data into a Live AP module prior to invoices being approved for payment.*

15

**Puerto Rico Department of Treasury | AAFAF**  **As of June 29, 2018**

*Central Government - Partial Inventory of Known Short Term Obligations by agency (a)*

(figures in $000s)

**Consolidated Inventory Invoices**

| Description | Checks in Vault (b) | As of June 30, 2017 Recorded AP (c) | Additional AP (d) | Total | As of September 8, 2017 Recorded AP (c) | Additional AP (d) | Total | As of June 29, 2018 Recorded AP (c) | Additional AP (d) | Pre-recorded AP (e) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Department of Education | $ 3,535 | $ 66,640 | $ 165,459 | $ 235,633 | $ 28,009 | $ 161,824 | $ 189,833 | $ 22,889 | $ 115,867 | $ - | $ 138,756 |
| Department of Health | - | 15,432 | 132,856 | 148,288 | 8,996 | 130,760 | 139,756 | 14,427 | 120,061 | - | 134,488 |
| Mental Health and Drug Addiction Services Administration | - | 2 | 1,940 | 1,942 | 353 | 6,086 | 6,439 | 3,800 | 10,958 | - | 14,758 |
| Environmental Quality Board | - | 716 | 6,229 | 6,945 | 793 | 7,194 | 7,987 | 177 | 5,233 | - | 5,410 |
| Department of Correction and Rehabilitation | - | 7,582 | 40,215 | 47,796 | 271 | 36,746 | 37,018 | 37 | 19,555 | - | 19,592 |
| Department of Labor | - | 903 | 19,619 | 20,521 | - | 23,556 | 23,556 | 220 | 27,081 | - | 27,301 |
| Administration For Children and Families | - | 143 | 15,123 | 15,266 | 2,818 | 22,254 | 25,073 | 25 | 5,352 | - | 5,377 |
| Other Agencies | 1,170 | 77,368 | 43,059 | 121,597 | 23,808 | 63,883 | 87,691 | 26,889 | 77,424 | 24,295 | 128,609 |
| Total | $ 4,705 | $ 168,786 | $ 424,500 | $ 597,990 | $ 65,048 | $ 452,304 | $ 517,352 | $ 68,464 | $ 381,530 | $ 24,295 | $ 474,289 |

**3rd Party Vendor Payables**

| Description | Checks in Vault (b) | As of June 30, 2017 Recorded AP (c) | Additional AP (d) | Total | As of September 8, 2017 Recorded AP (c) | Additional AP (d) | Total | As of June 29, 2018 Recorded AP (c) | Additional AP (d) | Pre-recorded AP (e) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Department of Education | $ - | $ 39,845 | $ 132,341 | $ 172,187 | $ 14,166 | $ 91,806 | $ 105,972 | $ 8,818 | $ 99,678 | $ - | $ 108,496 |
| Department of Health | - | 14,395 | 92,876 | 107,271 | 8,320 | 93,580 | 101,900 | 11,325 | 62,746 | - | 74,071 |
| Mental Health and Drug Addiction Services Administration | - | 2 | 1,581 | 1,584 | 353 | 5,605 | 5,958 | 2,231 | 9,991 | - | 12,223 |
| Environmental Quality Board | - | 395 | 4,452 | 4,846 | 353 | 5,114 | 5,467 | 18 | 3,104 | - | 3,122 |
| Department of Correction and Rehabilitation | - | 3,603 | 13,196 | 16,799 | 256 | 7,448 | 7,704 | 37 | 16,519 | - | 16,555 |
| Department of Labor | - | 211 | 10,875 | 11,086 | - | 11,023 | 11,023 | 220 | 12,425 | - | 12,645 |
| Administration For Children and Families | - | 143 | 13,844 | 13,988 | 41 | 20,025 | 20,065 | 25 | 2,079 | - | 2,104 |
| Other Agencies | - | 29,046 | 22,116 | 51,161 | 16,005 | 41,724 | 57,728 | 7,233 | 59,499 | 18,545 | 85,278 |
| Total | $ - | $ 87,639 | $ 291,282 | $ 378,921 | $ 39,494 | $ 276,324 | $ 315,818 | $ 29,907 | $ 266,042 | $ 18,545 | $ 314,494 |

**Intergovernmental Payables**

| Description | Checks in Vault (b) | As of June 30, 2017 Recorded AP (c) | Additional AP (d) | Total | As of September 8, 2017 Recorded AP (c) | Additional AP (d) | Total | As of June 29, 2018 Recorded AP (c) | Additional AP (d) | Pre-recorded AP (e) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Department of Education | $ 3,535 | $ 26,795 | $ 33,117 | $ 63,447 | $ 13,842 | $ 70,019 | $ 83,861 | $ 14,071 | $ 16,188 | $ - | $ 30,259 |
| Department of Health | - | 1,037 | 39,980 | 41,017 | 676 | 37,181 | 37,856 | 3,102 | 57,314 | - | 60,417 |
| Mental Health and Drug Addiction Services Administration | - | - | 359 | 359 | - | 481 | 481 | 1,568 | 967 | - | 2,535 |
| Environmental Quality Board | - | 321 | 1,777 | 2,098 | 440 | 2,080 | 2,520 | 159 | 2,129 | - | 2,287 |
| Department of Correction and Rehabilitation | - | 3,979 | 27,018 | 30,997 | 15 | 29,298 | 29,313 | - | 3,037 | - | 3,037 |
| Department of Labor | - | 692 | 8,744 | 9,435 | - | 12,533 | 12,533 | - | 14,656 | - | 14,656 |
| Administration For Children and Families | - | - | 1,279 | 1,279 | 2,778 | 2,230 | 5,007 | - | 3,273 | - | 3,273 |
| Other Agencies | 1,170 | 48,323 | 20,944 | 70,436 | 7,803 | 22,159 | 29,962 | 19,657 | 17,925 | 5,750 | 43,331 |
| Total | $ 4,705 | $ 81,146 | $ 133,218 | $ 219,069 | $ 25,554 | $ 175,979 | $ 201,534 | $ 38,557 | $ 115,489 | $ 5,750 | $ 159,795 |

Footnotes:

(a) The numbers presented represent a bottom-up build of invoices at the government agency level, which should not be considered to be indicative of total Accounts Payable for the central government.  This is due to issues surrounding invoice entry that has hindered the timely cadence of recording invoices, which was made worse by the impact of the Hurricanes.

(b) Refers to checks issued but kept in vault.  Due to control processes implemented this fiscal year, it is uncommon for there to be a material checks in vault balance, as now the Department of Treasury has greater control over the approval and authorization of checks before they are issued. Data is sourced from Puerto Rico Department of Treasury.

(c) Refers to invoices/vouchers approved for payment by the agencies but checks not released. Data is sourced from Puerto Rico Department of Treasury. Recorded invoice data was unavailable for the weeks ended 4/27 to 6/29, and as such the data Recorded invoice data is updated as of 4/20.

(d) Represents additional invoices identified outside of DTPR main system for the 19 agencies below.  Data is sourced from BDO.

-Police Department
-Department of Education            -Department of Health
-Department of Justice              -Department of Housing
-Department of Correction and Rehabilitation    -Department of Labor
-Department of Transportation and Public Works  -Department of Sports and Recreation
-Mental Health and Drug Addiction Services Administration   -Department of Natural Resources
-Socio Economic Development Administration   -Administration for the Care and Development of Children
-Administration for Children and Families   -Puerto Rico Fire Department
-Child Support Administration        -Department of Family
-Environmental Quality Board         -Department of Treasury

(e) Pre-recorded AP is related to other agencies out of scope for BDO that independently enter invoices into a Live AP module prior to invoice payment approval. The data is sourced from the agencies themselves, compiled by BDO, and validated to ensure there is no overlap with other AP categories.

**Puerto Rico Department of Treasury | AAFAF**                                                                                                As of June 29, 2018

*Central Government - Partial Inventory of Known Short Term Obligations (a)*
*All Agencies*

(figures in $000s)

| Description | Recorded AP (b) | | Additional AP (c) | | Pre-Recorded AP (d) | | Total |
|---|---|---|---|---|---|---|---|
| | 3rd Party Payables | Intergovernmental Payables | 3rd Party Payables | Intergovernmental Payables | 3rd Party Payables | Intergovernmental Payables | |
| Department of Education | $8,818 | $14,071 | $99,678 | $16,188 | $0 | $0 | $138,756 |
| Department of Health | 11,325 | 3,102 | 62,746 | 57,314 | - | - | 134,488 |
| Department of Labor and Human Resources | 220 | - | 12,425 | 14,656 | - | - | 27,301 |
| Department of Transportation and Public Works | 290 | - | 18,335 | 1,765 | - | - | 20,389 |
| Department of Correction and Rehabilitation | 37 | - | 16,519 | 3,037 | - | - | 19,592 |
| Mental Health and Addiction Services Administration | 2,231 | 1,568 | 9,991 | 967 | - | - | 14,758 |
| Puerto Rico Police | 204 | - | 10,629 | 2,999 | - | - | 13,833 |
| Department of Justice | 3,612 | 46 | 8,002 | 779 | - | - | 12,438 |
| Highway and Transportation Authority | - | 10,000 | - | - | - | 1,663 | 11,663 |
| Hacienda (entidad interna - fines de contabilidad) | 0 | 5,956 | - | - | 3,950 | 420 | 10,325 |
| Department of Natural and Environmental Resources | - | - | 5,438 | 4,163 | - | - | 9,601 |
| Administration for Socioeconomic Development of the Family | - | - | 4,269 | 2,966 | - | - | 7,235 |
| Department of Housing | - | - | 5,315 | 106 | - | - | 5,421 |
| Environmental Quality Board | 18 | 159 | 3,104 | 2,129 | - | - | 5,410 |
| General Services Administration | - | - | - | - | 4,979 | 420 | 5,399 |
| Families and Children Administration | 25 | - | 2,079 | 3,273 | - | - | 5,377 |
| Department of the Family | - | - | 3,618 | 1,543 | - | - | 5,161 |
| Child Support Administration | - | - | 1,670 | 3,335 | - | - | 5,005 |
| Commonwealth Election Commission | - | 491 | - | - | 1,884 | 2,619 | 4,994 |
| Institute of Puerto Rican Culture | - | 2,904 | - | - | - | - | 2,904 |
| Department of the Treasury | 2,065 | 18 | 45 | 14 | - | - | 2,143 |
| Department of Sports and Recreation | - | - | 1,880 | 252 | - | - | 2,132 |
| Office of Management and Budget | - | - | - | - | 1,411 | - | 1,411 |
| Puerto Rico National Guard | 147 | 17 | - | - | 712 | 389 | 1,266 |
| Vocational Rehabilitation Administration | 177 | 10 | - | - | 1,037 | 13 | 1,237 |
| General Court of Justice | 685 | - | - | - | - | - | 685 |
| Industrial Commission | - | - | - | - | 528 | 58 | 586 |
| Veterans Advocate Office | - | - | - | - | 555 | - | 555 |
| Office of the Governor | 0 | - | - | - | 475 | 11 | 487 |
| State Historic Preservation Office | - | - | - | - | 444 | - | 444 |
| Department of State | - | - | - | - | 361 | 11 | 372 |
| Emergency Management and Disaster Administration Agency | - | - | - | - | 289 | 67 | 356 |
| Firefighters Corps | 4 | 200 | 100 | - | - | - | 304 |
| Elderly and Retired People Advocate Office | - | - | - | - | 206 | 25 | 232 |
| Telecommunication's Regulatory Board | - | - | - | - | 222 | - | 222 |
| Planning Board | - | - | - | - | 216 | - | 216 |
| Administration for Integral Development of Childhood | 0 | - | 199 | 3 | - | - | 202 |
| Emergency Medical Services Corps | 21 | - | - | - | 158 | 16 | 195 |
| State Energy Office of Public Policy | - | - | - | - | 177 | - | 177 |
| Office of the Electoral Comptroller | - | - | - | - | 124 | 33 | 157 |
| Office of the Commissioner of Insurance | - | - | - | - | 109 | 0 | 109 |
| Permit Management Office | - | - | - | - | 103 | 0 | 104 |
| Joint Special Counsel on Legislative Donations | - | - | - | - | 78 | - | 78 |
| Department of Agriculture | - | - | - | - | 72 | - | 72 |
| Office of the Financial Institutions Commissioner | 11 | - | - | - | 49 | - | 60 |
| Women's Advocate Office | - | - | - | - | 50 | - | 50 |
| Citizen's Advocate Office (Ombudsman) | - | - | - | - | 49 | - | 49 |
| Civil Rights Commission | - | - | - | - | 46 | - | 46 |
| Public Services Commission | - | - | - | - | 45 | - | 45 |
| Department of Public Security | - | - | - | - | 41 | - | 41 |
| Horse Racing Industry and Sport Administration | 1 | - | - | - | 35 | - | 37 |
| Industrial Tax Exemption Office | - | - | - | - | 31 | - | 31 |
| Cooperative Development Commission | - | - | - | - | 23 | 5 | 27 |
| Correctional Health | - | - | - | - | 24 | - | 24 |
| Office of Public Security Affairs | - | 15 | - | - | 8 | - | 23 |
| Health Advocate Office | - | - | - | - | 17 | - | 17 |
| Parole Board | - | - | - | - | 16 | - | 16 |
| University Pediatric Hospital | 14 | - | - | - | - | - | 14 |
| Advocacy for Persons with Disabilities of the Commonwealth | - | - | - | - | 5 | - | 5 |
| Energy Affairs Administration | - | - | - | - | 5 | - | 5 |
| Office of the Commissioner of Municipal Affairs | - | - | - | - | 2 | - | 2 |
| Office of Administration and Transformation of HR in the Govt. | 0 | - | - | - | 2 | - | 2 |
| Department of Consumer Affairs | - | - | - | - | 2 | - | 2 |
| Investigation, Prosecution and Appeals Commission | 1 | - | - | - | 0 | - | 1 |
| Corrections Administration | - | - | - | - | 1 | - | 1 |
| Joint Commission Reports Comptroller | - | - | - | - | 1 | - | 1 |
| Other | - | - | - | - | 1 | - | 1 |
| **Total** | **$29,907** | **$38,557** | **$266,042** | **$115,489** | **$18,545** | **$5,750** | **$474,289** |

Footnotes:
(a) The numbers presented represent a bottom-up build of invoices at the government agency level, which should not be considered to be indicative of total Accounts Payable for the central government.  This is due to issues surrounding invoice entry that has hindered the timely cadence of recording invoices, which was made worse by the impact of the Hurricanes.
(b) Refers to invoices/vouchers approved for payment by the agencies but checks not released. Data is sourced from Puerto Rico Department of Treasury. Recorded invoice data was unavailable for the weeks ended 4/27 to 6/29 and as such the data Recorded invoice data is updated as of 4/20.
(c) Represents additional invoices identified outside of DTPR main system. Data is sourced from BDO, who compiles this information for the 19 agencies included in its scope of work.
(d) Pre-recorded AP is related to other agencies out of scope for BDO that independently enter invoices into a Live AP module prior to invoice payment approval.  The data is sourced from the agencies themselves, compiled by BDO, and validated to ensure there is no overlap with other AP categories.

**Puerto Rico Department of Treasury | AAFAF**                                                                                                                                                             As of June 29, 2018

*Schedule H: Budget Allocation of the Reconciliation Adjustment*

| (figures in $000s) Agency | Original Budgeted Amount | Allocation to PREPA Loan (a) | Allocation to DTOP (b) | Allocation for GMS (c) | Allocation for Municipalities (d) | Allocation to the Police Department (e) | Allocation to ASEM (f) | Allocation to PREMA (g) | Allocation to pay GPR AP to PRASA (h) | Total (a to h) | Remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Department of Health | $146,000 | $80,367 | $21,431 | $3,077 | $20,895 | – | $10,126 | $4,018 | $6,085 | $146,000 | – |
| 2 Department of Treasury | 90,000 | 49,541 | 13,211 | 1,897 | 12,881 | – | 6,242 | 2,477 | 3,751 | 90,000 | – |
| 3 Department of Education | 75,000 | 41,284 | 11,009 | 1,581 | 10,734 | – | 5,202 | 2,064 | 3,126 | 75,000 | – |
| 4 OMB Funds | 47,000 | – | – | – | – | 38,926 | – | – | 7,074 | 46,000 | 1,000 |
| 5 Adm Child Care & Development | 40,000 | 22,018 | 5,872 | 843 | 5,725 | – | 2,774 | 1,101 | 1,667 | 40,000 | – |
| 6 Authority of Public Private Alliances | 36,000 | 19,817 | 5,284 | 759 | 5,152 | – | 2,497 | 991 | 1,500 | 36,000 | – |
| 7 Corp Service Medical Center | 30,000 | 16,514 | 4,404 | 632 | 4,294 | – | 2,081 | 826 | 1,250 | 30,000 | – |
| 8 Mental Health and Drug Addiction Services Administration | 30,000 | 16,514 | 4,404 | 632 | 4,294 | – | 2,081 | 826 | 1,250 | 30,000 | – |
| 9 PR Police Department | 25,000 | 13,761 | 3,670 | 527 | 3,578 | – | 1,734 | 688 | 1,042 | 25,000 | – |
| 10 Transportation & Public Works | 25,000 | 13,761 | 3,670 | 527 | 3,578 | – | 1,734 | 688 | 1,042 | 25,000 | – |
| 11 Administration for the Development of Agricultural Enterprises | 25,000 | 13,761 | 3,670 | 527 | 3,578 | – | 1,734 | 688 | 1,042 | 25,000 | – |
| 12 Department of Corrections | 15,000 | 8,257 | 2,202 | 316 | 2,147 | – | 1,040 | 413 | 625 | 15,000 | – |
| 13 Department of Justice | 4,000 | 2,202 | 587 | 84 | 572 | – | 277 | 110 | 167 | 4,000 | – |
| 14 Firefighters | 3,000 | 1,651 | 440 | 63 | 429 | – | 208 | 83 | 125 | 3,000 | – |
| 15 Highway Transportation Authority | 1,000 | 550 | 147 | 21 | 143 | – | 69 | 28 | 42 | 1,000 | – |
| 16 Total | $592,000 | $300,000 | $80,000 | $11,486 | $78,000 | $38,926 | $37,800 | $15,000 | $29,788 | $591,000 | $1,000 |
| 17 Net Cash Utilized | | ($300,000) | – | – | ($78,000) | ($18,961) | ($37,800) | – | ($29,788) | ($464,549) | |
| 18 Remaining Cash Available | $1,000 | – | $80,000 | $11,486 | – | $19,965 | – | $15,000 | – | $126,451 | $127,451 |

*Source: Office of Management and Budget*

Footnotes:

(a) Following a Federal Court Ruling on February 19, 2018 that approved a loan request in the amount of $300M to PREPA from the TSA  (funds transferred to PREPA on 2/23), $300M was repurposed from the Reconciliation Adjustment budgeted at the agency level, and use of approved budgeted amounts for the Reconciliation Adjustment from among 14 agencies provided the funding for this loan to PREPA. Refer to the above schedule for the detailed budget allocation by agency. Subsequently, due to excess revenues collected by PREPA that were applied to the repayment of outstanding Revolving Credit Loans, separate payments totaling $149M YTD were made to the TSA from PREPA (see Net Inflow PREPA on page 7 of this report). However, the total $300M reapportioned amount is considered permanent variance for the FY2018 Liquidity Plan, as additional funds repaid to the TSA may subsequently be re-drawn by PREPA if necessary.

(b) The Transportation and Public Works Department (DTOP) requested and was granted authorization to transfer $80M from the Reconciliation Adjustment (General Fund accounts 111, 141), to its capital improvement program (concept 081), to execute an intensive initiative commencing May 26th, 2018.  Though the project will commence in FY2018, there are not expected to be any actual cash outlays until the next fiscal year.

(c) The Office of Management and Budget (OMB) requested and was granted authorization to reapportion $11M from the Reconciliation Adjustment for the purpose of acquiring Microsoft Grant Management Solutions (GMS).  The implementation of GMS will permit the OMB, and up to five other government agencies, to monitor, access, and manage allocation programs of federal funds.

(d) Law 96-2018, approved on May 8, 2018, provided for the creation of the Emergency Municipal Assistance Fund, through which $1M in funding is assigned to each of the 78 Puerto Rico Municipalities to cover operational and administrative costs in light of any declines in collections resulting from Hurricanes Irma and Maria.  $78M was thus repurposed from agencies' budgeted Reconciliation Adjustment to provide for the creation of the aforementioned Emergency Municipal Assistance Fund.

(e) The Puerto Rico Police Department requested and was granted authorization to transfer $40M from the Reconciliation Adjustment (General Fund Account 141, a single amount under the custody of OMB) to  cover June Payroll, Law 70 payments and overtime payments prior to the fiscal year end.

(f) OMB granted authorization for the transfer and allocation of $38M from the Reconciliation Adjustment to ASEM in order to augment their current appropriations from Central Government and support ongoing liquidity needs at this Component Unit of the Commonwealth.

(g) OMB granted authorization for the transfer and allocation of $15M from the Reconciliation Adjustment to the Puerto Rico Emergency Management Agency (PREMA) to pay for the extension of a professional services contract that is FEMA-reimbursable.

(h) $30M was repurposed from the Reconciliation Adjustment to provide for the pay down of Government of Puerto Rico (GPR) agencies' accounts payable in arrears that were owed to PRASA.



***Puerto Rico Department of Treasury***

*Treasury Single Account ("TSA") FY 2019 Cash Flow*

*As of June 28, 2019*

**Disclaimer**

- The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), the Government of Puerto Rico (the "Government"), and each of their respective officers, directors, employees, agents, attorneys, advisors, members, partners or affiliates (collectively, with AAFAF and the Government the "Parties") make no representation or warranty, express or implied, to any third party with respect to the information contained herein and all Parties expressly disclaim any such representations or warranties.

- The Parties do not owe or accept any duty or responsibility to any reader or recipient of this presentation, whether in contract or tort, and shall not be liable for or in respect of any loss, damage (including without limitation consequential damages or lost profits) or expense of whatsoever nature of such third party that may be caused by, or alleged to be caused by, the use of this presentation or that is otherwise consequent upon the gaining of access to this document by such third party.

- This document does not constitute an audit conducted in accordance with generally accepted auditing standards, an examination of internal controls or other attestation or review services in accordance with standards established by the American Institute of Certified Public Accountants or any other organization.  Nor does this document constitute an audit of compliance with any other federal law, rule, or regulation.  Accordingly, the Parties do not express an opinion or any other form of assurance on the financial statements or any financial or other information or the internal controls of the Government and the information contained herein.

- Any statements and assumptions contained in this document, whether forward-looking or historical, are not guarantees of future performance and involve certain risks, uncertainties, estimates and other assumptions made in this document. The economic and financial condition of the Government and its instrumentalities is affected by various financial, social, economic, environmental and political factors. These factors can be very complex, may vary from one fiscal year to the next and are frequently the result of actions taken or not taken, not only by the Government and its agencies and instrumentalities, but also by entities such as the government of the United States. Because of the uncertainty and unpredictability of these factors, their impact cannot be included in the assumptions contained in this document. Future events and actual results may differ materially from any estimates, projections, or statements contained herein. Nothing in this document should be considered as an express or implied commitment to do or take, or to refrain from taking, any action by AAFAF, the Government, or any government instrumentality in the Government or an admission of any fact or future event. Nothing in this document shall be considered a solicitation, recommendation or advice to any person to participate, pursue or support a particular course of action or transaction, to purchase or sell any security, or to make any investment decision.

- By receiving this document, the recipient shall be deemed to have acknowledged and agreed to the terms of these limitations.

- This document may contain capitalized terms that are not defined herein, or may contain terms that are discussed in other documents or that are commonly understood. You should make no assumptions about the meaning of capitalized terms that are not defined, and you should consult with advisors of AAFAF should clarification be required.

2

**Glossary**

| Term | Definition |
|---|---|
| ACAA | - Automobile Accident Compensation Administration, or Administración de Compensaciones por Accidentes de Automoviles, is a component unit of the Commonwealth of Puerto Rico. |
| Act 154 | - Act 154 means Act No. 154-2010, which, inter alia, imposes a temporary excise tax on the acquisition by multinationals of certain property manufactured or produced in whole or in part in Puerto Rico and on the acquisition of certain manufacturing services carried out in Puerto Rico. The Act 154 temporary excise tax expires on December 31, 2027. |
| AFI / PRIFA | - Infrastructure Financing Authority. |
| Agency Collections | - Collections made by central government agencies at collection posts for services rendered by the agencies as well as fees, licenses, permits, fines and others. |
| ASC | - Compulsory Liability Insurance, private insurance company. |
| ASES | - Puerto Rico Health Insurance Administration, a public corporation and component unit of the Commonwealth of Puerto Rico. |
| BBA | - BBA refers to the Bipartisan Budget Act of 2018 passed by the United States Congress on 2/9/2018. The BBA includes provisions for additional disaster relief funding for Puerto Rico in addition to incremental federal funds to support Puerto Rico's public health care costs (Medicaid funding) for two years. |
| CINE | - Puerto Rico Cinema Fund, a recipient of certain assigned sales and use tax revenues. |
| COFINA | - Puerto Rico Sales Tax Financing Corporation. |
| DTPR | - Department of the Treasury of Puerto Rico. |
| DTPR Collection System | - This is the software system that DTPR uses for collections. |
| FAM | - Muncipal Fund Administration, a recipient of certain assigned sales and use tax revenues. |
| General Collections | - All Gross tax collections received and deposited into the TSA from all Hacienda Collection Posts and/or through the Hacienda Colecturia Virtual (online). |
| General Fund | - General Fund (Operating Fund) means the Commonwealth principal operating fund; disbursements from such fund are generally approved through the Commonwealth's annual budgeting process. |
| HTA | - Puerto Rico Highways and Transportation Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| JRS | - Judiciary Retirement System means the Retirement System for the Judiciary of the Commonwealth of Puerto Rico, a statutory trust created to provide pension and other benefits to retired judges of the Judiciary Branch of the Commonwealth. JRS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| Liquidity Plan (LP) | - The Liquidity Plan is the translation of the Certified Fiscal Plan ("CFP") and Certified Budget ("Budget") into a cash flow projection. The TSA Liquidity Plan encompasses all cash flow activity within the TSA. Certain cash flow activity is contemplated in the CFP and Budget, but occurs outside the TSA. Cash flow bridges from the TSA to the CFP and Budget have been included to facilitate comparison. |
| Net Payroll | - Net payroll is equal to gross payroll less tax withholdings and other deductions. |
| NAP | - NAP, or the Nutrition Assistance Program, also known as PAN, or Programa de Asistencia Nutricional is a federal assistance nutritional program provided by the United States Department of Agriculture (USDA) solely to Puerto Rico. |
| Pension PayGo | - Pension PayGo - Puerto Rico pension system that is funded through a pay-as-you-go system. Retirement benefits expenses of government employers are paid by the central government and reimbursed by the employers, with such funds received by the TSA. |
| PREPA | - Puerto Rico Electric Power Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| PRHA | - Puerto Rico Housing Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| PSTBA | - The PSTBA is an amount established under Act 91-2006, as amended, and the Sales Tax Revenue Bond Resolution, as amended and restated on June 10, 2009 (the "Bond Resolution"), that currently must be received by COFINA from 5.5% of the SUT before the Commonwealth can receive any of the other 5.5% SUT. |
| Public Corporation | - Public corporations are governmental authorities with autonomous structure separate from the central  government administration and with independent treasury functions. |
| Retained Revenues | - Revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts. The largest of these pass-through accounts consist of (i) AACA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, (iv) HTA toll revenues. |
| SIFC | - State Insurance Fund Corporation, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| Special Revenue Funds | - Commonwealth governmental funds separate from the General Fund that are created by law, are not subject to annual appropriation and have specific uses established by their respective enabling legislation. Special Revenue Funds are funded from, among other things, revenues from federal programs, tax revenues assigned by law to public corporations and other third parties, fees and charges for services by agencies, dividends from public corporations and financing proceeds. |
| SURI | - Sistema Unificada de Rentas Internas is the new digital tool of the Department of the Treasury that will allow integration and streamlining of the administration of taxes and revenues and eliminate the complexity of the current systems for the benefit of the Treasury and the taxpayers. |
| TSA | - Treasury Single Account, the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed. TSA receipts include tax collections, charges for services, intergovernmental collections, the proceeds of short and long-term debt issuances and amounts held in custody by the Secretary of the Treasury for the benefit of the Commonwealth's fiduciary funds. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA. |

3

## Introduction

- Enclosed is the weekly Treasury Single Account ("TSA") cash flow report and supporting schedules with weekly actual results YTD FY19 compared to the FY2019 Liquidity Plan. Note that on September 6, 2017 Hurricane Irma made landfall on Puerto Rico, followed by Hurricane Maria on September 20, 2017. Variances that arise when compared to the prior year may be largely driven by differences in September and October in the comparable period in FY18 and are largely driven by the DTPR's limited ability to make disbursements and collect receipts immediately following the hurricanes.

- TSA is the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed.

- Receipts in the TSA include tax collections (including revenues assigned to certain public corporations and pledged for the payment of their debt service), charges for services, intergovernmental collections (such as reimbursements from Federal assistance grants), the proceeds of short and long-term debt issuances held in custody by the Secretary of Treasury for the benefit of the Government fiduciary funds, and other receipts. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA.

- Disbursements from the TSA include payroll and related costs, vendor and operational disbursements (including those reimbursed by Federal assistance grants and funded from Special Revenue Funds), welfare expenditures, capital outlays, debt service payments, required budgetary formulas and appropriation payments, pass-through payments of pledged revenues to certain public corporations, tax refunds, payments of current pension benefits and other disbursements.

- Federal funds related to disaster relief for hurricanes Irma and Maria are deposited in a separate bank account overseen by the Government Authorized Representative ("GAR"). Funds may be transferred to the TSA either: (i) after admissible disbursements (per approved Project Worksheets) have been made or (ii) once supporting documentation for an accrual or related expense are provided to and approved by FEMA.  Therefore, FEMA funding may also be received in advance of actual cash disbursement, as payments to vendors may occur subsequent to when the corresponding services are rendered / expenses are recorded.

- Data limitations and commentary:
    The government has focused on cash transaction information for which access to reliable, timely, and detailed data is readily available. The government continues to work with DTPR and other parties to access additional reliable data that would help to provide additional detail in the future.

4

As of June 28, 2019

**Puerto Rico Department of Treasury | AAFAF**

*Executive Summary - TSA Cash Flow Actual Results*

(figures in Millions)

| $7,225 | ($76) | ($268) | $4,127 | $2,014 |
|--------|-------|--------|--------|--------|
| Bank Cash Position | Weekly Cash Flow | Weekly Variance | YTD Net Cash Flow | YTD Net Cash Flow Variance |

**Bridge from Liquidity Plan projected cash balance and actual ending cash balance as of June 28, 2019**

| | Cash Flow line item | Variance Bridge | Comments |
|---|---|---|---|
| | Liquidity Plan Projected Cash Balance at 6/28/2019: | $   5,211 | 1. State Collections, which primarily consist of General Fund revenues, exceeded plan by $1,074M. Corporate income tax revenues and Act 154 excise tax collections were the largest contributors to the out-performance. |
| 1 | State Collections | 1,074 | |
| 2 | Federal Fund Net Cash Flow Variance | 562 | 2. Total difference between projected and actual Federal Fund net cash flows (FF inflows less FF outflows) is driven by temporary variances due to receiving funds for Medicaid, Nutritional Assistance, disaster-related expenditures, and other federal programs in advance of their subsequent disbursement. |
| 3 | PREPA Loan Repayment | 147 | |
| 4 | PayGo Receipts | 154 | 3. YTD variance due to excess revenues collected by PREPA that were applied to the repayment of the $300M loan extended to PREPA by the Central Government.  As of the date of this report, the full loan amount has been repaid. |
| 5 | All Other | 77 | |
| | Actual Cash Balance at 6/28/2019: | $   7,225 | 4. Paygo receipts reflect a $154M positive variance as public corporations and municipalities pay current and prior year past-due amounts (prior year debt not included in forecast). Also contributing to the positive variance, FY19 municipality receipts were not included in the budget and therefore not included in the Liquidity Plan. |

**As of June 28, 2019**

**Puerto Rico Department of Treasury | AAFAF**
*YTD TSA Cash Flow Summary - Actual vs LP*



**TSA Cumulative YTD Net Cash Flow ($M)**

| Actual Bank Cash Balance: | $7,225 |
| LP Bank Cash Balance: | $5,211 |

$2,014

── Net YTD Actual Cumulative Cash Flow    ╌╌ LP YTD Cumulative Cash Flow

(Date)

**YTD Actuals vs. Liquidity Plan**

YTD net cash flow is $4,127M and cash flow variance to the Liquidity Plan is +$2,014M. The cash build in FY19 is largely due to strong General Fund collections; on track spending; temporary surplus of federal funds received in advance of disbursement;  and enhanced federal Medicaid support at ASES, resulting in less required General Fund / TSA support.

**As of June 28, 2019**

**Puerto Rico Department of Treasury | AAFAF**
*YTD Cash Flow Summary - TSA Cash Flow Actual Results*

<u>**Net Cash Flow - YTD Actuals**</u>

1.) Federal Fund inflows of $9,316M represent 39% of YTD inflows, but are largely offset by Federal Fund disbursements, with YTD net surplus of $540M contributing to the $4,127M cash build in FY19. State fund cash flows account for the remainder of the forecast with the primary positive drivers being strong General Fund collections and on-budget spending.



<u>**Net Cash Flow YTD Variance - LP vs. Actual**</u>

1.) The largest YTD variance driver is State Collections, which primarily consist of General Fund revenues. Corporate income tax revenues and Act 154 excise tax collections were the largest contributors to the out-performance.



**As of June 28, 2019**

**Puerto Rico Department of Treasury | AAFAF**
*TSA Cash Flow Actual Results for the Week Ended June 28, 2019*

| | | FY19 Actual 6/28 | FY19 LP 6/28 | Variance 6/28 | FY19 Actual YTD | FY19 LP YTD | FY18 Actual YTD (a) | Variance YTD FY19 vs LP |
|---|---|---|---|---|---|---|---|---|
| | *(figures in Millions)* | | | | | | | |
| | **State Collections** | | | | | | | |
| 1 | General fund collections (b) | $174 | $414 | ($240) | $11,647 | $10,627 | $9,546 | $1,020 |
| 2 | Non-General fund pass-through collections (c) | 30 | 20 | 10 | 1,139 | 1,043 | 1,043 | 96 |
| 3 | Other special revenue fund collection | 45 | 49 | (4) | 627 | 656 | 570 | (29) |
| 4 | Other state collections (d) | (36) | 7 | (43) | 247 | 260 | 399 | (13) |
| 5 | Subtotal - State collections | $213 | $490 | ($277) | $13,660 | $12,586 | $11,558 | $1,074 |
| | | | | | | | | |
| | **Federal Fund Receipts** | | | | | | | |
| 6 | Medicaid | 15 | 26 | (11) | 2,924 | 2,909 | $1,894 | 15 |
| 7 | Nutrition Assistance Program | 53 | 51 | 2 | 2,897 | 2,951 | 2,344 | (54) |
| 8 | FEMA | 4 | 22 | (18) | 1,461 | 1,031 | 107 | 430 |
| 9 | Employee Retention Credits (ERC) | – | 18 | (18) | 419 | 800 | – | (381) |
| 10 | Vendor Disbursements, Payroll, & Other | 44 | 51 | (7) | 1,615 | 2,206 | 1,260 | (591) |
| 11 | Subtotal - Federal Fund receipts | $116 | $168 | ($52) | $9,316 | $9,897 | $5,605 | ($581) |
| | | | | | | | | |
| | **Balance Sheet Related** | | | | | | | |
| 12 | Paygo charge | 12 | 30 | (18) | 507 | 353 | 740 | 154 |
| 13 | Public corporation loan repayment | – | – | – | 300 | 153 | – | 147 |
| 14 | Other | – | – | – | – | – | – | – |
| 15 | Subtotal - Other Inflows | $12 | $30 | ($18) | $807 | $506 | $740 | $301 |
| | | | | | | | | |
| 16 | **Total Inflows** | **$341** | **$688** | **($347)** | **$23,783** | **$22,989** | **$17,903** | **$794** |
| | | | | | | | | |
| | **Payroll and Related Costs (e)** | | | | | | | |
| 17 | General Fund | (61) | (116) | 55 | (2,631) | (2,732) | (2,888) | 101 |
| 18 | Federal Fund | (16) | (31) | 15 | (521) | (646) | (617) | 125 |
| 19 | Other State Funds | (2) | (3) | 1 | (172) | (116) | (187) | (56) |
| 20 | Subtotal - Payroll and Related Costs | ($79) | ($150) | $71 | ($3,324) | ($3,494) | ($3,692) | $170 |
| | | | | | | | | |
| | **Vendor Disbursements (f)** | | | | | | | |
| 21 | General fund | (94) | (47) | (47) | (1,609) | (1,846) | (1,419) | 237 |
| 22 | Federal fund | (56) | (60) | 4 | (2,333) | (2,608) | (844) | 275 |
| 23 | Other State fund | (12) | (7) | (5) | (666) | (492) | (686) | (174) |
| 24 | Subtotal - Vendor Disbursements | ($162) | ($114) | ($48) | ($4,608) | ($4,946) | ($2,949) | $338 |
| | | | | | | | | |
| | **Appropriations - All Funds** | | | | | | | |
| 25 | General Fund | (18) | (1) | (17) | (1,581) | (1,566) | (2,213) | (15) |
| 26 | Federal Fund | (1) | (22) | 21 | (2,693) | (2,912) | (1,712) | 219 |
| 27 | Other State Fund | (3) | (28) | 25 | (465) | (395) | (573) | (70) |
| 28 | Subtotal - Appropriations - All Funds | ($22) | ($51) | $29 | ($4,739) | ($4,873) | ($4,498) | $134 |
| | | | | | | | | |
| | **Other Disbursements - All Funds** | | | | | | | |
| 29 | Pension Benefits | (87) | (112) | 25 | (2,439) | (2,541) | (2,090) | 102 |
| 30 | Tax Refunds & Garnishments (g) | (12) | (35) | 23 | (1,028) | (1,238) | (704) | 210 |
| 31 | Nutrition Assistance Program | (41) | (50) | 9 | (2,810) | (2,953) | (2,953) | 143 |
| 32 | Title III Costs | (3) | (7) | 4 | (235) | (264) | – | 29 |
| 33 | FEMA Cost Share | – | (2) | 2 | (138) | (291) | – | 153 |
| 34 | Other Disbursements | (11) | 25 | (36) | (335) | (276) | (82) | (59) |
| 35 | Cash Reserve | – | – | – | – | – | – | – |
| 36 | Loans and Tax Revenue Anticipation Notes | – | – | – | – | – | (300) | – |
| 37 | Subtotal - Other Disbursements - All Funds | ($154) | ($181) | $27 | ($6,985) | ($7,563) | ($5,466) | $578 |
| | | | | | | | | |
| 38 | **Total Outflows** | **($417)** | **($496)** | **$79** | **($19,656)** | **($20,876)** | **($16,605)** | **$1,220** |
| | | | | | | | | |
| 39 | **Net Operating Cash Flow** | (76) | $192 | ($268) | $4,127 | $2,113 | $1,298 | $2,014 |
| | | | | | | | | |
| 40 | Bank Cash Position, Beginning (h) | 7,301 | 5,019 | 2,282 | 3,098 | 3,098 | 1,799 | - |
| | | | | | | | | |
| 41 | **Bank Cash Position, Ending (h)** | **$7,225** | **$5,211** | **$2,014** | **$7,225** | **$5,211** | **$3,097** | **$2,014** |

***Note:*** *Refer to the next page for footnote reference descriptions.*

As of June 28, 2019

**Puerto Rico Department of Treasury | AAFAF**

*FY19 TSA Cash Flow Actual Results - Footnotes*

Footnotes:

(a)  Represents FY2018 actual results through June 29, 2019.

(b)  Represents gross tax collections received and deposited from all Hacienda Collection Posts, through the Hacienda Colecturia Virtual (online) and/or SURI.

(c)  These revenues are collected by DTPR and immediately appropriated.

(d)  Inflows related to the State Insurance Fund, the Department of Labor and Human Resources, the Commissioner of Financial Institutions, and others.

(e)  Represents total gross payroll. Gross payroll includes net payroll disbursed to government employees, cash transfers to the Police Department for payroll costs, and other payroll related costs (employee withholdings, social security, insurance, and other deductions).

(f)  Includes payments to third-party vendors as well as intergovernmental payments to agencies with separate Treasuries.

(g)  FY 2019 includes $84mm of garnishments and $800mm in Federally Funded Employee Retention Credits.

(h)  Excludes BPPR Clawback Accounts (for clawback revenues prior to June 2016) of $147M.

As of June 28, 2019

**Puerto Rico Department of Treasury | AAFAF**
*General Fund Collections Summary*

**Key Takeaways / Notes**

1.) Outperformance in general fund collections was driven by corporate income taxes (+$623M), Act 154 collections (+$252M) and motor vehicle revenues (+$142M). Strong corporate income tax receipts were mostly due to revenues collected from companies in the recovery and reconstruction industries. Act 154 collections outperformed as revenues returned to pre-hurricane levels similar to those of FY2017. There remains risk that Act 154 collections erode over the long-term due to federal tax reform or the expiration of Act 154. Finally, a combination of factors led to motor vehicle revenues exceeding expectations: individual vehicle replacement following the hurricanes, vehicles purchased for recovery and reconstruction activities, and the natural replacement cycle of motor vehicles.

**General Fund Collections Year to Date: Actual vs. Forecast ($M)**

|  | Actual YTD 6/28 | LP YTD 6/28 | Var $ YTD 6/28 | Var % YTD 6/28 |
|---|---|---|---|---|
| **General Fund Collections** | | | | |
| Corporations | $ 2,492 | $ 1,914 | $ 578 | *30%* |
| Individuals | 2,494 | 2,409 | 85 | *4%* |
| Act 154 | 2,083 | 1,831 | 252 | *14%* |
| Non Residents Withholdings | 630 | 700 | (70) | *-10%* |
| Motor Vehicles | 519 | 377 | 142 | *38%* |
| Rum Tax | 230 | 212 | 18 | *8%* |
| Alcoholic Beverages | 275 | 263 | 12 | *5%* |
| Cigarettes | 101 | 240 | (139) | *-58%* |
| Other General Fund | 524 | 461 | 63 | *14%* |
| **Total (a)** | **$9,348** | **$8,407** | **$941** | *11%* |
| SUT Collections (b) | 2,299 | 2,220 | 79 | *4%* |
| **Total General Fund Collections** | **$ 11,647** | **$ 10,627** | **$ 1,020** | *10%* |



**YTD General Fund Receipts Cumulative Variance Liquidity Plan vs. Actual Cumulative Variance by Category (c) ($M)**

(Date)

Footnotes:
(a) Receipts in collections accounts occur approximately two business days prior to being deposited into the TSA.
(b) SUT collections excludes PSTBA, FAM & CINE, and only includes the amounts deposited into the TSA for General Fund use. Additionally, SUT collections includes $44M in FY20 BNYM deposits for transaction costs related to COFINA's Plan of Adjustment and $6M in excess funds originally deposited into the PSTBA account.
(c) The Liquidity Plan incorporates actual results through December, hence there is no variance prior to week ended 1/4/19.

As of June 28, 2019

**Puerto Rico Department of Treasury | AAFAF**
*Non-General Fund Pass-Through Collections Summary (a)*

**Key Takeaways / Notes**

1.) YTD variance mainly relates to HTA pass-through collections of gasoline and diesel taxes. Fuel consumption was less than expected due to less reconstruction and recovery impact in FY19 than originally anticipated on these revenue streams.

**Non-GF Pass-through Collections Year to Date: Actual vs. Forecast ($M)**

|  | Actual YTD 6/28 | LP YTD 6/28 | Var $ YTD 6/28 | Var % YTD 6/28 |
|---|---|---|---|---|
| **Non-GF pass-throughs** | | | | |
| HTA | $ 490 | $ 641 | $ (151) | *-24%* |
| Transfer Petroleum Tax "CRUDITA" | 158 | 161 | (3) | *-2%* |
| ACAA | 78 | 79 | (1) | *-1%* |
| ASC | 47 | 80 | (33) | *-41%* |
| Corporations (c) | 69 | - | 69 | *n/a* |
| Non Residents Withholdings (c) | 17 | - | 17 | *n/a* |
| Cigarettes (d) | 67 | - | 67 | *n/a* |
| Other Special Revenue Fund | 212 | 82 | 130 | *159%* |
| **Total Non-GF Collections** | **$ 1,139** | **$ 1,043** | **$ 96** | **9%** |

**YTD Non-General Fund Receipts Cumulative Variance Liquidity Plan vs. Actual Cumulative Variance by Category (b) ($M)**



**Footnotes**

(a) These amounts are collected by DTPR and immediately appropriated as set forth in the table on this page.

(b) The Liquidity Plan incorporates actual results through December, hence there is no variance prior to week ended 1/4/19.

(c) Relates to income tax reserves that are subsequently passed through to PRIDCO.

(d) Relates to cigarette tax collections that are subsequently passed through to PRITA, HTA, PRMBA and other.

As of June 28, 2019

**Puerto Rico Department of Treasury | AAFAF**

*Sales and Use Tax Collections Summary*

**Key Takeaways / Notes**

1.) The proceeds from the Puerto Rico 10.5% SUT rate are allocated as follows: Of the 10.5%, 5.5% is deposited into a COFINA BNY Mellon account until the PSTBA cap is reached, and 4.5% is deposited into the General Fund. The remaining 0.5% is remitted to FAM. Before the COFINA Plan of Adjustment ("POA") became effective, the PSTBA cap for FY19 was $783 million. Now the cap for FY19 is $420 million. Once the PSTBA cap is met, the full 10% is deposited into the General Fund. The original PSTBA cap was reached in January 2019. The COFINA POA became effective in February 2019, after which, the excess FY19 funds deposited in the COFINA account was remitted to the General Fund along with $44 million in collections from prior years. This chart has been updated to better reflect the flow of funds when the COFINA POA became effective.



YTD Gross SUT Collections - General Fund and PSTB ($M)

| | |
|---|---|
| Total | $2,805 |
| General Fund Collections | $2,248 |
| COFINA (BNY) | $420 |
| FAM | $134 |
| CINE | $3 |

Footnotes
(a) This chart has been updated to better reflect the flow of FY2019 SUT funds when the COFINA POA became effective, and as such, excludes the $44M in FY2018 BNMY Deposits for transaction costs related to COFINA's Plan of Adjustment and $6M in excess funds originally deposited into the PSTBA account

Source: DTPR

**As of June 28, 2019**

**Puerto Rico Department of Treasury | AAFAF**
*Federal Funds Net Cash Flow Summary*

**Key Takeaways / Notes**

1.) Receipts for the Nutritional Assistance Program (NAP) and Medicaid (ASES Pass-through) are received in advance of the subsequent pass through disbursements to NAP and ASES. There may be a lag between receipt of federal funds and subsequent pass through outflows. Federal Funds received for Employee Retention Credits are typically received and passed through to the appropriate entity within one business day that funds are received. Federal Funds received for Payroll and Vendor Payments are typically reimbursed following disbursement, though timing differences due to carryover vendor payments from prior years may create temporary surpluses. Federal funds are received for disaster related spend once supporting documentation for an accrual or related expense are provided to and approved by FEMA. Therefore, FEMA funding may be received in advance of actual cash disbursement, as payments to vendors may occur subsequent to when the corresponding services are rendered / expenses are recorded.

| Weekly FF Net Surplus (Deficit) | FF Inflows | FF Outflows | Net Cash Flow |
|---|---|---|---|
| Medicaid (ASES) | $ 15 | $ - | $ 15 |
| Nutritional Assistance Program (NAP) | 53 | (41) | 12 |
| Payroll / Vendor Disbursements / Other Federal Programs | 44 | (37) | 7 |
| FEMA / Disaster Funding | 4 | (34) | (30) |
| Employee Retention Credit (ERC) | - | - | - |
| **Total** | **$ 116** | **(112) $** | **4** |

| YTD Cumulative FF Net Surplus (Deficit) | FF Inflows | FF Outflows | Net Cash Flow |
|---|---|---|---|
| Medicaid (ASES) | $ 2,924 | $ (2,693) | $ 231 |
| Nutritional Assistance Program (NAP) | 2,897 | (2,810) | 87 |
| Payroll / Vendor Disbursements / Other Federal Programs | 1,615 | (1,501) | 114 |
| FEMA / Disaster Funding | 1,461 | (1,353) | 108 |
| Employee Retention Credit (ERC) | 419 | (419) | - |
| **Total** | **9,316** | **$ (8,776) $** | **540** |

**YTD Federal Funds Net Cash Flows ($M)**



**Puerto Rico Department of Treasury | AAFAF**

*Payroll / Vendor Disbursements Summary*

**Key Takeaways / Notes : Gross Payroll**

1.) The Liquidity Plan incorporates actual results through December, hence there is no variance prior to week ended 1/4/2019.

| Gross Payroll ($M) (b) Agency | YTD Variance |
|---|---|
| Department of Education | $    77 |
| Department of Correction & Rehabilitation | 48 |
| Police | 7 |
| Department of Health | (23) |
| All Other Agencies | 61 |
| **Total YTD Variance** | **$    170** |



**Key Takeaways / Notes : Vendor Disbursements**

1.) YTD Vendor Disbursement variance is mainly due to lower than expected carryover payments from prior years, largely due to federally supported vendor disbursements lagging plan which is expected to be timing.

| Vendor Disbursements ($M) Agency | YTD Variance |
|---|---|
| Department of Education | $    226 |
| Department of Health | 133 |
| Department of Justice | 9 |
| Department of Correction & Rehabilitation | (2) |
| General Court of Justice | (14) |
| All Other Agencies | (14) |
| **Total YTD Variance** | **$    338** |



Footnotes
(a) The Liquidity Plan incorporates actual results through December, hence there is no variance prior to week ended 1/4/2019
(b) Gross Payroll is equal to the sum of: (i) Net Payroll  by Agency from the DTPR RHUM system; (ii) Other Payroll allocated by Agency based on the FY2019 budgeted amount for total payroll by agency.  The aforementioned allocation of Other Payroll is used because the information is not available by agency. Gross Payroll cash disbursements excludes cash outlays for wage garnishments by Agency as this data is not available at a detailed level on a timely basis.

As of June 28, 2019

**Puerto Rico Department of Treasury | AAFAF**
*Appropriations Summary*

**Key Takeaways / Notes**

1.) General fund appropriations are generally exdcuted throughout the year on a consistent basis each month and are therefore largely in line with forecast. Variances in appropriations to ASES and CRIM are mainly due to timing and are expected to be offset in the next fiscal year. Additionally, the variance in "All Other" appropriations is mainly driven by accrued special revenues from prior years that were distributed in FY19 to AACA and PRIDCO.



**YTD FY2019 Budgeted Appropriations Executed ($M)**

**Remaining Appropriation Budget ($M)**

| Entity Name | Actual YTD | Full Year Expectation | Remaining |
|---|---|---|---|
| ASES | $ 2,708 | $ 2,925 | $ 217 |
| UPR | 646 | 646 | - |
| CRIM | 218 | 228 | 10 |
| HTA | 261 | 259 | (2) |
| ASEM | 71 | 71 | - |
| PRITA | 71 | 71 | - |
| All Other | 764 | 673 | (91) |
| **Total** | **$ 4,739** | **$ 4,873** | **$ 134** |

**YTD Appropriation Variance ($M)**

| Entity Name | Actual YTD | Liquidity Plan YTD | Variance |
|---|---|---|---|
| ASES | $ 2,708 | $ 2,925 | $ 217 |
| UPR | 646 | 646 | - |
| CRIM | 218 | 228 | 10 |
| HTA | 261 | 259 | (2) |
| ASEM | 71 | 71 | - |
| PRITA | 71 | 71 | - |
| All Other | 764 | 673 | (91) |
| **Total** | **$ 4,739** | **$ 4,873** | **$ 134** |

Footnotes
(a) Includes only appropriations from the General Fund to ASEM. Other funds disbursed to ASEM are included within the 'All Other' category.

Source: DTPR

15

As of June 28, 2019

**Puerto Rico Department of Treasury | AAFAF**

*Tax Refunds / PayGo and Pensions Summary*

**Key Takeaways / Notes : Tax Refunds**

1.) YTD Employee Retention Credits were less than projected, though there is no net cash flow impact as all Employee Retention Credits issued were supported by federal fund inflows. Tax Refunds in excess of Liquidity Plan are due to (i) an increase in the rate of processing returns and issuing refunds when compared to the prior year; and (ii) refunds issued include returns from previous years not considered in the Liquidity Plan.



**Key Takeaways / Notes : Pension PayGo**

1.) The Liquidity Plan did not consider PayGo receipts from municipalities nor PayGo payments related to prior year debts from public corporations in its projections, which are the main drivers of the positive PayGo variance.



Source: DTPR

16

As of June 28, 2019

**Puerto Rico Department of Treasury | AAFAF**

*Schedule A: Central Government - Live Web Portal AP by Payee Type (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued…*

| ID | Agency Name | 3rd Party Payables | Intergovernmental Payables | Total |
|----|-------------|-------------------:|---------------------------:|------:|
| 071 | Department of Health | $ 96,999 | $ 74,332 | $ 171,331 |
| 078 | Department of Housing | 121,803 | 633 | 122,436 |
| 049 | Department of Transportation and Public Works | 21,666 | 12 | 21,678 |
| 123 | Families and Children Administration | 12,907 | 160 | 13,067 |
| 025 | Hacienda (entidad interna - fines de contabilidad) | 10,130 | 432 | 10,562 |
| 095 | Mental Health and Addiction Services Administration | 8,299 | 1,652 | 9,951 |
| 127 | Adm. for Socioeconomic Development of the Family | 8,677 | 247 | 8,924 |
| 016 | Office of Management and Budget | 7,557 | 2 | 7,559 |
| 024 | Department of the Treasury | 7,224 | 198 | 7,422 |
| 137 | Department of Correction and Rehabilitation | 7,233 | 64 | 7,297 |
| 021 | Emergency Management and Disaster Adm. Agency | 7,121 | 129 | 7,250 |
| 122 | Department of the Family | 6,585 | 75 | 6,660 |
| 031 | General Services Administration | 2,367 | 4,251 | 6,618 |
| 050 | Department of Natural and Environmental Resources | 3,720 | 2,165 | 5,885 |
| 043 | Puerto Rico National Guard | 4,754 | 535 | 5,289 |
| 038 | Department of Justice | 4,926 | 110 | 5,036 |
| 040 | Puerto Rico Police | 4,267 | 33 | 4,300 |
| 028 | Commonwealth Election Commission | 3,751 | 53 | 3,804 |
| 124 | Child Support Administration | 3,556 | 85 | 3,641 |
| 126 | Vocational Rehabilitation Administration | 3,562 | 3 | 3,565 |
| 067 | Department of Labor and Human Resources | 2,118 | 266 | 2,384 |
| 087 | Department of Sports and Recreation | 2,156 | 119 | 2,275 |
| 241 | Administration for Integral Development of Childhood | 1,050 | 1,165 | 2,215 |
| 015 | Office of the Governor | 1,396 | 72 | 1,468 |
| 290 | State Energy Office of Public Policy | 1,372 | - | 1,372 |
| 014 | Environmental Quality Board | 916 | 274 | 1,190 |
| 220 | Correctional Health | 897 | - | 897 |
| 022 | Office of the Commissioner of Insurance | 881 | 3 | 884 |
| 075 | Office of the Financial Institutions Commissioner | 857 | 13 | 870 |
| 045 | Department of Public Security | 866 | - | 866 |
| 105 | Industrial Commission | 569 | 189 | 758 |
| 120 | Veterans Advocate Office | 599 | 2 | 601 |
| 221 | Emergency Medical Services Corps | 577 | 16 | 593 |
| 055 | Department of Agriculture | 581 | - | 581 |
| 018 | Planning Board | 424 | 1 | 425 |

Source: DTPR

As of June 28, 2019

**Puerto Rico Department of Treasury | AAFAF**

*Schedule A: Central Government - Live Web Portal AP by Payee Type (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued...*

| ID | Agency Name | 3rd Party Payables | Intergovernmental Payables | Total |
|-----|------------|-------------------:|---------------------------:|------:|
| 152 | Elderly and Retired People Advocate Office | 365 | - | 365 |
| 096 | Women's Advocate Office | 329 | 1 | 330 |
| 035 | Industrial Tax Exemption Office | 318 | 1 | 319 |
| 141 | Telecommunication's Regulatory Board | 220 | 24 | 244 |
| 042 | Firefighters Corps | 239 | - | 239 |
| 065 | Public Services Commission | 225 | - | 225 |
| 098 | Corrections Administration | 200 | - | 200 |
| 023 | Department of State | 171 | - | 171 |
| 069 | Department of Consumer Affairs | 140 | - | 140 |
| 139 | Parole Board | 100 | - | 100 |
| 273 | Permit Management Office | 96 | - | 96 |
| 089 | Horse Racing Industry and Sport Administration | 64 | - | 64 |
| 060 | Citizen's Advocate Office (Ombudsman) | 62 | - | 62 |
| 155 | State Historic Preservation Office | 61 | 1 | 62 |
| 226 | Joint Special Counsel on Legislative Donations | 57 | - | 57 |
| 153 | Advocacy for Persons with Disabilities of the Commonwealth | 47 | - | 47 |
| 030 | Office of Adm. and Transformation of HR in the Govt. | 44 | - | 44 |
| 281 | Office of the Electoral Comptroller | 30 | 7 | 37 |
| 037 | Civil Rights Commission | 25 | - | 25 |
| 062 | Cooperative  Development Commission | 16 | - | 16 |
| 224 | Joint Commission Reports Comptroller | 13 | - | 13 |
| 266 | Office of Public Security Affairs | 11 | - | 11 |
| 034 | Investigation, Prosecution and Appeals Commission | 11 | - | 11 |
| 231 | Health Advocate Office | 3 | - | 3 |
| 132 | Energy Affairs Administration | 1 | - | 1 |
| | Other | 15,624 | 2,096 | 17,720 |
| | **Total** | **$ 380,835** | **$ 89,421** | **$ 470,256** |

Footnotes:

(a) *Data presented above represents the Central Government live AP Web Portal repository of third party and intergovernmental invoices by agency, implemented for FY2019. The full transition to managing central government payables through the web portal is complete, however government agencies and vendors continue to analyze the information contained in this report to ensure its accuracy. Ongoing efforts with the largest agencies and their vendors to implement the appropriate processes and controls needed to realize improvements in reporting and efficiency continue as of the date of this report.*

(b) *On a go-forward basis, vendors submit invoices for approval through the live AP Web Portal where they are logged electronically, matched with the appropriate purchase order or other relevant documentation, and approved / vouchered at the agency level through the online interface.*

**As of June 28, 2019**

**Puerto Rico Department of Treasury | AAFAF**

*Schedule B: Central Government - Live Web Portal AP Aging (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued…*

| ID | Agency Name | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Total |
|----|-------------|--------|---------|---------|--------------|-------|
| 071 | Department of Health | $ 34,328 | $ 23,131 | $ 6,807 | $ 107,065 | $ 171,331 |
| 078 | Department of Housing | 9,665 | 614 | 15,128 | 97,029 | 122,436 |
| 049 | Department of Transportation and Public Works | 1,213 | 619 | 71 | 19,775 | 21,678 |
| 123 | Families and Children Administration | 1,856 | 867 | 1,291 | 9,053 | 13,067 |
| 025 | Hacienda (entidad interna - fines de contabilidad) | 300 | 696 | 990 | 8,576 | 10,562 |
| 095 | Mental Health and Addiction Services Administration | 3,415 | 852 | 495 | 5,189 | 9,951 |
| 127 | Adm. for Socioeconomic Development of the Family | 1,785 | 1,224 | 264 | 5,651 | 8,924 |
| 016 | Office of Management and Budget | 1,027 | 256 | 71 | 6,205 | 7,559 |
| 024 | Department of the Treasury | 4,007 | 1,932 | 1,386 | 97 | 7,422 |
| 137 | Department of Correction and Rehabilitation | 2,236 | 2,428 | 825 | 1,808 | 7,297 |
| 021 | Emergency Management and Disaster Adm. Agency | 2,698 | 1,128 | 25 | 3,399 | 7,250 |
| 122 | Department of the Family | 710 | 1,727 | 512 | 3,711 | 6,660 |
| 031 | General Services Administration | 4,291 | 149 | 129 | 2,049 | 6,618 |
| 050 | Department of Natural and Environmental Resources | 566 | 610 | 820 | 3,889 | 5,885 |
| 043 | Puerto Rico National Guard | 657 | 559 | 271 | 3,802 | 5,289 |
| 038 | Department of Justice | 1,055 | 414 | 351 | 3,216 | 5,036 |
| 040 | Puerto Rico Police | 2,462 | 514 | 117 | 1,207 | 4,300 |
| 028 | Commonwealth Election Commission | 121 | 116 | 16 | 3,551 | 3,804 |
| 124 | Child Support Administration | 678 | 571 | 711 | 1,681 | 3,641 |
| 126 | Vocational Rehabilitation Administration | 1,241 | 315 | 61 | 1,948 | 3,565 |
| 067 | Department of Labor and Human Resources | 775 | 247 | 236 | 1,126 | 2,384 |
| 087 | Department of Sports and Recreation | 356 | 133 | 5 | 1,781 | 2,275 |
| 241 | Administration for Integral Development of Childhood | 643 | 158 | 132 | 1,282 | 2,215 |
| 015 | Office of the Governor | 220 | 124 | 74 | 1,050 | 1,468 |
| 290 | State Energy Office of Public Policy | 422 | 55 | 1 | 894 | 1,372 |
| 014 | Environmental Quality Board | 399 | 101 | 91 | 599 | 1,190 |
| 220 | Correctional Health | 8 | - | - | 889 | 897 |
| 022 | Office of the Commissioner of Insurance | 69 | 57 | 51 | 707 | 884 |
| 075 | Office of the Financial Institutions Commissioner | 766 | 92 | - | 12 | 870 |
| 045 | Department of Public Security | 44 | 111 | 19 | 692 | 866 |
| 105 | Industrial Commission | 169 | 62 | 57 | 470 | 758 |
| 120 | Veterans Advocate Office | 10 | 1 | 1 | 589 | 601 |
| 221 | Emergency Medical Services Corps | 63 | 41 | 29 | 460 | 593 |

**As of June 28, 2019**

**Puerto Rico Department of Treasury | AAFAF**
*Schedule B: Central Government - Live Web Portal AP Aging (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued…*

| ID | Agency Name | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Total |
|---|---|---:|---:|---:|---:|---:|
| 055 | Department of Agriculture | 57 | 51 | 76 | 397 | 581 |
| 018 | Planning Board | 135 | 3 | 1 | 286 | 425 |
| 152 | Elderly and Retired People Advocate Office | 211 | 111 | 1 | 42 | 365 |
| 096 | Women's Advocate Office | 126 | 94 | 17 | 93 | 330 |
| 035 | Industrial Tax Exemption Office | 1 | 33 | 41 | 244 | 319 |
| 141 | Telecommunication's Regulatory Board | 110 | 52 | 31 | 51 | 244 |
| 042 | Firefighters Corps | 188 | 7 | 15 | 29 | 239 |
| 065 | Public Services Commission | 27 | 23 | 39 | 136 | 225 |
| 098 | Corrections Administration | - | 50 | - | 150 | 200 |
| 023 | Department of State | 94 | 25 | 3 | 49 | 171 |
| 069 | Department of Consumer Affairs | 10 | 104 | 5 | 21 | 140 |
| 139 | Parole Board | 9 | 1 | - | 90 | 100 |
| 273 | Permit Management Office | 25 | 25 | 8 | 38 | 96 |
| 089 | Horse Racing Industry and Sport Administration | 10 | - | - | 54 | 64 |
| 060 | Citizen's Advocate Office (Ombudsman) | 26 | - | - | 36 | 62 |
| 155 | State Historic Preservation Office | 39 | 3 | 16 | 4 | 62 |
| 226 | Joint Special Counsel on Legislative Donations | 14 | 3 | 2 | 38 | 57 |
| 153 | Advocacy for Persons with Disabilities of the Commonwealth | 10 | 13 | 8 | 16 | 47 |
| 030 | Office of Adm. and Transformation of HR in the Govt. | 9 | 2 | 8 | 25 | 44 |
| 281 | Office of the Electoral Comptroller | 27 | 7 | - | 3 | 37 |
| 037 | Civil Rights Commission | 2 | 10 | - | 13 | 25 |
| 062 | Cooperative  Development Commission | 12 | 1 | - | 3 | 16 |
| 224 | Joint Commission Reports Comptroller | 10 | 2 | - | 1 | 13 |
| 266 | Office of Public Security Affairs | - | 6 | - | 5 | 11 |
| 034 | Investigation, Prosecution and Appeals Commission | - | - | 1 | 10 | 11 |
| 231 | Health Advocate Office | 3 | - | - | - | 3 |
| 132 | Energy Affairs Administration | - | - | - | 1 | 1 |
| | Other | 3,693 | 3,241 | 3,240 | 7,546 | 17,720 |
| | **Total** | **$    83,103** | **$   43,771** | **$   34,549** | **$   308,833** | **$    470,256** |

Footnotes:

(a) *Data presented above represents the Central Government live AP Web Portal repository of third party and intergovernmental invoices by agency, implemented for FY2019. The full transition to managing central government payables through the web portal is complete, however government agencies and vendors continue to analyze the information contained in this report to ensure its accuracy. Ongoing efforts with the largest agencies and their vendors to implement the appropriate processes and controls needed to realize improvements in reporting and efficiency continue as of the date of this report.*

(b) *On a go-forward basis, vendors submit invoices for approval through the live AP Web Portal where they are logged electronically, matched with the appropriate purchase order or other relevant documentation, and approved / vouchered at the agency level through the online interface.*

**Requirement 1 (A)**



***Puerto Rico Department of Treasury***

*Treasury Single Account ("TSA") FY 2020 Cash Flow*

*For the month of June FY20  and Q4 FY20*

CONFIDENTIAL

1

**Disclaimer**

- The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), the Government of Puerto Rico (the "Government"), and each of their respective officers, directors, employees, agents, attorneys, advisors, members, partners or affiliates (collectively, with AAFAF and the Government the "Parties") make no representation or warranty, express or implied, to any third party with respect to the information contained herein and all Parties expressly disclaim any such representations or warranties.

- The Parties do not owe or accept any duty or responsibility to any reader or recipient of this presentation, whether in contract or tort, and shall not be liable for or in respect of any loss, damage (including without limitation consequential damages or lost profits) or expense of whatsoever nature of such third party that may be caused by, or alleged to be caused by, the use of this presentation or that is otherwise consequent upon the gaining of access to this document by such third party.

- This document does not constitute an audit conducted in accordance with generally accepted auditing standards, an examination of internal controls or other attestation or review services in accordance with standards established by the American Institute of Certified Public Accountants or any other organization. Nor does this document constitute an audit of compliance with any other federal law, rule, or regulation. Accordingly, the Parties do not express an opinion or any other form of assurance on the financial statements or any financial or other information or the internal controls of the Government and the information contained herein.

- Any statements and assumptions contained in this document, whether forward-looking or historical, are not guarantees of future performance and involve certain risks, uncertainties, estimates and other assumptions made in this document. The economic and financial condition of the Government and its instrumentalities is affected by various financial, social, economic, environmental and political factors. These factors can be very complex, may vary from one fiscal year to the next and are frequently the result of actions taken or not taken, not only by the Government and its agencies and instrumentalities, but also by entities such as the government of the United States. Because of the uncertainty and unpredictability of these factors, their impact cannot be included in the assumptions contained in this document. Future events and actual results may differ materially from any estimates, projections, or statements contained herein. Nothing in this document should be considered as an express or implied commitment to do or take, or to refrain from taking, any action by AAFAF, the Government, or any government instrumentality in the Government or an admission of any fact or future event. Nothing in this document shall be considered a solicitation, recommendation or advice to any person to participate, pursue or support a particular course of action or transaction, to purchase or sell any security, or to make any investment decision.

- By receiving this document, the recipient shall be deemed to have acknowledged and agreed to the terms of these limitations.

- This document may contain capitalized terms that are not defined herein, or may contain terms that are discussed in other documents or that are commonly understood. You should make no assumptions about the meaning of capitalized terms that are not defined, and you should consult with advisors of AAFAF should clarification be required.

CONFIDENTIAL

## Glossary

| Term | | Definition |
|---|---|---|
| ACAA | - | Automobile Accident Compensation Administration, or Administración de Compensaciones por Accidentes de Automoviles, is a component unit of the Commonwealth of Puerto Rico. |
| Act 154 | - | Act 154 means Act No. 154-2010, which, inter alia, imposes a temporary excise tax on the acquisition by multinationals of certain property manufactured or produced in whole or in part in Puerto Rico and on the acquisition of certain manufacturing services carried out in Puerto Rico. The Act 154 temporary excise tax expires on December 31, 2027. |
| AFI / PRIFA | - | Infrastructure Financing Authority. |
| Agency Collections | - | Collections made by central government agencies at collection posts for services rendered by the agencies as well as fees, licenses, permits, fines and others. |
| ASC | - | Compulsory Liability Insurance, private insurance company. |
| ASES | - | Puerto Rico Health Insurance Administration, a public corporation and component unit of the Commonwealth of Puerto Rico. |
| BBA | - | BBA refers to the Bipartisan Budget Act of 2018 passed by the United States Congress on 2/9/2018. The BBA includes provisions for additional disaster relief funding for Puerto Rico in addition to incremental federal funds to support Puerto Rico's public health care costs (Medicaid funding) for two years. |
| CINE | - | Puerto Rico Cinema Fund, a recipient of certain assigned sales and use tax revenues. |
| COFINA | - | Puerto Rico Sales Tax Financing Corporation. |
| DTPR | - | Department of the Treasury of Puerto Rico. |
| DTPR Collection System | - | This is the software system that DTPR uses for collections. |
| FAM | - | Municipal Fund Administration, a recipient of certain assigned sales and use tax revenues. |
| General Collections | - | All Gross tax collections received and deposited into the TSA from all Hacienda Collection Posts and/or through the Hacienda Colecturia Virtual (online). |
| General Fund | - | General Fund (Operating Fund) means the Commonwealth principal operating fund; disbursements from such fund are generally approved through the Commonwealth's annual budgeting process. |
| HTA | - | Puerto Rico Highways and Transportation Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| JRS | - | Judiciary Retirement System means the Retirement System for the Judiciary of the Commonwealth of Puerto Rico, a statutory trust created to provide pension and other benefits to retired judges of the Judiciary Branch of the Commonwealth. JRS is a fiduciary fund of the Commonwealth of Puerto Rico for purposes of the Commonwealth's financial statements. |
| Liquidity Plan (LP) | - | The Liquidity Plan is the translation of the Certified Fiscal Plan ("CFP") and Certified Budget ("Budget") into a cash flow projection. The TSA Liquidity Plan encompasses all cash flow activity within the TSA. Certain cash flow activity is contemplated in the CFP and Budget, but occurs outside the TSA. Cash flow bridges from the TSA to the CFP and Budget have been included to facilitate comparison. |
| Net Payroll | - | Net payroll is equal to gross payroll less tax withholdings and other deductions. |
| NAP | - | NAP, or the Nutrition Assistance Program, also known as PAN, or Programa de Asistencia Nutricional is a federal assistance nutritional program provided by the United States Department of Agriculture (USDA) solely to Puerto Rico. |
| Pension PayGo | - | Pension PayGo - Puerto Rico pension system that is funded through a pay-as-you-go system. Retirement benefits expenses of government employers are paid by the central government and reimbursed by the employers, with such funds received by the TSA. |
| PREPA | - | Puerto Rico Electric Power Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| PRHA | - | Puerto Rico Housing Authority, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| PSTBA | - | The PSTBA is an amount established under Act 91-2006, as amended, and the Sales Tax Revenue Bond Resolution, as amended and restated on June 10, 2009 (the "Bond Resolution"), that currently must be received by COFINA from 5.5% of the SUT before the Commonwealth can receive any of the other 5.5% SUT. |
| Public Corporation | - | Public corporations are governmental authorities with autonomous structure separate from the central  government administration and with independent treasury functions. |
| Retained Revenues | - | Revenues conditionally assigned to certain public corporations and the collections of those revenues are through accounts referred to as "pass through" accounts. The largest of these pass-through accounts consist of (i) AACA auto insurance, (ii) AFI/RBC petroleum tax, (iii) ASC personal injury insurance, (iv) HTA toll revenues. |
| SIFC | - | State Insurance Fund Corporation, a public corporation and a component unit of the Commonwealth of Puerto Rico. |
| Special Revenue Funds | - | Commonwealth governmental funds separate from the General Fund that are created by law, are not subject to annual appropriation and have specific uses established by their respective enabling legislation. Special Revenue Funds are funded from, among other things, revenues from federal programs, tax revenues assigned by law to public corporations and other third parties, fees and charges for services by agencies, dividends from public corporations and financing proceeds. |
| SURI | - | Sistema Unificada de Rentas Internas is the new digital tool of the Department of the Treasury that will allow integration and streamlining of the administration of taxes and revenues and eliminate the complexity of the current systems for the benefit of the Treasury and the taxpayers. |
| TSA | - | Treasury Single Account, the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed. TSA receipts include tax collections, charges for services, intergovernmental collections, the proceeds of short and long-term debt issuances and amounts held in custody by the Secretary of the Treasury for the benefit of the Commonwealth's fiduciary funds. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA. |

CONFIDENTIAL

**Introduction**

- Enclosed is the weekly Treasury Single Account ("TSA") cash flow report and supporting schedules with monthly YTD FY2020 actual results compared to the FY2020 Liquidity Plan and FY2019 actual results.

- TSA is the Commonwealth's main operational bank account (concentration account) in which a majority of receipts from Governmental funds are deposited and from which most expenses are disbursed.

- Receipts in the TSA include tax collections (including revenues assigned to certain public corporations and pledged for the payment of their debt service), charges for services, intergovernmental collections (such as reimbursements from Federal assistance grants), the proceeds of short and long-term debt issuances held in custody by the Secretary of Treasury for the benefit of the Government fiduciary funds, and other receipts. Only a portion of the revenues received by the TSA is included in the annual General Fund budget presented to the Puerto Rico Legislative Assembly for approval. Other revenues are separately assigned by law to certain agencies or public corporations but still flow through the TSA.

- Disbursements from the TSA include payroll and related costs, vendor and operational disbursements (including those reimbursed by Federal assistance grants and funded from Special Revenue Funds), welfare expenditures, capital outlays, debt service payments, required budgetary formulas and appropriation payments, pass-through payments of pledged revenues to certain public corporations, tax refunds, payments of current pension benefits and other disbursements.

- Federal funds related to disaster relief for hurricanes Irma and Maria are deposited in a separate bank account overseen by the Government Authorized Representative ("GAR"). Funds may be transferred to the TSA either: (i) after admissible disbursements (per approved Project Worksheets) have been made or (ii) once supporting documentation for an accrual or related expense are provided to and approved by FEMA. Therefore, FEMA funding may also be received in advance of actual cash disbursement, as payments to vendors may occur subsequent to when the corresponding services are rendered / expenses are recorded.

- Data limitations and commentary:
    The government has focused on cash transaction information for which access to reliable, timely, and detailed data is readily available. The government continues to work with DTPR and other parties to access additional reliable data that would help to provide additional detail in the future.

CONFIDENTIAL

**June FY2020**

**Puerto Rico Department of Treasury | AAFAF**

*Executive Summary - TSA Cash Flow Actual Results*

*(figures in Millions)*

| $7,701 | ($263) | ($723) | ($926) | ($2,030) | $476 | ($1,625) |
|---|---|---|---|---|---|---|
| Bank Cash Position | June Cash Flow | Monthly Variance | 4Q Cash Flow | 4Q Variance | YTD Net Cash Flow | YTD Net Cash Flow Variance |

**Bridge from Liquidity Plan projected cash balance and actual ending cash balance as of June 30, 2020**

| Cash Flow line item | Variance Bridge ($M) | Comments |
|---|---|---|
| Liquidity Plan Projected Cash Balance 6/30/20: | 9,326 | 1. The favorable variance in General Fund appropriations is due to DTPR withholding the ASES December through June GF appropriations ($535M).  ASES currently has adequate cash on-hand to cover immediate and near-term expenses. This is |
| 1 GF Appropriations | 367 | partially offset by appropriations from the FOMB-approved COVID-19 Emergency Measures Support Package, including: $100M COVID-related support to various municipalities, a $60M transfer to DDEC to be disbursed to small businesses, |
| 2 GF Vendor Disbursements | 359 | transfers to hospitals totaling $13.5M for the purchase of medical supplies and services, $4.8M to various entities to provide payments to nurses, and $1.7M to UPR for COVID-19 research. |
| 3 FF Net Cash Flow Variance | 136 | 2. As of the date of this report, YTD variance is mainly driven by the Department of Education and the Health |
| 4 Tax Refunds | (109) | Department. There has also been a $90M build in AP since the lockdown was imposed on March 15, 2020. This signals invoice processing delays due to COVID-19 and the imposed lockdown may be driving an additional slowdown in vendor |
| 5 State Collections | (2,511) | disbursements. |
| All Other | 133 | 3. The FY20 Liquidity Plan projected YTD net FF cash flows of -$155M based on the balances carried over from the previous fiscal year, though actual FF net cash flow for FY20 was -$19M, representing a positive $136M variance that will |
| Actual Cash Balance | $  7,701 | be analyzed by DTPR to determine how much of this balance should be carried into FY21. |

4. Tax refunds variance is driven by $91M of direct payments to self-employed individuals and an additional $86M to private sector doctors, nurses, and other medical services providers, all as part of the COVID-19 Emergency Measures Support Package.

5. State collections are approximately $2,511M behind plan. The main driver is underperformance related to reduced economic activity as a result of the COVID-19 global pandemic.  Additionally, portions of the YTD variance are driven by temporary operational delays in sweeping cash from the main collection account into the TSA and this difference is expected to be offset in future months.

CONFIDENTIAL

**June FY2020**

**Puerto Rico Department of Treasury | AAFAF**
*YTD TSA Cash Flow Summary - Actual vs LP*



**TSA Cumulative YTD Net Cash Flow ($M)**

| | |
|---|---|
| Actual Bank Cash Balance: | $7,701 |
| LP Bank Cash Balance: | $9,326 |

**YTD Actuals vs. Liquidity Plan**
YTD net cash flow is $476M and cash flow variance to the Liquidity Plan is -$1,625M. Lower than expected cash flow is largely due to the impact of the COVID-19 crisis on state revenues.

**June FY2020**

**Puerto Rico Department of Treasury | AAFAF**
*YTD Cash Flow Summary - TSA Cash Flow Actual Results*

**Net Cash Flow - YTD Actuals**

1.) State fund cash flows account for the majority of the cash build with the primary positive drivers being strong General Fund collections and on-budget spending. Federal Fund inflows of $7,136M represent 36% of YTD inflows, but are largely offset by Federal Fund disbursements, with YTD net surplus of -$19M. (See page 13 for additional detail).



**Net Cash Flow YTD Variance - LP vs. Actual**

1.) The negative variance in YTD collections is mainly driven by underperformance related to reduced economic activity as a result of the COVID-19 global pandemic. Additionally, portions of the YTD variance are driven by temporary operational delays in sweeping cash from the main collection account into the TSA and this difference is expected to be offset in the next fiscal year.



CONFIDENTIAL

**Puerto Rico Department of Treasury | AAFAF**
*TSA Cash Flow Actual Results as of June 30, 2020*

| (figures in Millions) | FY20 Actual June | FY20 LP June | Variance June | FY20 Actual YTD | FY20 LP YTD | FY19 Actual YTD | Variance YTD FY20 vs LP |
|---|---|---|---|---|---|---|---|
| **State Collections** | | | | | | | |
| 1 General fund collections (a) | $535 | $1,495 | ($960) | $8,895 | $10,977 | $11,608 | ($2,082) |
| 2 Non-General fund pass-through collections (b) | 85 | 113 | (28) | 1,020 | 1,276 | 986 | (256) |
| 3 Other special revenue fund collection | 49 | 29 | 20 | 383 | 501 | 627 | (118) |
| 4 Other state collections (c) | 14 | 32 | (18) | 333 | 388 | 440 | (55) |
| 5 Subtotal - State collections | $682 | $1,670 | ($987) | $10,630 | $13,142 | $13,661 | ($2,511) |
| | | | | | | | |
| **Federal Fund Receipts** | | | | | | | |
| 6 Medicaid | 7 | 92 | (86) | 2,279 | 1,661 | $2,924 | 618 |
| 7 Nutrition Assistance Program | 277 | 165 | 112 | 2,663 | 1,981 | 2,897 | 682 |
| 8 FEMA | 1 | 107 | (106) | 278 | 1,108 | 1,461 | (830) |
| 9 Employee Retention Credits (ERC) | – | – | – | 62 | 50 | 419 | 12 |
| 10 Vendor Disbursements, Payroll, & Other | 394 | 182 | 212 | 1,855 | 1,959 | 1,615 | (105) |
| 11 Subtotal - Federal Fund receipts | $679 | $546 | $133 | $7,136 | $6,759 | $9,316 | $377 |
| | | | | | | | |
| **Balance Sheet Related** | | | | | | | |
| 12 Paygo charge | 142 | 42 | 100 | 508 | 556 | 507 | (48) |
| 13 Public corporation loan repayment | – | – | – | – | – | $300 | – |
| 14 Other | – | – | – | – | – | – | – |
| 15 Subtotal - Other Inflows | $142 | $42 | $100 | $508 | $556 | $807 | ($48) |
| | | | | | | | |
| 16 **Total Inflows** | **$1,503** | **$2,258** | **($755)** | **$18,274** | **$20,457** | **$23,784** | **($2,183)** |
| | | | | | | | |
| **Payroll and Related Costs (d)** | | | | | | | |
| 17 General Fund (h) | (239) | (223) | (16) | (2,739) | (2,689) | (2,631) | (50) |
| 18 Federal Fund | (42) | (48) | 6 | (523) | (572) | (520) | 50 |
| 19 Other State Funds | (7) | (10) | 2 | (138) | (115) | (173) | (23) |
| 20 Subtotal - Payroll and Related Costs | ($288) | ($280) | ($8) | ($3,400) | ($3,376) | ($3,325) | ($24) |
| | | | | | | | |
| **Vendor Disbursements (e)** | | | | | | | |
| 21 General fund (h) | (138) | (144) | 7 | (1,294) | (1,653) | (1,608) | 359 |
| 22 Federal fund | (213) | (241) | 28 | (1,491) | (2,605) | (2,334) | 1,114 |
| 23 Other State fund | (48) | (56) | 8 | (653) | (639) | (665) | (14) |
| 24 Subtotal - Vendor Disbursements | ($399) | ($442) | $43 | ($3,438) | ($4,897) | ($4,608) | $1,459 |
| | | | | | | | |
| **Appropriations - All Funds** | | | | | | | |
| 25 General Fund (h) | (120) | (221) | 101 | (1,886) | (2,253) | (1,581) | 367 |
| 26 Federal Fund | (200) | (92) | (108) | (2,467) | (1,706) | (2,693) | (760) |
| 27 Other State Fund | (81) | (30) | (51) | (318) | (405) | (465) | 87 |
| 28 Subtotal - Appropriations - All Funds | ($401) | ($344) | ($57) | ($4,671) | ($4,365) | ($4,739) | ($306) |
| | | | | | | | |
| **Other Disbursements - All Funds** | | | | | | | |
| 29 Pension Benefits | (204) | (212) | 8 | (2,485) | (2,575) | (2,439) | 90 |
| 30 Tax Refunds & other tax credits (f) (h) | (185) | (166) | (20) | (810) | (702) | (609) | (109) |
| 31 Employee Retention Credits (ERC) | – | – | – | (62) | (50) | (419) | (12) |
| 32 Nutrition Assistance Program | (265) | (165) | (100) | (2,613) | (1,981) | (2,810) | (632) |
| 33 Title III Costs | (10) | (10) | 1 | (133) | (126) | (235) | (7) |
| 34 Public Assistance Cost Share | – | (100) | 100 | (41) | (134) | (138) | 93 |
| 35 Other Disbursements | (14) | (80) | 67 | (145) | (151) | (335) | 6 |
| 36 Cash Reserve | – | – | – | – | – | – | – |
| 36 Loans and Tax Revenue Anticipation Notes | – | – | – | – | – | – | – |
| 37 Subtotal - Other Disbursements - All Funds | ($678) | ($733) | $55 | ($6,290) | ($5,718) | ($6,985) | ($572) |
| | | | | | | | |
| 38 **Total Outflows** | **($1,766)** | **($1,799)** | **$32** | **($17,799)** | **($18,357)** | **($19,656)** | **$558** |
| | | | | | | | |
| 39 **Net Cash Flow** | **($263)** | **$459** | **($723)** | **$476** | **$2,100** | **$4,128** | **($1,625)** |
| | | | | | | | |
| 40 Bank Cash Position, Beginning (g) | 7,964 | 8,867 | (902) | 7,225 | 7,225 | 3,098 | – |
| | | | | | | | |
| 41 **Bank Cash Position, Ending (g)** | **$7,701** | **$9,326** | **($1,625)** | **$7,701** | **$9,326** | **$7,226** | **($1,625)** |

**Note:** *Refer to page 10 for footnote reference descriptions.*

CONFIDENTIAL

**June FY2020**

**Puerto Rico Department of Treasury | AAFAF**
*TSA Cash Flow Actual Results as of June 30, 2020*

| (figures in Millions) | FY20 Actual 1Q | FY20 Actual 2Q | FY20 Actual 3Q | FY20 Actual 4Q | FY20 Actual YTD | FY20 LP 1Q | FY20 LP 2Q | FY20 LP 3Q | FY20 LP 4Q | FY20 LP YTD | Variance 1Q | Variance 2Q | Variance 3Q | Variance 4Q | Variance YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **State Collections** | | | | | | | | | | | | | | | |
| 1 General fund collections (a) | $2,935 | $2,465 | $1,904 | $1,591 | $8,895 | $2,481 | $2,231 | $2,461 | $3,804 | $10,977 | $453 | $235 | ($557) | ($2,214) | ($2,082) |
| 2 Non-General fund pass-through collections (b) | 280 | 344 | 252 | 144 | 1,020 | 308 | 319 | 319 | 329 | 1,276 | (29) | 25 | (67) | (185) | (256) |
| 3 Other special revenue fund collection | 99 | 126 | 73 | 85 | 383 | 118 | 140 | 119 | 124 | 501 | (19) | (14) | (46) | (39) | (118) |
| 4 Other state collections (c) | 83 | 97 | 108 | 45 | 333 | 97 | 97 | 97 | 97 | 388 | (14) | 0 | 11 | (52) | (55) |
| 5 Subtotal - State collections | $3,396 | $3,033 | $2,337 | $1,865 | $10,630 | $3,005 | $2,787 | $2,996 | $4,355 | $13,142 | $392 | $246 | ($659) | $392 | ($2,511) |
| **Federal Fund Receipts** | | | | | | | | | | | | | | | |
| 6 Medicaid | 874 | 450 | 401 | 554 | 2,279 | 830 | 277 | 277 | 277 | 1,661 | 44 | 173 | 124 | 277 | 618 |
| 7 Nutrition Assistance Program | 652 | 615 | 663 | 732 | 2,663 | 495 | 495 | 495 | 495 | 1,981 | 156 | 120 | 168 | 237 | 682 |
| 8 FEMA | 139 | 93 | 27 | 19 | 278 | 144 | 321 | 321 | 321 | 1,108 | (4) | (228) | (295) | (303) | (830) |
| 9 Employee Retention Credits (ERC) | 25 | – | 37 | – | 62 | 38 | 13 | – | – | 50 | (13) | (13) | 37 | – | 12 |
| 10 Vendor Disbursements, Payroll, & Other | 387 | 518 | 342 | 607 | 1,855 | 323 | 546 | 546 | 546 | 1,959 | 64 | (27) | (204) | 62 | (105) |
| 11 Subtotal - Federal Fund receipts | $2,077 | $1,677 | $1,470 | $1,912 | $7,136 | $1,829 | $1,651 | $1,639 | $1,639 | $6,759 | $248 | $26 | ($169) | $273 | $377 |
| **Balance Sheet Related** | | | | | | | | | | | | | | | |
| 12 Paygo charge | 163 | 97 | 64 | 184 | 508 | 177 | 126 | 126 | 126 | 556 | (14) | (29) | (63) | 58 | (48) |
| 13 Public corporation loan repayment | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| 14 Other | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| 15 Subtotal - Other Inflows | $163 | $97 | $64 | $184 | $508 | $177 | $126 | $126 | $126 | $556 | ($14) | ($29) | ($63) | $58 | ($48) |
| 16 **Total Inflows** | **$5,636** | **$4,807** | **$3,870** | **$3,960** | **$18,274** | **$5,011** | **$4,565** | **$4,761** | **$6,120** | **$20,457** | **$625** | **$243** | **($891)** | **$722** | **($2,183)** |
| **Payroll and Related Costs (d) (h)** | | | | | | | | | | | | | | | |
| 17 General Fund | (649) | (730) | (609) | (752) | (2,739) | (662) | (701) | (667) | (660) | (2,689) | 13 | (29) | 58 | (92) | (50) |
| 18 Federal Fund | (134) | (135) | (123) | (130) | (523) | (143) | (143) | (143) | (143) | (572) | 9 | 8 | 20 | 13 | 50 |
| 19 Other State Funds | (34) | (49) | (28) | (28) | (138) | (28) | (30) | (28) | (28) | (115) | (6) | (18) | – | 1 | (23) |
| 20 Subtotal - Payroll and Related Costs | ($817) | ($913) | ($760) | ($909) | ($3,400) | ($833) | ($874) | ($838) | ($831) | ($3,376) | $16 | ($39) | $79 | ($79) | ($24) |
| **Vendor Disbursements (e) (h)** | | | | | | | | | | | | | | | |
| 21 General Fund | (281) | (354) | (318) | (341) | (1,294) | (355) | (432) | (432) | (435) | (1,653) | 74 | 78 | 113 | 93 | 359 |
| 22 Federal Fund | (483) | (389) | (235) | (384) | (1,491) | (432) | (724) | (724) | (724) | (2,605) | (51) | 335 | 489 | 341 | 1,114 |
| 23 Other State fund | (158) | (174) | (180) | (141) | (653) | (136) | (168) | (168) | (168) | (639) | (22) | (6) | (12) | 27 | (14) |
| 24 Subtotal - Vendor Disbursements | ($922) | ($917) | ($733) | ($866) | ($3,438) | ($923) | ($1,324) | ($1,324) | ($1,327) | ($4,897) | $1 | $407 | $590 | $461 | $1,459 |
| **Appropriations - All Funds** | | | | | | | | | | | | | | | |
| 25 General Fund | (554) | (455) | (383) | (494) | (1,886) | (543) | (539) | (539) | (632) | (2,253) | (11) | 84 | 156 | 138 | 367 |
| 26 Federal Fund | (870) | (450) | (401) | (746) | (2,467) | (876) | (277) | (277) | (277) | (1,706) | 6 | (173) | (124) | (469) | (760) |
| 27 Other State Fund | (62) | (84) | (58) | (113) | (318) | (101) | (101) | (101) | (101) | (405) | 39 | 17 | 43 | (12) | 87 |
| 28 Subtotal - Appropriations - All Funds | ($1,486) | ($990) | ($842) | ($1,353) | ($4,671) | ($1,520) | ($917) | ($917) | ($1,010) | ($4,365) | $35 | ($73) | $75 | ($343) | ($306) |
| **Other Disbursements - All Funds** | | | | | | | | | | | | | | | |
| 29 Pension Benefits | (620) | (639) | (613) | (613) | (2,485) | (643) | (660) | (636) | (638) | (2,575) | 23 | 21 | 22 | 24 | 90 |
| 30 Tax Refunds & other tax credits (f) | (84) | (52) | (202) | (472) | (810) | (35) | (3) | (167) | (497) | (702) | (49) | (49) | (35) | 25 | (109) |
| 31 Employee Retention Credits (ERC) | (25) | – | (37) | – | (62) | (38) | (13) | – | – | (50) | 13 | 13 | (37) | – | (12) |
| 32 Nutrition Assistance Program | (655) | (605) | (636) | (717) | (2,613) | (495) | (495) | (495) | (495) | (1,981) | (160) | (110) | (141) | (222) | (632) |
| 33 Title III Costs | (39) | (49) | (27) | (18) | (133) | (31) | (31) | (31) | (31) | (126) | (7) | (18) | 4 | 13 | (7) |
| 34 Public Assistance Cost Share | (34) | – | (98) | 90 | (41) | (34) | – | – | (100) | (134) | 0 | – | (98) | 190 | 93 |
| 35 Other Disbursements | (47) | (49) | (21) | (28) | (145) | (42) | (10) | (10) | (87) | (151) | (4) | (39) | (11) | 60 | 6 |
| 36 Loans and Tax Revenue Anticipation Notes | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| 37 Subtotal - Other Disbursements - All Funds | ($1,503) | ($1,394) | ($1,635) | ($1,758) | ($6,290) | ($1,318) | ($1,212) | ($1,340) | ($1,848) | ($5,718) | ($185) | ($183) | ($295) | $90 | ($572) |
| 38 **Total Outflows** | **($4,728)** | **($4,214)** | **($3,970)** | **($4,886)** | **($17,799)** | **($4,594)** | **($4,327)** | **($4,419)** | **($5,016)** | **($18,357)** | **($134)** | **$113** | **$449** | **$130** | **$558** |
| 39 **Net Cash Flow** | 908 | 593 | (100) | (926) | 476 | 417 | 237 | 342 | 1,105 | 2,100 | 491 | 356 | ($442) | ($2,030) | ($1,625) |
| 40 Bank Cash Position, Beginning (g) | 7,225 | 8,134 | 8,727 | 8,627 | 7,225 | 7,225 | 7,642 | 7,880 | 8,221 | 7,225 | – | 491 | 847 | 405 | – |
| 41 Bank Cash Position, Ending (g) | $8,134 | $8,727 | $8,627 | $7,701 | $7,701 | $7,642 | $7,880 | $8,221 | $9,326 | $9,326 | $491 | $847 | $405 | ($1,625) | ($1,625) |

*Note:* Refer to the next page for footnote reference descriptions.

Source: DTPR

CONFIDENTIAL

9

**Puerto Rico Department of Treasury | AAFAF**

*FY20 TSA Cash Flow Actual Results - Footnotes*

Footnotes:

(a) Represents gross tax collections received and deposited from all Hacienda Collection Posts, through the Hacienda Colecturia Virtual (online) and/or SURI. Additionally, as of the date of this report, this line item includes unreconciled collections due to DTPR transition to collecting various gross tax receipts through the new SURI system. The transition from the Hacienda Colecturia collections system to SURI is ongoing and as such, revenue concept detail for the general tax SURI collections is not available at this time for the portion of collections received by the new general tax SURI account.  This resulted in timing-related unreconciled gross collections which will be retroactively allocated to each revenue concept as appropriate once this information becomes available.

(b) These revenues are collected by DTPR and immediately appropriated.

(c) Inflows related to the State Insurance Fund, the Department of Labor and Human Resources, the Commissioner of Financial Institutions, interest earned on TSA bank accounts and others. As of the date this report the TSA has received $93M in interest income in FY20 from earnings on the TSA cash balance.

(d) Represents total gross payroll. Gross payroll includes net payroll disbursed to government employees, cash transfers to the Police Department for payroll costs, and other payroll related costs (employee withholdings, social security, insurance, and other deductions).

(e) Includes payments to third-party vendors as well as intergovernmental payments to agencies with separate Treasuries.

(f) FY19 includes tax refunds, garnishments, federally funded Employee Retention Credits. For FY20 this line item includes tax refunds, excludes garnishments (reflected in payroll), federally funded Employee Retention Credits, and Earned Income Tax Credits.

(g) Excludes BPPR Clawback Accounts (for clawback revenues prior to June 2016) of $147M.

(h) These line items include transfers out of the TSA related to the COVID-19 Emergency Measures Support Package. Total TSA outflows related to the COVID-19 Emergency Measures Support Package are approximately $459m as of June 30, 2020.

CONFIDENTIAL

**Puerto Rico Department of Treasury | AAFAF**
*General Fund Collections Summary*

**Key Takeaways / Notes**

1.) GF Collections have slowed due to the COVID-19 outbreak and imposed lockdown. Additionally, the lockdown has temporarily lengthened the process of reconciling and transferring collections held in a sweep account to the TSA from two days to approximately a week. There are currently $1,024M in collections in the sweep account pending reconciliation and transfer to the TSA. Due to the ongoing transition of various gross tax collections from Hacienda Colecturia to SURI, revenue concept detail for general tax SURI collections is not available in real-time and collections figures for the month of June should be considered preliminary. Revenues will be retroactively updated in future reports as improved information becomes available.

**General Fund Collections Year to Date: Actual vs. Forecast ($M)**

| | Actual (a) YTD 6/30 | LP YTD 6/30 | Var $ YTD 6/30 | Var % YTD 6/30 |
|---|---|---|---|---|
| **General Fund Collections** | | | | |
| Corporations | $ 2,009 | $ 2,243 | $ (234) | *-10%* |
| Individuals | 2,455 | 2,559 | (104) | *-4%* |
| Act 154 | 1,851 | 1,831 | 20 | *1%* |
| Non Residents Withholdings | 379 | 654 | (275) | *-42%* |
| Motor Vehicles | 380 | 370 | 10 | *3%* |
| Rum Tax (b) | 257 | 213 | 43 | *20%* |
| Alcoholic Beverages | 233 | 261 | (29) | *-11%* |
| Cigarettes | 91 | 173 | (81) | *-47%* |
| Other General Fund | 606 | 472 | 134 | *28%* |
| **Total (c)** | **$8,261** | **$8,777** | **($516)** | **-6%** |
| | | | | |
| SUT Collections (d) | 1,658 | 2,200 | (542) | *-25%* |
| | | | | |
| **Total GF Collections incl. Sweep Account** | $ 9,919 | $ 10,977 | $ (1,058) | *-10%* |
| | | | | |
| Collections held in Sweep Account | (1,024) | | | |
| | | | | |
| **Total General Fund Collections** | $ 8,895 | $ 10,977 | $ (2,082) | *-19%* |

**YTD General Fund Receipts Cumulative Variance Liquidity Plan vs. Actual Cumulative Variance by Category ($M)**



Footnotes:
(a) General Fund gross cash receipts by concept are approximated using net General Fund revenues adjusted for recurring monthly gross-ups and other adjustments.
(b) This amount includes Rum tax moratorium revenues.
(c) Receipts in collections accounts typically occur approximately two business days prior to being deposited into the TSA.
    There are $1,024M collections in a SURI account awaiting transfer to TSA as of June 30, 2020.
(d) SUT collections excludes PSTBA, FAM & CINE, and only includes the amounts deposited into the TSA for General Fund use.

**June FY2020**

**Puerto Rico Department of Treasury | AAFAF**
*Non-General Fund Pass-Through Collections Summary (a)*

**Key Takeaways / Notes**

1.) Prior to the COVID-19 outbreak, total revenues were generally consistent with forecast, save for some offsetting variances within the variance line items that were expected to be timing variances. However, since the outbreak and Government response, total revenues have fallen below forecast.

**Non-GF Pass-through Collections Year to Date: Actual vs. Forecast ($M)**

| | Actual YTD 6/30 | LP YTD 6/30 | Var $ YTD 6/30 | Var % YTD 6/30 |
|---|---|---|---|---|
| **Non-GF pass-throughs** | | | | |
| HTA | $ 436 | $ 564 | $ (128) | -23% |
| Gasoline Taxes | 96 | 175 | (79) | -45% |
| Gas Oil and Diesel Taxes | 11 | 21 | (10) | -48% |
| Vehicle License Fees ($15 portion) | 31 | 22 | 8 | 38% |
| Petroleum Tax | 159 | 215 | 9 | -26% |
| Vehicle License Fees ($25 portion) | 72 | 113 | (40) | -36% |
| Other | 67 | 18 | 49 | 275% |
| Cigarettes (b) | 69 | 69 | - | 0% |
| Corporations (c) | 56 | 59 | (3) | -6% |
| Non Residents Withholdings (c) | 11 | 17 | (7) | -39% |
| Transfer Petroleum Tax "CRUDITA" | 122 | 169 | (47) | -28% |
| Crudita to PRIFA (clawback) | 97 | 91 | 6 | 7% |
| Electronic Lottery | 65 | 42 | 23 | 54% |
| ASC | 24 | 74 | (50) | -68% |
| ACAA | 73 | 42 | 32 | 76% |
| Other Special Revenue Fund | 68 | 150 | (82) | -55% |
| **Total Non-GF Collections** | $ 1,020 | $ 1,276 | $ (256) | -20% |

**Cumulative YTD Variance - Non-General Fund Pass-Through Collections Summary ($M)**



**Footnotes**
(a) These amounts are collected by DTPR and immediately appropriated as set forth in the table on this page.
(b) Relates to cigarette tax collections that are subsequently passed through to PRITA, HTA, PRMBA and other.
(c) Relates to income tax reserves that are subsequently passed through to PRIDCO.
(d) Rum tax moratorium revenues are included in the General Fund Collections on the preceding page.

CONFIDENTIAL

**Puerto Rico Department of Treasury | AAFAF**

*Sales and Use Tax Collections Summary*

**Key Takeaways / Notes**

1.) The proceeds from the Puerto Rico 10.5% SUT rate are allocated as follows: Of the 10.5%, 5.5% is deposited into a COFINA BNY Mellon account until the PSTBA cap is reached, and 4.5% is deposited into the General Fund. The remaining 0.5% is remitted to FAM. The PSTBA cap for FY20 is $437 million and was met during the week ending November 22, 2019. As such, the full 10% will now be deposited into the General Fund for the rest of FY2020.



**YTD Gross SUT Collections - General Fund and PSTB ($M) (a) (b)**

<u>Footnotes</u>

(a) This schedule reflects gross cash activity and is subject to revision based on periodic reconciliations and accounting adjustments.

(b) As of June 30, 2020 there is $49M in SUT collected pending verification and allocation. The verification process includes matching receipts with the appropriate returns and reconciling government account information. Once this process is complete, SUT funds are distributed in accordance with the COFINA Plan of Adjustment based on the ownership of funds and otherwise based on the limits on distributions established therein.

Source: DTPR

CONFIDENTIAL

13

**Puerto Rico Department of Treasury | AAFAF**

*Federal Funds Net Cash Flow Summary*

**Key Takeaways / Notes**

1.) Receipts for the Nutritional Assistance Program (NAP) and Medicaid (ASES Pass-through) are received in advance of the subsequent pass through disbursements. Federal Funds received for Payroll and Vendor Payments are typically reimbursed following disbursement. Disaster Related Federal Funds are received once supporting documentation for an accrual or related expense are provided to and approved by FEMA. Currently, there may be temporary surplus / (deficit) due timing differences relating to prior year carryover. Puerto Rico received $2.24 billion from the Coronavirus Relief Fund (CRF) established under the CARES Act. These funds are held in a separate account outside of TSA and being disbursed according to the Strategic Disbursement Plan. Some of the measures are initially paid out through TSA, and later reimbursed from the CRF account. Additionally, $400 million was transferred out of TSA to advance a portion of the $1,200 CARES Act stimulus checks to individuals on May 1, 2020, and subsequently reimbursed on May 7, 2020. This transfer and reimbursement flowed through the Other Disbursements line of the cash flow summary. Note that cumulative YTD variances in funds received from federal agencies will be analyzed by DTPR to determine if the balances should be carried forward to the next fiscal year and included with the cash flow projections of FY2021.

| Monthly FF Net Surplus (Deficit) | FF Inflows | FF Outflows | Net Cash Flow | LP Net Cash Flow | Variance |
|---|---|---|---|---|---|
| Medicaid (ASES) | $ 7 | $ (7) | $ - | $ - | $ - |
| Nutritional Assistance Program (NAP) | 277 | (265) | 12 | - | 12 |
| Payroll / Vendor Disbursements / Other Federal Programs | 113 | (122) | (9) | (0) | (9) |
| Coronavirus Relief Fund (CRF) | 281 | (323) | (42) | - | (42) |
| FEMA / Disaster Funding | 1 | (4) | (2) | - | (2) |
| Employee Retention Credit (ERC) | - | - | - | - | - |
| **Total (a)** | **$ 679** | **$ (720)** | **$ (41)** | **$ (0)** | **$ (41)** |

| YTD Cumulative FF Net Surplus (Deficit) | FF Inflows | FF Outflows | Net Cash Flow | LP Net Cash Flow | Variance |
|---|---|---|---|---|---|
| Medicaid (ASES) | $ 2,279 | $ (2,274) | $ 5 | $ (46) | $ 51 |
| Nutritional Assistance Program (NAP) | 2,663 | (2,613) | 49 | - | 49 |
| Payroll / Vendor Disbursements / Other Federal Programs | 1,573 | (1,495) | 78 | (1) | 80 |
| Coronavirus Relief Fund (CRF) | 281 | (323) | (42) | - | (42) |
| CARES Stimulus Checks Advance | 400 | (400) | - | - | - |
| FEMA / Disaster Funding | 278 | (388) | (110) | (108) | (2) |
| Employee Retention Credit (ERC) | 62 | (62) | - | - | - |
| **Total (a)** | **7,536** | **$ (7,555)** | **$ (19)** | **$ (155)** | **$ 136** |

**YTD Federal Funds Net Cash Flows ($M)**



**Footnotes**

(a) Please note that federal fund classification as represented here is based on the fund classification at the point of transaction. Agencies regularly review cash transactions and make accounting adjustments that result in fund reclassifications.

(b) Note that the Liquidity Plan will generally project a YTD deficit each week for Medicaid and FEMA / Disaster funding. This is due to surpluses carried forward from FY19 (FY19 federal receipts in excess of FY19 federal fund outlays) that were assumed to unwind throughout the first quarter of FY20 as funds received in FY19 were utilized, thus resulting in projected net cash flow deficits for the full year FY20 in Medicaid funding ($46M) and FEMA / Disaster Funding ($108M). Aside from the two projected aforementioned cash flow deficits, all other federally funded cash flows are assumed to result in zero net cash flow for the full FY20, and week-to-week variations are assumed to be timing related.

CONFIDENTIAL

**June FY2020**

**Puerto Rico Department of Treasury | AAFAF**

*Payroll / Vendor Disbursements Summary*

### Key Takeaways / Notes : Gross Payroll

1.) Though total gross payroll variance remained relatively flat throughout the year, this is primarily due to consistent positive payroll variance in the DOE that is offset by various negative monthly variances in Salud, Department of Public Safety, and others. Positive variance in DOE payroll is driven by consistently lower than forecasted federal fund outlays. Beginning in April, additional variances had resulted from payments that are part of the FOMB-approved COVID-19 Emergency Measures Support Package. These include $46.6M for Police, $16.0M for the Department of Correction and Rehabilitation, $3.0M for the Department of Health, and $10.4M for other agencies.

| Gross Payroll ($M) (b) | YTD |
|---|---|
| Agency | Variance |
| Department of Education | 121 |
| Department of Health | (44) |
| Department of Correction & Rehabilitation | (47) |
| Police | (34) |
| All Other Agencies | (19) |
| Total | $   (24) |

### Key Takeaways / Notes : Vendor Disbursements

1.) YTD variance is mainly driven by the Department of Education and the Health Department. There has also been a $90M build in AP since the lockdown was imposed in March. This signals invoice processing delays due to the imposed lockdown may be driving an additional slowdown in vendor disbursements. At the fund level, variance is primarily attributable to positive Federal Fund variance, accounting for 76.4% of the $1.5B variance. General Fund and Other State Fund disbursements contributed 24.6% and -1.0% of the variance, respectively. The June reduction in Other Agencies variance is due to $130M CRF Strategic Disbursement Plan measures, all of which will be reimbursed by the CRF account.

| Vendor Disbursements ($M) | YTD |
|---|---|
| Agency | Variance |
| Department of Education | 831 |
| General Court of Justice | (16) |
| Department of Health | 193 |
| Department of Correction and Rehabilitation | 18 |
| Department of Justice | 11 |
| All Other Agencies | 421 |
| **Total YTD Variance** | $   **1,459** |



Cumulative YTD Variance - Payroll by Agency ($M) (a)



Cumulative YTD Variance -Vendor Disbursements by Agency ($M)

Footnotes
 (a) Gross Payroll is equal to the sum of: (i) Net Payroll  by Agency from the DTPR RHUM system; (ii) Other Payroll and  (iii) Cash outlays for wage garnishments by Agency.
 (b) Central government Christmas Bonus was issued on 11/27/2019 and it is included in payroll for the week ended 11/29.

CONFIDENTIAL

June FY2020

**Puerto Rico Department of Treasury | AAFAF**
*Appropriations Summary*

**Key Takeaways / Notes**

1.) General Fund appropriations are generally executed throughout the year on a consistent basis each month and therefore largely in line with forecast. Federal legislation under the Bi-Partisan Budget Act of 2019 (passed in December 2019), allocates an incremental $5.7 billion in Medicaid funding to Puerto Rico over the next two years. This incremental federal funding will likely cause the federal fund appropriation to exceed the FY20 budget. Note that the additional funding does not result in additional net cash flow surplus, as any incremental funding received by the TSA will be passed through to ASES accordingly. ASEM is over budget due receiving an additional $9.3M as part of the COVID-19 Emergency Measures Support Package. All other appropriations include additional Emergency Measures Support Package items, such as the total $100M in Municipal Support that was disbursed to 78 municipalities during the first half of April 2020 and $60M transferred to DDEC to make direct payments to small businesses. UPR has received an aggregate $6.2M from the Emergency Measures Support Package. Certain appropriations in the CRF Strategic Disbursement Plan are made through the TSA and subsequently reimbursed from the CRF account, including $150M for the Department of Labor & Human Resources.



**YTD FY2020 Budgeted Appropriations Executed ($M)**

Lighter blue indicates the portion of appropriations executed as part of the COVID-19 Emergency Measures Support Package. Gray indicates appropriations executed as part of the CRF Strategic Disbursement Plan.

**Remaining Appropriation Budget ($M)**

| Entity Name | Actual YTD | Full Year Expectation | Remaining |
|---|---|---|---|
| ASES - GF | $ 382 | $ 917 | $ 535 |
| ASES - FF | 2,274 | 1,706 | (567) |
| UPR | 566 | 599 | 32 |
| CRIM | 160 | 174 | 14 |
| HTA | 70 | 67 | (2) |
| ASEM | 60 | 50 | (10) |
| PRITA | 70 | 77 | 8 |
| All Other | 895 | 774 | (121) |
| CRF | 193 | - | (193) |
| **Total** | **$ 4,671** | **$ 4,365** | **$ (306)** |

**YTD Appropriation Variance ($M)**

| Entity Name | Actual YTD | Liquidity Plan YTD | Variance |
|---|---|---|---|
| ASES - GF | $ 382 | $ 917 | $ 535 |
| ASES - FF | 2,274 | 1,706 | (567) |
| UPR | 566 | 599 | 32 |
| CRIM | 160 | 174 | 14 |
| HTA | 70 | 67 | (2) |
| ASEM | 60 | 50 | (10) |
| PRITA | 70 | 77 | 8 |
| All Other | 895 | 774 | (121) |
| CRF | 193 | - | (193) |
| **Total** | **$ 4,671** | **$ 4,365** | **$ (306)** |

Footnotes
   (a) Includes only appropriations from the General Fund to ASEM.  Other funds disbursed to ASEM are included within the 'All Other' category.

Source: DTPR

**CONFIDENTIAL**

**Puerto Rico Department of Treasury | AAFAF**

*Tax Refunds / PayGo and Pensions Summary*

**Key Takeaways / Notes : Tax Refunds**

1.) YTD Employee Retention Credits were greater than projected, though there is no long-term net cash flow impact as all Employee Retention Credits issued are supported by federal fund inflows. Tax refunds variance is driven by $91M of direct payments to self-employed individuals and an additional $86M to private sector doctors, nurses, and other medical services providers, all as part of the COVID-19 Emergency Measures Support Package.



**Key Takeaways / Notes : Pension PayGo**

1.) PayGo receipts data for the month of June are currently being processed and analyzed. Further detail on the status of the PayGo System can be found in the PayGo Report published on the AAFAF website on a one-month lag.



**June FY2020**

**Puerto Rico Department of Treasury | AAFAF**

*Schedule A: Central Government - Live Web Portal AP by Payee Type (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued…*

| ID | Agency Name | 3rd Party Payables | Intergovernmental Payables | Total |
|----|-------------|-------------------:|---------------------------:|------:|
| 071 | Department of Health | $ 100,482 | $ 114,839 | $ 215,320 |
| 081 | Department of Education | 48,169 | 10,719 | 58,888 |
| 025 | Hacienda (entidad interna - fines de contabilidad) | 23,477 | 0 | 23,477 |
| 123 | Families and Children Administration | 21,870 | 11 | 21,881 |
| 049 | Department of Transportation and Public Works | 20,833 | 2 | 20,836 |
| 045 | Department of Public Security | 19,264 | 44 | 19,307 |
| 122 | Department of the Family | 16,305 | 74 | 16,379 |
| 127 | Adm. for Socioeconomic Development of the Family | 15,315 | - | 15,315 |
| 137 | Department of Correction and Rehabilitation | 15,135 | 169 | 15,303 |
| 050 | Department of Natural and Environmental Resources | 14,670 | 118 | 14,788 |
| 024 | Department of the Treasury | 14,501 | 37 | 14,538 |
| 078 | Department of Housing | 13,550 | 293 | 13,843 |
| 038 | Department of Justice | 8,565 | 1,315 | 9,880 |
| 095 | Mental Health and Addiction Services Administration | 8,084 | 958 | 9,042 |
| 126 | Vocational Rehabilitation Administration | 5,639 | 343 | 5,982 |
| 067 | Department of Labor and Human Resources | 5,216 | 736 | 5,952 |
| 043 | Puerto Rico National Guard | 5,210 | 354 | 5,564 |
| 021 | Emergency Management and Disaster Adm. Agency | 4,706 | - | 4,706 |
| 082 | Institute of Puerto Rican Culture | - | 4,124 | 4,124 |
| 031 | General Services Administration | 3,775 | 4 | 3,779 |
| 152 | Elderly and Retired People Advocate Office | 3,413 | 256 | 3,669 |
| 124 | Child Support Administration | 3,527 | 2 | 3,529 |
| 055 | Department of Agriculture | 3,084 | - | 3,084 |
| 087 | Department of Sports and Recreation | 2,736 | 76 | 2,812 |
| 016 | Office of Management and Budget | 1,872 | 26 | 1,898 |
| 066 | Highway and Transportation Authority | - | 1,666 | 1,666 |
| 120 | Veterans Advocate Office | 1,570 | - | 1,570 |
| 014 | Environmental Quality Board | 1,187 | 325 | 1,512 |
| 015 | Office of the Governor | 1,487 | 19 | 1,507 |
| 028 | Commonwealth Election Commission | 1,454 | 16 | 1,469 |
| 241 | Administration for Integral Development of Childhood | 899 | 457 | 1,356 |
| 022 | Office of the Commissioner of Insurance | 1,352 | 1 | 1,352 |
| 023 | Department of State | 1,324 | - | 1,324 |
| 040 | Puerto Rico Police | 1,081 | - | 1,081 |
| 290 | State Energy Office of Public Policy | 917 | - | 917 |
| 030 | Office of Adm. and Transformation of HR in the Govt. | 889 | 1 | 890 |
| 018 | Planning Board | 748 | - | 748 |
| 096 | Women's Advocate Office | 718 | 1 | 718 |

**CONFIDENTIAL**

**Puerto Rico Department of Treasury | AAFAF**

*Schedule A: Central Government - Live Web Portal AP by Payee Type (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued…*

| ID | Agency Name | 3rd Party Payables | Intergovernmental Payables | Total |
|----|-------------|-------------------:|---------------------------:|------:|
| 105 | Industrial Commission | 573 | 10 | 583 |
| 035 | Industrial Tax Exemption Office | 546 | - | 546 |
| 075 | Office of the Financial Institutions Commissioner | 390 | - | 390 |
| 141 | Telecommunication's Regulatory Board | 284 | - | 284 |
| 273 | Permit Management Office | 276 | - | 276 |
| 065 | Public Services Commission | 265 | - | 265 |
| 069 | Department of Consumer Affairs | 200 | 41 | 241 |
| 089 | Horse Racing Industry and Sport Administration | 221 | - | 221 |
| 155 | State Historic Preservation Office | 218 | 4 | 221 |
| 221 | Emergency Medical Services Corps | 213 | - | 213 |
| 266 | Office of Public Security Affairs | 162 | 2 | 164 |
| 226 | Joint Special Counsel on Legislative Donations | 114 | - | 114 |
| 139 | Parole Board | 91 | - | 91 |
| 037 | Civil Rights Commission | 81 | - | 81 |
| 042 | Firefighters Corps | 64 | - | 64 |
| 060 | Citizen's Advocate Office (Ombudsman) | 59 | 0 | 59 |
| 132 | Energy Affairs Administration | 49 | - | 49 |
| 281 | Office of the Electoral Comptroller | 37 | - | 37 |
| 062 | Cooperative  Development Commission | 36 | - | 36 |
| 153 | Advocacy for Persons with Disabilities of the Commonwealth | 32 | 0 | 33 |
| 231 | Health Advocate Office | 25 | - | 25 |
| 034 | Investigation, Prosecution and Appeals Commission | 18 | - | 18 |
| 220 | Correctional Health | 18 | - | 18 |
| 224 | Joint Commission Reports Comptroller | 6 | - | 6 |
| 010 | General Court of Justice | - | 2 | 2 |
| | Other | 13,314 | 20,998 | 34,312 |
| | **Total** | **$ 410,316** | **$ 158,040** | **$ 568,356** |

Footnotes:

(a) *Data presented above represents the Central Government live AP Web Portal repository of third party and intergovernmental invoices by agency, implemented in FY2019. The full transition to managing central government payables through the web portal is complete, however government agencies and vendors continue to analyze the information contained in this report to ensure its accuracy. Ongoing efforts with the largest agencies and their vendors to implement the appropriate processes and controls needed to realize improvements in reporting and efficiency continue as of the date of this report.*

(b) *On a go-forward basis, vendors submit invoices for approval through the live AP Web Portal where they are logged electronically, matched with the appropriate purchase order or other relevant documentation, and approved / vouchered at the agency level through the online interface.*

CONFIDENTIAL

**June FY2020**

**Puerto Rico Department of Treasury | AAFAF**
*Schedule B: Central Government - Live Web Portal AP Aging (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued…*

| ID | Agency Name | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Total |
|----|-------------|-------:|--------:|--------:|-------------:|------:|
| 071 | Department of Health | $ 21,785 | $ 36,684 | $ 10,174 | $ 146,678 | $ 215,320 |
| 081 | Department of Education | 22,551 | 5,063 | 3,126 | 28,147 | 58,888 |
| 025 | Hacienda (entidad interna - fines de contabilidad) | 5,777 | 1,146 | 2,572 | 13,983 | 23,477 |
| 123 | Families and Children Administration | 674 | 1,928 | 1,027 | 18,253 | 21,881 |
| 049 | Department of Transportation and Public Works | 1,277 | 1,049 | 913 | 17,596 | 20,836 |
| 045 | Department of Public Security | 4,174 | 3,156 | 2,187 | 9,791 | 19,307 |
| 122 | Department of the Family | 987 | 587 | 3,353 | 11,452 | 16,379 |
| 127 | Adm. for Socioeconomic Development of the Family | 1,140 | 1,215 | 897 | 12,063 | 15,315 |
| 137 | Department of Correction and Rehabilitation | 2,620 | 3,349 | 1,978 | 7,356 | 15,303 |
| 050 | Department of Natural and Environmental Resources | 8,399 | 861 | 389 | 5,139 | 14,788 |
| 024 | Department of the Treasury | 7,685 | 1,181 | 1,136 | 4,535 | 14,538 |
| 078 | Department of Housing | 2,670 | 1,730 | 1,774 | 7,668 | 13,843 |
| 038 | Department of Justice | 1,197 | 999 | 802 | 6,882 | 9,880 |
| 095 | Mental Health and Addiction Services Administration | 3,387 | 1,365 | 678 | 3,613 | 9,042 |
| 126 | Vocational Rehabilitation Administration | 1,143 | 356 | 360 | 4,122 | 5,982 |
| 067 | Department of Labor and Human Resources | 2,560 | 1,474 | 449 | 1,470 | 5,952 |
| 043 | Puerto Rico National Guard | 1,723 | 1,736 | 794 | 1,311 | 5,564 |
| 021 | Emergency Management and Disaster Adm. Agency | 33 | 194 | 500 | 3,980 | 4,706 |
| 082 | Institute of Puerto Rican Culture | 935 | 3,189 | - | - | 4,124 |
| 031 | General Services Administration | 640 | 774 | 497 | 1,868 | 3,779 |
| 152 | Elderly and Retired People Advocate Office | 1,378 | 1,581 | 394 | 315 | 3,669 |
| 124 | Child Support Administration | 625 | 240 | 277 | 2,387 | 3,529 |
| 055 | Department of Agriculture | 1,655 | 7 | 31 | 1,391 | 3,084 |
| 087 | Department of Sports and Recreation | 759 | 150 | 89 | 1,814 | 2,812 |
| 016 | Office of Management and Budget | 1,161 | 229 | 59 | 450 | 1,898 |
| 066 | Highway and Transportation Authority | - | 1,666 | - | - | 1,666 |
| 120 | Veterans Advocate Office | 462 | 9 | 1 | 1,097 | 1,570 |
| 014 | Environmental Quality Board | 27 | 27 | 22 | 1,436 | 1,512 |
| 015 | Office of the Governor | 48 | 20 | 6 | 1,433 | 1,507 |
| 028 | Commonwealth Election Commission | 247 | 114 | 46 | 1,062 | 1,469 |
| 241 | Administration for Integral Development of Childhood | 765 | 104 | 10 | 477 | 1,356 |
| 022 | Office of the Commissioner of Insurance | 57 | 4 | 15 | 1,276 | 1,352 |
| 023 | Department of State | 607 | 254 | 93 | 369 | 1,324 |
| 040 | Puerto Rico Police | - | - | 1 | 1,080 | 1,081 |
| 290 | State Energy Office of Public Policy | - | - | - | 917 | 917 |
| 030 | Office of Adm. and Transformation of HR in the Govt. | 864 | 4 | - | 22 | 890 |
| 018 | Planning Board | 148 | 476 | 44 | 80 | 748 |
| 096 | Women's Advocate Office | 184 | 60 | 55 | 420 | 718 |
| 105 | Industrial Commission | 78 | 47 | 37 | 421 | 583 |
| 035 | Industrial Tax Exemption Office | 22 | 27 | 24 | 473 | 546 |
| 075 | Office of the Financial Institutions Commissioner | 5 | 15 | 41 | 329 | 390 |
| 141 | Telecommunication's Regulatory Board | 1 | 5 | 4 | 274 | 284 |

Source: DTPR

**CONFIDENTIAL**

June FY2020

**Puerto Rico Department of Treasury | AAFAF**

*Schedule B: Central Government - Live Web Portal AP Aging (a) (b)*
*All Agencies*

*(figures in $000s)*
*Continues and Continued…*

| ID | Agency Name | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Total |
|---|---|---|---|---|---|---|
| 273 | Permit Management Office | 6 | 11 | 10 | 249 | 276 |
| 065 | Public Services Commission | - | - | 0 | 265 | 265 |
| 069 | Department of Consumer Affairs | 56 | 40 | 32 | 114 | 241 |
| 089 | Horse Racing Industry and Sport Administration | 92 | 61 | 1 | 68 | 221 |
| 155 | State Historic Preservation Office | 34 | 14 | 17 | 156 | 221 |
| 221 | Emergency Medical Services Corps | - | - | - | 213 | 213 |
| 266 | Office of Public Security Affairs | 3 | 1 | 3 | 156 | 164 |
| 226 | Joint Special Counsel on Legislative Donations | 34 | 4 | 0 | 76 | 114 |
| 139 | Parole Board | 1 | - | - | 90 | 91 |
| 037 | Civil Rights Commission | 15 | 13 | 5 | 48 | 81 |
| 042 | Firefighters Corps | - | - | - | 64 | 64 |
| 060 | Citizen's Advocate Office (Ombudsman) | 32 | 7 | 4 | 15 | 59 |
| 132 | Energy Affairs Administration | - | - | - | 49 | 49 |
| 281 | Office of the Electoral Comptroller | 16 | 17 | 0 | 3 | 37 |
| 062 | Cooperative Development Commission | 3 | 1 | - | 33 | 36 |
| 153 | Advocacy for Persons with Disabilities of the Commonwealth | 5 | 1 | 7 | 20 | 33 |
| 231 | Health Advocate Office | 4 | 0 | - | 21 | 25 |
| 034 | Investigation, Prosecution and Appeals Commission | 5 | 1 | - | 12 | 18 |
| 220 | Correctional Health | - | - | - | 18 | 18 |
| 224 | Joint Commission Reports Comptroller | 5 | - | 0 | 1 | 6 |
| 010 | General Court of Justice | - | - | - | 2 | 2 |
|  | Other | 23,036 | 1,965 | 206 | 9,105 | 34,312 |
|  | **Total** | $ 123,796 | $ 75,213 | $ 35,138 | $ 334,208 | $ 568,356 |

Footnotes:

(a) *Data presented above represents the Central Government live AP Web Portal repository of third party and intergovernmental invoices by agency, implemented in FY2019. The full transition to managing central government payables through the web portal is complete, however government agencies and vendors continue to analyze the information contained in this report to ensure its accuracy. Ongoing efforts with the largest agencies and their vendors to implement the appropriate processes and controls needed to realize improvements in reporting and efficiency continue as of the date of this report.*

(b) *On a go-forward basis, vendors submit invoices for approval through the live AP Web Portal where they are logged electronically, matched with the appropriate purchase order or other relevant documentation, and approved / vouchered at the agency level through the online interface.*

**CONFIDENTIAL**

June FY2020

**Puerto Rico Department of Treasury | AAFAF**
*Schedule C: Central Government - Live Web Portal AP*
*Intragovermental Only (a) (b)*

*(figures in $000s)*
*Continues and Continued...*

| Invoicer | ID - Central Government Agency | 071 - Department of Health | 081 - Department of Education | 025 - Hacienda (entidad interna - fines con contabilidad) | 123 - Families and Children Administration | 049 - Department of Transportation and Public Works | 045 - Department of Public Security | 122 - Department of the Family | 127 - Adm. for Socioeconomic Development of the Fami... | 137 - Department of Correction and Rehabilitation | 050 - Department of Natural and Environmental Resou... | 024 - Department of the Treasury | 078 - Department of Housing | 038 - Department of Justice | 095 - Mental Health and Addiction Services Administration | 126 - Vocational Rehabilitation Administration | 067 - Department of Labor and Human Resources | 043 - Puerto Rico National Guard | 021 - Emergency Management and Disaster Adm. Agency | 082 - Institute of Puerto Rican Culture | 031 - General Services Administration | 152 - Elderly and Retired People Advocate Office | 124 - Child Support Administration | 055 - Department of Agriculture | 087 - Department of Sports and Recreation | 016 - Office of Management and Budget | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Invoicer** | **158,040** | **114,839** | **10,719** | **0** | **11** | **2** | **44** | **74** | **–** | **169** | **118** | **37** | **293** | **1,315** | **958** | **343** | **736** | **354** | **–** | **4,124** | **4** | **256** | **2** | **–** | **76** | **26** | **23,542** |
| Medical Services Administration | 64,633 | 64,520 | – | – | – | – | – | – | – | – | – | – | – | – | 113 | – | – | – | – | – | – | – | – | – | – | – | – |
| Health Insurance Administration | 22,982 | 22,982 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Public Buildings Authority | 15,726 | 9,763 | 5,950 | – | – | – | – | – | – | – | – | – | – | – | 1 | – | – | – | – | – | – | – | – | – | – | – | 11 |
| University of Puerto Rico | 8,453 | 7,776 | 603 | – | – | – | – | – | – | – | 44 | 8 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| PREPA | 6,389 | 4,516 | 834 | – | – | – | – | – | – | – | 64 | – | – | – | – | 261 | 621 | 84 | – | – | – | – | – | – | – | – | 9 |
| Municipio De Carolina | 4,677 | 162 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | 4,514 |
| Institute of Puerto Rican Culture | 4,124 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | 4,124 | – | – | – | – | – | – | – |
| Municipio De Ponce | 4,100 | – | 36 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | 17 | – | – | – | – | 4,047 |
| Municipio Autonomo De Caguas | 3,015 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | 3,015 |
| Municipio Autonomo De Guaynabo | 2,617 | 48 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | 2,569 |
| PRASA | 2,506 | 1,356 | 143 | – | – | – | – | – | 33 | – | – | – | – | – | 828 | 46 | 16 | – | – | – | – | 0 | – | – | 76 | 2 | 5 |
| Department of Transportation and Public Works | 1,674 | 3 | – | – | – | – | – | – | – | – | – | – | – | – | 5 | – | – | – | – | – | – | – | – | – | – | – | 1,666 |
| Municipio De Yauco | 1,315 | – | 284 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | 1,030 |
| Municipio De Vega Baja | 1,231 | – | 10 | – | – | – | – | 36 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | 1,184 |
| Municipio De Manati | 1,124 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | 1,124 |
| General Court of Justice | 1,122 | – | – | – | – | – | – | – | – | – | – | – | – | 1,120 | – | – | – | – | – | – | – | – | – | – | – | – | 2 |
| Agricultural Enterprises Development Administrat... | 1,004 | – | 1,004 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Municipio De Camuy | 995 | – | 1 | – | – | – | – | – | – | – | – | – | – | – | – | – | 58 | – | – | – | – | – | – | – | – | – | 936 |
| Municipio De Salinas | 910 | – | 78 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | 832 |
| Department of the Treasury | 891 | 872 | 1 | – | 1 | – | – | – | – | – | – | 15 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | 3 |
| Municipio De Comerio | 748 | 101 | 75 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | 572 |
| Infrastructure Financing Authority | 672 | 672 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Municipio De Guayanilla | 654 | 34 | 38 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | 42 | – | – | – | – | 541 |
| Municipio De Canovanas | 569 | 409 | 7 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | 152 |
| Municipio De Ciales | 500 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | 500 |
| Municipio De San Lorenzo | 452 | 156 | 176 | – | – | – | – | – | – | – | – | – | – | – | – | – | 56 | – | – | – | – | 61 | – | – | – | – | 3 |
| Municipio De Las Piedras | 329 | – | – | – | – | 17 | – | – | – | – | – | – | 293 | – | – | – | – | – | – | – | – | 20 | – | – | – | – | – |
| Municipio Juana Diaz | 305 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | 305 |
| Department of Labor and Human Resources | 301 | – | 298 | – | – | – | – | – | – | – | – | – | – | 0 | – | – | – | – | – | – | – | – | – | – | – | – | 3 |
| Municipio De Caguas | 288 | – | 288 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Administration Retirement System of Government E... | 271 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | 271 |
| US Department of the Treasury | 254 | – | – | – | – | – | – | – | – | – | – | 1 | – | – | – | – | – | 254 | – | – | – | – | – | – | – | – | – |
| Teacher Retirement System | 239 | 181 | 44 | – | – | – | – | – | – | – | – | 13 | – | 0 | – | – | – | – | – | – | – | – | – | – | – | – | 1 |
| Cardiovascular Center Corporation of Puerto Rico... | 234 | 234 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Municipio De Trujillo Alto | 232 | 204 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | 28 | – | – | – | – | – |
| Municipio De Aguada | 226 | – | 226 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Department of Correction and Rehabilitation | 202 | 16 | – | – | – | – | – | 86 | – | – | – | – | – | 101 | – | – | – | – | – | – | – | – | – | – | – | – | – |
| General Services Administration | 190 | 138 | – | – | – | – | – | – | – | – | – | – | – | – | 3 | (0) | – | – | – | – | – | – | – | – | – | – | 50 |
| Municipio De Barranquitas | 159 | – | 122 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | 37 | – | – | – | – | – |
| Municipio De Juncos | 153 | 153 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Municipio De Sabana Grande | 131 | 117 | 14 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Municipio De Isabela | 127 | 126 | 1 | 0 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Land Authority of Puerto Rico | 110 | – | 110 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Industrial Development Company | 104 | – | – | – | – | – | 31 | – | – | – | – | – | – | – | 8 | – | – | – | – | – | – | – | – | – | – | 24 | 41 |
| Municipio De Naranjito | 93 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | 14 | – | – | – | – | 79 |
| Institute of Forensic Sciences | 92 | 86 | – | – | – | – | 5 | – | – | – | – | – | – | – | – | – | 0 | – | – | – | – | – | – | – | – | – | 0 |
| Puerto Rico Police | 83 | 10 | 2 | – | – | – | – | – | – | – | 23 | – | – | 48 | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Federal Bureau of Prisons | 82 | – | – | – | – | – | – | 82 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Municipio De Barceloneta | 75 | – | 69 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | 6 |
| Municipio De Villalba | 59 | – | 59 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Other | 619 | 205 | 245 | – | 11 | 2 | 7 | 21 | – | 0 | 13 | 0 | – | – | 0 | – | – | – | – | – | 4 | 38 | 2 | – | – | – | 71 |

(a) Data presented above represents the Central Government live AP Web Portal repository of third party and intergovernmental invoices by agency, implemented in FY2019. The full transition to managing central government payables through the web portal is complete, however government agencies and vendors continue to analyze the information contained in this report to ensure its accuracy. Ongoing efforts with the largest agencies and their vendors to implement the appropriate processes and controls needed to realize improvements in reporting and

(b) On a go-forward basis, vendors submit invoices for approval through the live AP Web Portal where they are logged electronically, matched with the appropriate purchase order or other relevant documentation, and approved / vouchered at the agency level through the online