# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

　　　as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

　　　　Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## NINTH MONTHLY FEE STATEMENT FOR 2020 OF ESTRELLA, LLC, LOCAL CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF SEPTEMBER 1, 2020 THROUGH OF SEPTEMBER 30, 2020

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 1600-01001

Invoice No. 505457

Re:   The Financial Oversight and Management Board for Puerto Rico,
as representative of The Commonwealth of Puerto Rico, *et al.*
Debtors under Title III
September 1, 2020 – September 30, 2020

Professional services rendered by Estrella, LLC,
Local Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee.

| Total Amount of Compensation for Professional Services | $ Amounts |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $9,708.80 |
| | |
| Interim Compensation for Professional Services (90%) | $87,379.20 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $126.00 |
| | |
| **Total Requested Payment Less Holdback**[2] | **$87,505.20** |

[2] Estrella, LLC reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Estrella, LLC. Estrella, LLC will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

00373964

## FEE STATEMENT INDEX

**Exhibit A**     **Summary of Fees and Costs by Task Code**
**Exhibit B**     **Summary of Hours and Fees by Professional**
**Exhibit C**     **Summary of Costs**
**Exhibit D**     **Time Entries for Each Professional by Date**
**Exhibit E**     **Time Entries for Each Professional Sorted by Task Code**
**Exhibit F**     **Summary Hours and Fees by Professional and Task Code**
**Exhibit G**     **Explanatory Notes**

## EXHIBIT A[1]

| Summary of Fees and Costs by Task Code | | | | |
|---|---|---|---|---|
| **Task Code** | **Hours** | **Fees** | **Costs** | **Total Amount** |
| Costs | 0 | $- | $126.00 | $126.00 |
| Avoidance Action Analysis | 83.3 | $18,594.00 | $- | $18,594.00 |
| Case Administration | 10.6 | $2,266.50 | $- | $2,266.50 |
| Claims Administration and Objections | 22.0 | $4,772.00 | $- | $4,772.00 |
| Fee/ Employment Applications | 1.2 | $336.00 | $- | $336.00 |
| Fee/ Employment Objections | 0.4 | $100.00 | | $100.00 |
| General Litigation | 187.1 | $45,548.50 | $- | $45,548.50 |
| Meetings and Communications | 58.6 | $12,810.00 | $- | $12,810.00 |
| Other Contested Matters | 11.0 | $2,009.00 | $- | $2,009.00 |
| Pleading Reviews | 44.5 | $10,128.00 | $- | $10,128.00 |
| Relief from Stay/ Adequate Protection Proceedings | 2.1 | $524.00 | $- | $524.00 |
| **TOTAL** | **420.8** | **$97,088.00** | **$126.00** | **$97,214.00** |

00373964

**EXHIBIT B**

**SERVICES RENDERED BY**
**ESTRELLA, LLC**

| Summary of Hours and Fees by Professional | | | | |
|---|---|---|---|---|
| **Attorney** | **Position; Year(s) Admitted to Bar; Specialty** | **Rate** | **Hours** | **Amount** |
| Kenneth C. Suria | Partner; Admitted in 1985; Litigation | $280.00 | 106.1 | $29,708.00 |
| Francisco Ojeda | Associate; Admitted in 1995; Litigation | $220.00 | 102.8 | $22,616.00 |
| Carlos Infante | Associate; Admitted in 2012; Restructuring and Bankruptcy | $220.00 | 158.0 | $34,760.00 |
| Yasthel Gonzalez | Associate; Admitted in 2006; Litigation and Labor. | $220.00 | 21.7 | $4,774.00 |
| Neyla Ortiz | Associate; Admitted in 2008; Civil Litigation | $200.00 | 15.6 | $3,120.00 |
| Rhayza Rivera | Associate; Admitted in 2017; Corporate and Real Estate | $160.00 | 8.2 | $1,312.00 |
| **TOTAL** | | | **412.4** | **$96,290.00** |

| **Paralegals** | **Year(s) Admitted to Bar; Position; Specialty** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|
| Yarimel Viera | Head Paralegal;19 years of experience; Litigation | $95.00 | 8.4 | $798.00 |
| **TOTAL** | | | **8.4** | **$798.00** |

**GRAND TOTAL**                              **420.8**        **$97,088.00**

00373964

**<u>EXHIBIT C</u>**

**ACTUAL AND NECESSARY COSTS INCURRED BY
ESTRELLA, LLC**

| Costs | |
|---|---|
| **<u>Service</u>** | **<u>Cost</u>** |
| 1. Photocopy (In-house) | |
| (pages x 10¢) | |
| 2. Research (On-line Actual Costs) – Westlaw | |
| 3. PACER / Court Drive | |
| 4. Telephone | |
| 5. Teleconferencing | |
| 6. Binding | |
| 7. Meals | |
| 8. Travel - Hotel | |
| 9. Travel - Airfare | |
| 10. Travel- Out of Town | |
| 11. Travel- Local | |
| 12. Postage | $1.00 |
| 13. Court Fees | |
| 14. Delivery Services | |
| 15. Professional Services | $125.00 |
| **TOTAL** | **$   126.00** |

00373964

# EXHIBIT D

**Time Entries for Each Professional by Date**



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090

estrellallc.com

|  |  |
|---|---|
| Invoice # | 505457 |
| Invoice Date: | September 30, 2020 |
| Current Invoice Amount: | $97,214.00 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

**PROFESSIONAL SERVICES**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/01/2020 | NLO | Case Administration<br>Analyze Notice Master Service List as of September 1, 2020 [14073] Notice filed by Prime Clerk LLC filed by Prime Clerk LLC. DKE#14143 | 0.30<br>200.00/hr | 60.00 |
| | CIG | Case Administration<br>Meeting with Kenneth Suria to discuss Olein Recovery's case and applicable legislation for oil recovery services. | 0.40<br>220.00/hr | 88.00 |
| | NLO | Pleadings Reviews<br>Analyze Motion Submitting Status Report with Proposed Order (Attachments: #Proposed Order) filed by Anne Catesby Jones. DKE# 14137. | 0.20<br>200.00/hr | 40.00 |
| | NLO | Pleadings Reviews<br>Analyze Reply to Response to Motion in Opposition to Indulac's Motion for Leave to appear and be heard [14075, 14116] filed by Industria Lechera de PR. DKE# 14134. | 0.10<br>200.00/hr | 20.00 |
| | CIG | Pleadings Reviews<br>Review and analyze case docket for bankruptcy case of Great Educational Services Corp. and conisder status of case and next steps regarding adversary procedure. | 0.70<br>220.00/hr | 154.00 |
| | CIG | Pleadings Reviews<br>Review and analyze motion Joint Objection of PREPA and AAFAF To Motion of Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 Motion. 17-4780 [2165] | 0.70<br>220.00/hr | 154.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Objection to Related document:[2155] Urgent motion / Official Committee of Unsecured Creditors Urgent Motion to Compel Discovery. 17-4780 [2164] | 0.90<br>220.00/hr | 198.00 |
| | CIG | Pleadings Reviews<br>Review and analyze motion Joint Objection of PREPA and | 0.10<br>220.00/hr | 22.00 |

AAFAF To Motion of Official Committee of Unsecured Creditors to
Terminate Bankruptcy Rule 9019 Motion. 17-3283 [14148]

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews<br>Review and analyze ORDER ALLOWING [14125] Urgent Unopposed Motion of the Government Parties for Leave to Exceed Page Limit for Omnibus Reply in Further Support of PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim 17-3283 [14147] | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews<br>Review and analyze ORDER ALLOWING [14125] Urgent Unopposed Motion of the Government Parties for Leave to Exceed Page Limit for Omnibus Reply in Further Support of PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim 17-4780 [2163] | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews<br>Review and analyze MOTION for Joinder LIMITED OF SREAEE TO THE MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO TERMINATE BANKRUPTCY RULE 9019 MOTION AND REQUEST TO CONTINUE THE PROCEEDINGS OF ADVERSARY PROCEEDING NO. 19-00405. 17-3283 [14146] | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews<br>Review and analyze MOTION for Joinder LIMITED OF SREAEE TO THE MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO TERMINATE BANKRUPTCY RULE 9019 MOTION AND REQUEST TO CONTINUE THE PROCEEDINGS OF ADVERSARY PROCEEDING NO. 19-00405 17-4780 [2162] | 0.20<br>220.00/hr | 44.00 |
| CIG | Pleadings Reviews<br>Review and analyze MOTION to inform Statement of Fuel Line Lenders with Respect to Motion to Terminate Rule 9019 Motion. 17-3283 [14145] | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews<br>Review and analyze Joint motion Joint Objection of PREPA and AAFAF to Motion of Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 Motion. 17-4780 [2160] | 0.60<br>220.00/hr | 132.00 |
| CIG | Pleadings Reviews<br>Review and analyze MOTION to inform Statement of Fuel Line Lenders with Respect to Motion to Terminate Rule 9019 Motion. 17-4780 [2161] | 0.30<br>220.00/hr | 66.00 |
| CIG | Pleadings Reviews<br>Review and analyze Joint motion Joint Objection of PREPA and AAFAF to Motion of Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 Motion. 17-3283 [14144] | 0.10<br>220.00/hr | 22.00 |
| KCS | Relief from Stay/Adequate Prot<br>Analyze Motion forPartial Joinder of Ambac Assurance Corporation to the Urgent Motion of Official UCC to Lift Stay to Allow Committee to Pursue Objection to GO Priority at 13726. [Dkt. 14142] | 0.20<br>280.00/hr | 56.00 |
| KCS | Relief from Stay/Adequate Prot | 0.30 | 84.00 |

| | | | |
|---|---|---|---|
| | Analyze FOMB's Objection to Urgent Motion of UCC to Lift Stay to Allow Committee to Pursue Objection to GO Priority filed at 13726. [DKT 14141] | 280.00/hr | |
| KCS | Meetings of and Communications<br>Telephone conference with Blair Rinne relative to this claim and the circumstance in Puerto Rico at the Department of State. [Postage By Phone Reserve Account] | 0.30<br>280.00/hr | 84.00 |
| CIG | Meetings of and Communications<br>Meeting with Kenneth Suria to discuss strategy to address situation with Evertec's adversary case. | 0.40<br>220.00/hr | 88.00 |
| CIG | Meetings of and Communications<br>Telephone conference with Nayuan Zouairabani to discuss case of Evertec and next steps moving forward. | 0.40<br>220.00/hr | 88.00 |
| CIG | Meetings of and Communications<br>Review and analyze communications sent by Matt Sawyer and Kenneth Suria to discuss next steps in Great Educational Services Corp. adversary case. | 0.40<br>220.00/hr | 88.00 |
| CIG | Meetings of and Communications<br>Meeting with Kenneth Suria to discuss dismissal of bankruptcy case of adversary vendor Educational Services  Corp. | 0.40<br>220.00/hr | 88.00 |
| KCS | Avoidance Action Analysis<br>Continue to analyze Act 172 and related regulations for tomorrow's meeting. | 2.10<br>280.00/hr | 588.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze email exchange with Blair Rinne relative to this entity and questions about being a dba of Pitney Bowes. [Postage By Phone Reserve Account] | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Read through the Hacienda Regulations relative it payment for transportation of used oil [Olein Recovery Corporation - Tolling Agreement] | 0.80<br>280.00/hr | 224.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Kenneth Suria and Blair Rinne to discuss issues related to certain adversary vendor in default and service of complaints. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tomi Donahoe to discuss information sent by vendor's representative. Update case management information. [Eastern America Insurance Agency, Inc.] | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Neyla Ortiz and Kenneth Suria regarding assignment related to adversary case. [Great Educational Services Corp - DO NOT CONTACT] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:  66-0554116

discuss status of Great Educational Services bankruptcy case and strategy moving forward. [Great Educational Services Corp - DO NOT CONTACT]

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review and analyze commuincation sent by Roberto del Toro vendor's representative, to provide information requested as part of informal resolution process.  review information provided and update case management information. [Eastern America Insurance Agency, Inc.] | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze information provided by Kenneth Suria regarding related entities and relevance to potential claims. [Pitney Bowes Puerto Rico, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| YV | Other Contested Matters (exclu<br>Receive, review and secure copy of the evidence submitted by Eastern America Insurance Agency, Inc. [Eastern America Insurance Agency, Inc.] | 0.20<br>95.00/hr | 19.00 |
| CIG | Other Contested Matters (exclu<br>Review and analyze Urgent motion / Official Committee of Unsecured Creditors Urgent Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion  17-4780 [2155] | 1.80<br>220.00/hr | 396.00 |
| KCS | General Litigation<br>Telephone call with Matt Sawyer relative to service of process in case,  Draft email to his paralegal to has Prime Clerk serve the defendant at three different locations. [Estrada Maisonet] | 0.30<br>280.00/hr | 84.00 |
| KCS | General Litigation<br>Read dockets in AP case and in the Bankruptcy case.  Also, respond to Matt's inquiry of yesterday. [Great Educational Services Corp - DO NOT CONTACT] | 0.60<br>280.00/hr | 168.00 |
| NLO | General Litigation<br>Read and analyze several emails from Matthew Sawyer regarding the steps to follow in the case. [Great Educational Services Corp - DO NOT CONTACT] | 0.30<br>200.00/hr | 60.00 |
| NLO | Claims Administration and Obje<br>Analyze Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the 9/16/2020 Omnibus Hearing to the 10/28/2020 Omnibus Hearing. [12325] Order filed by The Financial Oversight and Management Board for Puerto Rico. DKE#14138. | 0.40<br>200.00/hr | 80.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claim 6790 [13918] Debtor's Omnibus Objection to Claims Two Hundred Thirty-Fourth Omnibus Objection filed by American Modern Home Insurance Company. DKE# 14140. | 0.60<br>200.00/hr | 120.00 |

| | | | | |
|---|---|---|---|---|
| 09/02/2020 | NLO | Pleadings Reviews | 0.10 | 20.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Analyze Notice of Defective Pleading received on 8/28/2020. Defective Filing regarding Maria M. Robles-Machado. DKE# 14165. | 200.00/hr | |
| CIG | Pleadings Reviews | Review and analyze Notice of Appearance and Request for Notice filed by GS FAJARDO SOLAR LLC, Horizon Energy LLC, Oriana Energy LLC, Sonnedix USA Services Limited, YFN Yabucoa Solar, LLC 17-4780 | 0.10 220.00/hr | 22.00 |
| CIG | Pleadings Reviews | Review and analyze application for Debtor's FA for case no. 19-1022. | 0.10 220.00/hr | 22.00 |
| CIG | Pleadings Reviews | Review and analyze ORDER: The debtor is to state its position within twenty-one (21) days as to the motion requesting to vacate order filed on August 27, 2020 in case no. 19-01022 [546]. | 0.30 220.00/hr | 66.00 |
| CIG | Pleadings Reviews | Review and analyze communication sent by Juan Fortuno to coordinate conference to discuss matters related to Humana Health Plan's tolling case. | 0.20 220.00/hr | 44.00 |
| CIG | Pleadings Reviews | Review and analyze Joint motion Joint Objection of PREPA and AAFAF To Motion of Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 Motion 17-3283 [14148] | 0.10 220.00/hr | 22.00 |
| CIG | Pleadings Reviews | Review and analyze Joint motion Joint Objection of PREPA and AAFAF To Motion of Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 Motion.  17-4780 [2165] | 0.60 220.00/hr | 132.00 |
| YV | Meetings of and Communications | Communication with attorney Ricardo Diaz, legal representative of vendor  A C R Systems, regarding their production of documents as part of the informal discovery process. [A C R Systems] | 0.20 95.00/hr | 19.00 |
| YV | Meetings of and Communications | Communications with the Comptroller's Office regarding our request of a certification of the contracts registered for vendor Postage By Phone. [Postage By Phone Reserve Account] | 0.30 95.00/hr | 28.50 |
| NLO | Meetings of and Communications | Emails with Matthew Sawyer and Allie Deering regarding the summonses. [Estrada Maisonet] | 0.30 200.00/hr | 60.00 |
| CIG | Meetings of and Communications | Telephone conference with DGC, BR and Estrella teams to discuss ongoing matters and recommended actions for certain adversary cases. | 1.00 220.00/hr | 220.00 |
| CIG | Meetings of and Communications | Review and analyze information to prepare for telephone conference with DGC, BR and Estrella to discuss pending recommendations and other matters. | 0.90 220.00/hr | 198.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Kenneth Suria related to Arroyo Flores adversary case. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.60 | 132.00 |
| | Telephone conference with Kenneth Suria to discuss strategy to address ongoing matters discussed during working team's conference.  Consider necessary actions and plan for execution. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.40 | 88.00 |
| | Telephone conference with Matt Sawyer to discuss ongoing matters related to active adversary cases. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.50 | 110.00 |
| | Review and analyze relevant information regarding Evertec Inc.'s adversary case and new information submitted by vendor to prepare for telephone conference with BR and DGC. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.50 | 110.00 |
| | Review and analyze communication sent by Beth da Silva to provide memorandum regarding Arroyo Flores preliminary recommendation.  review information and update case management information. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Rhayza Rivera regarding negative news vendors.  Update case management information. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.40 | 88.00 |
| | Draft communication for Rhayza Rivera to provide background and instructions regarding negative news vendor assignments. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.50 | 110.00 |
| | Telephone conference with Matt Sawyer and Bob Wexler to discuss matters related to Evertec's case. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Coordinate telephone conference to discuss Evertec Inc.'s case and send invite to participants. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Draft communication for Matt Sawyer to inquire about availability to discuss Evertec Inc.'s case. Review related response. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Draft communication for Nayuan Zouairabani to inquire about availability to discuss Evertec Inc.'s case. Review related response. | | 220.00/hr | |
| KCS | Fee/Employment Objections | | 0.20 | 56.00 |
| | Email exchange with Blair Rinne relative to the negative certificate already obtained, and asked to inquire about adding the "Reserve Account" to the name. [Postage By Phone Reserve Account] | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 1.10 | 308.00 |
| | Conference Call to discuss vendors to be dismissed. | | 280.00/hr | |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| KCS | Avoidance Action Analysis | 0.20 | 56.00 |
| | Receive follow-up email with article from Elisabeth da Silva on Arroyo- Flores matter for research. [AFCG Inc. d/b/a Arroyo-Flores Consulting Group] | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.70 | 196.00 |
| | Conference Call with Bob Wexler, Matt Sawyer and Carlos Infante regarding opposing counsel's suggestions on providing information and filing dismissal motion. [Evertec, Inc] | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.20 | 56.00 |
| | Receive email from Bob Wexler referencing the email from Nayan relative to negotiations.  Receive and Analyze Matthew Sawyer's email in response. [Evertec, Inc] | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.60 | 168.00 |
| | Receive and review email with multiple enclosures for discussion in today's conference call on avoidance actions. [Carnegie Learning, Inc] | 280.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and analyze communications sent by Matt Sawyer and Bob Wexler to coordinate telephone conference to discuss ongoing matters related to Evertec Inc.'s adversary case. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Lizzie Portela, representative of MACAM SE, to provide information requested from vendor.  Review information submitted and update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Review and analyze communication sent by Yarimel Viera to provide comptroller's certification for Postage by Phone adversary vendor.  Review related communications sent by Yarimel Viera and Kenneth Suria. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.10 | 22.00 |
| | Review and analyze communication sent by Kenneth Suria regarding service address for certain adversary case. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer regarding status of Evertec's case and strategy to address ongoing matters. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Review and analyze memorandum sent by Bob Wexler regarding actions taken in Evertec case and status of data evaluation process. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | Review and analyze communication sent by Beth Da Silva to provide memorandum regarding recommended actions for Arroyo Flores adversary case.  Review memorandum and update case information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Review and analyze communications sent by Kenneth Suria and Yarimel Viera regardinhg new certifications required from Comptroller's office for certain adversary vendors. | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | | Review and analyze communication sent by Kenneth Suria to Blair Rinne to provide certifications requested from Comptroller's office. Review related communications from Blair Rinne and Kenneth Suria. | 220.00/hr | |
| RRO | Avoidance Action Analysis | | 1.60 | 256.00 |
| | | Research and review of any negative news in regards to AFCG Inc. DBA Arroyo-Flores Consulting Group. | 160.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.10 | 28.00 |
| | | Receive order from court granting Debtor 20 days to respond to the motion to vacate. In re PR Hospital Supply, Inc. | 280.00/hr | |
| YV | Other Contested Matters (exclu | | 0.60 | 57.00 |
| | | Search on the Comptroller' data base to identify contracts registered for vendor Postage By Phone Reserve Account and subsequent validation of findings with the agency. [Postage By Phone Reserve Account] | 95.00/hr | |
| YV | Other Contested Matters (exclu | | 0.60 | 57.00 |
| | | Search on the Comptroller's data base to identify registered contracts for vendor Macam S.E. request validation of findings through a certification from the agency. [Macam S.E.] | 95.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | | Analyze Response to Omnibus Objection Claims Number 174495 filed by Amarilis Alicea Donato, pro se . DKE#14164. | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |
| | | Analyze Response to Debtor's Objection to Claim 167271 [11836] Debtor's Omnibus Objection to Claims One Hundred Sixty-Ninth Omnibus Objectiona filed by Maria Del Pilar Torres Rivera, pro se. DKE# 14160. | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claims 173490 [13916] Debtor's Omnibus Objection to Claims - Two Hundred Thirty-Second Omnibus Objection filed by Saturnino Danzot Virola (c/o Felix Danzot Lopez), pro se. DKE# 14153. | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claim 157319 [11820] Debtor's Omnibus Objection to Claims - One Hundred Fifty-Eighth Omnibus Objection filed by Carmen Ana Arroyo Diaz, pro se. DKE# 14158. | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | | Analyze Response to Omnibus Objection - Claims Number 123602 filed by Aida M. Robles Machado, pro se. Notice of defective filing sent to claimant Maria M. Robles Machado regarding lacking signature. DKE# 14155. | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                                      Page No.:   9

| | | | | |
|---|---|---|---|---|
| | | Analyze Response to Omnibus Objection Claims Number 97411 filed by Carlos M. Rivera Estrella, pro se.  DKE#14151. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claims 12827 [13909] Debtor's Omnibus Objection to Claims Two Hundred Twenty-Fifth Omnibus Objection filed by Eugenio Chinea Bonilla, pro se. DKE# 14161. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | | Analyze Response to Debtor's Objection to Claim 87259 [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection filed by Nicolas Sonera Perez, pro se. DKE# 14157. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | | Analyze Response to Omnibus Objection Claims Number 174469 filed by Lucia Torres Delgado. DKE# 14159. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claims 173462 [13916] Debtor's Omnibus Objection to Claims - Two Hundred Thirty-Second Omnibus Objection filed by Eulalia Lopez Torres, pro se. DKE# 14154. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | | Analyze response to Debtor's Objection to Claim 95031 [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection filed by Ada Ivette Ortiz Rivera, pro se. DKE# 14152. | 200.00/hr | |
| 09/03/2020 | NLO | Case Administration | 1.80 | 360.00 |
| | | Analyze Reply to Response to Motion for Allowance and Payment of Administrative Expense Claim and eight attachments filed by CONSUL-TECH CARIBE INC.  DKE#14168. (203 pages). | 200.00/hr | |
| | NLO | Pleadings Reviews | 0.10 | 20.00 |
| | | Analyze Notice of Withdrawal of Document [13582] Motion for Allowance and Payment of Administrative Expense Claim, or in the alternative, Relief from the Automatic Stay [8499]  filed by Migrant Health Center, Inc., et als.  DKE#14177. | 200.00/hr | |
| | NLO | Pleadings Reviews | 0.10 | 20.00 |
| | | Analyze Order granting Urgent Consented Motion for Extension of Deadlines [12918] Motion for Relief From Stay Under 362. DKE#14172. | 200.00/hr | |
| | NLO | Pleadings Reviews | 0.10 | 20.00 |
| | | Analyze Motion Leave to Cite Spanish Language Documents and For Extension of Time filed by CONSUL-TECH CARIBE INC. DKE#14169. | 200.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review and analyze communication sent by Alicia Lavergne related to Merck, Sharp & Dohme regarding next steps for | 220.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General                                                                   Page No.:  10

settlement negotiations.

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review and analyze MOTION of the Puerto Rico Electric Power Authority for Leave to Submit Spanish Language Exhibit and for Extension of Time to File Certified Translation. 17-3283 [14171] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and analyze REPLY to Response to Motion / Official Committee of Unsecured Creditors' Reply in Support of Urgent Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion. 17-3283 [14176] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.70 | 154.00 |
| | Review and analyze REPLY to Response to Motion / Official Committee of Unsecured Creditors' Reply in Support of Urgent Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion. 17-4780 [2173] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review and analyze MOTION of the Puerto Rico Electric Power Authority for Leave to Submit Spanish Language Exhibit and for Extension of Time to File Certified Translation. 17-4780 [2170] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review and analyze ORDER ALLOWING [2170] MOTION of the Puerto Rico Electric Power Authority for Leave to Submit Spanish Language Exhibit and for Extension of Time to File Certified Translation 17-3283 [14174] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review and analyze ORDER ALLOWING [2170] MOTION of the Puerto Rico Electric Power Authority for Leave to Submit Spanish Language Exhibit and for Extension of Time to File Certified Translation 17-4780 [2172] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review and analyze REPLY to Response to Motion Omnibus Reply in Support of PREPA Motion for Entry Of Order Allowing Administrative Expense Claim for Compensation for Luma Energy. 17-3283 [14170] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 1.40 | 308.00 |
| | Review and analyze REPLY to Response to Motion Omnibus Reply in Support of PREPA Motion for Entry Of Order Allowing Administrative Expense Claim for Compensation for Luma Energy. 17-4780 [2169] | | 220.00/hr | |
| NLO | Relief from Stay/Adequate Prot | | 0.10 | 20.00 |
| | Analyze Urgent Consented Motion for Extension of Deadlines [13279] Joint Stipulation and Order Regarding Atlantic Medical Center, Inc. Motion for Relief from the Automatic Stay  [12918] Motion for Relief From Stay Under 362 filed by FOMB. DKE#14168. | | 200.00/hr | |
| RRO | Avoidance Action Analysis | | 2.00 | 320.00 |
| | Research and review of any negative news in regards to Rocket Learning LLC & Rocket Teacher Learning, LLC. | | 160.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| 09/04/2020 | CIG | Case Administration<br>Review and analyze business bankruptcy filings report for the week to confirm if any adversary vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Pleadings Reviews<br>Review and analyze motion to continue pre-trial hearing filed by Debtor.  19-01022 [550] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze MOTION MOTION OF GS FAJARDO SOLAR LLC (I) TO SEVER PROCEEDINGS AND (II) TO ADJOURN SEPTEMBER 16, 2020 HEARING ON MOTION TO REJECT FAJARDO PPOA. 17-4780 [2174] | 0.80<br>220.00/hr | 176.00 |
| | CIG | Pleadings Reviews<br>Review and analyze motion requesting reconsideratino of dismissal.  Update case information. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Negative news memorandum prepared by Rhayza Rivera and consider effect on case. | 0.70<br>220.00/hr | 154.00 |
| | YV | Meetings of and Communications<br>Zoom meeting with attorney  Ricardo Diaz, attorney of vendor ACR System, regarding production of documents to be uploaded to our virtual data room. [A C R Systems] | 0.40<br>95.00/hr | 38.00 |
| | CIG | Meetings of and Communications<br>Telephone conference with Kenneth Suria to discuss matters related to Evertec, to prepare for call with vendor's counsel. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Telephone conference with Kenneth Suria to discuss matters related to Pro Hac Vice order in Puerto Rico Hospital Supply. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Participate in telephone conference with Matt Sawyer and Nayuan Zouairabani to discuss matters related to Evertec Inc.'s adversary case. | 0.80<br>220.00/hr | 176.00 |
| | CIG | Meetings of and Communications<br>Review and analyze Order Denying Motion requesting to allow Sunni P. Beville to appear pro hac vice in Puerto Rico Hospital Supply 19-01022 [548]. | 0.40<br>220.00/hr | 88.00 |
| | KCS | Avoidance Action Analysis<br>Several emails exchange with Bob Wexler, Nayuan Zouairabani, Matt Stewart and Carlos Infante relative time conference call today. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Avoidance Action Analysis<br>Receive and analyze email from Tristan Axelrod requesting memorandum on dismissal from DCG. [AFCG Inc. d/b/a Arroyo-Flores Consulting Group] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                                    Page No.:   12

| KCS | Avoidance Action Analysis | 0.20 | 56.00 |
| | Receive email from client relative to drafting memo recommending dismissal of matter. [Carnegie Learning, Inc] | 280.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Tomi Donahoe, to discuss matters related to Rocket Learning adversary cases. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and respond to communication sent by Kenneth Suria regarding matters related to Evertec, Inc. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and analyze communication sent by Tristan Axelrdod regarding recommended actions for Carnegie Learning.  Update case information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Draft communication for BR, DGC and Estrella teams to discuss steps taken to confirm certain information to corroborate findings that support recommended actions in several cases. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Robert Wexler to discuss matters regarding Evertec Inc.'s adversary case. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Nayuan Zouariabani, representative of Evertec, Inc. to discuss matters related to adversary case and scheduled conference. Review related communication from Bob Wexler.  Update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | Review and analyze relevant information and documents to prepare for telephone conference with Matt Sawyer and Nayuan Zouairabani to discuss matters regarding Evertec in.'s adversary case. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and analyze communication sent by Tristan Axelrod regarding recommended actions for Carnegie Learning Case. Update case management information. | 220.00/hr | |
| RRO | Avoidance Action Analysis | 1.50 | 240.00 |
| | Continue research and review of any negative news in regards to Elias Sanchez and if there is any relationship with Carnegie Learning, Inc. | 160.00/hr | |
| RRO | Avoidance Action Analysis | 1.70 | 272.00 |
| | Preparation of Memorandum of the completed research and review of negative news in connection to: (i) AFCG, Inc (Arroyo Flores), (ii) Rocket Learning, LLC (Rocket Teacher Learning), and (iii) Carnegie Learning, Inc. | 160.00/hr | |
| RRO | Avoidance Action Analysis | 1.40 | 224.00 |
| | Research and review of any negative news in regards to | 160.00/hr | |

Firm Tax ID:   66-0554116

Carnegie Learning, Inc.

| | | | | |
|---|---|---|---|---|
| | CIG | Other Contested Matters (exclu<br>Review and analyze communication sent by Kenneth Suria to provide evidence of payment for motions to appear pro hac vice for S. Beville and T. Axelrod for case no. 19-01022. | | 0.20<br>220.00/hr | 44.00 |
| | CIG | Other Contested Matters (exclu<br>Telephone conference with Kenneth Suria to confirm information regarding pro hac vice applications and order denying same for PR Hospital Supply case. | | 0.20<br>220.00/hr | 44.00 |
| | CIG | Other Contested Matters (exclu<br>Review receipt of motion for reconsideration of Pro Hac Vice order for Sunni P. Beville filed in PR Hospital Supply case. Update case information. | | 0.20<br>220.00/hr | 44.00 |
| | CIG | Other Contested Matters (exclu<br>Draft motion for reconsideration of order denying Pro Hac Vice admission for Tristan Axelrod in bankruptcy case of Puerto Rico Hospital Supply and file in bankruptcy case. | | 0.50<br>220.00/hr | 110.00 |
| | CIG | Other Contested Matters (exclu<br>Review and analyze Order Denying Motion requesting to allow Tristan Axelrod to appear pro hac vice for Puerto RIco Hospital Supply. 19-01022 [549]. Update case management information. | | 0.20<br>220.00/hr | 44.00 |
| | CIG | Other Contested Matters (exclu<br>Draft motion for reconsideration of order denying Pro Hac Vice admission for Sunni P. Beville in bankruptcy case of Puerto Rico Hospital Supply and file in bankruptcy case. | | 0.50<br>220.00/hr | 110.00 |
| | KCS | General Litigation<br>Receive and analyze email from Tristan Axelrod relative to preparing dismissal recommendation. [Carnegie Learning, Inc] | | 0.10<br>280.00/hr | 28.00 |
| 09/07/2020 | CIG | Pleadings Reviews<br>Review and analyze ORDER: The motion filed by Debtors (Docket Entry #550) is hereby granted. In case no 19-1022 PR Hospital Supply. | | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Tomi Donahoe to vendor's counsel to provide necessary information request to complete data analysis for vendor. Review modified request for information and update case management information. [A New Vision In Educational Services] | | 0.40<br>220.00/hr | 88.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Rhayza Rivera to provide research memorandum for several adversary and tolling vendors regarding negative news. Review memorandum and consider next steps regarding related matters. | | 0.80<br>220.00/hr | 176.00 |
| | CIG | Meetings of and Communications | | 0.50 | 110.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                                          Page No.:   14

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Review and analyze relevant information to prepare for telephone conference with vendor's counsels and representatives. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Meetings of and Communications<br>Draft communication for Bob Wexler to discuss position regarding preliminary findings in Ecolift adversary case. [Ecolift Corporation] | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Meetings of and Communications<br>Review and analyze communication sent by Maria Figueroa regarding GFR Media, Rocket Learning and Allied Waste. Update case information. [A New Vision In Educational Services] | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tomi Donahoe to provide summary of relevant matters to be discussed during meeting with counsels for GRF Media, Rocket Learning and Allied Waste. Review attached documents and update case information. | 0.90<br>220.00/hr | 198.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communication from Bob Wexler cancelling scheduled conference with counsels for Huellas Therapy and propose alternate dates. [Huellas Therapy Corp] | 0.10<br>220.00/hr | 22.00 |
|  | CIG | Avoidance Action Analysis<br>Draft communication for Bob Wexler to confirm availability for rescheduled conference with representatives of Huellas Therapy. [Huellas Therapy Corp] | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by  Bob Wexler to Luisa Valle counsel for Huellas Therapy, to discuss status of case and pending matters to finalize data review process. [Huellas Therapy Corp] | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to discuss findings regarding Ecolift case and questions that need to be addressed to make final recommendation.  Review attached documents and update case management information. [Ecolift Corporation] | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Avoidance Action Analysis<br>Draft communication for Tomi Donahoe to provide instructions regarding information to be requested from vendor as part of informal resolution process. [A New Vision In Educational Services] | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Matt Sawyer and Bob Wexler to provide information regarding case and updated partial recommendation. Forward e-mail to Kenneth Suria and update case information. [Evertec, Inc] | 0.50<br>220.00/hr | 110.00 |
|  | CIG | Other Contested Matters (exclu<br>Review and analyze communication sent by Juan Fortuno to discuss matters regarding Humana Health Plan's case to be discussed at telephone conference. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:   66-0554116

| 09/08/2020 | NLO | Case Administration<br>Read and analyze docket of the criminal case and look for the Order dismissing the charges against Rocket Learning, LLC. [Rocket Learning LLC] | 2.00<br>200.00/hr | 400.00 |
|---|---|---|---|---|
| | CIG | Case Administration<br>Meeting with Kenneth Suria to discuss ongoing issues related to adversary and tolling cases. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze ORDER CONCERNING MOTION OF GS FAJARDO SOLAR LLC 17-3283 [14183] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze ORDER DENYING [2155] Urgent motion / Official Committee of Unsecured Creditors Urgent Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion. 17-4780 [2177] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Pleadings Reviews<br>Review and analyze ORDER CONCERNING MOTION OF GS FAJARDO SOLAR LLC (DOCKET ENTRY NO. 2174 in 17-4780) | 0.10<br>220.00/hr | 22.00 |
| | YV | Meetings of and Communications<br>Receive, read and reply to a communication received from Tomi Donahoe from DGC with regard to the status of the exchange of information of vendor ACR  Systems. [A C R Systems] | 0.40<br>95.00/hr | 38.00 |
| | CIG | Meetings of and Communications<br>Discuss research results with Kenneth Suria and need to clarify certain information related to it. [Rocket Learning LLC] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Telephone conference with DGC and counsels for GFR Media, Allied Waste and Rocket Entities to discuss status of cases and pending matters to finalize informal resolution process. | 1.40<br>220.00/hr | 308.00 |
| | CIG | Meetings of and Communications<br>Meeting with Kenneth Suria to discuss strategy regarding tolling case. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Review and analyze relevant information and documents to prepare for telephone conference to with DGC and vendor's counsel to discuss case and other related matters. [Rocket Learning LLC] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Meetings of and Communications<br>Review and analyze relevant information and documents to prepare for telephone conference to with DGC and vendor's counsel to discuss tolling case and other related matters. [GFR Media, LLC - Tolling Agreement] | 0.60<br>220.00/hr | 132.00 |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |

Firm Tax ID:   66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | | Meeting with Kenneth Suria to discuss issues discussed with vendor's counsel during telephone conference. [Evertec, Inc] | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | | Review and respond to communication sent by Bob Wexler to coordinate follow up telephone conference with vendor representatives. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.50 | 110.00 |
| | | Participate in telephone conference with vendor's counsels and DGC to discuss all matters pertaining to case. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.50 | 110.00 |
| | | Telephone conference with Matt Sawyer to discuss strategy regarding tolling case and other related matters. [Evertec, Inc] | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.40 | 88.00 |
| | | Review and analyze relevant information and documents to prepare for telephone conference to with DGC and vendor's counsel to discuss case and other related matters. [Rocket Teacher Training, LLC] | 220.00/hr | |
| KCS | Fee/Employment Applications | | 0.60 | 168.00 |
| | | Receive and analyze multiple electronic correspondence with Hacienda's Counsel and with Fee Examiner to correct certain mistake in calculation submitted to court. | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | | Receive client's request to task attorney with research of docket in this matter to determine reason for dismissal matter against Defendant in criminal matter. Task Neyla Ortiz with assignment. [Rocket Learning LLC] | 280.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | | Review and respond to communication sent by Bob Wexler to coordinate conference with vendor representatives [Huellas Therapy Corp] | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | | Draft communication for Kenneth Suria to provide information regarding criminal actions filed against vendor and status of said procedures. [Rocket Learning LLC] | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | | Meeting with Kenneth Suria to discuss matters related to research related to Rocket Learning entities. [Rocket Learning LLC] | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | | Meeting with Kenneth Suria to discuss issues pertaining to Puerto Rico Hospital Supply case and POC filed by SCC. | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | | Review related communication sent by Kenneth Suria to provide instructions regarding requested research for Rocket entities. [Rocket Learning LLC] | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze research results for Rocket Learning. criminal proceedings and other negative news. Review related communication from Kenneth Suria to request additional review of certain information. [Rocket Learning LLC] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Meeting with Kenneth Suria to discuss conference with vendor's counsels and memorandum requested regarding criminal proceedings related to vendor. [Rocket Learning LLC] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and analyze relevant information and documents to prepare for telephone conference to with DGC and vendor's counsel to discuss tolling case and other related matters. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler to Luisa Valle with questions regarding Ecolift adversary case and information provided on behalf of vendor. Update case management information. [Ecolift Corporation] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and respond to communication sent by Bob Wexler regarding re-scheduling of telephone conference with Humana Health Plans of PR's counsel, to discuss matters regarding tolling case. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Luisa Valle to discuss matters related to Huellas and Ecolift adversary cases. | | 220.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.10 | 28.00 |
| | Analyze ORDER granting motion by Debtors, pretrial is continued without a date pending a decision by the First Circuit on matters affecting the claims filed by Johnson & Johnson. In re PR Hospital Supply, Inc matter. | | 280.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.20 | 56.00 |
| | Receive and analyze FOMB's notice of filing of first ADR resolution status notice. | | 280.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.30 | 84.00 |
| | Receive and review Docket in criminal case. [Rocket Learning LLC] | | 280.00/hr | |
| YV | Other Contested Matters (exclu | | 0.40 | 38.00 |
| | Communication with the Comptroller's Office regarding our request of a certification of the contracts registered for vendor Macam S.E. [Macam S.E.] | | 95.00/hr | |
| CIG | Other Contested Matters (exclu | | 0.30 | 66.00 |
| | Review and analyze communications sent by Bob Wexler and Juan Fortuno to re-schedule call for Humana Health Plans of PR. Review related communications and update case information. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | | 220.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| 09/09/2020 | CIG | Pleadings Reviews<br>Review and analyze REPLY to Response to Motion / Official Committee of Unsecured Creditors' Reply in Support of Motion to Terminate Rule 9019 Motion. 17-4780 [2181] | 0.80<br>220.00 /hr | 176.00 |
| | CIG | Pleadings Reviews<br>Review and analyze ORDER: The motion requesting reconsideration, and request to allow the Pro Hac Vice admission of Tristan Axelrod (Docket #551) is hereby granted. in case. no. 19-1022 [59] Forward order to relevant parties and update case information. | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Pleadings Reviews<br>Review and analyze ORDER: The motion requesting reconsideration, and request to allow the Pro Hac Vice admission of Sunni P. Beville (Docket #552) is hereby granted.  Forward communication to relevant parties and update case information. 19-1022 [559] | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Pleadings Reviews<br>Review and analyze MOTION to inform Status Report of Financial Oversight and Management Board for Puerto Rico Regarding COVID-19 Pandemic and Proposed Disclosure Statement Schedule. 17-3283 [14195] | 0.40<br>220.00 /hr | 88.00 |
| | CIG | Pleadings Reviews<br>Review and analyze EPLY to Response to Motion / Official Committee of Unsecured Creditors' Reply in Support of Motion to Terminate Rule 9019 Motion. 17-3283 [14197] | 0.10<br>220.00 /hr | 22.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Bob Wexler to provide insight regarding case developments. [Evertec, Inc] | 0.40<br>220.00 /hr | 88.00 |
| | CIG | Meetings of and Communications<br>Review and respnd to several communications from Matt Sawyer, Bob Wexler and Ken Suria regarding ongoing matters related to case and coordinate telephone conference to further discuss same. [Evertec, Inc] | 0.40<br>220.00 /hr | 88.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Bob Wexler to vendors counsels regarding matters to be discussed in telephone conference. [Huellas Therapy Corp] | 0.20<br>220.00 /hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Luisa Valle to discuss availablity for conference to discuss case status. [Huellas Therapy Corp] | 0.20<br>220.00 /hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to Bob Wexler to provide summary of strategy and necessary actions from DGC for this case. [Evertec, Inc] | 0.40<br>220.00 /hr | 88.00 |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Review and analyze communication sent by Bob Wexler to Luis Valle to propose alternate dates for scheduled telephone conference with DGC and Estrella.  Review related responses. [Ecolift Corporation] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Review and analyze communication sent by Juan Nieves regarding scheduled calls for ongoing settlement negotiations. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.80 | 176.00 |
| | Review and analyze several documents and communications to prepare for telephone conference with Kenneth Suria and Matt Sawyer regarding ongoing matters related to adversary case. [Evertec, Inc] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.40 | 88.00 |
| | Participate in telephone conference to discuss strategy and ongoing matters related to adversary case. [Evertec, Inc] | 220.00/hr | |
| KCS | Avoidance Action Analysis | 0.40 | 112.00 |
| | Telephone conference regarding conference with counsel for Evertec and the issues regarding Robert Wexler's needs from them. [Evertec, Inc] | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.20 | 56.00 |
| | Receive and analyze emails between Matt Sawyer and Bob Wexler, setting up conference call for tomorrow. [Evertec, Inc] | 280.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Draft communication for Neyla Ortiz and Kenneth Suria to provide information regarding criminal proceedings against vendor. [Rocket Learning LLC] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.80 | 176.00 |
| | Review and analyze information submitted by vendors counsel Maria Mercedes Figueroa regarding dismissal of action against Rocket Learning and additional information to support vendor's positions. [Rocket Learning LLC] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Review and analyze communication sent by Tomi Donahoe to discuss information reviewed and effect on vendor's position. [GFR Media, LLC - Tolling Agreement] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler to discuss vendor's defenses and settlement strategy. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Review and analyze communication sent by Bob Wexler to discuss schedule for calls with vendor counsels for ongoing settlement discussions. | 220.00/hr | |
| YG | General Litigation | 0.60 | 132.00 |
| | Analyze Debtors Notice of Transfer of Claims to Administrative Claims Reconciliation (Attachments: # (1) Exhibit A # (2) Exhibit | 220.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | B) filed by The Financial Oversight and Management Board. Docket 14182. (57 pages) |  |  |
|  | FOD | General Litigation | 0.40 | 88.00 |
|  |  | Receive and analyze MEMORANDUM OPINION AND ORDER DENYING HTA AND PRIFA REVENUE BOND STAY RELIEF MOTIONS [In case no. 17-bk3567, D.E. #921] | 220.00/hr |  |
|  | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|  |  | Receive and review Orders granting PHV admissions of Tristan and Sunni. | 280.00/hr |  |
|  | YG | Claims Administration and Obje | 0.10 | 22.00 |
|  |  | Review Response to Debtor's Objection to Claims (Number(s): 75318) regarding [8978] Debtor's Omnibus Objection to Claims - Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico. Docket 14191. | 220.00/hr |  |
|  | YG | Claims Administration and Obje | 0.20 | 44.00 |
|  |  | Review MOTION to inform Status Report of Financial Oversight and Management Board for Puerto Rico Regarding COVID-19 Pandemic and Proposed Disclosure Statement Schedule Docket 14195. | 220.00/hr |  |
|  | YG | Claims Administration and Obje | 0.10 | 22.00 |
|  |  | Review Response to Debtor's Objection to Claims (Number(s): 87145, 87187, 106960) regarding [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection. File by Iris Maria Bocachica. Docket 14192. | 220.00/hr |  |
|  | YG | Claims Administration and Obje | 0.10 | 22.00 |
|  |  | Analyze Response to Debtors Objection (Claim Disallowed) Claim Number(s): 146585 filed by Jose Rafael Alfonso Rodriguez, pro se and in the Spanish Language. Docket 14190. | 220.00/hr |  |
|  | YG | Claims Administration and Obje | 0.10 | 22.00 |
|  |  | Review MEMORANDUM ORDER REGARDING CCDA REVENUE BOND STAY RELIEF MOTION regarding [10104] Joint motion of Ambac Assurance Corporation.  Filed by Iris Maria Bocachica. Docket 14187. | 220.00/hr |  |
| 09/10/2020 | CIG | Case Administration | 0.40 | 88.00 |
|  |  | Review and analyze business bankruptcy reports for the week to determine if any adversary or tolling vendor filed for bankruptcy relief. | 220.00/hr |  |
|  | NLO | Pleadings Reviews | 0.10 | 20.00 |
|  |  | Analyze Motion to inform Appearance at September 16-17, 2020 Omnibus Hearing regarding [14202] Order filed by Financial Guaranty Insurance Company. DKE#14207. | 200.00/hr |  |
|  | NLO | Pleadings Reviews | 0.10 | 20.00 |
|  |  | Analyze Motion to inform Amerinational Community Services, LLCs Appearance at the September 16-17, 2020 Omnibus Hearing regarding [14202] Order filed by AmeriNational | 200.00/hr |  |

Firm Tax ID:  66-0554116

Community Services, LLC. DKE#14203.

| | | | | |
|---|---|---|---|---|
| FOD | Pleadings Reviews | 0.20 | | 44.00 |
| | Receive and verify URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR OPENING SUMMARY JUDGMENT BRIEFING [D. E. # 100] [Defendants 1G-50G, et al] | 220.00/hr | | |
| CIG | Pleadings Reviews | 0.30 | | 66.00 |
| | Review and analyze Urgent Motion of Official Committee of Unsecured Creditors to Set Briefing Schedule and Hearing on Urgent Objection to Magistrate Judge's September 5, 2020. 17-4780 [2185] [Evertec, Inc] | 220.00/hr | | |
| CIG | Pleadings Reviews | 0.10 | | 22.00 |
| | Review and analyze Urgent Motion of Official Committee of Unsecured Creditors to Set Briefing Schedule and Hearing on Urgent Objection to Magistrate Judge's September 5, 2020 . 17-3283 [14211] [Evertec, Inc] | 220.00/hr | | |
| NLO | Relief from Stay/Adequate Prot | 0.10 | | 20.00 |
| | Analyze Notice of Voluntary Withdrawal of Motion to Lift the Automatic Stay [14120] Motion for Relief From Stay Under 362 filed by Gloribel Gonzalez Maldonado. DKE#14205. | 200.00/hr | | |
| KCS | Meetings of and Communications | 0.70 | | 196.00 |
| | Follow up meeting on EVERTEC pre-meeting with Nayuan. [Evertec, Inc] | 280.00/hr | | |
| KCS | Meetings of and Communications | 0.30 | | 84.00 |
| | Set time for conference call on Monday, and receive and analyze document sent by Bob Wexler. [Evertec, Inc] | 280.00/hr | | |
| KCS | Meetings of and Communications | 1.00 | | 280.00 |
| | Attend conference call with Bob Wexler, Matthew Sawyer, Carlos Infante, and Tristan Axelrod. [Evertec, Inc] | 280.00/hr | | |
| CIG | Meetings of and Communications | 0.40 | | 88.00 |
| | Participate in telephone conference with Erin Grapinsky, Bob Wexler, Matt Sawyer and Tristan Axelrod to discuss vendor's defenses regarding claims. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 220.00/hr | | |
| CIG | Meetings of and Communications | 0.60 | | 132.00 |
| | Review and analyze relevant information to prepare for telephone conference with DGC, Brown Rudnick and Estrella LLC to discuss all matters pertaining this case. [Evertec, Inc] | 220.00/hr | | |
| CIG | Meetings of and Communications | 0.30 | | 66.00 |
| | Telephone conference with Kenneth Suria to discuss next steps regarding certain matters related to adversary case. [Evertec, Inc] | 220.00/hr | | |
| CIG | Meetings of and Communications | 0.40 | | 88.00 |
| | Participate in second follow up call with DGC, Brown Rudnick and Estrella teams to continue discussions regarding open matters. [Evertec, Inc] | 220.00/hr | | |
| CIG | Meetings of and Communications | 0.30 | | 66.00 |
| | Review additional information to prepare for follow up call to | 220.00/hr | | |

Firm Tax ID:  66-0554116

discuss Evertec case. [Evertec, Inc]

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications<br>Participate in telephone conference with Bob Wexler, Tristan Axelrod, Matt Sawyer and Kenneth Suria to discuss all ongoing matters regarding case. [Evertec, Inc] | 0.80<br>220.00/hr | 176.00 | |
| CIG | Avoidance Action Analysis<br>Review and analyze analysis of vendor's defenses raised by vendor sent by Tristan Axelrod.  Consider analysis and next steps regarding case.  Update case information. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 | |
| CIG | Avoidance Action Analysis<br>Review and respond to several communications sent by Bob Wexler and Tristan Axelrod to coordinate follow up call with vendor's representative. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 | |
| CIG | Avoidance Action Analysis<br>Review and analyze vendor's new value and ordinary course defenses per memorandum submitted by its counsels.  Update case information. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 | |
| CIG | Avoidance Action Analysis<br>Review and analyze pertinent information to prepare for telephone conference with tolling vendor's counsel, DGC and Brown Rudnick. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 | |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler regarding case and in response to prior communications sent by vendor's counsel and Tristan Axelrod. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 | |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Alejandro Febres vendor counsel to discuss status of informal information exchange and other related matters regarding case.  Update case information. [Banco Popular de Puerto Rico - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 | |
| CIG | Avoidance Action Analysis<br>Review communication sent by Matt Sawyer to discuss potential agreement related to the information exchange in this case. [Evertec, Inc] | 0.20<br>220.00/hr | 44.00 | |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to coordinate telephone conference with vendor's counsel to discuss concerns raised during prior discussions.  Review several related responses from vendor's counsel, Mr. Zouairabani, and Matt Sawyer. [Evertec, Inc] | 0.40<br>220.00/hr | 88.00 | |
| CIG | Avoidance Action Analysis<br>Review and analyze sample agreement sent by Bob Wexler to consider as rough draft for certain negotiations with vendors. Consider information and applicability to case. [Evertec, Inc] | 0.40<br>220.00/hr | 88.00 | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | General Litigation<br>Receive and revise Motion for Summary Judgment to be filed in in multiple cases by SCC, and the UCC. | 1.10<br>280.00/hr | 308.00 |
| | KCS | General Litigation<br>Receive and analyze Joint Motion for leave to exceed page limit. [First Southwest Co. Et al] | 0.40<br>280.00/hr | 112.00 |
| | FOD | General Litigation<br>Receive and verify URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR OPENING SUMMARY JUDGMENT BRIEFING [D. E. # 113] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 0.20<br>220.00/hr | 44.00 |
| | FOD | General Litigation<br>Receive and verify URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR OPENING SUMMARY JUDGMENT BRIEFING [D. E. # 97] [Defendants 1H, et al] | 0.20<br>220.00/hr | 44.00 |
| | FOD | General Litigation<br>Receive and analyze URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR OPENING SUMMARY JUDGMENT BRIEFING [In case No. 17-bk-03566, D. E. # 969] | 0.50<br>220.00/hr | 110.00 |
| | FOD | General Litigation<br>Receive and verify ERS BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS [D.E. #115] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 1.10<br>220.00/hr | 242.00 |
| | FOD | General Litigation<br>Receive and verify ERS BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS [D.E. # 99] [Defendants 1H, et al] | 1.10<br>220.00/hr | 242.00 |
| | FOD | General Litigation<br>Receive and verify ERS BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS [D.E. # 102] [Defendants 1G-50G, et al] | 1.10<br>220.00/hr | 242.00 |
| 09/11/2020 | NLO | Pleadings Reviews<br>Receive and read the Certificate of Service for the new summonses. [Estrada Maisonet] | 0.10<br>200.00/hr | 20.00 |
| | FOD | Pleadings Reviews<br>Receive and verify DECLARATION OF DR. W. BARTLEY HILDRETH  [D.E. # 118] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 0.80<br>220.00/hr | 176.00 |
| | FOD | Pleadings Reviews<br>Receive and verify ERS BONDHOLDERS RULE 56(b) STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS [D.E. # 116] [The Special | 0.40<br>220.00/hr | 88.00 |

Claims Committee  v. American Ent. Investment Svcs., Inc]

| | | | | |
|---|---|---|---|---|
| FOD | Pleadings Reviews<br>Receive and verify DECLARATION OF DR. LAURA GONZALEZ [D.E. # 119] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 0.40<br>220.00 /hr | | 88.00 |
| YG | Relief from Stay/Adequate Prot<br>Analyze REPLY to Response to Motion / Reply of Official Committee of Unsecured Creditors in Support of Urgent Motion to Lift Stay tfiled by Official Committee of Unsecured Creditors filed by Luc A. Despins. Docket 14237. | 0.20<br>220.00 /hr | | 44.00 |
| CIG | Meetings of and Communications<br>Participate in telephone conference with Matt Sawyer, Kenneth Suria and Nayuan Zouairabani to discuss status of case and other ongoing matters regarding same. [Evertec, Inc] | 0.50<br>220.00 /hr | | 110.00 |
| CIG | Meetings of and Communications<br>Draft communication for Nayuan Zouairabani to discuss availability for telephone conference to discuss open matters regarding case.  Review related response and draft communication to inform parties about mutually agreed schedule to hold conference. [Evertec, Inc] | 0.30<br>220.00 /hr | | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze relevant information to prepare for telephone conference with vendor's counsel, Brown Rudnick and Estrella, to discuss all matters regarding case. [Evertec, Inc] | 0.50<br>220.00 /hr | | 110.00 |
| CIG | Meetings of and Communications<br>Review and respond to communication sent by Matt Sawyer to discuss issues pertaining to case and new proposed time for call with vendor's counsel. [Evertec, Inc] | 0.30<br>220.00 /hr | | 66.00 |
| CIG | Meetings of and Communications<br>Review and respond to invite for new time for conference with Brown Rudnick and vendor's counsel. [Evertec, Inc] | 0.10<br>220.00 /hr | | 22.00 |
| CIG | Meetings of and Communications<br>Review and respond to communication sent by Nayuan Zouairabani to discuss matters related to case and coordinate telephone conference to discuss same. [Evertec, Inc] | 0.30<br>220.00 /hr | | 66.00 |
| CIG | Meetings of and Communications<br>Draft communication for Matt Sawyer to discuss matters related to adversary case and discuss availability for telephone conference with vendor's counsels and Brown Rudnick. [Evertec, Inc] | 0.30<br>220.00 /hr | | 66.00 |
| KCS | Avoidance Action Analysis<br>Electronic correspondence exchange with Blair Rinne relative to certificates from Comptroller's office. [Alejandro Estrada Maisonet] | 0.10<br>280.00 /hr | | 28.00 |
| KCS | Avoidance Action Analysis<br>Appear at conference call with Nayuan Zouairabani relative to amendment to the complaint.  Receive email from Matt Sawyer | 0.60<br>280.00 /hr | | 168.00 |

Firm Tax ID:  66-0554116

regarding Bob Wexler's final request list to Evertec. [Evertec, Inc]

| | | | | |
|---|---|---|---|---|
| KCS | Avoidance Action Analysis | | 0.20 | 56.00 |
| | Emails exchange relative to conference call with Nayuan Zouairabani on the Evertec matter. [Evertec, Inc] | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.10 | 28.00 |
| | Receive and analyze electronic correspondence from Blair Rinne relative to Certificates from the Comptroller's Office and reply to the same. [Postage By Phone Reserve Account] | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.10 | 28.00 |
| | Receive and analyze electronic correspondence from Blair Rinne relative to Certificates from the Comptroller's Office and reply to the same [Estrada Maisonet] | | 280.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and analyze detailed summary of conference sent by Matt Sawyer and consider next steps regarding case. [Evertec, Inc] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler to discuss strategy and relevant actions regarding case moving forward. [Evertec, Inc] | | 220.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.40 | 112.00 |
| | Receive and analyze opposition to our motion to vacate. Circulate the same to the Team. | | 280.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.10 | 28.00 |
| | Receive and analyze Order granting urgent joint motion for leave to exceed page limit on opening motions for summary judgment. [First Southwest Co. Et al] | | 280.00/hr | |
| YV | Other Contested Matters (exclu | | 0.40 | 38.00 |
| | Search on the Comptroller's Data Base for contracts registered for Ricardo Estrada Maisonet and subsequent communication with the agency to validate findings. | | 95.00/hr | |
| YV | Other Contested Matters (exclu | | 0.60 | 57.00 |
| | Search for additional records under the name of Alejandro Estrada Quiles, which resulted in a 6 pages report of registered contracts  with the Puerto Rico  Department of Education requested a certification from the Comptrollers Office to those effects. [Estrada Bus Line, Inc] | | 95.00/hr | |
| YV | Other Contested Matters (exclu | | 0.20 | 19.00 |
| | Telephone call from the Comptroller's Office to confirm the certifications requested for vendors  International Surveillance and Macam S.E. are ready for pick up. | | 95.00/hr | |
| YV | Other Contested Matters (exclu | | 0.60 | 57.00 |
| | Search on the Comptroller's data base for contract registered for Ricardo Estrada Quiles and subsequent communications with the agency to validate finding and request certifications. | | 95.00/hr | |
| KCS | General Litigation | | 0.40 | 112.00 |
| | Receive and analyze Debtor's Opposition to our Motion to | | 280.00/hr | |

Firm Tax ID:  66-0554116

|     |     |                                                                                                                                                                                                                    |                    |        |
| --- | --- | ------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- | ------------------ | ------ |
|     |     | Vacate.  Email exchange with Tristan Axelrod relative to the SCC'S reply to the opposition of the Debtor. In re PR Hospital Supply, Inc.                                                                             |                    |        |
|     | KCS | General Litigation<br>Receive and verify that Docket No.s 14241, 14242, 14244 and 14245 are the same as those filed in the adversary proceeding matters.                                                            | 0.80<br>280.00/hr  | 224.00 |
|     | KCS | General Litigation<br>Receive and analyze ERS Bondholders Motion for Summary Judgement on ultra vires issues and proceedings (186 Pgs.) [First Southwest Co. Et al]                                                 | 2.20<br>280.00/hr  | 616.00 |
|     | KCS | General Litigation<br>Receive and analyze ERS submission of Dr. Bartley Hildreth in support of it MSJ on Ultra Vires issues and proceedings. [First Southwest Co. Et al]                                            | 2.10<br>280.00/hr  | 588.00 |
|     | KCS | General Litigation<br>Receive and analyze ERS submitting Dr. Laura Gonzalez' affidavit in support of ERS MSJ on ultra vires issues and proceedings. [First Southwest Co. Et al]                                     | 0.60<br>280.00/hr  | 168.00 |
|     | KCS | General Litigation<br>Receive and review order granting motion to exceed page limit on motions for summary judgment. [Interactive Brokers Retail Equity Clearing, Inc]                                              | 0.20<br>280.00/hr  | 56.00  |
|     | YV  | General Litigation<br>For purposes of entry of default judgment, visit Comptroller's Office to verify whether vendors' contract with the government were registered. Obtain certificate for them.                   | 1.10<br>95.00/hr   | 104.50 |
|     | YG  | General Litigation<br>Analyze ORDER GRANTING [14079] MOTION OF THE PUERTO RICO BUILDINGS AUTHORITY FOR ENTRY OF A SECOND ORDER PURSUANT TO RULE 9006(B) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE FURTHER ENLARGING THE TIME WITHIN WHICH TO FILE NOTICES OF REMOVAL Docket 14232. | 0.10<br>220.00/hr  | 22.00  |
|     | YG  | General Litigation<br>Analyze MOTION to inform Appearance of Cantor-Katz Collateral Monitor LLC at Omnibus Hearing Scheduled for September 16-17, 2020 regarding [14202] Order filed by Cantor-Katz Collateral Monitor. Docket 14238. | 0.10<br>220.00/hr  | 22.00  |
|     | YG  | General Litigation<br>Analyze MOTION to inform INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE SEPTEMBER 16-17, 2020 OMNIBUS HEARING filed by Invesco Funds. Docket 14240. | 0.10<br>220.00/hr  | 22.00  |
|     | YG  | General Litigation<br>Analyze MOTION to inform INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE SEPTEMBER 16-17, 2020 OMNIBUS HEARING filed by Ad Hoc Group of PREPA Bondholders. Docket 14239. | 0.10<br>220.00/hr  | 22.00  |

FOMB | General

| | | | |
|---|---|---|---|
| FOD | General Litigation<br>Receive and review ORDER GRANTING URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR OPENING SUMMARY JUDGEMENT BRIEFING [In case No. 17-bk-03566, D.E. # 970] | 0.20<br>220.00 /hr | 44.00 |
| FOD | General Litigation<br>Receive and analyze DECLARATION OF DR. W. BARTLEY HILDRETH [In case no. 17-bk-03566, D.E. # 974] | 1.30<br>220.00 /hr | 286.00 |
| FOD | General Litigation<br>Receive and verify ORDER GRANTING URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR OPENING SUMMARY JUDGEMENT BRIEFING [D.E. # 114] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 0.10<br>220.00 /hr | 22.00 |
| FOD | General Litigation<br>Receive and verify ERS BONDHOLDERS RULE 56(b) STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS [D.E. #100] [Defendants 1H, et al] | 0.40<br>220.00 /hr | 88.00 |
| FOD | General Litigation<br>Receive and verify DECLARATION OF DR. LAURA GONZALEZ [D.E. # 103] [Defendants 1H, et al] | 0.40<br>220.00 /hr | 88.00 |
| FOD | General Litigation<br>Receive and verify ORDER GRANTING URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR OPENING SUMMARY JUDGEMENT BRIEFING [D.E. # 98] [Defendants 1H, et al] | 0.10<br>220.00 /hr | 22.00 |
| FOD | General Litigation<br>Receive and verify DECLARATION OF DR. W. BARTLEY HILDRETH [D.E. # 102] [Defendants 1H, et al] | 0.80<br>220.00 /hr | 176.00 |
| FOD | General Litigation<br>Receive and verify DECLARATION OF DR. LAURA GONZALEZ [D.E. #106] [Defendants 1G-50G, et al] | 0.40<br>220.00 /hr | 88.00 |
| FOD | General Litigation<br>Receive and verify DECLARATION OF DR. W. BARTLEY HILDRETH  [D.E. # 105] [Defendants 1G-50G, et al] | 0.80<br>220.00 /hr | 176.00 |
| FOD | General Litigation<br>Receive and verify ORDER GRANTING URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR OPENING SUMMARY JUDGEMENT BRIEFING [D.E. # 101] [Defendants 1G-50G, et al] | 0.10<br>220.00 /hr | 22.00 |
| FOD | General Litigation<br>Receive and verify ERS BONDHOLDERS RULE 56(b) STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS | 0.40<br>220.00 /hr | 88.00 |

Firm Tax ID:  66-0554116

[D.E. # 103] [Defendants 1G-50G, et al]

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.80 | 176.00 |
| | Receive and analyze ERS BONDHOLDERS RULE 56(b) STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS [in case no. 17-bk-03566, D.E. # 972] | | 220.00/hr | |
| FOD | General Litigation | | 0.60 | 132.00 |
| | Receive and analyze DECLARATION OF DR. LAURA GONZALEZ [In case no. 17-bk-03566, D.E. # 975] | | 220.00/hr | |
| FOD | General Litigation | | 2.10 | 462.00 |
| | Receive and analyze ERS BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS [In case no. 17-bk-03566, D.E. # 971] | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.60 | 132.00 |
| | Analyze Debtor's Omnibus Objection to Claims - Two Hundred Forty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority, filed by HERMANN D BAUER. Docket 14221. (54 pages) | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.60 | 132.00 |
| | Analyze Debtor's Omnibus Objection to Claims - Two Hundred Forty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority, filed by HERMANN D BAUER. Docket 14220. (55 pages) | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.60 | 132.00 |
| | Analyze Debtor's Omnibus Objection to Claims Two Hundred Fifty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of HTA Bridge Bonds, filed by HERMANN D BAUER. Docket 14229. (55 pages) | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.60 | 132.00 |
| | Analyze Debtor's Omnibus Objection to Claims Two Hundred Fifty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of HTA Bridge Bonds, filed by HERMANN D BAUER. Docket 14230. (54 pages) | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.70 | 154.00 |
| | Analyze Debtor's Omnibus Objection to Claims - Two Hundred Fifty-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority, filed by HERMANN D BAUER. Docket 14225. (65 pages) | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.60 | 132.00 |
| | Analyze Debtor's Omnibus Objection to Claims - Two Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Satisfied Claims, filed by HERMANN D BAUER. Docket 14222. (53 pages) | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.80 | 176.00 |
| | Analyze Debtor's Omnibus Objection to Claims Two Hundred | | 220.00/hr | |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Fifty-Sixth Omnibus Objection of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for Which the Commonwealth Is Not Liable filed by HERMANN D BAUER. Docket 14231. (78 pages) |  |  |
|  | YG | Claims Administration and Obje | 0.90 | 198.00 |
|  |  | Analyze Debtor's Omnibus Objection to Claims Two Hundred Fifty-Eighth of the Commonwealth of Puerto Rico  filed by Financial Oversight and Management Board. Docket 14234. (88 pages) | 220.00 /hr |  |
|  | YG | Claims Administration and Obje | 0.60 | 132.00 |
|  |  | Analyze Debtor's Omnibus Objection to Claims Two Hundred Fifty-Seventh of the Puerto Rico Highways and Transportation Authority filed by The Financial Oversight Board. Docket 14233. (56 pages) | 220.00 /hr |  |
|  | YG | Claims Administration and Obje | 0.80 | 176.00 |
|  |  | Analyze Debtor's Omnibus Objection to Claims Two Hundred Sixtieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Duplicate and No Liability Bondholder Claims filed by HERMANN D BAUER. Docket 14236. (71 pages) | 220.00 /hr |  |
|  | YG | Claims Administration and Obje | 0.60 | 132.00 |
|  |  | Analyze Debtor's Omnibus Objection to Claims - Two Hundred Fifty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, filed by HERMANN D BAUER. Docket 14219. (52 pages) | 220.00 /hr |  |
|  | YG | Claims Administration and Obje | 0.70 | 154.00 |
|  |  | Analyze Debtor's Omnibus Objection to Claims - Two Hundred Fifty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, filed by HERMANN D BAUER. Docket 14227. (65 pages) | 220.00 /hr |  |
|  | YG | Claims Administration and Obje | 0.70 | 154.00 |
|  |  | Analyze debtor's Omnibus Objection to Claims Two Hundred Fifty-Ninth Omnibus Objection of the Commonwealth of Puerto Rico  filed by HERMANN D BAUER. Docket 14231. (70 pages) | 220.00 /hr |  |
|  | YG | Claims Administration and Obje | 0.60 | 132.00 |
|  |  | Analyze Debtor's Omnibus Objection to Claims - Two Hundred Fifty-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority, filed by HERMANN D BAUER. Docket 14224. (56 pages) | 220.00 /hr |  |
| 09/12/2020 | YG | General Litigation | 0.20 | 44.00 |
|  |  | Review URGENT Joint Motion Urgent Joint Motion for Leave to Exceed Page Limits, filed by filed by BRUCE BENNETT Docket 14208. | 220.00 /hr |  |
|  | YG | General Litigation | 0.20 | 44.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Review REPLY to Response to Motion regarding [13938] Urgent motion Entry of Comfort Order filed by Suiza Dairy Corp. filed by Alana M. Vizcarrondo- Santana  Docket 14178. | 220.00/hr | |
| | YG | General Litigation<br>Review Urgent motion - Urgent Unopposed Motion of the Government Parties for Leave to Exceed Page Limit for Omnibus Reply. filed by HERMANN D BAUER ALVAREZ  Docket 14125. | 0.20<br>220.00/hr | 44.00 |
| | YG | General Litigation<br>Review MOTION to inform Submission of Certified Translation. regarding [14174] Order Granting Motion, filed by HERMANN D BAUER ALVAREZ  Docket 14213. | 0.10<br>220.00/hr | 22.00 |
| | FOD | General Litigation<br>Receive and analyze DECLARATION OF SPARKLE L. SOOKNANAN IN SUPPORT OF ERS BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS (1-724 of 2171 pages) [In case no. 17-bk-03566, D.E. # 973] | 5.70<br>220.00/hr | 1,254.00 |
| | FOD | General Litigation<br>Receive and verify DECLARATION OF SPARKLE L. SOOKNANAN IN SUPPORT OF ERS BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS (2171 pages) [D.E. # 101] [Defendants 1H, et al] | 4.10<br>220.00/hr | 902.00 |
| | YG | Claims Administration and Obje<br>Analyze Debtor's Omnibus Objection to Claims/Two Hundred Forty-Fifth Omnibus Objection  of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority Miscellaneous Deficient Claim, filed by HERMANN D BAUER. Docket 14217.(223 pages) | 2.30<br>220.00/hr | 506.00 |
| | YG | Claims Administration and Obje<br>Analyze Debtor's Omnibus Objection to Claims - Two Hundred Forty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, filed by HERMANN D BAUER. Docket 14218. (84 pages) | 0.90<br>220.00/hr | 198.00 |
| | YG | Claims Administration and Obje<br>Analyze Debtor's Omnibus Objection to Claims - Two Hundred Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System, filed by HERMANN D BAUER. Docket 14216.(56 pages) | 0.60<br>220.00/hr | 132.00 |
| 09/13/2020 | YG | General Litigation<br>Analyze Ambac Assurance Corporation's MOTION to inform Regarding Appearance at the September 16-17, 2020 Omnibus Hearing regarding [14202] Order filed by AMBAC ASSURANCE CORPORATION. Docket 14254. | 0.10<br>220.00/hr | 22.00 |
| | YG | General Litigation | 0.10 | 22.00 |

Firm Tax ID:  66-0554116

|  |  |  | Rate | Amount |
|---|---|---|---|---|
|  |  | Analyze MOTION to inform appearance at the September 16-17, 2020 Omnibus Hearing regarding [14202] Order filed by Ad Hoc Group of Constitutional Debt Holders [FIGUEROA Y MORGADE, MARIA MERCEDES] . Docket 14256. | 220.00 /hr |  |
|  | YG | General Litigation | 0.10 | 22.00 |
|  |  | Analyze MOTION to inform Informative Motion of Financial Oversight and Management Board Regarding September 16-17 Omnibus Hearing. regarding [14202] Order filed by The Financial Oversight and Management Board. Docket 14255. | 220.00 /hr |  |
|  | YG | General Litigation | 0.10 | 22.00 |
|  |  | Analyze MOTION to inform Consul-Tech's Appearance at the September 16, 2020 Omnibus Hearing regarding [14202] Order filed by CONSUL-TECH CARIBE INC. Docket 14253. | 220.00 /hr |  |
|  | YG | General Litigation | 0.10 | 22.00 |
|  |  | Analyze MOTION to inform Informative Motion of Fuel Line Lenders Regarding September 16-17, 2020 Omnibus Hearing filed by Cortland Capital Market Services LLC. Docket 14257. | 220.00 /hr |  |
|  | YG | General Litigation | 0.10 | 22.00 |
|  |  | Analyze MOTION to inform / Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the September 16-17, 2020, Omnibus Hearing regarding [14202] Order filed by Assured Guaranty. Docket 14258. | 220.00 /hr |  |
|  | FOD | General Litigation | 2.80 | 616.00 |
|  |  | Receive and analyze DECLARATION OF SPARKLE L. SOOKNANAN IN SUPPORT OF ERS BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS (725-1087 of 2171 pages) [In case no. 17-bk-03566, D.E. # 973] | 220.00 /hr |  |
|  | FOD | General Litigation | 2.80 | 616.00 |
|  |  | Receive and analyze DECLARATION OF SPARKLE L. SOOKNANAN IN SUPPORT OF ERS BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS (1088-1448 of 2171 pages) [In case no. 17-bk-03566, D.E. # 973] | 220.00 /hr |  |
|  | FOD | General Litigation | 3.90 | 858.00 |
|  |  | Receive and verify DECLARATION OF SPARKLE L. SOOKNANAN IN SUPPORT OF ERS BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS (2171 pages)  [D.E. # 104] [Defendants 1G-50G, et al] | 220.00 /hr |  |
| 09/14/2020 | KCS | Pleadings Reviews | 0.60 | 168.00 |
|  |  | Receive and analyze ERS's Statement of Uncontested Material Facts on Ultra Vires issues and proceedings. [First Southwest Co. Et al] | 280.00 /hr |  |
|  | CIG | Pleadings Reviews | 0.20 | 44.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Review and analyze Notice of Withdrawal of Document GS Fajardo Solar LLCs (I) Objection to Rejection Motion and (II) Motion to Sever and Adjourn. 17-4780 [2193] | 220.00/hr | |
| | CIG | Pleadings Reviews<br>Review and analyzeJOINT MOTION to inform Joint Informative Motion Regarding PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim for Luma Energy 17-3283. [14264] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze JOINT MOTION to inform Joint Informative Motion Regarding Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order Authorizing PREPA to Reject Certain Agreements, and (B) Granting Related relief 17-3283 [14263] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Urgent Motion of Official Committee of Unsecured Creditors to Set Briefing Schedule and Hearing on Urgent Objection to Magistrate Judge's September 5, 2020 Order on Motion to Compel Discovery. 17-3283 [14211] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Objection to Report and Recommendation / Magistrate Judges Order / Official Committee of Unsecured Creditors' Urgent Objection to Magistrate Judge's September 5, 2020 Order on Motion to Compel Discovery 17-3283 [14210] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Urgent Motion of Official Committee of Unsecured Creditors to Set Briefing Schedule and Hearing on Urgent Objection to Magistrate Judge's September 5, 2020 Order on Motion to Compel Discovery. 17-4780 [2185] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze ORDER REGARDING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS' MOTION TO TERMINATE RULE 9019 MOTION 17-4780 [2189] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Objection to Report and Recommendation / Magistrate Judges Order / Official Committee of Unsecured Creditors' Urgent Objection to Magistrate Judge's September 5, 2020 Order on Motion to Compel Discovery 17-4780 [2184] | 2.40<br>220.00/hr | 528.00 |
| | CIG | Pleadings Reviews<br>Review and analyze ORDER REGARDING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS' MOTION TO TERMINATE RULE 9019 MOTION 17-3283 [14226] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze ORDER DENYING [2130] MOTION for Joinder and Pemissive Intervention. 17-4780 [2190] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Pleadings Reviews<br>Review and respond analyze communication sent by Bob Wexler to coordinate telephone conference to discuss schedule for discussions with adversary vendors moving forward. | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:   66-0554116

| CIG | Pleadings Reviews | 0.40 | 88.00 |
|-----|-------------------|------|-------|
| | Review and analyze several communications from Kenneth Suria and Tristan Axelrod to discuss need to request leave to file Sur-Reply to Debtor's opposition in case no. 19-1022 | 220.00/hr | |
| CIG | Pleadings Reviews | 0.50 | 110.00 |
| | Review and analyze Debtor's opposition to Special Claims Committee of the Financial Oversight Management Board's Motion to Vacate in case no. 19-1022. | 220.00/hr | |
| KCS | Relief from Stay/Adequate Prot | 0.60 | 168.00 |
| | Draft motion for Leave to file reply to opposition to Motion to Vacate in case In re Puerto Rico Hospital Supply, Inc. | 280.00/hr | |
| CIG | Relief from Stay/Adequate Prot | 0.20 | 44.00 |
| | Review and analyze ORDER regarding [13817] Motion for Relief From Stay Under 362 [e] filed by EFRON DORADO SE. 17-4780 [ 2191] | 220.00/hr | |
| CIG | Relief from Stay/Adequate Prot | 0.10 | 22.00 |
| | Review and analyze ORDER regarding [13817] Motion for Relief From Stay Under 362 [e] filed by EFRON DORADO SE. 17-3283 [14525] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.30 | 66.00 |
| | Conference with Kenneth Suria to discuss matters pertaining to Evertec's case. [Evertec, Inc] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.30 | 66.00 |
| | Review communications sent by Matt Sawyer and Kenneth Suria regarding information to be sent to Evertec's counsels. [Evertec, Inc] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.30 | 66.00 |
| | Review and analyze communication sent by Kenneth Suria to discuss opposition against SCC's motion in case no. 19-1022. Review related response from Tristan Axelrod. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Review and analyze communication sent by Kenneth Suria regarding certifications requested for Alejandro Estrada Quiles. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.40 | 88.00 |
| | Review and analyze communication sent by Blair Rinne to discuss pending certifications from the Comptroller's office for several default cases. Review related response from Kenneth Suria providing requested information. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.30 | 66.00 |
| | Review and analyze communication sent by Blair Rinne to discuss whether certain complaint requires amendment and provide suggested actions. | 220.00/hr | |
| KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | Receive and analyze multiple emails relative to information requested by Bob Wexler and Evertec and how to handle the forwarding the information to Evertec's counsel. [Evertec, Inc] | 280.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review and respond to communication sent by Tristan Axelrod regarding strategy moving forward for Evertec. [Evertec, Inc] | 0.40<br>220.00/hr | | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to Vendor's representative to discuss status of case.  Review and respond to communication to coordinate telephone conference with DGC, Estrella and vendor's counsel. [Merck Sharp & Dohme (I.A.) LLC] | 0.20<br>220.00/hr | | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and respond to communication to coordinate telephone conference with DGC, Estrella and vendor's counsel. [Merck Sharp & Dohme (I.A.) LLC] | 0.20<br>220.00/hr | | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and respond to communication sent by Matt Sawyer and Tristan Axelrod regarding information to be sent to vendor's counsel. [Evertec, Inc] | 0.30<br>220.00/hr | | 66.00 |
| KCS | Other Contested Matters (exclu<br>Receive and review the agenda for the Omnibus Hearing this week. [DE 14274] | 0.50<br>280.00/hr | | 140.00 |
| KCS | General Litigation<br>Begin to read and analyze Sparkle L. Sooknanan's affidavit in support of ERS's Motion for Summary Judgment on the issues of Ultra Vires. Read main affidavit and Exhibits  1-8. [First Southwest Co. Et al] | 6.90<br>280.00/hr | | 1,932.00 |
| FOD | General Litigation<br>Receive and analyze STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF THE MOTION OF THE BANK OF NEW YORK MELLON, including appendixes and exhibits (667-1028 pgs. of 1196 pages) [In case no. 17-bk-03566, D.E. #977] | 4.60<br>220.00/hr | | 1,012.00 |
| FOD | General Litigation<br>Receive and analyze STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF THE MOTION OF THE BANK OF NEW YORK MELLON, including appendixes and exhibits (1-360 pgs. of 1196 pages) [In case no. 17-bk-03566, D.E. #977] | 3.20<br>220.00/hr | | 704.00 |
| FOD | General Litigation<br>Receive and verify DECLARATION OF SPARKLE L. SOOKNANAN IN SUPPORT OF ERS BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS (2171 pages) [D.E. # 117] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 4.00<br>220.00/hr | | 880.00 |
| CIG | Claims Administration and Obje<br>Review and analyze ORDER SETTING BRIEFING SCHEDULE ON [14210] OFFICIAL COMMITTEE OF UNSECURED CREDITORS' URGENT OBJECTION TO MAGISTRATE JUDGE'S SEPTEMBER 5, 2020 17-3283 [14215] | 0.10<br>220.00/hr | | 22.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Claims Administration and Obje | 0.20 | 44.00 |
| | | Review and analyze ORDER SETTING BRIEFING SCHEDULE ON [14210] OFFICIAL COMMITTEE OF UNSECURED CREDITORS' URGENT OBJECTION TO MAGISTRATE JUDGE'S SEPTEMBER 5, 2020. 17-4780 [2188] | 220.00/hr | |
| 09/15/2020 | CIG | Case Administration | 0.40 | 88.00 |
| | | Review and analyze communication sent by Beth da Silva to provide adversary actions report as of 9/3/2020.  Review report and update case management information. | 220.00/hr | |
| | CIG | Pleadings Reviews | 1.80 | 396.00 |
| | | Review and analyze complaint filed 20-114 related to case no. 17-4480 [2194] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze Motion Submitting Status Report regarding [14252] Order, Motion requesting extension of time( September 23, 2020 days) regarding [14252] Order. To Inform if the Motion has been resolved. 17-4780 [2195] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze Motion Submitting Status Report regarding [14252] Order, Motion requesting extension of time( September 23, 2020 days) regarding [14252] Order. To Inform if the Motion has been resolved. 17-3283 [14286] | 220.00/hr | |
| | NLO | Meetings of and Communications | 0.30 | 60.00 |
| | | Read and analyze emails' exchange with Robert Wexler regarding the communications with Huellas' counsels related to the status of the case and upcoming matters. [Huellas Therapy Corp] | 200.00/hr | |
| | CIG | Meetings of and Communications | 0.90 | 198.00 |
| | | Participate in telephone conference with vendor representatives, Carmen Conde, William Alemany and Luisa Valle and Bob Wexler from DGC to discuss preliminary preference analysis and vendors positions. [Huellas Therapy Corp] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.40 | 88.00 |
| | | Review and analyze relevant communications and information to prepare for telephone conference with Bob Wexler to discuss schedule for calls with over 40 adversary and tolling vendors participating in the informal resolution process. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.40 | 88.00 |
| | | Telephone conference with Bob Wexler to discuss calendar and schedule conferences with vendor representtaives for ongoing adversary and tolling cases in the informal resolution process. | 220.00/hr | |
| | KCS | Fee/Employment Applications | 0.60 | 168.00 |
| | | Review and prepare May 2020 fee invoice for the client's review and approval. | 280.00/hr | |
| | KCS | Avoidance Action Analysis | 0.40 | 112.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Receive and analyze letter from Counsel for Huertas Therapy to Bob Wexler. [Huellas Therapy Corp] | 280.00/hr | |
| | CIG | Avoidance Action Analysis<br>Telephone conference with Bob Wexler to discuss vendor's position regarding preference payments and other matters. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Phyllis Lengle to provide preliminary data analysis and coordinate telephone conference with tolling vendor's counsels.  Review and analyze memorandum attached and update case information. [Drogueria Betances, LLC - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Avoidance Action Analysis<br>Review and respond to communications sent by Tristan Axelrod and Bob Wexler to coordinate telephone conference to discuss matters related to adversary case. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Telephone conference with Bob Wexler to discuss matter related to adversary case and need to have a conference with working team to discuss strategy regarding tolling case. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by William Alemany to provide memorandum to support vendors position regarding defenses and other positions related to case. Review memorandum and update case information. [Huellas Therapy Corp] | 0.60<br>220.00/hr | 132.00 |
| | CIG | Avoidance Action Analysis<br>Telephone conference with Bob Wexler to discuss status of Didacticos Inc. adversary case | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Kenneth Suria to discuss matters related to adversary case. Draft response e-mail and update case information. [Huellas Therapy Corp] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler regarding vendor's position regarding preference actions and defenses raised. [Huellas Therapy Corp] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Draft communication for DGC, Brown Rudnick and Estrella teams to discuss vendor's position regarding avoidance and preference actions. [Huellas Therapy Corp] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze relevant information to prepare for telephone conference with vendor representatives to discuss status of case. [Huellas Therapy Corp] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|--|--|--|--|--|
|  |  | Review and analyze communication sent by Nayuan Zouairabani, to discuss intent to filed MTD in adversary case. [Evertec, Inc] | 220.00/hr |  |
|  | KCS | General Litigation | 6.90 | 1,932.00 |
|  |  | Continue to read and analyze Sparkle L. Sooknanan's affidavit in support of ERS's Motion for Summary Judgment on the issues of Ultra Vires. Read Exhibits 9-10. [First Southwest Co. Et al] | 280.00/hr |  |
|  | KCS | General Litigation | 0.10 | 28.00 |
|  |  | Receive and review Motion Submitting Certified English translations. [Evertec, Inc] | 280.00/hr |  |
|  | KCS | General Litigation | 0.10 | 28.00 |
|  |  | Receive and review notice of appearance of Counsel for Evertec. [Evertec, Inc] | 280.00/hr |  |
|  | KCS | General Litigation | 0.10 | 28.00 |
|  |  | Receive and review Notice of Hearing on Motion to Dismiss AP. Complaint. [Evertec, Inc] | 280.00/hr |  |
|  | FOD | General Litigation | 0.40 | 88.00 |
|  |  | Receive and revise Court's notifications of filing of motions by defendant Evertec. [D.E. #13, #14, #15, and #16] [Evertec, Inc] | 220.00/hr |  |
|  | FOD | General Litigation | 3.20 | 704.00 |
|  |  | Receive and analyze STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF THE MOTION OF THE BANK OF NEW YORK MELLON, including appendixes and exhibits (361-666 pgs. of 1196 pages) [In case no. 17-bk-03566, D.E. #977] | 220.00/hr |  |
|  | FOD | General Litigation | 2.10 | 462.00 |
|  |  | Receive and analyze STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF THE MOTION OF THE BANK OF NEW YORK MELLON, including appendixes and exhibits (1029-1196 pgs. of 1196 pages) [In case no. 17-bk-03566, D.E. #977] | 220.00/hr |  |
|  | FOD | General Litigation | 5.80 | 1,276.00 |
|  |  | Receive and analyze DECLARATION OF SPARKLE L. SOOKNANAN IN SUPPORT OF ERS BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS (1449- 2171 of 2171 pages) [In case no. 17-bk-03566, D.E. # 973] | 220.00/hr |  |
| 09/16/2020 | YV | Case Administration | 0.30 | 28.50 |
|  |  | As per attorney Carlos Infante instructions, review file to validate latest communications the representatives of Didacticos, Inc. [Didacticos, Inc.] | 95.00/hr |  |
|  | NLO | Pleadings Reviews | 0.10 | 20.00 |
|  |  | Analyze Response to Debtor's Objection to Claims 62179 [8981] Debtor's Omnibus Objection to Claims 92nd Omnibus Objection filed by Commonwealth of Puerto Rico, ERS filed by Lydia E. Suarez Rivera. DKE#14302 | 200.00/hr |  |

Firm Tax ID:  66-0554116

FOMB | General                                                                      Page No.:  38

| | | | | |
|---|---|---|---|---|
| NLO | Pleadings Reviews | | 0.20 | 40.00 |
| | Analyze Motion to inform Status Report of the Financial Oversight and Management Board in Connection with the September 16-17 Omnibus Hearing filed by Commonwealth of Puerto Rico. DKE#14315. | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.10 | 20.00 |
| | Analyze Order denying without prejudice [9845]Motion for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC. DKE#14320. | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims 61157, 59902 [8970] Debtor's Omnibus Objection to Claims 83rd filed by FOMB [8976] Debtor's Omnibus Objection to Claims 87th Omnibus Objection filed by Edna Santiago Mangual, pro se. DKE#14300. | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection Claim 135864 [9933] Debtor's Omnibus Objection to Claims 140 Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico[12658] filed by Jesus R. Malave Diez. DKE#14304 | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims 53210, 53293, 62612 [8969] Debtor's Omnibus Objection to Claim 82nd Omnibus Objection filed by Maria J. Rivera Colon, pro se. DKE#14299. | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.20 | 40.00 |
| | Analyze Response to Debtor's Objection to Claims 50304, 50546, 61960 Debtor's Omnibus Objection to Claims 82nd Omnibus Objection [8980] Debtor's Omnibus Objection to Claims 91st Omnibus Objection filed by Commonwealth PR, ERS. DKE#14305. | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.10 | 20.00 |
| | Analyze Order scheduling briefing of [14277] Motion for Relief from Automatic Stay filed by Maria Colon-Crispin Responses due by 9/28/2020 . Reply due by: 10/5/2020. DKE#14298 | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.10 | 20.00 |
| | Analyze Motion to inform regarding September 16-17, 2020 Omnibus Hearing regarding 14202 Order filed by Official Committee of Retired Employees of Puerto Rico. DKE#14270. | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 60808 [8970] Debtor's Omnibus Objection to Claim 83rd Omnibus Objection filed by Iraida Torres Santiago, pro se. DKE#14297. | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims 77549, 82276 [8976] Debtor's Omnibus Objection to Claim 87th Omnibus Objection filed by FOMB [9551] filed by Nilda E. Marrero Rodriguez, pro se. DKE#14294. | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.10 | 20.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Analyze Order [13748] Med Centro inc.'s Motion for Relief from the Automatic Stay. [14283] Joint Status Report in Compliance with Order Regarding Med Centro Inc's Motion for Relief from the Automatic Stay.  DKE#14313. | 200.00/hr |  |
|  | NLO | Pleadings Reviews | 0.10 | 20.00 |
|  |  | Analyze Response to Omnibus Objection Claims 49839 filed by Milta R. Leon Hernandez, pro se. DKE#14311. | 200.00/hr |  |
|  | NLO | Pleadings Reviews | 0.10 | 20.00 |
|  |  | Analyze Motion to inform Attendance to September 16-17, 2020 Omnibus Hearing regarding 14202 Order filed by QTCB Noteholder Group. DKE#14272. | 200.00/hr |  |
|  | NLO | Pleadings Reviews | 0.10 | 20.00 |
|  |  | Analyze Joint Informative Motion Regarding PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim for Compensation for Front-End Transition Services under Agreement with LUMA Energy [13583] filed by FOMB. DKE#14264. | 200.00/hr |  |
|  | NLO | Pleadings Reviews | 0.10 | 20.00 |
|  |  | Analyze Motion to inform Request to be Heard at the September 16-17, 2020 Omnibus Hearing regarding 14202 Order filed by Cobra Acquisitions LLC. DKE#14268. | 200.00/hr |  |
|  | NLO | Pleadings Reviews | 0.20 | 40.00 |
|  |  | Analyze Motion to inform Status Report of the PRAFAA Regarding the Government of Puerto Rico's Recent Activities in Response to the Ongoing Covid-19 Pandemic [14202] Order filed by PRAFAA. DKE#14301 | 200.00/hr |  |
|  | NLO | Pleadings Reviews | 0.10 | 20.00 |
|  |  | Analyze  Informative Motion of Official Committee of Unsecured Creditors Regarding September 16-17, 2020 Hearing regarding 14202 Order filed by Official Committee of Unsecured Creditors DKE#14265. | 200.00/hr |  |
|  | NLO | Pleadings Reviews | 0.10 | 20.00 |
|  |  | Analyze Response to Omnibus Objection Claims 638 filed by John Mieles Zayas, pro se DKE# 14293. | 200.00/hr |  |
|  | NLO | Pleadings Reviews | 0.20 | 40.00 |
|  |  | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 94315 filed by Maria del C. Lopez Rivera, pro se. DKE#14303. | 200.00/hr |  |
|  | NLO | Pleadings Reviews | 0.10 | 20.00 |
|  |  | Analyze Response to Debtor's Objection to Claims 59128, 60733, 106733 [8969] Debtor's Omnibus Objection to Claim 82nd Omnibus Objection filed by Elga M. Rivera Cintron. pro se. DKE#14295. | 200.00/hr |  |
|  | NLO | Pleadings Reviews | 0.20 | 40.00 |
|  |  | Analyze Response to Debtor's Objection to Claims 79917, 89261, 95143, 14840. Debtor's Omnibus Objection to Claims 91st Omnibus Objection filed by FOMB [11833] Debtor's Omnibus Objection to Claims 167 Omnibus Objection filed by FOMB. DKE#14310. | 200.00/hr |  |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| NLO | Pleadings Reviews | 0.20 | 40.00 |
| | Analyze Response to Debtor's Objection to Claim 62761 [8976] Debtor's Omnibus Objection to Claims Eighty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico.  DKE#14312. | 200.00 /hr | |
| NLO | Pleadings Reviews | 0.10 | 20.00 |
| | Analyze Joint Informative Motion Regarding Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order [13579] Motion of Puerto Rico Electric Power Authority for Entry of an Order filed by FOMB. DKE#14263. | 200.00 /hr | |
| NLO | Pleadings Reviews | 0.10 | 20.00 |
| | Analyze Motion to inform Appearance on behalf of U.S. Bank N.A. at Omni Hearing of September 16-17, 2020 filed by U.S. Bank National Association, as Trustee. DKE#14272. | 200.00 /hr | |
| CIG | Pleadings Reviews | 0.10 | 22.00 |
| | Review and analyze order granting application for compensation in case no. 19-1022 | 220.00 /hr | |
| YG | Relief from Stay/Adequate Prot | 0.10 | 22.00 |
| | Analyze Motion for Relief From Stay Under 362 [e]. filed by MARIA COLON-CRISPIN [ROMAN-JIMENEZ, RAFAEL]  Docket 14277. | 220.00 /hr | |
| KCS | Meetings of and Communications | 0.20 | 56.00 |
| | Receive and analyze email sent by Matt Sawyer and respond to the same with strategy for the Notice of Hearing. [Evertec, Inc] | 280.00 /hr | |
| NLO | Meetings of and Communications | 0.30 | 60.00 |
| | Telephone call with Rommy Ochoa, representative for Didacticos, to discuss the status of the case and the hiring of an attorney to defend the corporation. [Didacticos, Inc.] | 200.00 /hr | |
| FOD | Meetings of and Communications | 0.30 | 66.00 |
| | Meeting with Carlos Infante to discuss status of case and other related matters. [Evertec, Inc] | 220.00 /hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Review and analyze communication sent by Lenny Prieto to provide motion related to adversary case [Docket no. 17] [Evertec, Inc] | 220.00 /hr | |
| CIG | Meetings of and Communications | 0.30 | 66.00 |
| | Meeting with Kenneth Suria to discuss strategy to address preference claim against vendor. [Huellas Therapy Corp] | 220.00 /hr | |
| CIG | Meetings of and Communications | 0.30 | 66.00 |
| | Review and analyze communication sent by Neyla Ortiz to summarize matters discussed with vendor's representative. [Didacticos, Inc.] | 220.00 /hr | |
| CIG | Meetings of and Communications | 0.40 | 88.00 |
| | Several communications with Matt Sawyer to discuss strategy regarding litigation deadlines and future communications with vendor's to continue to participate in the informal resolution | 220.00 /hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | process. [Evertec, Inc] | | |
| CIG | Meetings of and Communications | Meeting with Kenneth Suria to discuss matters related to case and motion to dismiss filed by vendor. [Evertec, Inc] | 0.40 220.00/hr | 88.00 |
| CIG | Meetings of and Communications | Meeting with Francisco Ojeda to discuss status of case and other related matters. [Evertec, Inc] | 0.30 220.00/hr | 66.00 |
| CIG | Meetings of and Communications | Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 09/16/2020. 17-4780 [2197] | 0.20 220.00/hr | 44.00 |
| CIG | Meetings of and Communications | Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 09/16/2020. 17-3283 [14319] | 0.10 220.00/hr | 22.00 |
| CIG | Meetings of and Communications | Meeting with Kenneth Suria to discuss matters discussed in conference with Brown Rudnick regarding Huellas Therapy and Postage by Phone. | 0.30 220.00/hr | 66.00 |
| YG | Fee/Employment Objections | Analyze Response to Debtor's Objection to Claims (Number(s): 88440) regarding [8973] Debtor's Omnibus Objection to Claims Eighty-Fifth Omnibus Objection , filed by Richard Cruz Irizarry. Docket 14290. | 0.10 220.00/hr | 22.00 |
| YG | Fee/Employment Objections | Analyze Response to Debtor's Objection to Claims (Number(s): 43266) regarding [8977] Debtor's Omnibus Objection to Claims Eighty-Eighth Omnibus Objection filed by COMMONWEALTH OF PUERTO RICO, Lydia M. Ortiz Correa. Docket 14292. | 0.10 220.00/hr | 22.00 |
| CIG | Avoidance Action Analysis | Review and analyze communications sent by Neyla Ortiz and Yarimel Viera to discuss status of case.  Draft response communication with proposed actions and next steps. | 0.30 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Draft communication for Yarimel Viera to discuss status of Didacticos inc.'s data exchange process. | 0.20 220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis | Telephone conference with Matt Sawyer to discuss all matters pertaining to case and MTD filed. [Evertec, Inc] | 0.50 220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis | Review and respond to communications sent by Matt Sawyer and Kenneth Suria to discuss matters related to Evertec Inc. and other cases and coordinate a telephone conference to discuss matters further | 0.40 220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by William Alemany to | 0.30 220.00/hr | 66.00 |

Firm Tax ID:  66-0554116

discuss matters related to Huellas Therapy [Huellas Therapy Corp]

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communications sent by Matt Sawyer and Kenneth Suria regarding strategy to address MTD filed by Evertec Inc. [Evertec, Inc] | | 220.00 /hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communications sent by Matt Sawyer and Ken Suria to discuss objection deadlines submitted by Evertec and those imposed by the Omnibus order and propose relevant actions. [Evertec, Inc] | | 220.00 /hr | |
| CIG | Avoidance Action Analysis | | 0.60 | 132.00 |
| | Telephone conference with Matt Sawyer to discuss matters pertaining to Evertec, Huellas Therapy and Postage by Phone cases. | | 220.00 /hr | |
| NLO | Other Contested Matters (exclu | | 0.30 | 60.00 |
| | Read and analyze file in order to call Rommy Ochoa to discuss status of hiring an attorney, [Didacticos, Inc.] | | 200.00 /hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Complete draft of motion for leave to reply and draft email to client for review of the same.  Receive response from client. | | 280.00 /hr | |
| KCS | General Litigation | | 0.30 | 84.00 |
| | Meeting with Carlos Infante relative to the Motions received in this matter and steps to follow. [Evertec, Inc] | | 280.00 /hr | |
| KCS | General Litigation | | 6.30 | 1,764.00 |
| | Continue to read and analyze Sparkle L. Sooknanan's affidavit in support of ERS's Motion for Summary Judgment on the issues of Ultra Vires. Read Exhibits 11 through 45. [First Southwest Co. Et al] | | 280.00 /hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze the Minutes of the Omnibus Hearing of today. | | 280.00 /hr | |
| YG | General Litigation | | 0.10 | 22.00 |
| | Analyze MOTION to inform Appearance of Whitefish Energy Holdings, LLC at Omnibus Hearing Scheduled for September 16-17, 2020 regarding [14202] Order filed by Whitefish Energy Holdings, LLC.  Docket 14266. | | 220.00 /hr | |
| YG | General Litigation | | 0.10 | 22.00 |
| | Analyze MOTION to inform of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the September 16-17 Omnibus Hearing regarding [14202] Order filed by LUIS C MARINI BIAGGI. Docket 14259. | | 220.00 /hr | |
| YG | General Litigation | | 0.10 | 22.00 |
| | Analyze MOTION to inform Intent to Participate at the Omnibus Hearing scheduled for September 16-17, 2020 filed by Tradewinds Energy Barceloneta, LLC, Tradewinds Energy Vega Baja,  Docket 14260. | | 220.00 /hr | |

Firm Tax ID:  66-0554116

FOMB | General                                                                 Page No.:   43

| | YG | General Litigation | 0.10 | 22.00 |
| | | Analyze MOTION to inform Notice Of Request To Be Heard regarding [14202] Order filed by Ad Hoc Group of General Obligation Bondholders [BURKE, DONALD].  Docket 14267. | 220.00/hr | |
| | YG | General Litigation | 0.10 | 22.00 |
| | | Analyze Motion Submitting Status Report regarding [14252] Order, Motion requesting extension of time filed by Katiuska Bolanos, pro se.  Docket 14286. | 220.00/hr | |
| | YG | General Litigation | 0.20 | 44.00 |
| | | Analyze Notice Master Service List as of September 14, 2020. regarding [14143] Notice filed by Prime Clerk LLC filed by Prime Clerk LLC  Docket 14275. | 220.00/hr | |
| | YG | General Litigation | 0.10 | 22.00 |
| | | Analyze Joint Informative Motion Regarding Argument at September 16-17, 2020 Hearing on Urgent Motion of Official Committee of Unsecured Creditors to Lift Stay filed by Luc A. Despins.  Docket 14261. | 220.00/hr | |
| | YG | General Litigation | 0.10 | 22.00 |
| | | Analyze MOTION to inform APPEARANCE AT OMNIBUS HEARING SCHEDULED FOR SEPTEMBER 16-17, 2020 regarding [14202] Order filed by ROLANDO EMMANUELLI JIMENEZ   Docket 14262. | 220.00/hr | |
| | FOD | General Litigation | 0.90 | 198.00 |
| | | Receive and analyze MOTION OF THE BANK OF NEW YORK MELLON, AS FISCAL AGENT, FOR SUMMARY JUDGMENT PURSUANT TO FED. R. CIV. P. 56 REGARDING ULTRA VIRES CHALLENGE  [In case no. 17-bk-03566, D.E. #976] | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Receive and review Court's notification of filing of notice of appearance and notice of appearance by Evertec. [Evertec, Inc] | 220.00/hr | |
| | FOD | General Litigation | 1.20 | 264.00 |
| | | Receive and analyze COMMITTEES MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [In case no. 17-bk-03566, D.E. # 978] | 220.00/hr | |
| | FOD | General Litigation | 0.60 | 132.00 |
| | | Receive and analyze COMMITTEES STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [In case no. 17-bk-03566, D.E. 979] | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Receive and review Court's notification of filing of notice of appearance and notice of appearance by Evertec. [Evertec, Inc] | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Receive and analyze ORDER REGARDING PROCEDURES FOR SEPTEMBER 23, 2020, HEARING [In case no. 17-bk-03567, D.E. # 923] | 220.00/hr | |
| | FOD | General Litigation | 7.10 | 1,562.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Receive and analyze DECLARATION OF NICHOLAS A. BASSETT (1-942 of 1884 pages) [In case no. 17-bk-03566, D.E. #980] | 220.00/hr | |
| | CIG | General Litigation | 0.50 | 110.00 |
| | | Review and analyze commnuication sent by Kenneth Suria to provide motion for leave to file reply to Debtor's objection to SCC's POC motion in 19-1022.  Review motion and update case management info. | 220.00/hr | |
| | CIG | General Litigation | 0.30 | 66.00 |
| | | Review and analyze communications sent by Tristan Axelrod and Kenneth Suria regarding strategy for pending matters in case no 19.1022. | 220.00/hr | |
| | CIG | General Litigation | 0.30 | 66.00 |
| | | Review and analyze communications from Blair Rinne and Kenneth Suria regarding status of comptroller certifications for certain adversary cases. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.20 | 44.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 51272, 98706) regarding [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection, filed by Abigail Bocachica Colon, pro se.  Docket 14288. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 55924 (Attachments: # (1) Envelope) filed by Noelia Cruz Ortiz, pro se.  Docket 14281. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 159584) regarding [11820] Debtor's Omnibus Objection to Claims - One Hundred Fifty-Eighth Omnibus Objection . filed by, Gladys Alonso Hernandez, pro se. Docket 14282. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Motion Submitting Joint Status Report in Compliance with Order Regarding Med Centro Inc's Motion for Relief from the Automatic Stay, filed by PUERTO RICO FISCAL AGENCY. TDocket 14283. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 98581) regarding [11820] Debtor's Omnibus Objection to Claims - One Hundred Fifty-Eighth Omnibus Objection  filed by Abigail Bocachica Colon, pro se.  Docket 14287. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 55924 (Attachments: # (1) Envelope) filed by Noelia Cruz Ortiz, pro se.  Docket 14281. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 102043) regarding [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection, filed by Jesmary Nieves Balzac, pro se. Docket 14289. | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | YG | **Claims Administration and Obje**<br>Analyze Response to Debtor's Objection to Claims (Number(s): 51279) regarding [8977] Debtor's Omnibus Objection to Claims Eighty-Eighth Omnibus Objection filed by JELLIE N MOLINA CRUZ, pro se.  Docket 14284. | 0.10<br>220.00 /hr | 22.00 |
| | YG | **Claims Administration and Obje**<br>Analyze Response to Debtor's Objection to Claims (Number(s): 38431, 39406, 41767, 52280, 52901) regarding [8965] Debtor's Omnibus Objection to Claims, filed by Norma I. Cruz Torres, pro se.  Docket 14291. | 0.20<br>220.00 /hr | 44.00 |
| 09/17/2020 | KCS | **Pleadings Reviews**<br>Continue to read and analyze Sparkle L. Sooknanan's affidavit in support of ERS's Motion for Summary Judgment on the issues of Ultra Vires. Read Exhibits 46 through 74. [First Southwest Co. Et al] | 5.70<br>280.00 /hr | 1,596.00 |
| | CIG | **Pleadings Reviews**<br>Review and analyze ORDER: The Court strikes the Notice of Hearing (Dkt. No. [15]). Briefing of the Motion to Dismiss (Dkt. No. [14]) shall proceed in accordance with Dkt. No. 12. 19-00044 [Evertec, Inc] | 0.30<br>220.00 /hr | 66.00 |
| | CIG | **Pleadings Reviews**<br>Review and analyze ranscript of Omnibus Hearing held on 9/16/2020, before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Court Reporter Amy Walker. 17-4780 [2202] | 0.10<br>220.00 /hr | 22.00 |
| | CIG | **Pleadings Reviews**<br>Review and analyze ranscript of Omnibus Hearing held on 9/16/2020, before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Court Reporter Amy Walker. 17-3283 [14339] | 0.10<br>220.00 /hr | 22.00 |
| | CIG | **Meetings of and Communications**<br>Review and analyze communication sent by Matt Sawyer to Nayuan Zouairabani, representative of Evertec to discuss matters related to MTD and related litigation schedule. Review related response and update case information. [Evertec, Inc] | 0.50<br>220.00 /hr | 110.00 |
| | CIG | **Meetings of and Communications**<br>Review and analyze communication sent by Phyllis Lengle to Alexis Beachdell, vendor's counsel to request clarification of certain information and preference analysis.  Review attached couments and update case information. [National Building Maintenance Corp. - Tolling Agreement] | 0.40<br>220.00 /hr | 88.00 |
| | CIG | **Meetings of and Communications**<br>Review and analyze communicatoni sent by Nayuan Zouairabani to discuss vendor's position regarding litigation schedule and related to the informal resolution process. Review related responses and update case information. [Evertec, Inc] | 0.50<br>220.00 /hr | 110.00 |

Firm Tax ID:  66-0554116

| CIG | Meetings of and Communications | 0.30 | 66.00 |
|-----|--------------------------------|------|-------|
| | Review and respond to communications sent by Matt Sawyer and Francisco Ojeda to discuss development in adversary case. Draft response and coordinate telephone conference. [Evertec, Inc] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Draft communication for Kenneth Suria and Francisco Ojeda to provide information discussed with vendor's counsel regarding MTD litigation schedule. [Evertec, Inc] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to Nayuan Zouairabani to provide order entered by the court striking proposed litigation timeline and promote continued participation in the informal resolution process. [Evertec, Inc] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.10 | 22.00 |
| | Review and analyze ORDER GRANTING OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF AN ORDER (A) AUTHORIZING PREPA TO REJECT CERTAIN POWER PURCHASE AND OPERATING AGREEMENTS, AND (B) GRANTING RELATED RELIEF. 17-3283 [14334] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.10 | 22.00 |
| | Review and analyze MEMORANDUM OPINION REGARDING OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF AN ORDER (A) AUTHORIZING PREPA TO REJECT CERTAIN POWER PURCHASE AND OPERATING AGREEMENTS, AND (B) GRANTING RELATED RELIEF. 17-3283 [14335] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and analyze ORDER GRANTING OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF AN ORDER (A) AUTHORIZING PREPA TO REJECT CERTAIN POWER PURCHASE AND OPERATING AGREEMENTS, AND (B) GRANTING RELATED RELIEF. 17-4780 [2198] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | RESPONSE to Motion - Response to Informative Motion of Fuel Line Lenders regarding Statement at September 16, 2020 Omnibus Hearing concerning PREPA's Administrative Expense Motion. 17-3282 [ 14338] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and analyze MOTION to inform Informative Motion of Fuel Line Lenders Regarding Statement at September 16, 2020 Omnibus Hearing. 17-4780 [2200] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Kenneth Suria to Blair Rinne to inform about translations for certifications requested by Brown Rudnick for certain vendor cases. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze 17-4780 [2199] | 220.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General                                                                                   Page No.:   47

| | CIG | Avoidance Action Analysis | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Review and analyze MOTION to inform Informative Motion of Fuel Line Lenders Regarding Statement at September 16, 2020 Omnibus Hearing. 17-3283 [14336] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze RESPONSE to Motion - Response to Informative Motion of Fuel Line Lenders regarding Statement at September 16, 2020 Omnibus Hearing concerning PREPA's Administrative Expense Motion. 17-4780 [2201] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS  [D.E. # 107] [Defendants 1H, et al] | 220.00/hr | |
| | FOD | General Litigation | 4.60 | 1,012.00 |
| | | Receive and verify DECLARATION OF NICHOLAS A. BASSETT (629-1257 of 1884 pages) [D.E. # 106] [Defendants 1H, et al] | 220.00/hr | |
| | FOD | General Litigation | 4.60 | 1,012.00 |
| | | Receive and verify DECLARATION OF NICHOLAS A. BASSETT (1-628 of 1884 pages) [D.E. #122] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and verify ORDER GRANTING NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [D.E. # 124] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 220.00/hr | |
| | FOD | General Litigation | 0.50 | 110.00 |
| | | Teleconference with Matt Sawyer and Carlos Infante regarding Evertec's position as to applicable deadlines for filing motion to dismiss and responses and strategy to follow. [Evertec, Inc] | 220.00/hr | |
| | CIG | General Litigation | 0.30 | 66.00 |
| | | Review and analyze several communications sent by Matt Sawyer and Kenneth Suria regarding order entered by the Court regarding litigation schedule for adversary proceeding. [Evertec, Inc] | 220.00/hr | |
| | CIG | General Litigation | 0.50 | 110.00 |
| | | Telephone conference with Matt Sawyer and Francisco Ojeda to discuss strategy regarding MTD filed by vendor. [Evertec, Inc] | 220.00/hr | |
| | CIG | General Litigation | 0.40 | 88.00 |
| | | Telephone conference with Kenneth Suria to explain matters discussed during conference with Brown Rudnick to determine litigation strategy. [Evertec, Inc] | 220.00/hr | |
| 09/18/2020 | CIG | Pleadings Reviews | 0.80 | 176.00 |
| | | Review and analyze Objection to Respondents' Opposition to | 220.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General                                                                                    Page No.:   48

|  |  |  |  |
|---|---|---|---|
| | | UCC's Urgent Objection to Magistrate Judge's September 5, 2020 Order on Motion to Compel Discovery. 17-4780 [2207] | | |
| CIG | Pleadings Reviews | 0.10 | 22.00 |
| | Review and analyze RESPONSE to Motion Respondents' Opposition to UCC's Urgent Objection to Magistrate Judge's September 5, 2020 Order on Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion. 17-3283 [14346] | 220.00/hr | |
| CIG | Pleadings Reviews | 0.10 | 22.00 |
| | Review and analyze ORDER SETTING BRIEFING SCHEDULE regarding[14343] MOTION RECONSIDERATION filed by EIF PR RESOURCE RECOVERY, LLC. 17-4780 [2206] | 220.00/hr | |
| CIG | Pleadings Reviews | 0.70 | 154.00 |
| | Review and analyze complaint filed in case no. 17-4780 [2204] | 220.00/hr | |
| CIG | Pleadings Reviews | 0.20 | 44.00 |
| | Review and analyze Motion for Leave to File Sealed Document Pursuant to Local Bankruptcy Rule 9018-1 in case no. 19-1022. | 220.00/hr | |
| CIG | Pleadings Reviews | 0.10 | 22.00 |
| | Review and analyze ORDER SETTING BRIEFING SCHEDULE regarding[14343] MOTION RECONSIDERATION filed by EIF PR RESOURCE RECOVERY, LLC. 17-3283 [14345] | 220.00/hr | |
| KCS | General Litigation | 0.40 | 112.00 |
| | Email exchange with Blair Rinne on best strategy to deal with APs default judgment motions and hearings. | 280.00/hr | |
| KCS | General Litigation | 6.30 | 1,764.00 |
| | Begin to read and analyze Sparkle L. Sooknanan's affidavit in support of ERS's Motion for Summary Judgment on the issues of Ultra Vires. Read main affidavit and Exhibits 74-79. [First Southwest Co. Et al] | 280.00/hr | |
| KCS | General Litigation | 0.20 | 56.00 |
| | Motion for Joinder relative to ERS Bondholders MSJ filed by Noria Osorio de Cordero. [First Southwest Co. Et al] | 280.00/hr | |
| KCS | General Litigation | 0.60 | 168.00 |
| | Receive email from Tristan Axelrod with Reply to Opposition to be filed as attachment to Motion for Leave to File in the PR Hospital Supply matter. Analyze and edit them and file them with the Court. Advise client of filing. | 280.00/hr | |
| FOD | General Litigation | 0.10 | 22.00 |
| | Receive and analyze Order regarding defendant's motion submitting certified translations. [Evertec, Inc] | 220.00/hr | |
| FOD | General Litigation | 0.80 | 176.00 |
| | Receive and analyze email exchange between Matt Sawyer and defendant's counsel regarding motion to dismiss and applicable deadlines to file a response. [Evertec, Inc] | 220.00/hr | |
| FOD | General Litigation | 0.10 | 22.00 |
| | Receive and analyze Court's Order striking Evertec's notice of | 220.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | hearing and establishing deadline to respond to motion to dismiss. [Evertec, Inc] | | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS  [D.E. # 123] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 220.00 /hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS  [D.E. # 108] [Defendants 1H, et al] | 220.00 /hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and review Court's Order striking Evertec's notice of hearing. [Evertec, Inc] | 220.00 /hr | |
| | FOD | General Litigation | 0.30 | 66.00 |
| | | Receive and verify COMMITTEES STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [D.E. # 121] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 220.00 /hr | |
| | FOD | General Litigation | 0.30 | 66.00 |
| | | Receive and verify COMMITTEES STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES  [D.E. #105] [Defendants 1H, et al] | 220.00 /hr | |
| | FOD | General Litigation | 0.60 | 132.00 |
| | | Receive and verify COMMITTEES MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [D.E. # 104] [Defendants 1H, et al] | 220.00 /hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and analyze NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS  [In case no. 17-bk-03566, D.E. #981] | 220.00 /hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and review ORDER GRANTING NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [In case no. 17-bk-03566, D.E. # 982] | 220.00 /hr | |
| | FOD | General Litigation | 0.60 | 132.00 |
| | | Receive and verify COMMITTEES MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [D.E. #120] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 220.00 /hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and analyze UBS FINANCIAL SERVICES INCORPORATED OF PUERTO RICO AND UBS TRUST | 220.00 /hr | |

Firm Tax ID:  66-0554116

COMPANY OF PUERTO RICO'S JOINDER TO THE ERS
BONDHOLDERS AND BANK OF NEW YORK MELLON'S
MOTIONS FOR SUMMARY JUDGMENT [In case no.
17-bk-03566, D.E. # 987]

| | | | | |
|---|---|---|---|---|
| | FOD | General Litigation<br>Receive and review email from defendants' counsel regarding filing of motion for joinder.  [In case no. 17-bk-03566, D.E. # 987] | 0.10<br>220.00/hr | 22.00 |
| | FOD | General Litigation<br>Receive and verify DECLARATION OF NICHOLAS A. BASSETT (1884 pages) [D.E. #109] [Defendants 1G-50G, et al] | 4.60<br>220.00/hr | 1,012.00 |
| | FOD | General Litigation<br>Receive and review Court's notification of Defendant Evertec's Motion to Alter or Amend [D.E. # 21] [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
| | FOD | General Litigation<br>Receive and verify COMMITTEES STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [D.E. # 108] [Defendants 1G-50G, et al] | 0.30<br>220.00/hr | 66.00 |
| | FOD | General Litigation<br>Receive and verify COMMITTEES MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [D.E. # 107] [Defendants 1G-50G, et al] | 0.60<br>220.00/hr | 132.00 |
| | FOD | General Litigation<br>Receive and verify ORDER GRANTING NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [D.E. # 111] [Defendants 1G-50G, et al] | 0.10<br>220.00/hr | 22.00 |
| | FOD | General Litigation<br>Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [D.E. # 110] [Defendants 1G-50G, et al] | 0.10<br>220.00/hr | 22.00 |
| 09/19/2020 | CIG | Pleadings Reviews<br>Review and analyze business bankruptcy reports for the week to determine if any vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| | FOD | General Litigation<br>Receive and analyze DECLARATION OF NICHOLAS A. BASSETT (1258-1884 of 1884 pages) [In case no. 17-bk-03566, D.E. #980] | 5.10<br>220.00/hr | 1,122.00 |
| 09/21/2020 | CIG | Pleadings Reviews<br>Review and analyze Notice of Deadline for Filing Proofs of Claim for Rejection Damages. 17-4780 [2211] | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review and analyze order entered by bankruptcy courtOrder Granting Motion for leave to file reply to Debtor's opposition to the motion to vacate at docket entry No. [561] 19-1022 | 220.00/hr | | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review and analyze Motion to Seal Document Motion Requesting Leave to File Sealed Document Pursuant to Local Bankruptcy Rule 9018-1 in case no. 19-1022 | 220.00/hr | | |
| CIG | Pleadings Reviews | | 0.30 | 66.00 |
| | Review and analyze Motion requesting entry of order Reply to Opposition to Motion to Vacate filed in case no. 19-1022. | 220.00/hr | | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review and analyze Notice of Deadline for Filing Proofs of Claim for Rejection Damages. 17-3283 [14363] | 220.00/hr | | |
| CIG | Pleadings Reviews | | 0.40 | 88.00 |
| | Review and analyze Opposition to MOTION TO SEAL Filed by US TRUSTEE in case no 19-1022 [567] | 220.00/hr | | |
| FOD | Meetings of and Communications | | 0.10 | 22.00 |
| | Receive and review email from defendant's counsel regarding filing of motion to alter or amend order. [Evertec, Inc] | 220.00/hr | | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent by Luis Llach to discuss recommendation memoranda sent by Matt Sawyer related to certain adversary and tolling cases. | 220.00/hr | | |
| CIG | Meetings of and Communications | | 0.40 | 88.00 |
| | Review and analyze communication sent by Nayuan Zouairabani to provide order entered by Judge Dein.  Review information provided and consider next steps regarding case. [Evertec, Inc] | 220.00/hr | | |
| CIG | Meetings of and Communications | | 0.40 | 88.00 |
| | Telephone conference with Matt Sawyer to discuss order entered in case and strategy for litigation. [Evertec, Inc] | 220.00/hr | | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and respond to communication sent by Bob Wexler regarding status of National Building Maintenance case and to schedule telephone conference with tolling vendor representatives. Update case management information. [National Building Maintenance Corp. - Tolling Agreement] | 220.00/hr | | |
| CIG | Meetings of and Communications | | 0.40 | 88.00 |
| | Review and analyze communication sent by Bob Wexler to Peter Bllowz, representative of Humana Health Plans of PR.  Consider information submitted and update case management information. [National Building Maintenance Corp. - Tolling Agreement] | 220.00/hr | | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler to discuss case of Drogueria Betances and coordinate telephone conference with vendors counsel to discuss preliminary data | 220.00/hr | | |

Firm Tax ID:   66-0554116

evaluation. [tolling case]

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications<br>Review and analzye communication sent by Peter Billowz counsel for vendor to discuss matters related to case and confirm availability for telephone conference for October 11, 2020.<br>[Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communications sent by Bob Wexler and representative of Drogueria Betances, Fernando Van Derdys, to coordinate telephone conference to discuss all things related to case.  Review other related communications sent by parties.<br>[tolling ca | 0.30<br>220.00/hr | 66.00 |
| KCS | Avoidance Action Analysis<br>Receive and review multiple emails setting a conference call for tomorrow at 11:00 AM to discuss the ask and bottom settlement demands. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze the Ask and Floor Memorandum form BR to the UCC relative to settlement probabilities in this case. [Oracle Caribbean, Inc] | 0.70<br>280.00/hr | 196.00 |
| KCS | Avoidance Action Analysis<br>Email exchange with Blair Rinne on translations for motions for entry of judgment. | 0.30<br>280.00/hr | 84.00 |
| CIG | Avoidance Action Analysis<br>Telephone conference with Kenneth Suria to discuss new developments in case and summarize discussions held with Brown Rudnick. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |
| KCS | Other Contested Matters (exclu<br>Receive and analyze the Ask and Floor Memorandum form BR to the UCC relative to settlement probabilities in this case. [Pearson Education, Inc.] | 0.10<br>280.00/hr | 28.00 |
| KCS | Other Contested Matters (exclu<br>Receive and review Order granting leave to file reply to opposition to Motion to Vacate in PR Hospital Supply Inc.'s bankruptcy. Draft email to client and advise of the same. | 0.20<br>280.00/hr | 56.00 |
| KCS | General Litigation<br>Finalize Reply to file and filed the same in Court in matter of PR Hospital Supply, Inc. Draft email to client attaching proof of filing the same. | 0.30<br>280.00/hr | 84.00 |
| KCS | General Litigation<br>Receive and analyze the Ask and Floor Memorandum form BR to the UCC relative to settlement probabilities in this case. [Pearson Pem P.R., Inc.] | 0.40<br>280.00/hr | 112.00 |
| KCS | General Litigation<br>Receive and analyze the Ask and Floor Memorandum form BR to the UCC relative to settlement probabilities in this case.<br>[Enterprise Services Caribe, LLC] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:   66-0554116

|  | KCS | General Litigation | 3.70 | 1,036.00 |
|---|---|---|---|---|
|  |  | Read and analyze Exhibits 80 to 101 to defendant's motion for summary judgment to complete its analysis. [First Southwest Co. Et al] | 280.00/hr | |
|  | FOD | General Litigation | 0.10 | 22.00 |
|  |  | Receive and analyze Court's Order regarding scheduling of meeting to prepare joint proposed briefing schedule. [Evertec, Inc] | 220.00/hr | |
|  | FOD | General Litigation | 0.20 | 44.00 |
|  |  | Receive and analyze JOINDER OF DEFENDANT 7Y TO ERS BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS [D.E. #127] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 220.00/hr | |
|  | FOD | General Litigation | 0.20 | 44.00 |
|  |  | Receive and analzye MOTION OF JOINDER TO CO-DEFENDANT ERS BONDHOLDERS MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS [D.E. # 114] [Defendants 1G-50G, et al] | 220.00/hr | |
|  | FOD | General Litigation | 0.10 | 22.00 |
|  |  | Receive and review Email from Evertec's counsel regarding Court's Order scheduling a meeting to file joint briefing schedule. [Evertec, Inc] | 220.00/hr | |
| 09/22/2020 | KCS | Pleadings Reviews | 1.20 | 336.00 |
|  |  | Receive and analyze UCC's Motion for Summary Judgment. [78 pgs.] [First Southwest Co. Et al] | 280.00/hr | |
|  | CIG | Pleadings Reviews | 0.80 | 176.00 |
|  |  | Review and analyze communication sent by Blair Rine to provide drafts of certain motions for default judgement and to request certified translations for several certifications issued by the comptroller's office. | 220.00/hr | |
|  | CIG | Pleadings Reviews | 0.20 | 44.00 |
|  |  | Review and analyze Motion to inform CHANGE OF ADMINISTRATIVE AGENT UNDER SYNDICATED CREDIT AGREEMENT.in case no. 19-1022 | 220.00/hr | |
|  | FOD | Meetings of and Communications | 0.20 | 44.00 |
|  |  | Receive and revise email exchange with defendant's counsel regarding scheduling of meeting for Friday, September 25, at 9:00 am. [Evertec, Inc] | 220.00/hr | |
|  | CIG | Meetings of and Communications | 0.60 | 132.00 |
|  |  | Review and analyze communication sent by Tomi Donahoe to provide information provided by vendor's counsel and provide additional input regarding pending actions related to informal resolution process. Update case management information. [A New Vision In Educational Services] | 220.00/hr | |
|  | CIG | Meetings of and Communications | 1.00 | 220.00 |

Firm Tax ID:   66-0554116

FOMB | General

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Participate in telephone conference with SCC and UCC members to discuss recommended actions for certain adversary cases. | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.50 | 110.00 |
|  |  | Review and analyze communication sent by counsel for vendor to provide data requested from vendor.  Review attached data and consider necessary actions.  Update case information. [A New Vision In Educational Services] | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Tomi Donahoe to vendor's representative to request status on information requested to finalize data evaluatino process. Update case information [Bianca Conventon Center, Inc] | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.40 | 88.00 |
|  |  | Review and respond to communication sent by Elizabeth da Silva regarding letters to be drafted and sent to non-responsive vendors.  Draft communication requesting updated list of vendors and update case information. [Evertec, Inc] | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.40 | 88.00 |
|  |  | Review and analyze relevant documents to prepare for telephone conference with DGC, Brown Rudnick and vendor representatives. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.30 | 66.00 |
|  |  | Review and respond to several communications to accommodate last minute request for re-scheduling of meeting between parties. Meeting rescheduled for 9/30. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|  |  | Review and analyze memorandums and relevant information to prepare for recommendation conference with members of the SCC, the UCC and DGC. [Pearson Education, Inc.] | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.60 | 132.00 |
|  |  | Review and analyze memorandums and relevant information to prepare for recommendation conference with members of the SCC, the UCC and DGC. [Pearson Pem P.R., Inc.] | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.90 | 198.00 |
|  |  | Review and analyze memoranda and relevant information to prepare for recommendation conference with members of the SCC, the UCC and DGC. [Oracle Caribbean, Inc] | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.50 | 110.00 |
|  |  | Review and analyze memoranda and relevant information to prepare for recommendation conference with members of the SCC, the UCC and DGC. [Enterprise Services Caribe, LLC] | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Tomi Donahoe to discuss status of information request from vendor's counsel. Update case management information. [A New Vision In Educational Services] | 220.00/hr |  |

Firm Tax ID:   66-0554116

FOMB | General                                                                                    Page No.:   55

| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Telephone conference with Bob Wexler to discuss status of Didacticos and Centro de Desarrollo Academico adversary cases. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communications sent by vendor's counsel and discuss next steps regarding this case.  Consider necessary actions. [Computer Network Systems Corp.] | 220.00/hr | |
| | KCS | General Litigation | 0.60 | 168.00 |
| | | Receive and analyze thee UCC's Statement of Undisputed Material Facts. [39 pgs.] [First Southwest Co. Et al] | 280.00/hr | |
| | KCS | General Litigation | 5.70 | 1,596.00 |
| | | Receive and analyze affidavit of Nicholas Bassett submitting documents and read main document and Exhibits 1 through 3 [351 pgs.] [First Southwest Co. Et al] | 280.00/hr | |
| 09/23/2020 | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze Motion requesting extension of time( 21 days) to file Monthly Operating Report for case no. 19-1022. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze Motion for Extension of Time to comply with order. 17-3283 [14398] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review and analyze Order Granting Joint Motion requesting to hold the adjudication of the motion to dismiss in abeyance through October 2, 2020 case no. 19-1022. Review related communication sent by Kenneth Suria regarding order. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze ORDER regarding [2193] Notice of Withdrawal of Document GS Fajardo Solar LLCs (I) Objection to Rejection Motion and (II) Motion to Sever and Adjourn | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tomi Donahoe to discuss matters related to non-responsive vendors.  Draft response communication with proposed actions. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review and analyze Urgent motion (JOINT URGENT MOTION) TO HOLD IN ABEYANCE, FOR A BRIEF PERIOD, THE ADJUDICATION OF THE MOTION TO DISMISS AND ALLOWING TIME TO INFORM OF SETTLEMENT EFFORTS in case no 19-1022. [573] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze order Granting Motion To Seal in case no. 19-1022 | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Elizabeth da Silva to | 220.00/hr | |

Firm Tax ID:   66-0554116

clarify information regarding vendors that should receive letter regarding upcoming litigatino deadlines.

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications<br>Review and analyze several communications from Tristan Axelrod and Kenneth Suria regarding new developments in case no. 19-1022. | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by counsel for vendor to provide information requested as part of informal resolution process. Update case information. [R. Cordova Trabajadores Sociales C S P] | 0.40<br>220.00/hr | 88.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Phyllis Lengle to Counsel Isabel Fullana, to discuss information provided by vendor as part of informal resolutino process. [R. Cordova Trabajadores Sociales C S P] | 0.10<br>220.00/hr | 22.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Bob Wexlerto Pedro Benitez and Jorge lopez counsels for vendor to provide preliminary preference and avoidance analysis for case.  review attached documents and update case management information. [North Janitorial Services, Inc. - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Isabel Fullana,  to provide status on information requested from vendor. [A New Vision In Educational Services] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to clarify certain information and request additional information from vendor as part of informal resolutino process.  Update case information. [North Janitorial Services, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Maria Mercedes Figueroa, representative of tolling vendor to inform about status of information requested to conclude data analysis. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Pedro Benitez, vendor's counsel, to provide information regarding acse and confirm availability to discuss during telephone conference scheduled for October 2, 2020. [North Janitorial Services, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tomi Donahoe to inquire about status of pending information requested from tolling vendors to conclude data evaluation process. Update case information. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| KCS | General Litigation | 8.10 | 2,268.00 |

Firm Tax ID:   66-0554116

|            |     |                                                                                                                                                                                                                                                                                                               |                     |        |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---------------------|--------|
|            |     | Continue to analyze affidavit of Nicholas Bassett submitting documents and read main document and Exhibits 4 and 5 [488 pgs.] [First Southwest Co. Et al]                                                                                                                                                      | 280.00/hr           |        |
|            | FOD | General Litigation                                                                                                                                                                                                                                                                                            | 1.10                | 242.00 |
|            |     | Receive and analyze Notice of Appeal [In case no. 17-bk-03567, D.E. # 927]                                                                                                                                                                                                                                    | 220.00/hr           |        |
|            | FOD | General Litigation                                                                                                                                                                                                                                                                                            | 2.00                | 440.00 |
|            |     | Receive and review Evertec's MOTION TO DISMISS ADVERSARY COMPLAINT [D.E. # 14] MOTION SUBMITTING CERTIFIED ENGLISH TRANSLATIONS [D.E. # 16] and Evertec's MOTION TO ALTER OR AMEND ORDER PURSUANT TO FED. R. CIV. P. 59(e) [D.E. # 19] [Evertec, Inc]                                                          | 220.00/hr           |        |
| 09/24/2020 | KCS | Meetings of and Communications                                                                                                                                                                                                                                                                                | 0.20                | 56.00  |
|            |     | Receive email from Matthew Sawyer further amending the motion and reply agreement with amendment. [Evertec, Inc]                                                                                                                                                                                               | 280.00/hr           |        |
|            | KCS | Meetings of and Communications                                                                                                                                                                                                                                                                                | 0.20                | 56.00  |
|            |     | Telephone conference with Vanessa Medina Romero, counsel for one of the defendants who appeared for a defendant who is not in the case. [Defendants 1G-50G, et al]                                                                                                                                             | 280.00/hr           |        |
|            | KCS | Meetings of and Communications                                                                                                                                                                                                                                                                                | 0.30                | 84.00  |
|            |     | Telephone conference on the Motion for Clarification and on the telephone conference with Nayuoan tomorrow. [Evertec, Inc]                                                                                                                                                                                     | 280.00/hr           |        |
|            | KCS | Meetings of and Communications                                                                                                                                                                                                                                                                                | 0.60                | 168.00 |
|            |     | Receive and review email from Matthew Sawyer relative to an Omnibus Motion seeking to clarify deadline dates, to be filed today.  Read motion for editing and reply to email advising no changes. [Evertec, Inc]                                                                                                | 280.00/hr           |        |
|            | CIG | Meetings of and Communications                                                                                                                                                                                                                                                                                | 0.30                | 66.00  |
|            |     | Review and analyze communication sent by Matt Sawyer and Nayuan Zouairabani related to omnibus order to clarify litigation schedules. [Evertec, Inc]                                                                                                                                                           | 220.00/hr           |        |
|            | CIG | Meetings of and Communications                                                                                                                                                                                                                                                                                | 0.40                | 88.00  |
|            |     | Review and analyze motion to clarify omnibus litigation order as filed. 17-3283 [14404] [Evertec, Inc]                                                                                                                                                                                                         | 220.00/hr           |        |
|            | CIG | Meetings of and Communications                                                                                                                                                                                                                                                                                | 0.50                | 110.00 |
|            |     | Review and analyze information related to adversray case and parties' positions to prepare for telephone conference with vendor representatives and DGC. [Merck Sharp & Dohme (I.A.) LLC]                                                                                                                       | 220.00/hr           |        |
|            | CIG | Meetings of and Communications                                                                                                                                                                                                                                                                                | 0.30                | 66.00  |
|            |     | Telephone conference with Matt Sawyer and Kennth Suria to discuss matters related to telephone conference mandated by Court with vendor's counsels. [Evertec, Inc]                                                                                                                                             | 220.00/hr           |        |
|            | KCS | Avoidance Action Analysis                                                                                                                                                                                                                                                                                     | 0.40                | 112.00 |
|            |     | Telephone call with counsel for Defendant 40G relative to the                                                                                                                                                                                                                                                 | 280.00/hr           |        |

Firm Tax ID:   66-0554116

correct name of that defendant. Telephone conference with
Clerk's Office on how to correct the error. [Defendants 1G-50G, et
al]

| | | | | |
|---|---|---|---|---|
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Telephone conference with Juan Nieves, Esq. of CST law advising of the same.  Draft email with explanation of the same. [Defendants 1G-50G, et al] | | 280.00/hr | |
| CIG | Avoidance Action Analysis | | 0.90 | 198.00 |
| | Review and analyze draft of Motion to clarify order sent by Matt Sawyer to be filed in pending adversary actions and submit relevant comments. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze revised motion to clarify omnibus order in ongoing cases and make final revisions. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Telephone conference with Matt Sawyer and Kenneth Suria to discuss motion to clarify litigation order and related matters. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze Motion requesting extension of time( until October 5, 2020 days). To File Opposition Papers. 17-4780 [2217] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.10 | 22.00 |
| | Review and analyze Motion requesting extension of time( until October 5, 2020 days). To File Opposition Papers. 17-3283 [14405] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 1.50 | 330.00 |
| | Draft communication for vendors that have not provided information requested to conclude informal resolution process. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and respond to communications sent by Matt Sawyer and Kenneth Suria to discuss matters related to omnibus motion to clarify litigation order. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Telephone conference with vendor representatives and Bob Wexler to discuss settlement alternatives and related considerations to resolve adversary case. [Merck Sharp & Dohme (I.A.) LLC] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Telephone conference with Bob Wexler to discuss matters related to vendor's positions and next steps moving forward with case. [Merck Sharp & Dohme (I.A.) LLC] | | 220.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.10 | 28.00 |
| | Receive notice of the SCC's filing of Motion to Clarify deadlines filed at DE 14404. | | 280.00/hr | |
| KCS | General Litigation | | 5.60 | 1,568.00 |
| | Continue to analyze affidavit of Nicholas Bassett submitting | | 280.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General                                                                                                    Page No.:   59

documents and read main document and Exhibits 7 through 16
[340 pgs.] [First Southwest Co. Et al]

| 09/25/2020 | CIG | Case Administration | 0.30 | 66.00 |
| | | Review and respond to several communicationse sent by tristan Axelrod and Matt Sawyer to coordinate internal telephone conference to discuss matters related to pending litigation. [Evertec, Inc] | 220.00/hr | |
| | CIG | Case Administration | 0.30 | 66.00 |
| | | Review and analyze order garnting extension of time to file MOR for case no. 19-1022. | 220.00/hr | |
| | CIG | Case Administration | 0.30 | 66.00 |
| | | Meeting with Yarimel Viera to coordinate sending of letters to adversary vendors that have not provide information related to its case. | 220.00/hr | |
| | NLO | Pleadings Reviews | 0.10 | 20.00 |
| | | Analyze Informative Motion of Fuel Line Lenders Regarding Statement at September 16, 2020 Omnibus Hearing filed by Cortland Capital Market Services LLC. DKE#14336. | 200.00/hr | |
| | NLO | Pleadings Reviews | 0.10 | 20.00 |
| | | Analyze Response to Informative Motion of Fuel Line Lenders regarding Statement at September 16, 2020 Omnibus Hearing concerning PREPA's Administrative Expense Motion filed by The Financial Oversight and Management Board for Puerto Rico. DKE#14338. | 200.00/hr | |
| | NLO | Pleadings Reviews | 0.10 | 20.00 |
| | | Analyze Order Concerning [13748] Med Centro Inc.'s Motion for Relief from the Automatic Stay. [8499] 11th Omnibus Order granting relief from the automatic stay, [14283]  filed by PRFAFAF. DKE#14330. | 200.00/hr | |
| | NLO | Pleadings Reviews | 0.20 | 40.00 |
| | | Analyze Stipulation of Government Parties and DRA Parties Regarding the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or, Ordering Payment of Adequate Protection [14132]. DKE#14407. | 200.00/hr | |
| | NLO | Pleadings Reviews | 0.10 | 20.00 |
| | | Analyze ORDER REGARDING [14298] URGENT MOTION FOR EXTENSION OF TIME TO COMPLY WITH ORDER REGARDING JOINT STATUS REPORT. DKE#14401. | 200.00/hr | |
| | NLO | Pleadings Reviews | 0.10 | 20.00 |
| | | Analyze Order 14024 Motion to Seal.[13583] Motion for Entry of an Order Allowing Administrative Expense Claim for Compensation for Front-End Transition Services with LUMA Energy filed by The Financial Oversight and Management Board. DKE#14408. | 200.00/hr | |
| | NLO | Pleadings Reviews | 0.20 | 40.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Analyze Response to Motion Respondents' Opposition to UCC's Urgent Objection to Magistrate Judge's September 5, 2020 Order on Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 [14210] filed by PRFAFAA. DKE#14346. | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.20 | 40.00 |
| | Analyze Status Report of the Government Parties Regarding the COVID-19 Pandemic and the 9019 Motion. regarding 13988 Order filed by The Financial Oversight and Management Board for Puerto Rico. DKE#14410. | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.10 | 20.00 |
| | Analyze Order regarding [14298] Urgent Motion for Extension of time to Comply with Order regarding joint status report. Related document:[13817] Motion for Relief From Stay Under 362 filed by EFRON DORADO SE DKE#14401. | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.10 | 20.00 |
| | Analyze Motion for Joinder to the ERS Bondholders and Bank of New York Mellons Motions for Summary Judgment in The Ultra Vires Proceedings. [9179] filed by UBS Financial Services Incorporated of Puerto Rico, UBS Trust Company of Puerto Rico. DKE#14347. | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.10 | 20.00 |
| | Analyze Motion requesting extension of time( seven (7) days days) regarding [14296] Order. To Comply with Order., Urgent motion Extension of time regarding [14296] Order filed by PREPA. DKE#14398. | | 200.00/hr | |
| CIG | Pleadings Reviews | | 0.30 | 66.00 |
| | Review and analyze order SETTING BRIEFING SCHEDULE regarding[14404] MOTION /Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee 17-3283 [14413] COnsider necessary actions | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Notice of Appearance and Request for Notice filed by Whitefish Energy Holdings, LLC 17-4780 [2223] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Notice of Appearance and Request for Notice filed by Whitefish Energy Holdings, LLC 17-4780 [2222] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review and analyze REPLY to Response to Motion / Official Committee of Unsecured Creditors Reply in Support of Urgent Objection to Magistrate Judges September 5, 2020 Order on Motion to Compel Discovery 17-3283 [14409] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.70 | 154.00 |
| | Review and analyze REPLY to Response to Motion / Official Committee of Unsecured Creditors Reply in Support of Urgent Objection to Magistrate Judges September 5, 2020 Order on Motion to Compel Discovery. 17-4780 [2219] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |

| | | | | |
|---|---|---|---|---|
| | | Review and analyze ORDER GRANTING CONSENTED MOTION FOR EXTENSION OF DEADLINES. Related document:[2217] Motion requesting extension of time (until October 5, 2020 days) To File Opposition Papers 17-4780 [2221] | 220.00/hr | |
| | CIG | Pleadings Reviews<br>Review and analyze ORDER GRANTING [14405] CONSENTED MOTION FOR EXTENSION OF DEADLINES. 17-3283 [14412] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Meetings of and Communications<br>Draft communication letter for vendor representatives to inform them about relevant litigation deadlines and need for pending information to complete informal resolution process to avoid litigation. [A C R Systems] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Meetings of and Communications<br>Draft communication letter for vendor representatives to inform them about relevant litigation deadlines and need for pending information to complete informal resolution process to avoid litigation. [Apex General Contractors LLC] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Meetings of and Communications<br>Participate in telephone conference with Tristan Axelrod, Francisco Ojeda and Matt Sawyer to discuss matters related to case and next steps moving forward pursuant to proposed litigation schedule. [Evertec, Inc] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Meetings of and Communications<br>Draft communication letter for vendor representatives to inform them about relevant litigation deadlines and need for pending information to complete informal resolution process to avoid litigation. [Distribuidora Lebron Inc.] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Meetings of and Communications<br>Meeting with Kenneth Suria to discuss ongoing matters related to PROMESA adversary cases. | 0.40<br>220.00/hr | 88.00 |
| | KCS | Avoidance Action Analysis<br>Email exchange with Blair Rinne relative to translating several certificates from the office of the Comptroller.  Send the same to translate. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Avoidance Action Analysis<br>Email exchange with Blair Rinne relative to several motions for entry of default judgment and advise relative to State Department's corporate name for vendor. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Avoidance Action Analysis<br>Meeting with Carlos Infante relative to pending PROMESA tasks and next steps on adversary proceedings and vendors' information exchange and litigation. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Avoidance Action Analysis<br>Receive and analyze Motion for Default Judgment, Memorandum in Support, and Declarations of Ms. da Silva and Counsel Beville. [Caribbean Temporary Services, Inc.] | 0.60<br>280.00/hr | 168.00 |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |

Firm Tax ID:   66-0554116

|     |     |                                                                                     |           |        |
|-----|-----|-------------------------------------------------------------------------------------|-----------|--------|
|     |     | Draft communication letter for vendor representatives to inform them about relevant litigation deadlines and need for pending information to complete informal resolution process to avoid litigation. [Community Cornerstones, Inc.] | 220.00/hr | |
| CIG | | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Draft communication letter for vendor representatives to inform them about relevant litigation deadlines and need for pending information to complete informal resolution process to avoid litigation. [Bianca Conventon Center, Inc] | 220.00/hr | |
| CIG | | Avoidance Action Analysis | 0.50 | 110.00 |
| | | Review and analyze relevant information and documents to prepare for telephone conference with defendant's counsel. [Evertec, Inc] | 220.00/hr | |
| CIG | | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Meeting with Kenneth Suria to provide summary of matters discussed with Evertec and Brown Rudnick and discuss other matters related to case. [Evertec, Inc] | 220.00/hr | |
| CIG | | Avoidance Action Analysis | 0.50 | 110.00 |
| | | Participate in telephone conference with Brown Rudnick and defendant's representatives to discuss litigation schedule as ordered by court and other related matters. [Evertec, Inc] | 220.00/hr | |
| CIG | | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Draft communication letter for vendor representatives to inform them about relevant litigation deadlines and need for pending information to complete informal resolution process to avoid litigation. [Multisystems Inc - Tolling Agreement] | 220.00/hr | |
| CIG | | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Draft communication for Matt Sawyer to provide draft of letter to be sent to non-responsive vendors. | 220.00/hr | |
| CIG | | Avoidance Action Analysis | 0.50 | 110.00 |
| | | Review and analyze suggested revisions to proposed letter and finalize draft of letter to be sent to adversary vendors. | 220.00/hr | |
| CIG | | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Draft communication for Estrella working team and DGC to provide draft of letter to be sent to adversary vendors. Review and respond to related communications. | 220.00/hr | |
| CIG | | Avoidance Action Analysis | 0.70 | 154.00 |
| | | Review and analyze motion to inform Status Report of the Government Parties Regarding the COVID-19 Pandemic and the 9019 Motion. 17-4780 [2220] | 220.00/hr | |
| CIG | | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review and analyze to inform Status Report of the Government Parties Regarding the COVID-19 Pandemic and the 9019 Motion. 17-3283 [14410] | 220.00/hr | |
| NLO | | Other Contested Matters (exclu | 0.10 | 20.00 |
| | | Analyze Order denying [13726] Urgent Motion of Official Committee of Unsecured Creditors to lift stay to allow committee | 200.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | to pursue objection to go priority. DKE#14331. | | |
| NLO | Other Contested Matters (exclu | Analyze Notice of Defective Pleading received on 9/22/2020 by Yanira Santos Rodriguez. DKE#14386. | 0.10<br>200.00/hr | 20.00 |
| NLO | Other Contested Matters (exclu | Analyze ORDER SETTING BRIEFING SCHEDULE regarding 14343 MOTION RECONSIDERATION filed by EIF PR RESOURCE RECOVERY, LLC. Responses due by 10/2/2020 at 5:00 PM (AST). Reply due by: 10/9/2020 at 5:00 PM. DKE#14345. | 0.10<br>200.00/hr | 20.00 |
| KCS | General Litigation | Draft email to opposing counsel relative to the wrong defendant answering the complaint. [Defendants 1G-50G, et al] | 0.30<br>280.00/hr | 84.00 |
| KCS | General Litigation | Continue to analyze affidavit of Nicholas Bassett submitting documents and read main document and Exhibits 17 through 36 [408 pgs.] [First Southwest Co. Et al] | 6.80<br>280.00/hr | 1,904.00 |
| KCS | General Litigation | Receive multiple emails relative to conference with defense counsel. [Evertec, Inc] | 0.30<br>280.00/hr | 84.00 |
| FOD | General Litigation | Receive and review JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES [In case no. 17-bk-03567, D.E. # 930] | 0.40<br>220.00/hr | 88.00 |
| FOD | General Litigation | Receive and review email to counsel for Roche U.S. Retirement Plans Master Trust regarding their appearance in the case. [Defendants 1G-50G, et al] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation | Telephone conference with Tristan Axelrod, Matthew Sawyer, and Carlos Infante regarding strategy to follow. [Evertec, Inc] | 0.40<br>220.00/hr | 88.00 |
| FOD | General Litigation | Telephone conference with Tristan Axelrod, Carlos Infante and defendant's counsel in compliance with Court's Order [Evertec, Inc] | 0.50<br>220.00/hr | 110.00 |
| CIG | General Litigation | Draft communication letter for vendor representatives to inform them about relevant litigation deadlines and need for pending information to complete informal resolution process to avoid litigation. [Bio-Nuclear of Puerto Rico, Inc.] | 0.40<br>220.00/hr | 88.00 |
| CIG | General Litigation | Draft communication letter for vendor representatives to inform them about relevant litigation deadlines and need for pending information to complete informal resolution process to avoid litigation. [Airborne Security Services, Inc. - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Analyze Response to Debtors Objection Claim Number 85438 [ 9945] Debtor's Omnibus Objection to Claim 156th filed by Jose E. Cruz Garcia (aka Jose E. Cruz Figueroa), pro se. DKE#14381. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Supplemental Response to Debtor's Objection to Claim 120825 [ 11827] Debtor's Omnibus Objection to Claim 165th Omnibus Objection filed by The Financial Oversight and Management Board. DKE#14384. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | | Analyze Response to Debtor's Objection to Claim 104045 [ 9946] Debtor's Omnibus Objection to Claim 157th  filed by Ruth Dalia Luisa Martinez Velez, pro se. DKE#14371. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claim 102983 [ 9563] Debtor's Omnibus Objection to Claims 113th Omnibus Objection (Non-Substantive) filed by Ruth Dalia Luisa Martinez Velez, pro se  . DKE#14369. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claim 61084 [8964] Debtor's Omnibus Objection to Claims 78th Omnibus Objection (Non-Substantive) filed by Marcelino Burgos Salamo, pro se. DKE#14370. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claim 53304 [ [8975] Debtor's Omnibus Objection to Claim 86th filed by Nelly M. Garcia Garcia, pro se. DKE#14380. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Supplemental Response to Debtor's Objection to Claims 97102, 132839 [ 9565] Debtor's Omnibus Objection to Claim 115th Omnibus Objection filed by Carmela Ramos Rodriguez, pro se. DKE#14382. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | | Analyze Response to Debtor's Objection to Claim 41075 [8971] Debtor's Omnibus Objection to Claim 84th  filed by Commonwealth of PR, PR Highways and Transportation Authority, and ER .DKE#14385. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 38154, 174164 filed by Ruth Dalia Luisa Martinez Velez, pro se . DKE#1437. | 200.00/hr | |
| 09/26/2020 | CIG | Case Administration | 0.50 | 110.00 |
| | | Review and analyze communication sent by Bob Wexler regarding strategy to address certain arguments related to federal funds.  Review related communications from Matt Sawyer and Tristan Axelrod. | 220.00/hr | |
| | CIG | Case Administration | 0.40 | 88.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Review and analyze communication sent by Matt Sawyer to discuss issues related to defendant that has passed away and strategy moving forward.  Consider information provided and next steps to address special circumstances. | 220.00/hr |  |
|  | CIG | Case Administration | 0.50 | 110.00 |
|  |  | Review and analyze bankruptcy reports for the week to determine if any advrsary vendors have filed for bankruptcy protection. | 220.00/hr |  |
|  | CIG | Case Administration | 0.40 | 88.00 |
|  |  | Review and analyze several communications sent by Ken Suria and Matt Sawyer to discuss next steps to address complaint whose defendant has passed away. | 220.00/hr |  |
|  | CIG | Case Administration | 0.40 | 88.00 |
|  |  | Review and analyze communications sent by Matt Sawyer and Nayuan Zouariabani to confirm approval of litigation schedule as discussed during Frifay's telephone conference. [Evertec, Inc] | 220.00/hr |  |
|  | CIG | Case Administration | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Bob Wexler to coordinate telephone conference with vendor's counsel to discuss data analysis and settlement alternatives [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|  |  | Reveiw and analyze communication sent by Nayuan Zouairabani to discuss counter-proposal to the litigation deadlines discussed on yesterday's call.  Consider new deadlines and next steps. [Evertec, Inc] | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 1.50 | 330.00 |
|  |  | Review and analyze PR Supreme Courtcase 2020 TSPR 84 (2020) related to the effect of a failure to register contracts with the Commonwealth as required by law. [Evertec, Inc] | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Tristan Axelrod to opposing counsel to provide SCC's final position regarding applicable litigation deadlines and provide additional information related to same. [Evertec, Inc] | 220.00/hr |  |
| 09/27/2020 | CIG | Meetings of and Communications | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Yarimel Viera to vendor representatives to provide letter to inform about litigation deadlines and need to obtain requested information to finalize data evaluation process.  Update case information. [A C R Systems] | 220.00/hr |  |
|  | FOD | Avoidance Action Analysis | 0.10 | 22.00 |
|  |  | Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Evertec, Inc] | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.30 | 66.00 |

| | | | | |
|---|---|---|---|---|
| | | Review and analyze communication sent by Bob Wexler regarding status of pending information regarding adversary case. [Huellas Therapy Corp] | 220.00/hr | |
| CIG | Avoidance Action Analysis | Review final draft of motion to provide joint litigation schedule. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Review and analyze draft of joint motion to establish litigation schedule and provide relevant comments. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Draft communication for Beth da Silva and Tomi Donahoe to discuss recommended actions related to Carnegie Learning and Valmont Industries. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication and documents sent by Bob Wexler regarding case of Clinica de Terapias Pediatricas. Review information and update case information. [Clinica de Terapias Pediatricas, Inc.] | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Bob Wexler to representative of vendor to inquire about pending information regarding federal funds.  Update case information. [Computer Learning Centers, Inc.] | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication and documents sent by Bob Wexler regarding case of Bristol Myers.  Review information and update case information. [Bristol-Myers Squibb Puerto Rico, Inc] | 0.60<br>220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Bob Wexler to inquire about status of information requested from vendors. Update case information. [Ecolift Corporation] | 0.30<br>220.00/hr | 66.00 |
| YG | General Litigation | Review Notice of Correspondence Received by the Court dated 9/21/2020 regarding Victor Gonzalez, Cate Long. Dalia Luisa Martinez Velez, pro se, Docket 14364. | 0.20<br>220.00/hr | 44.00 |
| YG | General Litigation | Review ORDER CONCERNING [13748] MED CENTRO INC.'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY. Related document:[8499] . Signed by Judge Laura Taylor Swain. Docket 14330. | 0.10<br>220.00/hr | 22.00 |
| YG | General Litigation | Review REPLY to Response to Motion / Official Committee of Unsecured Creditors Reply in Support of Urgent Objection to Magistrate Judges September 5, 2020 Order, filed Official Committee of Unsecured Creditors Docket 14409. | 0.30<br>220.00/hr | 66.00 |
| YG | General Litigation | Review ORDER GRANTING OMNIBUS MOTION OF PUERTO | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                                    Page No.:  67

RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF AN
ORDER (A) AUTHORIZING PREPA TO REJECT CERTAIN
POWER PURCHASE AND OPERATING AGREEMENTS Signed
by Judge Laura Taylor Swain. Docket 14334.

| | FOD | General Litigation | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Intervoice Communication of Puerto Rico Inc] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Jeffereis LLC, Et al] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Rocket Teacher Training, LLC] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [National Copier & Office Supplies, Inc] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Rocket Learning LLC] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Defendant 1F] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Reyes Contractor Group, Inc] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Oracle Caribbean, Inc] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Apex General Contractors LLC] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Corporate Research and Training, Inc] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Review and verify case status regarding stage of the case (Informal Discussion Settlement Alternate Dispute Resolution or | 220.00/hr | |

Firm Tax ID:  66-0554116

Litigation) [Next Level Learning, Inc]

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation<br>Review and verify case status regarding stage of the case<br>(Informal Discussion Settlement Alternate Dispute Resolution or<br>Litigation) [Defendants 1H, et al] | | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Review and verify case status regarding stage of the case<br>(Informal Discussion Settlement Alternate Dispute Resolution or<br>Litigation) [The Special Claims Committee  v. American Ent.<br>Investment Svcs., Inc] | | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Review and verify case status regarding stage of the case<br>(Informal Discussion Settlement Alternate Dispute Resolution or<br>Litigation) [Defendants 1G-50G, et al] | | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Review and verify case status regarding stage of the case<br>(Informal Discussion Settlement Alternate Dispute Resolution or<br>Litigation) [Truenorth Corp] | | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Review and verify case status regarding stage of the case<br>(Informal Discussion, Settlement, Alternate Dispute Resolution, or<br>Litigation) [N. Harris Computer Corporation] | | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Review and verify case status regarding stage of the case<br>(Informal Discussion, Settlement, Alternate Dispute Resolution, or<br>Litigation) [Sesco Technology Solutions, LLC] | | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Review and verify case status regarding stage of the case<br>(Informal Discussion, Settlement, Alternate Dispute Resolution, or<br>Litigation) [Empresas Arr Inc] | | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Review and verify case status regarding stage of the case<br>(Informal Discussion, Settlement, Alternate Dispute Resolution, or<br>Litigation) [AFCG Inc. d/b/a Arroyo-Flores Consulting Group] | | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Review and verify case status regarding stage of the case<br>(Informal Discussion, Settlement, Alternate Dispute Resolution, or<br>Litigation) [Fast Enterprises LLC] | | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Review and verify case status regarding stage of the case<br>(Informal Discussion, Settlement, Alternate Dispute Resolution, or<br>Litigation) [Transcore Atlantic, Inc] | | 0.10<br>220.00/hr | 22.00 |
| YG | Claims Administration and Obje<br>Review Response to Debtor's Objection to Claims (Number(s):<br>163649) regarding [11836] Debtor's Omnibus Objection to Claims<br>One Hundred Sixty-Ninth Omnibus Objection, filed by<br>VIRGENMINA VAZQUEZ ROMERO, pro se, Docket 14378. | | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID:   66-0554116

| | YG | Claims Administration and Obje | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Review Response to Debtor's Objection to Claims (Number(s): 45857) regarding [8965] Debtor's Omnibus Objection to Claims - Seventy-Ninth Omnibus Objection filed by Blanca E. Deliz Cintron, pro se.  Docket 14379. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.60 | 132.00 |
| | | Review Response to Debtors Objection Claim Number(s): 159152 regarding [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection of the Commonwealth of Puerto Rico, filed by Milagros Perez Ayala. Docket 14396. (50 pages) | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.20 | 44.00 |
| | | Review Response to Debtor's Objection to Claims (Number(s): 100380) regarding [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection filed by Ruth Dalia Luisa Martinez Velez, pro se.  Docket 14373. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.60 | 132.00 |
| | | Review MOTION to inform Regarding Pending Omnibus Objections to Claims filed by The Financial Oversight and Management Board for Puerto Rico. Docket 14399. (45 pages) | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 131476 regarding [9938] Debtor's Omnibus Objection to Claims One Hundred Forty-Fifth Omnibus Objection filed by Felix Rivera Torres, pro se Docket 14375. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Review Response to Debtor's Objection to Claims (Number(s): 62052) regarding [12125] Debtor's Omnibus Objection to Claims - One Hundred Seventy-First Omnibus Objection, filed by Josue R. Garcia Santiago, pro se a Docket 14377. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Review Response to Debtor's Objection to Claims (Number(s): 81488) regarding [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection. Filed by Dannette Burgos Torres, pro se Docket 14376. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.20 | 44.00 |
| | | Review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 174131  filed by Dalia Luisa Martinez Velez, pro se, Docket 14368. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 108586, 174142  filed by Ruth Dalia Luisa Martinez Velez, pro se.  Ruth Dalia Luisa Martinez Velez, pro se. Docket 14374. | 220.00/hr | |
| 09/28/2020 | KCS | Case Administration | 0.90 | 252.00 |
| | | Meeting with Carlos Infante on strategy and next steps in | 280.00/hr | |

Firm Tax ID:   66-0554116

handling the tolling agreement cases and the adversary proceeding cases in light of the recent movement by defendants and vendors.

| | | | | |
|---|---|---|---|---|
| CIG | Case Administration | | 0.20 | 44.00 |
| | Review and analyze communication sent by Yarimel Viera regarding Bianca Convention center case and matters related thereto. [Bianca Conventon Center, Inc] | | 220.00/hr | |
| NLO | Pleadings Reviews | | 0.10 | 20.00 |
| | Analyze Order granting 14405 Consented Motion for Extension of Deadlines. Related document: 14277 Motion for Relief From Stay Under 362 [e] filed by MARIA COLON-CRISPIN. Responses due by 10/5/2020 . Reply due by: 10/12/2020. DKE#14412. | | 200.00/hr | |
| YV | Meetings of and Communications | | 0.40 | 38.00 |
| | Edit and process letter to vendor ACR Systems, informing about new litigation deadlines and requesting information to complete the informal resolution process. [A C R Systems] | | 95.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze sent by Yarimel Viera to vendor representatives to provide letter to inform about litigation deadlines and need to obtain requested information to finalize data evaluation process.  Update case information. [Apex General Contractors LLC] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.50 | 110.00 |
| | Review and analyze proposed revisions from Matt Sawyer to communication to inform litigation deadlines.  Incorporate suggested revisions and finalize letters for delivery to vendors. [Bianca Conventon Center, Inc] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.90 | 198.00 |
| | Conference with Kenneth Suria to discuss ongoing matters regarding PROMESA cases. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.50 | 110.00 |
| | Review and analyze proposed revisions from Matt Sawyer to communication to inform litigation deadlines.  Incorporate suggested revisions and finalize letters for delivery to vendors. [Distribuidora Lebron Inc.] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent by Yarimel Viera to vendor representatives to provide letter to inform about litigation deadlines and need to obtain requested information to finalize data evaluation process.  Update case information. [Airborne Security Services, Inc. - Tolling Agreement] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Draft communication for Nayuan Zouariabani to provide information regarding status of informal resolution process. [Valmont Industries, Inc] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Draft communication to vendor representatives to provide information regarding statu sof informal resolution process. [Valmont Industries, Inc] | | 220.00/hr | |

| CIG | Avoidance Action Analysis<br>Prepare template of letter to be sent to non-responsive vendors and send to Juan Nieves, for CST to adapt and send to cases managed by them. | 0.50<br>220.00/hr | 110.00 |
|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by vendor's counsel regarding information to be provided by vendor and other data analysis. [Clinica de Terapias Pediatricas, Inc.] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Beth da Silva seeking assistance with certain state law matters related to approval to become a commonwealth vendor. Consider assignment and next steps regarding same. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Telephone conference with Beth da Silva to discuss status of Valmont Industries and Carnegie Learning. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Telephone conference with Matt Sawyer to discuss several matters pertaining to adversary cases, litigation and informal resolution process. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Ken Suria and Blair Rinne regarding information to be requested from Comptroller for certain default vendors. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review information provided by Blair Rinne regarding certain contracts related to default vendors and additional information requested in relation thereto. | 0.60<br>220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis<br>Review and respond to several communications sent by Tristan Axelrod to provide position regarding amended litigation deadlines as discussed with opposing counsel. [Evertec, Inc] | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze proposed revisions from Matt Sawyer to communication to inform litigation deadlines.  Incorporate suggested revisions and finalize letters for delivery to vendors. [Airborne Security Services, Inc. - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for Kenneth Suria to inquire about status of recommended action submitted for this case.  review related response. [AT&T / Cingular Wireless - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze proposed revisions from Matt Sawyer to communication to inform litigation deadlines.  Incorporate suggested revisions and finalize letters for delivery to vendors. [Multisystems Inc - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 0.60 | 168.00 |
| | Receive multiple emails from Evertec Counsel and Tristan Axelrod regarding negotiation stipulation of new deadlines. [Evertec, Inc] | 280.00/hr | | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and review court's notice of the parties filing the stipulation. [Evertec, Inc] | 280.00/hr | | |
| KCS | General Litigation | | 5.60 | 1,568.00 |
| | Continue to analyze affidavit of Nicholas Bassett submitting documents and read main document and Exhibits 37 through 58 [339 pgs.] [First Southwest Co. Et al] | 280.00/hr | | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and review ORDER APPROVING JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES [In case no. 17-bk-03567, D.E. # 931] | 220.00/hr | | |
| FOD | General Litigation | | 0.80 | 176.00 |
| | Receive and review email exchange with Kenneth Suria and Carlos Infante regarding filing of joint briefing schedule and strategy to follow regarding Evertec's motion to dismiss. [Evertec, Inc] | 220.00/hr | | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and review Evertec's counsel notification of filing of joint motion. [Evertec, Inc] | 220.00/hr | | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and review Court's filing notification of Joint Motion [D.E. #23] [Evertec, Inc] | 220.00/hr | | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze email exchange with defendant's counsel regarding issue of correct name of defendant and issues this will raise. [Defendants 1G-50G, et al] | 220.00/hr | | |
| CIG | General Litigation | | 0.70 | 154.00 |
| | Review and edit draft of Motion for Default Judgment sent by Blair Rine for adversary case.  Draft communication with proposed revisions. [Caribbean Educational Services, Inc] | 220.00/hr | | |
| CIG | General Litigation | | 0.40 | 88.00 |
| | Review and analyze final draft of joint motion to be filed in accordance to court order.  Make relevant comments and revisions and update case management information. [Evertec, Inc] | 220.00/hr | | |
| CIG | General Litigation | | 0.30 | 66.00 |
| | Telephone conference with Tristan Axelrod to discuss latest draft of joint motion as approved by vendors. [Evertec, Inc] | 220.00/hr | | |
| CIG | General Litigation | | 0.50 | 110.00 |
| | Review and analyze proposed revisions from Matt Sawyer to communication to inform litigation deadlines.  Incorporate suggested revisions and finalize letters for delivery to vendors. [Bio-Nuclear of Puerto Rico, Inc.] | 220.00/hr | | |

Firm Tax ID:   66-0554116

| | CIG | General Litigation | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review and analyze several communications from Blair Rinne and Kenneth Suria to discuss proposed motion for default judgement. [Caribbean Educational Services, Inc] | 220.00/hr | |
| | CIG | General Litigation | 0.40 | 88.00 |
| | | Review and respond to communications sent by Kenneth Suria and Francisco Ojeda regarding proposed litigation deadline for Evertec case, as revised. | 220.00/hr | |
| | CIG | General Litigation | 0.30 | 66.00 |
| | | Review and analyze communications sent by Nayuan Zouairabani and Tristan Axelrod to discuss deadlines related to MTD motion. [Evertec, Inc] | 220.00/hr | |
| | FOD | Claims Administration and Obje | 0.80 | 176.00 |
| | | Email exchange with Tristan Axelrod, Carlos Infante and Kenneth Suria regarding joint proposed briefing schedule and Court's briefing order. [Evertec, Inc] | 220.00/hr | |
| 09/29/2020 | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review and analyze Motion for Reconsideration OF ORDER AND OPPOSITION TO URGENT MOTION in case no 19-1022. Consider effect on commonwealth's interests. | 220.00/hr | |
| | YV | Meetings of and Communications | 0.40 | 38.00 |
| | | Edit and process letter to vendor Apex General Contractors, informing about new litigation deadlines and requesting information to complete the informal resolution process. [Apex General Contractors LLC] | 95.00/hr | |
| | YV | Meetings of and Communications | 0.30 | 28.50 |
| | | Review letter to vendor Multisystems, Inc., informing about new litigation deadlines and requesting information to complete the informal resolution process proposed additional changes. [Multisystems Inc - Tolling Agreement] | 95.00/hr | |
| | NLO | Meetings of and Communications | 0.20 | 40.00 |
| | | Receive and analyze several emails with Conde Law regarding the status of the case and steps for the upcoming proceedings. [Huellas Therapy Corp] | 200.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tomi Donahoe to discuss assignment regarding ASG research to contract with Commonwealth. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Nayuan Zouairabani to Judges Chambers as required by Promesa rules.  Review attached documents and update case information. [Evertec, Inc] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Draft communication for Nayuan Zouairabani to provide status on | 220.00/hr | |

Firm Tax ID:   66-0554116

adversary case. [Valmont Industries, Inc]

| | | | | |
|---|---|---|---|---|
| YV | Avoidance Action Analysis<br>Review letter to vendor Bianca Convention Center, informing about new litigation deadlines and requesting information to complete the informal resolution process proposed changes. [Bianca Convention Center, Inc] | 0.40<br>95.00/hr | 38.00 | |
| CIG | Avoidance Action Analysis<br>Review and analyze several communications from Triistan Axelrod and Nayuan Zouairabani to coordinate final details of joint motion and filing of same. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 | |
| CIG | Avoidance Action Analysis<br>Draft communication for vendor's counsels to request certain contract information and inform about next steps to complete data review. [Huellas Therapy Corp] | 0.20<br>220.00/hr | 44.00 | |
| CIG | Avoidance Action Analysis<br>Telephone conference with Kenneth Suria to discuss several matters related to certain adversary proceedings. | 0.40<br>220.00/hr | 88.00 | |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Nayuan Zouairabani to provide final joint motion as filed in adversary case. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 | |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Yarimel Viera to representatives of vendor to provide letter to non-responsive vendors.  Review letter and update case management information. [Community Cornerstones, Inc.] | 0.30<br>220.00/hr | 66.00 | |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Arturo Bauermeister to provide status on pending matters and schedule telephone conference to discuss settlement alternatives. Update case management information [Computer Learning Centers, Inc.] | 0.30<br>220.00/hr | 66.00 | |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tomi Donahoe to provide analysis for data review related to adversary case. Update case information. [Valmont Industries, Inc] | 0.30<br>220.00/hr | 66.00 | |
| CIG | Avoidance Action Analysis<br>Review and analyze communication to provide analysis regarding data review process.  Consider information and update case management information. [Carnegie Learning, Inc] | 0.30<br>220.00/hr | 66.00 | |
| CIG | Avoidance Action Analysis<br>Review and analyze proposed revisions from Matt Sawyer to communication to inform litigation deadlines.  Incorporate suggested revisions and finalize letters for delivery to vendors. [Community Cornerstones, Inc.] | 0.50<br>220.00/hr | 110.00 | |
| CIG | Avoidance Action Analysis<br>Review and analyze proposed revisions from Matt Sawyer to communication to inform litigation deadlines.  Incorporate | 0.50<br>220.00/hr | 110.00 | |

Firm Tax ID:  66-0554116

suggested revisions and finalize letters for delivery to vendors. [A
C R Systems]

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Telephone conference with Matt Sawyer to discuss several matters related to adversary proceedings and strategy regarding same. | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Telephone conference with Bob Wexler to discuss several matters related to data evaluation and analysis of several adversary case. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for Matt Sawyer to provide information regarding Valmont Industries and Carnegie Learning. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to discuss matters related to certain default vendors and prospective actions. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tomi Donahoe to provide information about certain vendors and relation to Commonwealth. Draft response communication and update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for Kenneth Suria to inform about certain vendor's and develop strategy for related research. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer regarding issues related to act 172 and effect on   certain adversary proceedings. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by William Alemany, vendor's counsel, regarding pending information related to contracts. Update case information. [Huellas Therapy Corp] | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Luisa Valle and draft response communication. [Huellas Therapy Corp] | 0.30<br>220.00/hr | 66.00 |
| FOD | General Litigation<br>Receive and revise email from Evertec's Counsel regarding filing of Joint Proposed Briefing Schedule. [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Receive and revise Evertec's counsel notification of filing of Motion submitting certified English Translation. [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Receive and review email from Defendant's counsel notifying filing of Joint Motion regarding Joint Proposed Briefing Schedule. (D.E. # 23) [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Receive and analyze JOINT PROPOSED BRIEFING SCHEDULE ON MOTION TO DISMISS (D.E. # 23) [Evertec, Inc] | 220.00 /hr | |
| | CIG | General Litigation | 0.20 | 44.00 |
| | | Review and analyze communication sent by Alexandra Deering to discuss litigation deadlines for adversary case. [Evertec, Inc] | 220.00 /hr | |
| 09/30/2020 | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review and analyze JOINT MOTION to inform Joint Status Report in Compliance with Order Regarding Motion of Efron Dorado, S.E. for Relief from the Automatic Stay. 17-4780 [2226] | 220.00 /hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze JOINT MOTION to inform Joint Status Report in Compliance with Order Regarding Motion of Efron Dorado, S.E. for Relief from the Automatic Stay. 17-3283 [14436] | 220.00 /hr | |
| | YG | Relief from Stay/Adequate Prot | 0.20 | 44.00 |
| | | Review order APPROVING [14407] JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES REGARDING THE DRA PARTIES' MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION FOR RELIEF FROM THE AUTOMATIC STAY.  Docket 14417. | 220.00 /hr | |
| | KCS | Meetings of and Communications | 0.20 | 56.00 |
| | | Receive response on amended contracts for vendor International Surveillance Services, Inc. from Yarimel Viera.  Forward the information to Tomi Donahoe from DCG. | 280.00 /hr | |
| | CIG | Meetings of and Communications | 0.50 | 110.00 |
| | | Review and analyze relevant information to prepare for telephone conference with DGC and Brown Rudnick to discuss preference analysis and defenses raised by defendants. | 220.00 /hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communication sent by Bob Wexler and Manuel Rivera, vendor's counsel, to discuss matters related to the case and coordinate telephone conference for October 7, 2020. [Clinica de Terapias Pediatricas, Inc.] | 220.00 /hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Meeting with Alberto Estrella and to discuss issues related to PROMESA adversary proceedings, settlement strategy and other matters. | 220.00 /hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Meeting with Kenneth Suria to discuss matters related to act 172, settlement strategy and other matters regarding adversary cases. | 220.00 /hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Draft communication for vendor's counsels to provide information requested during telephone conference. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00 /hr | |

Firm Tax ID:  66-0554116

| CIG | Meetings of and Communications | 0.40 | 88.00 |
|---|---|---|---|
|  | Review and analyze relevant information to prepare for telephone conference with DGC and vendor's counsels. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00 /hr |  |
| CIG | Meetings of and Communications | 0.30 | 66.00 |
|  | Telephone conference with DGC and vendor's counsels to discuss data analysis and settlement alternatives. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00 /hr |  |
| CIG | Meetings of and Communications | 0.50 | 110.00 |
|  | Review and analyze relevant information to prepare for telephone conference with DGC and Brown Rudnick to discuss preference analysis and defenses raised by defendants. | 220.00 /hr |  |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
|  | Review and respond to communication sent by Bob Wexler to coordinate follow up telephone conference to discuss matters related to defenses raised by defendants. | 220.00 /hr |  |
| KCS | Avoidance Action Analysis | 0.60 | 168.00 |
|  | Receive email from Matt Sawyer relative to substitution of party in one of the adversary proceedings action.  Draft email with the Fed.R.Civ.P. 25 requirements and steps to accomplish.  Send draft of notice of death form for his use. | 280.00 /hr |  |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|  | Review and respond to several communications shceduling telephone conference to discuss strategy for certain adversary cases with Ken Suria and Matt Sawyer. | 220.00 /hr |  |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|  | Review and analyze communication sent by Lizzie Portela, vendor's counsel to discuss status of data review process. [Macam S.E.] | 220.00 /hr |  |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|  | Review and analyze communication sent by Tomi Donahoe to provide status of data review process and other related matters. Update case information accordingly. [Macam S.E.] | 220.00 /hr |  |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|  | Review and respond communications sent by Matt Sawyer and Ken Suria regarding act 172 and effect on relevant adversary cases. | 220.00 /hr |  |
| YV | Other Contested Matters (exclu | 0.60 | 57.00 |
|  | Multiple communications with the Comptrollers Office to validate if an amendment  of contact no. (2299) 2011-000008 was filed by vendor International Surveillance Services Corp. | 95.00 /hr |  |
| CIG | General Litigation | 0.30 | 66.00 |
|  | Review and analyze communication sent by Matt Sawyer regarding substitution of deceased party in certain adversary case.  Review related communications from Mr. Sawyer and Ken Suria and update case information. | 220.00 /hr |  |
| CIG | General Litigation | 0.30 | 66.00 |

Firm Tax ID:   66-0554116

|  |  | Review and analyze communication sent by Kenneth Suria with research regarding substitution of deceased party in certain adversary case.  Review information and  consider necessary actions. | 220.00/hr |  |
|---|---|---|---|---|

| | For professional services rendered | 420.80 | $97,088.00 |
|---|---|---|---|

ADDITIONAL CHARGES                                                                                    Qty/Price

| Date | | Description | Qty/Price | Amount |
|---|---|---|---|---|
| 09/11/2020 | YV | Postage for Contract Award Certifications. | 1.00<br>1.00 | 0.50 |
| 09/11/2020 | YV | Postage for Contract Award Certifications. [Macam S.E.] | 1.00<br>1.00 | 0.50 |
| 09/22/2020 | KCS | Court Certified Translation for: Caribbean Educational Services & Consultant Group- Controller Certificate 2020-08-05 (2 non editable PDF pages) and Certification of Accuracy [Caribbean Educational Services, Inc] | 1.00<br><br><br><br>1.00 | 125.00 |

| | Total costs | $126.00 |
|---|---|---|
| | Total amount of fees and costs | $97,214.00 |
| | TOTAL AMOUNT OF THIS INVOICE | **$97,214.00** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Carlos  Infante | 158.00 | 220.00 | $34,760.00 |
| Francisco   Ojeda Diez | 102.80 | 220.00 | $22,616.00 |
| Kenneth C. Suria | 106.10 | 280.00 | $29,708.00 |
| Neyla L Ortiz | 15.60 | 200.00 | $3,120.00 |
| Rhayza  Rivera | 8.20 | 160.00 | $1,312.00 |
| Yasthel  González | 21.70 | 220.00 | $4,774.00 |
| Yarimel  Viera | 8.40 | 95.00 | $798.00 |

Firm Tax ID:  66-0554116

**<u>EXHIBIT E</u>**


**Time Entries for Each Professional Sorted by Task Code**



PO Box 9023596
San Juan, PR 00902
Tel  787.977.5050
Fax 787.977.5090
estrellallc.com

|  | Invoice # | 505457 |
|---|---|---|
|  | Invoice Date: | September 30, 2020 |
|  | Current Invoice Amount: | $97,214.00 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

**PROFESSIONAL SERVICES**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Case Administration | | |
| 09/01/2020 | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Notice Master Service List as of September 1, 2020 [14073] Notice filed by Prime Clerk LLC filed by Prime Clerk LLC. DKE#14143 | 200.00/hr | |
| | CIG | Appear for | 0.40 | 88.00 |
| | | Meeting with Kenneth Suria to discuss Olein Recovery's case and applicable legislation for oil recovery services. | 220.00/hr | |
| 09/03/2020 | NLO | Review/analyze | 1.80 | 360.00 |
| | | Analyze Reply to Response to Motion for Allowance and Payment of Administrative Expense Claim and eight attachments filed by CONSUL-TECH CARIBE INC.  DKE#14168. (203 pages). | 200.00/hr | |
| 09/04/2020 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy filings report for the week to confirm if any adversary vendor has filed for bankruptcy relief. | 220.00/hr | |
| 09/08/2020 | NLO | Review/analyze | 2.00 | 400.00 |
| | | Read and analyze docket of the criminal case and look for the Order dismissing the charges against Rocket Learning, LLC. [Rocket Learning LLC] | 200.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Meeting with Kenneth Suria to discuss ongoing issues related to adversary and tolling cases. | 220.00/hr | |
| 09/10/2020 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy reports for the week to determine if any adversary or tolling vendor filed for bankruptcy relief. | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| 09/15/2020 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Beth da Silva to provide adversary actions report as of 9/3/2020.  Review report and update case management information. | 220.00/hr | |
| 09/16/2020 | YV | Review/analyze | 0.30 | 28.50 |
| | | As per attorney Carlos Infante instructions, review file to validate latest communications the representatives of Didacticos, Inc. [Didacticos, Inc.] | 95.00/hr | |
| 09/25/2020 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and respond to several communicationse sent by tristan Axelrod and Matt Sawyer to coordinate internal telephone conference to discuss matters related to pending litigation. [Evertec, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze order garnting extension of time to file MOR for case no. 19-1022. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Meeting with Yarimel Viera to coordinate sending of letters to adversary vendors that have not provide information related to its case. | 220.00/hr | |
| 09/26/2020 | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Bob Wexler regarding strategy to address certain arguments related to federal funds.  Review related communications from Matt Sawyer and Tristan Axelrod. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Matt Sawyer to discuss issues related to defendant that has passed away and strategy moving forward.  Consider information provided and next steps to address special circumstances. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze bankruptcy reports for the week to determine if any advrsary vendors have filed for bankruptcy protection. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze several communications sent by Ken Suria and Matt Sawyer to discuss next steps to address complaint whose defendant has passed away. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communications sent by Matt Sawyer and Nayuan Zouariabani to confirm approval of litigation schedule as discussed during Frifay's telephone conference. [Evertec, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Bob Wexler to coordinate telephone conference with vendor's counsel to discuss data analysis and settlement alternatives [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                              Page No.:   3

| 09/28/2020 | KCS | Appear for<br>Meeting with Carlos Infante on strategy and next steps in handling the tolling agreement cases and the adversary proceeding cases in light of the recent movement by defendants and vendors. | 0.90<br>280.00/hr | 252.00 |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Yarimel Viera regarding Bianca Convention center case and matters related thereto. [Bianca Conventon Center, Inc] | 0.20<br>220.00/hr | 44.00 |
| | | SUBTOTAL: | 10.60 | 2,266.50 |

Pleadings Reviews

| 09/01/2020 | NLO | Review/analyze<br>Analyze Motion Submitting Status Report with Proposed Order (Attachments: #Proposed Order) filed by Anne Catesby Jones. DKE# 14137. | 0.20<br>200.00/hr | 40.00 |
|---|---|---|---|---|
| | NLO | Review/analyze<br>Analyze Reply to Response to Motion in Opposition to Indulac's Motion for Leave to appear and be heard [14075, 14116] filed by Industria Lechera de PR. DKE# 14134. | 0.10<br>200.00/hr | 20.00 |
| | CIG | Review/analyze<br>Review and analyze case docket for bankruptcy case of Great Educational Services Corp. and conisder status of case and next steps regarding adversary procedure. | 0.70<br>220.00/hr | 154.00 |
| | CIG | Review/analyze<br>Review and analyze motion Joint Objection of PREPA and AAFAF To Motion of Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 Motion. 17-4780 [2165] | 0.70<br>220.00/hr | 154.00 |
| | CIG | Review/analyze<br>Review and analyze Objection to Related document:[2155] Urgent motion / Official Committee of Unsecured Creditors Urgent Motion to Compel Discovery. 17-4780 [2164] | 0.90<br>220.00/hr | 198.00 |
| | CIG | Review/analyze<br>Review and analyze motion Joint Objection of PREPA and AAFAF To Motion of Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 Motion. 17-3283 [14148] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze ORDER ALLOWING [14125] Urgent Unopposed Motion of the Government Parties for Leave to Exceed Page Limit for Omnibus Reply in Further Support of PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim 17-3283 [14147] | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER ALLOWING [14125] Urgent Unopposed Motion of the Government Parties for Leave to Exceed Page Limit for Omnibus Reply in Further Support of PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim 17-4780 [2163] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze MOTION for Joinder LIMITED OF SREAEE TO THE MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO TERMINATE BANKRUPTCY RULE 9019 MOTION AND REQUEST TO CONTINUE THE PROCEEDINGS OF ADVERSARY PROCEEDING NO. 19-00405. 17-3283 [14146] | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze MOTION for Joinder LIMITED OF SREAEE TO THE MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO TERMINATE BANKRUPTCY RULE 9019 MOTION AND REQUEST TO CONTINUE THE PROCEEDINGS OF ADVERSARY PROCEEDING NO. 19-00405 17-4780 [2162] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze MOTION to inform Statement of Fuel Line Lenders with Respect to Motion to Terminate Rule 9019 Motion. 17-3283 [14145] | 220.00 /hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze Joint motion Joint Objection of PREPA and AAFAF to Motion of Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 Motion. 17-4780 [2160] | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze MOTION to inform Statement of Fuel Line Lenders with Respect to Motion to Terminate Rule 9019 Motion. 17-4780 [2161] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Joint motion Joint Objection of PREPA and AAFAF to Motion of Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 Motion. 17-3283 [14144] | 220.00 /hr | |
| 09/02/2020 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice of Defective Pleading received on 8/28/2020. Defective Filing regarding Maria M. Robles-Machado. DKE# 14165. | 200.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Notice of Appearance and Request for Notice filed by GS FAJARDO SOLAR LLC, Horizon Energy LLC, Oriana Energy LLC, Sonnedix USA Services Limited, YFN Yabucoa Solar, LLC 17-4780 | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze application for Debtor's FA for case no. 19-1022. | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze ORDER: The debtor is to state its position within twenty-one (21) days as to the motion requesting to vacate order filed on August 27, 2020 in case no. 19-01022 [546]. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Juan Fortuno to coordinate conference to discuss matters related to Humana Health Plan's tolling case. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze Joint motion Joint Objection of PREPA and AAFAF To Motion of Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 Motion 17-3283 [14148] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze Joint motion Joint Objection of PREPA and AAFAF To Motion of Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 Motion.  17-4780 [2165] | 0.60<br>220.00/hr | 132.00 |
| 09/03/2020 | NLO | Review/analyze<br>Analyze Notice of Withdrawal of Document [13582] Motion for Allowance and Payment of Administrative Expense Claim, or in the alternative, Relief from the Automatic Stay [8499] filed by Migrant Health Center, Inc., et als.  DKE#14177. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Order granting Urgent Consented Motion for Extension of Deadlines [12918] Motion for Relief From Stay Under 362. DKE#14172. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Motion Leave to Cite Spanish Language Documents and For Extension of Time filed by CONSUL-TECH CARIBE INC. DKE#14169. | 0.10<br>200.00/hr | 20.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Alicia Lavergne related to Merck, Sharp & Dohme regarding next steps for settlement negotiations. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze MOTION of the Puerto Rico Electric Power Authority for Leave to Submit Spanish Language Exhibit and for Extension of Time to File Certified Translation. 17-3283 [14171] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze REPLY to Response to Motion / Official Committee of Unsecured Creditors' Reply in Support of Urgent Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion. 17-3283 [14176] | 0.20<br>220.00/hr | 44.00 |

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.70 | 154.00 |
| | | Review and analyze REPLY to Response to Motion / Official Committee of Unsecured Creditors' Reply in Support of Urgent Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion. 17-4780 [2173] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze MOTION of the Puerto Rico Electric Power Authority for Leave to Submit Spanish Language Exhibit and for Extension of Time to File Certified Translation. 17-4780 [2170] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER ALLOWING [2170] MOTION of the Puerto Rico Electric Power Authority for Leave to Submit Spanish Language Exhibit and for Extension of Time to File Certified Translation 17-3283 [14174] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER ALLOWING [2170] MOTION of the Puerto Rico Electric Power Authority for Leave to Submit Spanish Language Exhibit and for Extension of Time to File Certified Translation 17-4780 [2172] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze REPLY to Response to Motion Omnibus Reply in Support of PREPA Motion for Entry Of Order Allowing Administrative Expense Claim for Compensation for Luma Energy. 17-3283 [14170] | 220.00 /hr | |
| | CIG | Review/analyze | 1.40 | 308.00 |
| | | Review and analyze REPLY to Response to Motion Omnibus Reply in Support of PREPA Motion for Entry Of Order Allowing Administrative Expense Claim for Compensation for Luma Energy. 17-4780 [2169] | 220.00 /hr | |
| 09/04/2020 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze motion to continue pre-trial hearing filed by Debtor.  19-01022 [550] | 220.00 /hr | |
| | CIG | Review/analyze | 0.80 | 176.00 |
| | | Review and analyze MOTION MOTION OF GS FAJARDO SOLAR LLC (I) TO SEVER PROCEEDINGS AND (II) TO ADJOURN SEPTEMBER 16, 2020 HEARING ON MOTION TO REJECT FAJARDO PPOA. 17-4780 [2174] | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze motion requesting reconsideratino of dismissal.  Update case information. | 220.00 /hr | |
| | CIG | Review/analyze | 0.70 | 154.00 |
| | | Review and analyze Negative news memorandum prepared by Rhayza Rivera and consider effect on case. | 220.00 /hr | |

| 09/07/2020 | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review and analyze ORDER: The motion filed by Debtors (Docket Entry #550) is hereby granted. In case no 19-1022 PR Hospital Supply. | 220.00/hr | |
| 09/08/2020 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER CONCERNING MOTION OF GS FAJARDO SOLAR LLC 17-3283 [14183] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze ORDER DENYING [2155] Urgent motion / Official Committee of Unsecured Creditors Urgent Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion. 17-4780 [2177] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER CONCERNING MOTION OF GS FAJARDO SOLAR LLC (DOCKET ENTRY NO. 2174 in 17-4780) | 220.00/hr | |
| 09/09/2020 | CIG | Review/analyze | 0.80 | 176.00 |
| | | Review and analyze REPLY to Response to Motion / Official Committee of Unsecured Creditors' Reply in Support of Motion to Terminate Rule 9019 Motion. 17-4780 [2181] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze ORDER: The motion requesting reconsideration, and request to allow the Pro Hac Vice admission of Tristan Axelrod (Docket #551) is hereby granted. in case. no. 19-1022 [59] Forward order to relevant parties and update case information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze ORDER: The motion requesting reconsideration, and request to allow the Pro Hac Vice admission of Sunni P. Beville (Docket #552) is hereby granted.  Forward communication to relevant parties and update case information. 19-1022 [559] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze MOTION to inform Status Report of Financial Oversight and Management Board for Puerto Rico Regarding COVID-19 Pandemic and Proposed Disclosure Statement Schedule. 17-3283 [14195] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze EPLY to Response to Motion / Official Committee of Unsecured Creditors' Reply in Support of Motion to Terminate Rule 9019 Motion. 17-3283 [14197] | 220.00/hr | |
| 09/10/2020 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion to inform Appearance at September 16-17, 2020 Omnibus Hearing regarding [14202] Order filed by Financial Guaranty Insurance Company. DKE#14207. | 200.00/hr | |

Firm Tax ID: 66-0554116

|  | | | | |
|---|---|---|---|---|
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Motion to inform Amerinational Community Services, LLCs Appearance at the September 16-17, 2020 Omnibus Hearing regarding [14202] Order filed by AmeriNational Community Services, LLC. DKE#14203. | 200.00/hr | |
|  | FOD | Review/analyze | 0.20 | 44.00 |
|  |  | Receive and verify URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR OPENING SUMMARY JUDGMENT BRIEFING [D. E. # 100] [Defendants 1G-50G, et al] | 220.00/hr | |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze Urgent Motion of Official Committee of Unsecured Creditors to Set Briefing Schedule and Hearing on Urgent Objection to Magistrate Judge's September 5, 2020. 17-4780 [2185] [Evertec, Inc] | 220.00/hr | |
|  | CIG | Review/analyze | 0.10 | 22.00 |
|  |  | Review and analyze Urgent Motion of Official Committee of Unsecured Creditors to Set Briefing Schedule and Hearing on Urgent Objection to Magistrate Judge's September 5, 2020 . 17-3283 [14211] [Evertec, Inc] | 220.00/hr | |
| 09/11/2020 | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Receive and read the Certificate of Service for the new summonses. [Estrada Maisonet] | 200.00/hr | |
|  | FOD | Review/analyze | 0.80 | 176.00 |
|  |  | Receive and verify DECLARATION OF DR. W. BARTLEY HILDRETH  [D.E. # 118] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 220.00/hr | |
|  | FOD | Review/analyze | 0.40 | 88.00 |
|  |  | Receive and verify ERS BONDHOLDERS RULE 56(b) STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS [D.E. # 116] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 220.00/hr | |
|  | FOD | Review/analyze | 0.40 | 88.00 |
|  |  | Receive and verify DECLARATION OF DR. LAURA GONZALEZ [D.E. # 119] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 220.00/hr | |
| 09/14/2020 | KCS | Review/analyze | 0.60 | 168.00 |
|  |  | Receive and analyze ERS's Statement of Uncontested Material Facts on Ultra Vires issues and proceedings. [First Southwest Co. Et al] | 280.00/hr | |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze Notice of Withdrawal of Document GS Fajardo Solar LLCs (I) Objection to Rejection Motion and (II) Motion to Sever and Adjourn. 17-4780 [2193] | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Review and analyzeJOINT MOTION to inform Joint Informative Motion Regarding PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim for Luma Energy 17-3283. [14264] | 220.00/hr | | |
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Review and analyze JOINT MOTION to inform Joint Informative Motion Regarding Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order Authorizing PREPA to Reject Certain Agreements, and (B) Granting Related relief 17-3283 [14263] | 220.00/hr | | |
| CIG | Review/analyze | | 0.10 | 22.00 |
| | Urgent Motion of Official Committee of Unsecured Creditors to Set Briefing Schedule and Hearing on Urgent Objection to Magistrate Judge's September 5, 2020 Order on Motion to Compel Discovery. 17-3283 [14211] | 220.00/hr | | |
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Review and analyze Objection to Report and Recommendation / Magistrate Judges Order / Official Committee of Unsecured Creditors' Urgent Objection to Magistrate Judge's September 5, 2020 Order on Motion to Compel Discovery 17-3283 [14210] | 220.00/hr | | |
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Urgent Motion of Official Committee of Unsecured Creditors to Set Briefing Schedule and Hearing on Urgent Objection to Magistrate Judge's September 5, 2020 Order on Motion to Compel Discovery. 17-4780 [2185] | 220.00/hr | | |
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Review and analyze ORDER REGARDING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS' MOTION TO TERMINATE RULE 9019 MOTION 17-4780 [2189] | 220.00/hr | | |
| CIG | Review/analyze | | 2.40 | 528.00 |
| | Review and analyze Objection to Report and Recommendation / Magistrate Judges Order / Official Committee of Unsecured Creditors' Urgent Objection to Magistrate Judge's September 5, 2020 Order on Motion to Compel Discovery 17-4780 [2184] | 220.00/hr | | |
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Review and analyze ORDER REGARDING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS' MOTION TO TERMINATE RULE 9019 MOTION 17-3283 [14226] | 220.00/hr | | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze ORDER DENYING [2130] MOTION for Joinder and Pemissive Intervention. 17-4780 [2190] | 220.00/hr | | |
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Review and respond analyze communication sent by Bob Wexler to coordinate telephone conference to discuss schedule for discussions with adversary vendors moving forward. | 220.00/hr | | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze several communications from Kenneth Suria and Tristan Axelrod to discuss need to request leave to file Sur-Reply to Debtor's opposition in case no. 19-1022 | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze Debtor's opposition to Special Claims Committee of the Financial Oversight Management Board's Motion to Vacate in case no. 19-1022. | 220.00/hr | |
| 09/15/2020 | CIG | Review/analyze | 1.80 | 396.00 |
| | | Review and analyze complaint filed 20-114 related to case no. 17-4480 [2194] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Motion Submitting Status Report regarding [14252] Order, Motion requesting extension of time( September 23, 2020 days) regarding [14252] Order. To Inform if the Motion has been resolved. 17-4780 [2195] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Motion Submitting Status Report regarding [14252] Order, Motion requesting extension of time( September 23, 2020 days) regarding [14252] Order. To Inform if the Motion has been resolved. 17-3283 [14286] | 220.00/hr | |
| 09/16/2020 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claims 62179 [8981] Debtor's Omnibus Objection to Claims 92nd Omnibus Objection filed by Commonwealth of Puerto Rico, ERS filed by Lydia E. Suarez Rivera. DKE#14302 | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Motion to inform Status Report of the Financial Oversight and Management Board in Connection with the September 16-17 Omnibus Hearing filed by Commonwealth of Puerto Rico. DKE#14315. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order denying without prejudice [9845]Motion for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC. DKE#14320. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claims 61157, 59902 [8970] Debtor's Omnibus Objection to Claims 83rd filed by FOMB [8976] Debtor's Omnibus Objection to Claims 87th Omnibus Objection filed by Edna Santiago Mangual, pro se. DKE#14300. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtors Objection Claim 135864 [9933] Debtor's Omnibus Objection to Claims 140 Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico[12658] filed by Jesus R. Malave Diez. DKE#14304 | 200.00/hr | |

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims 53210, 53293, 62612 [8969] Debtor's Omnibus Objection to Claim 82nd Omnibus Objection filed by Maria J. Rivera Colon, pro se. DKE#14299. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze Response to Debtor's Objection to Claims 50304, 50546, 61960 Debtor's Omnibus Objection to Claims 82nd Omnibus Objection [8980] Debtor's Omnibus Objection to Claims 91st Omnibus Objection filed by Commonwealth PR, ERS. DKE#14305 | | 200.00 /hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Order scheduling briefing of [14277] Motion for Relief from Automatic Stay filed by Maria Colon-Crispin Responses due by 9/28/2020 . Reply due by: 10/5/2020. DKE#14298 | | 200.00 /hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Motion to inform regarding September 16-17, 2020 Omnibus Hearing regarding 14202 Order filed by Official Committee of Retired Employees of Puerto Rico. DKE#14270. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 60808 [8970] Debtor's Omnibus Objection to Claim 83rd Omnibus Objection filed by Iraida Torres Santiago, pro se. DKE#14297. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims 77549, 82276 [8976] Debtor's Omnibus Objection to Claim 87th Omnibus Objection filed by FOMB [9551] filed by Nilda E. Marrero Rodriguez, pro se. DKE#14294. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Order [13748] Med Centro inc.'s Motion for Relief from the Automatic Stay. [14283] Joint Status Report in Compliance with Order Regarding Med Centro Inc's Motion for Relief from the Automatic Stay.  DKE#14313. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Omnibus Objection Claims 49839 filed by Milta R. Leon Hernandez, pro se. DKE#14311. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Motion to inform Attendance to September 16-17, 2020 Omnibus Hearing regarding 14202 Order filed by QTCB Noteholder Group. DKE#14272. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Joint Informative Motion Regarding PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim for Compensation for Front-End Transition Services under Agreement with LUMA Energy [13583] filed by FOMB. DKE#14264. | | 200.00 /hr | |

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Motion to inform Request to be Heard at the September 16-17, 2020 Omnibus Hearing regarding 14202 Order filed by Cobra Acquisitions LLC. DKE#14268. | | 200.00/hr | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze Motion to inform Status Report of the PRAFAA Regarding the Government of Puerto Rico's Recent Activities in Response to the Ongoing Covid-19 Pandemic [14202] Order filed by PRAFAA. DKE#14301 | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze  Informative Motion of Official Committee of Unsecured Creditors Regarding September 16-17, 2020 Hearing regarding 14202 Order filed by Official Committee of Unsecured Creditors DKE#14265. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Omnibus Objection Claims 638 filed by John Mieles Zayas, pro se DKE# 14293. | | 200.00/hr | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 94315 filed by Maria del C. Lopez Rivera, pro se. DKE#14303. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims 59128, 60733, 106733 [8969] Debtor's Omnibus Objection to Claim 82nd Omnibus Objection filed by Elga M. Rivera Cintron. pro se. DKE#14295. | | 200.00/hr | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze Response to Debtor's Objection to Claims 79917, 89261, 95143, 14840. Debtor's Omnibus Objection to Claims 91st Omnibus Objection filed by FOMB [11833] Debtor's Omnibus Objection to Claims 167 Omnibus Objection filed by FOMB. DKE#14310. | | 200.00/hr | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze Response to Debtor's Objection to Claim 62761 [8976] Debtor's Omnibus Objection to Claims Eighty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico.  DKE#14312. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Joint Informative Motion Regarding Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order [13579] Motion of Puerto Rico Electric Power Authority for Entry of an Order filed by FOMB. DKE#14263. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Motion to inform Appearance on behalf of U.S. Bank N.A. at Omni Hearing of September 16-17, 2020 filed by U.S. Bank National Association, as Trustee. DKE#14272. | | 200.00/hr | |

|  |  |  |  |  |
|---|---|---|---|---|
|  | CIG | Review/analyze<br>Review and analyze order granting application for compensation in case no. 19-1022 | 0.10<br>220.00 /hr | 22.00 |
| 09/17/2020 | KCS | Review/analyze<br>Continue to read and analyze Sparkle L. Sooknanan's affidavit in support of ERS's Motion for Summary Judgment on the issues of Ultra Vires. Read Exhibits 46 through 74. [First Southwest Co. Et al] | 5.70<br>280.00 /hr | 1,596.00 |
|  | CIG | Review/analyze<br>Review and analyze ORDER: The Court strikes the Notice of Hearing (Dkt. No. [15]). Briefing of the Motion to Dismiss (Dkt. No. [14]) shall proceed in accordance with Dkt. No. 12. 19-00044 [Evertec, Inc] | 0.30<br>220.00 /hr | 66.00 |
|  | CIG | Review/analyze<br>Review and analyze ranscript of Omnibus Hearing held on 9/16/2020, before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Court Reporter Amy Walker. 17-4780 [2202] | 0.10<br>220.00 /hr | 22.00 |
|  | CIG | Review/analyze<br>Review and analyze ranscript of Omnibus Hearing held on 9/16/2020, before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Court Reporter Amy Walker. 17-3283 [14339] | 0.10<br>220.00 /hr | 22.00 |
| 09/18/2020 | CIG | Review/analyze<br>Review and analyze Objection to Respondents' Opposition to UCC's Urgent Objection to Magistrate Judge's September 5, 2020 Order on Motion to Compel Discovery. 17-4780 [2207] | 0.80<br>220.00 /hr | 176.00 |
|  | CIG | Review/analyze<br>Review and analyze RESPONSE to Motion Respondents' Opposition to UCC's Urgent Objection to Magistrate Judge's September 5, 2020 Order on Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion. 17-3283 [14346] | 0.10<br>220.00 /hr | 22.00 |
|  | CIG | Review/analyze<br>Review and analyze ORDER SETTING BRIEFING SCHEDULE regarding[14343] MOTION RECONSIDERATION filed by EIF PR RESOURCE RECOVERY, LLC. 17-4780 [2206] | 0.10<br>220.00 /hr | 22.00 |
|  | CIG | Review/analyze<br>Review and analyze complaint filed in case no. 17-4780 [2204] | 0.70<br>220.00 /hr | 154.00 |
|  | CIG | Review/analyze<br>Review and analyze Motion for Leave to File Sealed Document Pursuant to Local Bankruptcy Rule 9018-1 in case no. 19-1022. | 0.20<br>220.00 /hr | 44.00 |
|  | CIG | Review/analyze<br>Review and analyze ORDER SETTING BRIEFING SCHEDULE regarding[14343] MOTION RECONSIDERATION filed by EIF PR RESOURCE RECOVERY, LLC. 17-3283 [14345] | 0.10<br>220.00 /hr | 22.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                 Page No.: 14

| 09/19/2020 | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Review and analyze business bankruptcy reports for the week to determine if any vendor has filed for bankruptcy relief. | 220.00/hr | |
| 09/21/2020 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Notice of Deadline for Filing Proofs of Claim for Rejection Damages. 17-4780 [2211] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze order entered by bankruptcy courtOrder Granting Motion for leave to file reply to Debtor's opposition to the motion to vacate at docket entry No. [561] 19-1022 | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Motion to Seal Document Motion Requesting Leave to File Sealed Document Pursuant to Local Bankruptcy Rule 9018-1 in case no. 19-1022 | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Motion requesting entry of order Reply to Opposition to Motion to Vacate filed in case no. 19-1022. | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Notice of Deadline for Filing Proofs of Claim for Rejection Damages. 17-3283 [14363] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze Opposition to MOTION TO SEAL Filed by US TRUSTEE in case no 19-1022 [567] | 220.00/hr | |
| 09/22/2020 | KCS | Review/analyze | 1.20 | 336.00 |
| | | Receive and analyze UCC's Motion for Summary Judgment. [78 pgs.] [First Southwest Co. Et al] | 280.00/hr | |
| | CIG | Review/analyze | 0.80 | 176.00 |
| | | Review and analyze communication sent by Blair Rine to provide drafts of certain motions for default judgement and to request certified translations for several certifications issued by the comptroller's office. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Motion to inform CHANGE OF ADMINISTRATIVE AGENT UNDER SYNDICATED CREDIT AGREEMENT.in case no. 19-1022 | 220.00/hr | |
| 09/23/2020 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Motion requesting extension of time( 21 days) to file Monthly Operating Report for case no. 19-1022. | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Motion for Extension of Time to comply with order. 17-3283 [14398] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Order Granting Joint Motion requesting to hold the adjudication of the motion to dismiss in abeyance through October 2, 2020 case no. 19-1022. Review related communication sent by Kenneth Suria regarding order. | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER regarding [2193] Notice of Withdrawal of Document GS Fajardo Solar LLCs (I) Objection to Rejection Motion and (II) Motion to Sever and Adjourn | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tomi Donahoe to discuss matters related to non-responsive vendors.  Draft response communication with proposed actions. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Urgent motion (JOINT URGENT MOTION) TO HOLD IN ABEYANCE, FOR A BRIEF PERIOD, THE ADJUDICATION OF THE MOTION TO DISMISS AND ALLOWING TIME TO INFORM OF SETTLEMENT EFFORTS in case no 19-1022. [573] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze order Granting Motion To Seal in case no. 19-1022 | 220.00/hr | |
| 09/25/2020 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Informative Motion of Fuel Line Lenders Regarding Statement at September 16, 2020 Omnibus Hearing filed by Cortland Capital Market Services LLC. DKE#14336. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Informative Motion of Fuel Line Lenders regarding Statement at September 16, 2020 Omnibus Hearing concerning PREPA's Administrative Expense Motion filed by The Financial Oversight and Management Board for Puerto Rico. DKE#14338. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Concerning [13748] Med Centro Inc.'s Motion for Relief from the Automatic Stay. [8499] 11th Omnibus Order granting relief from the automatic stay, [14283]  filed by PRFAFAF. DKE#14330. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Stipulation of Government Parties and DRA Parties Regarding the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or, Ordering Payment of Adequate Protection [14132]. DKE#14407. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze ORDER REGARDING [14298] URGENT MOTION FOR EXTENSION OF TIME TO COMPLY WITH ORDER REGARDING JOINT STATUS REPORT. DKE#14401. | 200.00/hr | |

Firm Tax ID: 66-0554116

| NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|
| | Analyze Order 14024 Motion to Seal.[13583] Motion for Entry of an Order Allowing Administrative Expense Claim for Compensation for Front-End Transition Services with LUMA Energy filed by The Financial Oversight and Management Board. DKE#14408. | 200.00 /hr | |
| NLO | Review/analyze | 0.20 | 40.00 |
| | Analyze Response to Motion Respondents' Opposition to UCC's Urgent Objection to Magistrate Judge's September 5, 2020 Order on Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 [14210] filed by PRFAFAA. DKE#14346. | 200.00 /hr | |
| NLO | Review/analyze | 0.20 | 40.00 |
| | Analyze Status Report of the Government Parties Regarding the COVID-19 Pandemic and the 9019 Motion. regarding 13988 Order filed by The Financial Oversight and Management Board for Puerto Rico. DKE#14410. | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Order regarding [14298] Urgent Motion for Extension of time to Comply with Order regarding joint status report. Related document:[13817] Motion for Relief From Stay Under 362 filed by EFRON DORADO SE DKE#14401. | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Motion for Joinder to the ERS Bondholders and Bank of New York Mellons Motions for Summary Judgment in The Ultra Vires Proceedings. [9179] filed by UBS Financial Services Incorporated of Puerto Rico, UBS Trust Company of Puerto Rico. DKE#14347. | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Motion requesting extension of time( seven (7) days days) regarding [14296] Order. To Comply with Order., Urgent motion Extension of time regarding [14296] Order filed by PREPA. DKE#14398. | 200.00 /hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze order SETTING BRIEFING SCHEDULE regarding[14404] MOTION /Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee 17-3283 [14413] COnsider necessary actions | 220.00 /hr | |
| CIG | Review/analyze | 0.10 | 22.00 |
| | Notice of Appearance and Request for Notice filed by Whitefish Energy Holdings, LLC 17-4780 [2223] | 220.00 /hr | |
| CIG | Review/analyze | 0.10 | 22.00 |
| | Notice of Appearance and Request for Notice filed by Whitefish Energy Holdings, LLC 17-4780 [2222] | 220.00 /hr | |

|  |  |  |  |  |
|---|---|---|---|---|
|  | CIG | Review/analyze<br>Review and analyze REPLY to Response to Motion / Official Committee of Unsecured Creditors Reply in Support of Urgent Objection to Magistrate Judges September 5, 2020 Order on Motion to Compel Discovery 17-3283 [14409] | 0.10<br>220.00/hr | 22.00 |
|  | CIG | Review/analyze<br>Review and analyze REPLY to Response to Motion / Official Committee of Unsecured Creditors Reply in Support of Urgent Objection to Magistrate Judges September 5, 2020 Order on Motion to Compel Discovery. 17-4780 [2219] | 0.70<br>220.00/hr | 154.00 |
|  | CIG | Review/analyze<br>Review and analyze ORDER GRANTING CONSENTED MOTION FOR EXTENSION OF DEADLINES. Related document:[2217] Motion requesting extension of time (until October 5, 2020 days) To File Opposition Papers 17-4780 [2221] | 0.10<br>220.00/hr | 22.00 |
|  | CIG | Review/analyze<br>Review and analyze ORDER GRANTING [14405] CONSENTED MOTION FOR EXTENSION OF DEADLINES. 17-3283 [14412] | 0.10<br>220.00/hr | 22.00 |
| 09/28/2020 | NLO | Review/analyze<br>Analyze Order granting 14405 Consented Motion for Extension of Deadlines. Related document: 14277 Motion for Relief From Stay Under 362 [e] filed by MARIA COLON-CRISPIN. Responses due by 10/5/2020 . Reply due by: 10/12/2020. DKE#14412. | 0.10<br>200.00/hr | 20.00 |
| 09/29/2020 | CIG | Review/analyze<br>Review and analyze Motion for Reconsideration OF ORDER AND OPPOSITION TO URGENT MOTION in case no 19-1022. Consider effect on commonwealth's interests. | 0.40<br>220.00/hr | 88.00 |
| 09/30/2020 | CIG | Review/analyze<br>Review and analyze JOINT MOTION to inform Joint Status Report in Compliance with Order Regarding Motion of Efron Dorado, S.E. for Relief from the Automatic Stay. 17-4780 [2226] | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Review/analyze<br>Review and analyze JOINT MOTION to inform Joint Status Report in Compliance with Order Regarding Motion of Efron Dorado, S.E. for Relief from the Automatic Stay. 17-3283 [14436] | 0.10<br>220.00/hr | 22.00 |
|  | SUBTOTAL: |  | 44.50 | 10,128.00 |

Relief from Stay/Adequate Prot

| 09/01/2020 | KCS | Review/analyze<br>Analyze Motion forPartial Joinder of Ambac Assurance Corporation to the Urgent Motion of Official UCC to Lift Stay to Allow Committee to Pursue Objection to GO Priority at 13726. [Dkt. 14142] | 0.20<br>280.00/hr | 56.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Analyze FOMB's Objection to Urgent Motion of UCC to Lift Stay to Allow Committee to Pursue Objection to GO Priority filed at 13726. [DKT 14141] | 280.00/hr | |
| 09/03/2020 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Urgent Consented Motion for Extension of Deadlines [13279] Joint Stipulation and Order Regarding Atlantic Medical Center, Inc. Motion for Relief from the Automatic Stay [12918] Motion for Relief From Stay Under 362 filed by FOMB. DKE#14168. | 200.00/hr | |
| 09/10/2020 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice of Voluntary Withdrawal of Motion to Lift the Automatic Stay [14120] Motion for Relief From Stay Under 362 filed by Gloribel Gonzalez Maldonado. DKE#14205. | 200.00/hr | |
| 09/11/2020 | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze REPLY to Response to Motion / Reply of Official Committee of Unsecured Creditors in Support of Urgent Motion to Lift Stay tfiled by Official Committee of Unsecured Creditors filed by Luc A. Despins. Docket 14237. | 220.00/hr | |
| 09/14/2020 | KCS | Draft/revise | 0.60 | 168.00 |
| | | Draft motion for Leave to file reply to opposition to Motion to Vacate in case In re Puerto Rico Hospital Supply, Inc. | 280.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze ORDER regarding [13817] Motion for Relief From Stay Under 362 [e] filed by EFRON DORADO SE. 17-4780 [ 2191] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER regarding [13817] Motion for Relief From Stay Under 362 [e] filed by EFRON DORADO SE. 17-3283 [14525] | 220.00/hr | |
| 09/16/2020 | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Motion for Relief From Stay Under 362 [e]. filed by MARIA COLON-CRISPIN [ROMAN-JIMENEZ, RAFAEL]  Docket 14277. | 220.00/hr | |
| 09/30/2020 | YG | Review/analyze | 0.20 | 44.00 |
| | | Review order APPROVING [14407] JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES REGARDING THE DRA PARTIES' MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION FOR RELIEF FROM THE AUTOMATIC STAY.  Docket 14417. | 220.00/hr | |

SUBTOTAL:                                                                                       2.10          524.00

Meetings of and Communications

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 09/01/2020 | KCS | Com.with client | 0.30 | 84.00 |
| | | Telephone conference with Blair Rinne relative to this claim and the circumstance in Puerto Rico at the Department of State. [Postage By Phone Reserve Account] | 280.00/hr | |
| | CIG | Appear for | 0.40 | 88.00 |
| | | Meeting with Kenneth Suria to discuss strategy to address situation with Evertec's adversary case. | 220.00/hr | |
| | CIG | Appear for | 0.40 | 88.00 |
| | | Telephone conference with Nayuan Zouairabani to discuss case of Evertec and next steps moving forward. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communications sent by Matt Sawyer and Kenneth Suria to discuss next steps in Great Educational Services Corp. adversary case. | 220.00/hr | |
| | CIG | Appear for | 0.40 | 88.00 |
| | | Meeting with Kenneth Suria to discuss dismissal of bankruptcy case of adversary vendor Educational Services  Corp. | 220.00/hr | |
| 09/02/2020 | YV | Com(other exter | 0.20 | 19.00 |
| | | Communication with attorney Ricardo Diaz, legal representative of vendor  A C R Systems, regarding their production of documents as part of the informal discovery process. [A C R Systems] | 95.00/hr | |
| | YV | Com(other exter | 0.30 | 28.50 |
| | | Communications with the Comptroller's Office regarding our request of a certification of the contracts registered for vendor Postage By Phone. [Postage By Phone Reserve Account] | 95.00/hr | |
| | NLO | Com.with client | 0.30 | 60.00 |
| | | Emails with Matthew Sawyer and Allie Deering regarding the summonses. [Estrada Maisonet] | 200.00/hr | |
| | CIG | Plan and prepare for | 1.00 | 220.00 |
| | | Telephone conference with DGC, BR and Estrella teams to discuss ongoing matters and recommended actions for certain adversary cases. | 220.00/hr | |
| | CIG | Plan and prepare for | 0.90 | 198.00 |
| | | Review and analyze information to prepare for telephone conference with DGC, BR and Estrella to discuss pending recommendations and other matters. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Kenneth Suria related to Arroyo Flores adversary case. | 220.00/hr | |
| | CIG | Appear for | 0.60 | 132.00 |
| | | Telephone conference with Kenneth Suria to discuss strategy to address ongoing matters discussed during working team's conference.  Consider necessary actions and plan for execution. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Com.otherCounse<br>Telephone conference with Matt Sawyer to discuss ongoing matters related to active adversary cases. | 0.40<br>220.00/hr | 88.00 |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze relevant information regarding Evertec Inc.'s adversary case and new information submitted by vendor to prepare for telephone conference with BR and DGC. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Beth da Silva to provide memorandum regarding Arroyo Flores preliminary recommendation.  review information and update case management information. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Rhayza Rivera regarding negative news vendors.  Update case management information. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Draft/revise<br>Draft communication for Rhayza Rivera to provide background and instructions regarding negative news vendor assignments. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Appear for<br>Telephone conference with Matt Sawyer and Bob Wexler to discuss matters related to Evertec's case. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Draft/revise<br>Coordinate telephone conference to discuss Evertec Inc.'s case and send invite to participants. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Draft/revise<br>Draft communication for Matt Sawyer to inquire about availability to discuss Evertec Inc.'s case. Review related response. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Draft/revise<br>Draft communication for Nayuan Zouairabani to inquire about availability to discuss Evertec Inc.'s case. Review related response. | 0.20<br>220.00/hr | 44.00 |
| 09/04/2020 | YV | Com(other exter<br>Zoom meeting with attorney  Ricardo Diaz, attorney of vendor ACR System, regarding production of documents to be uploaded to our virtual data room. [A C R Systems] | 0.40<br>95.00/hr | 38.00 |
| | CIG | Com.otherCounse<br>Telephone conference with Kenneth Suria to discuss matters related to Evertec, to prepare for call with vendor's counsel. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Com.otherCounse<br>Telephone conference with Kenneth Suria to discuss matters related to Pro Hac Vice order in Puerto Rico Hospital Supply. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Appear for<br>Participate in telephone conference with Matt Sawyer and Nayuan Zouairabani to discuss matters related to Evertec Inc.'s adversary case. | 0.80<br>220.00/hr | 176.00 |
| | CIG | Appear for<br>Review and analyze Order Denying Motion requesting to allow Sunni P. Beville to appear pro hac vice in Puerto Rico Hospital Supply 19-01022 [548]. | 0.40<br>220.00/hr | 88.00 |
| 09/07/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to vendor's counsel to provide necessary information request to complete data analysis for vendor. Review modified request for information and update case management information. [A New Vision In Educational Services] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Appear for<br>Review and analyze communication sent by Rhayza Rivera to provide research memorandum for several adversary and tolling vendors regarding negative news. Review memorandum and consider next steps regarding related matters. | 0.80<br>220.00/hr | 176.00 |
| | CIG | Plan and prepare for<br>Review and analyze relevant information to prepare for telephone conference with vendor's counsels and representatives. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Draft/revise<br>Draft communication for Bob Wexler to discuss position regarding preliminary findings in Ecolift adversary case. [Ecolift Corporation] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Draft/revise<br>Review and analyze communication sent by Maria Figueroa regarding GFR Media, Rocket Learning and Allied Waste. Update case information. [A New Vision In Educational Services] | 0.30<br>220.00/hr | 66.00 |
| 09/08/2020 | YV | Com(other exter<br>Receive, read and reply to a communication received from Tomi Donahoe from DGC with regard to the status of the exchange of information of vendor ACR  Systems. [A C R Systems] | 0.40<br>95.00/hr | 38.00 |
| | CIG | Com. (in firm)<br>Discuss research results with Kenneth Suria and need to clarify certain information related to it. [Rocket Learning LLC] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Plan and prepare for<br>Telephone conference with DGC and counsels for GFR Media, Allied Waste and Rocket Entities to discuss status of cases and pending matters to finalize informal resolution process. | 1.40<br>220.00/hr | 308.00 |
| | CIG | Com. (in firm)<br>Meeting with Kenneth Suria to discuss strategy regarding tolling case. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

| | CIG | Plan and prepare for | 0.50 | 110.00 |
|---|---|---|---|---|
| | | Review and analyze relevant information and documents to prepare for telephone conference to with DGC and vendor's counsel to discuss case and other related matters. [Rocket Learning LLC] | 220.00/hr | |
| | CIG | Plan and prepare for | 0.60 | 132.00 |
| | | Review and analyze relevant information and documents to prepare for telephone conference to with DGC and vendor's counsel to discuss tolling case and other related matters. [GFR Media, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Meeting with Kenneth Suria to discuss issues discussed with vendor's counsel during telephone conference. [Evertec, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and respond to communication sent by Bob Wexler to coordinate follow up telephone conference with vendor representatives. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Appear for | 0.50 | 110.00 |
| | | Participate in telephone conference with vendor's counsels and DGC to discuss all matters pertaining to case. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Com.otherCounse | 0.50 | 110.00 |
| | | Telephone conference with Matt Sawyer to discuss strategy regarding tolling case and other related matters. [Evertec, Inc] | 220.00/hr | |
| | CIG | Plan and prepare for | 0.40 | 88.00 |
| | | Review and analyze relevant information and documents to prepare for telephone conference to with DGC and vendor's counsel to discuss case and other related matters. [Rocket Teacher Training, LLC] | 220.00/hr | |
| 09/09/2020 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Bob Wexler to provide insight regarding case developments. [Evertec, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and respnd to several communications from Matt Sawyer, Bob Wexler and Ken Suria regarding ongoing matters related to case and coordinate telephone conference to further discuss same. [Evertec, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Bob Wexler to vendors counsels regarding matters to be discussed in telephone conference. [Huellas Therapy Corp] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Luisa Valle to discuss availablity for conference to discuss case status. [Huellas Therapy Corp] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Matt Sawyer to Bob Wexler to provide summary of strategy and necessary actions from DGC for this case. [Evertec, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Bob Wexler to Luis Valle to propose alternate dates for scheduled telephone conference with DGC and Estrella.  Review related responses. [Ecolift Corporation] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Juan Nieves regarding scheduled calls for ongoing settlement negotiations. | 220.00/hr | |
| | CIG | Plan and prepare for | 0.80 | 176.00 |
| | | Review and analyze several documents and communications to prepare for telephone conference with Kenneth Suria and Matt Sawyer regarding ongoing matters related to adversary case. [Evertec, Inc] | 220.00/hr | |
| | CIG | Appear for | 0.40 | 88.00 |
| | | Participate in telephone conference to discuss strategy and ongoing matters related to adversary case. [Evertec, Inc] | 220.00/hr | |
| 09/10/2020 | KCS | Appear for | 0.70 | 196.00 |
| | | Follow up meeting on EVERTEC pre-meeting with Nayuan. [Evertec, Inc] | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Set time for conference call on Monday, and receive and analyze document sent by Bob Wexler. [Evertec, Inc] | 280.00/hr | |
| | KCS | Appear for | 1.00 | 280.00 |
| | | Attend conference call with Bob Wexler, Matthew Sawyer, Carlos Infante, and Tristan Axelrod. [Evertec, Inc] | 280.00/hr | |
| | CIG | Appear for | 0.40 | 88.00 |
| | | Participate in telephone conference with Erin Grapinsky, Bob Wexler, Matt Sawyer and Tristan Axelrod to discuss vendor's defenses regarding claims. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Plan and prepare for | 0.60 | 132.00 |
| | | Review and analyze relevant information to prepare for telephone conference with DGC, Brown Rudnick and Estrella LLC to discuss all matters pertaining this case. [Evertec, Inc] | 220.00/hr | |
| | CIG | Appear for | 0.30 | 66.00 |
| | | Telephone conference with Kenneth Suria to discuss next steps regarding certain matters related to adversary case. [Evertec, Inc] | 220.00/hr | |
| | CIG | Appear for | 0.40 | 88.00 |
| | | Participate in second follow up call with DGC, Brown Rudnick and Estrella teams to continue discussions regarding open matters. [Evertec, Inc] | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                          Page No.:   24

| | CIG | Plan and prepare for<br>Review additional information to prepare for follow up call to discuss Evertec case. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |
|---|---|---|---|---|
| | CIG | Appear for<br>Participate in telephone conference with Bob Wexler, Tristan Axelrod, Matt Sawyer and Kenneth Suria to discuss all ongoing matters regarding case. [Evertec, Inc] | 0.80<br>220.00/hr | 176.00 |
| 09/11/2020 | CIG | Plan and prepare for<br>Participate in telephone conference with Matt Sawyer, Kenneth Suria and Nayuan Zouairabani to discuss status of case and other ongoing matters regarding same. [Evertec, Inc] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Draft communication for Nayuan Zouairabani to discuss availability for telephone conference to discuss open matters regarding case.  Review related response and draft communication to inform parties about mutually agreed schedule to hold conference. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Plan and prepare for<br>Review and analyze relevant information to prepare for telephone conference with vendor's counsel, Brown Rudnick and Estrella, to discuss all matters regarding case. [Evertec, Inc] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Draft/revise<br>Review and respond to communication sent by Matt Sawyer to discuss issues pertaining to case and new proposed time for call with vendor's counsel. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and respond to invite for new time for conference with Brown Rudnick and vendor's counsel. [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by Nayuan Zouairabani to discuss matters related to case and coordinate telephone conference to discuss same. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Draft communication for Matt Sawyer to discuss matters related to adversary case and discuss availability for telephone conference with vendor's counsels and Brown Rudnick. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |
| 09/14/2020 | CIG | Appear for<br>Conference with Kenneth Suria to discuss matters pertaining to Evertec's case. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Appear for<br>Review communications sent by Matt Sawyer and Kenneth Suria regarding information to be sent to Evertec's counsels. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze<br>Review and analyze communication sent by Kenneth Suria to discuss opposition against SCC's motion in case no. 19-1022. Review related response from Tristan Axelrod. | 0.30<br>220.00/hr | 66.00 |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Kenneth Suria regarding certifications requested for Alejandro Estrada Quiles. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Blair Rinne to discuss pending certifications from the Comptroller's office for several default cases. Review related response from Kenneth Suria providing requested information. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Blair Rinne to discuss whether certain complaint requires amendment and provide suggested actions. | 0.30<br>220.00/hr | 66.00 |
| 09/15/2020 | NLO | Com.with client<br>Read and analyze emails' exchange with Robert Wexler regarding the communications with Huellas' counsels related to the status of the case and upcoming matters. [Huellas Therapy Corp] | 0.30<br>200.00/hr | 60.00 |
| | CIG | Appear for<br>Participate in telephone conference with vendor representatives, Carmen Conde, William Alemany and Luisa Valle and Bob Wexler from DGC to discuss preliminary preference analysis and vendors positions. [Huellas Therapy Corp] | 0.90<br>220.00/hr | 198.00 |
| | CIG | Plan and prepare for<br>Review and analyze relevant communications and information to prepare for telephone conference with Bob Wexler to discuss schedule for calls with over 40 adversary and tolling vendors participating in the informal resolution process. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Com(other exter<br>Telephone conference with Bob Wexler to discuss calendar and schedule conferences with vendor representtaives for ongoing adversary and tolling cases in the informal resolution process. | 0.40<br>220.00/hr | 88.00 |
| 09/16/2020 | KCS | Review/analyze<br>Receive and analyze email sent by Matt Sawyer and respond to the same with strategy for the Notice of Hearing. [Evertec, Inc] | 0.20<br>280.00/hr | 56.00 |
| | NLO | Com(other exter<br>Telephone call with Rommy Ochoa, representative for Didacticos, to discuss the status of the case and the hiring of an attorney to defend the corporation. [Didacticos, Inc.] | 0.30<br>200.00/hr | 60.00 |
| | FOD | Appear for<br>Meeting with Carlos Infante to discuss status of case and other related matters. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Appear for | 0.20 | 44.00 |
| | | Review and analyze communication sent by Lenny Prieto to provide motion related to adversary case [Docket no. 17] [Evertec, Inc] | 220.00/hr | |
| | CIG | Appear for | 0.30 | 66.00 |
| | | Meeting with Kenneth Suria to discuss strategy to address preference claim against vendor. [Huellas Therapy Corp] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Neyla Ortiz to summarize matters discussed with vendor's representative. [Didacticos, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Several communications with Matt Sawyer to discuss strategy regarding litigation deadlines and future communications with vendor's to continue to participate in the informal resolution process. [Evertec, Inc] | 220.00/hr | |
| | CIG | Appear for | 0.40 | 88.00 |
| | | Meeting with Kenneth Suria to discuss matters related to case and motion to dismiss filed by vendor. [Evertec, Inc] | 220.00/hr | |
| | CIG | Appear for | 0.30 | 66.00 |
| | | Meeting with Francisco Ojeda to discuss status of case and other related matters. [Evertec, Inc] | 220.00/hr | |
| | CIG | Appear for | 0.20 | 44.00 |
| | | Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 09/16/2020. 17-4780 [2197] | 220.00/hr | |
| | CIG | Appear for | 0.10 | 22.00 |
| | | Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 09/16/2020. 17-3283 [14319] | 220.00/hr | |
| | CIG | Appear for | 0.30 | 66.00 |
| | | Meeting with Kenneth Suria to discuss matters discussed in conference with Brown Rudnick regarding Huellas Therapy and Postage by Phone. | 220.00/hr | |
| 09/17/2020 | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Matt Sawyer to Nayuan Zouairabani, representative of Evertec to discuss matters related to MTD and related litigation schedule. Review related response and update case information. [Evertec, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Phyllis Lengle to Alexis Beachdell, vendor's counsel to request clarification of certain information and preference analysis.  Review attached couments and update case information. [National Building Maintenance Corp. - Tolling Agreement] | 220.00/hr | |

Firm Tax ID: 66-0554116

|            | CIG | Review/analyze | 0.50 | 110.00 |
|------------|-----|----------------|------|--------|

Review and analyze communicatoni sent by Nayuan Zouairabani to discuss vendor's position regarding litigation schedule and related to the informal resolution process. Review related responses and update case information. [Evertec, Inc]     220.00 /hr

|            | CIG | Review/analyze | 0.30 | 66.00 |
|------------|-----|----------------|------|-------|

Review and respond to communications sent by Matt Sawyer and Francisco Ojeda to discuss development in adversary case. Draft response and coordinate telephone conference. [Evertec, Inc]     220.00 /hr

|            | CIG | Draft/revise | 0.20 | 44.00 |
|------------|-----|--------------|------|-------|

Draft communication for Kenneth Suria and Francisco Ojeda to provide information discussed with vendor's counsel regarding MTD litigation schedule. [Evertec, Inc]     220.00 /hr

| 09/21/2020 | FOD | Review/analyze | 0.10 | 22.00 |
|------------|-----|----------------|------|-------|

Receive and review email from defendant's counsel regarding filing of motion to alter or amend order. [Evertec, Inc]     220.00 /hr

|            | CIG | Review/analyze | 0.30 | 66.00 |
|------------|-----|----------------|------|-------|

Review and analyze communication sent by Luis Llach to discuss recommendation memoranda sent by Matt Sawyer related to certain adversary and tolling cases.     220.00 /hr

|            | CIG | Review/analyze | 0.40 | 88.00 |
|------------|-----|----------------|------|-------|

Review and analyze communication sent by Nayuan Zouairabani to provide order entered by Judge Dein.  Review information provided and consider next steps regarding case. [Evertec, Inc]     220.00 /hr

|            | CIG | Review/analyze | 0.40 | 88.00 |
|------------|-----|----------------|------|-------|

Telephone conference with Matt Sawyer to discuss order entered in case and strategy for litigation. [Evertec, Inc]     220.00 /hr

|            | CIG | Review/analyze | 0.30 | 66.00 |
|------------|-----|----------------|------|-------|

Review and respond to communication sent by Bob Wexler regarding status of National Building Maintenance case and to schedule telephone conference with tolling vendor representatives. Update case management information. [National Building Maintenance Corp. - Tolling Agreement]     220.00 /hr

|            | CIG | Review/analyze | 0.40 | 88.00 |
|------------|-----|----------------|------|-------|

Review and analyze communication sent by Bob Wexler to Peter Bllowz, representative of Humana Health Plans of PR.  Consider information submitted and update case management information. [National Building Maintenance Corp. - Tolling Agreement]     220.00 /hr

|            | CIG | Review/analyze | 0.30 | 66.00 |
|------------|-----|----------------|------|-------|

Review and analyze communication sent by Bob Wexler to discuss case of Drogueria Betances and coordinate telephone conference with vendors counsel to discuss preliminary data evaluation. [tolling case]     220.00 /hr

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analzye communication sent by Peter Billowz counsel for vendor to discuss matters related to case and confirm availability for telephone conference for October 11, 2020. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communications sent by Bob Wexler and representative of Drogueria Betances, Fernando Van Derdys, to coordinate telephone conference to discuss all things related to case.  Review other related communications sent by parties. [tolling ca | 220.00/hr | |
| 09/22/2020 | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and revise email exchange with defendant's counsel regarding scheduling of meeting for Friday, September 25, at 9:00 am. [Evertec, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communication sent by Tomi Donahoe to provide information provided by vendor's counsel and provide additional input regarding pending actions related to informal resolution process. Update case management information. [A New Vision In Educational Services] | 220.00/hr | |
| | CIG | Appear for | 1.00 | 220.00 |
| | | Participate in telephone conference with SCC and UCC members to discuss recommended actions for certain adversary cases. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by counsel for vendor to provide data requested from vendor.  Review attached data and consider necessary actions.  Update case information. [A New Vision In Educational Services] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Tomi Donahoe to vendor's representative to request status on information requested to finalize data evaluatino process. Update case information [Bianca Conventon Center, Inc] | 220.00/hr | |
| | CIG | Com. (in firm) | 0.40 | 88.00 |
| | | Review and respond to communication sent by Elizabeth da Silva regarding letters to be drafted and sent to non-responsive vendors.  Draft communication requesting updated list of vendors and update case information. [Evertec, Inc] | 220.00/hr | |
| | CIG | Plan and prepare for | 0.40 | 88.00 |
| | | Review and analyze relevant documents to prepare for telephone conference with DGC, Brown Rudnick and vendor representatives. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and respond to several communications to accommodate last minute request for re-scheduling of meeting between parties. Meeting rescheduled for 9/30. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00/hr | |
| 09/23/2020 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Elizabeth da Silva to clarify information regarding vendors that should receive letter regarding upcoming litigatino deadlines. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze several communications from Tristan Axelrod and Kenneth Suria regarding new developments in case no. 19-1022. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by counsel for vendor to provide information requested as part of informal resolution process. Update case information. [R. Cordova Trabajadores Sociales C S P] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communication sent by Phyllis Lengle to Counsel Isabel Fullana, to discuss information provided by vendor as part of informal resolutino process. [R. Cordova Trabajadores Sociales C S P] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Bob Wexlerto Pedro Benitez and Jorge lopez counsels for vendor to provide preliminary preference and avoidance analysis for case.  review attached documents and update case management information. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Isabel Fullana,  to provide status on information requested from vendor. [A New Vision In Educational Services] | 220.00/hr | |
| 09/24/2020 | KCS | Draft/revise | 0.20 | 56.00 |
| | | Receive email from Matthew Sawyer further amending the motion and reply agreement with amendment. [Evertec, Inc] | 280.00/hr | |
| | KCS | Com.otherCounse | 0.20 | 56.00 |
| | | Telephone conference with Vanessa Medina Romero, counsel for one of the defendants who appeared for a defendant who is not in the case. [Defendants 1G-50G, et al] | 280.00/hr | |
| | KCS | Com.with client | 0.30 | 84.00 |
| | | Telephone conference on the Motion for Clarification and on the telephone conference with Nayuoan tomorrow. [Evertec, Inc] | 280.00/hr | |

Firm Tax ID: 66-0554116

|  | KCS | Review/analyze | 0.60 | 168.00 |
|--|-----|----------------|------|--------|

|  | KCS | Review/analyze<br>Receive and review email from Matthew Sawyer relative to an Omnibus Motion seeking to clarify deadline dates, to be filed today.  Read motion for editing and reply to email advising no changes. [Evertec, Inc] | 0.60<br>280.00/hr | 168.00 |
|--|-----|----------------|------|--------|
|  | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer and Nayuan Zouairabani related to omnibus order to clarify litigation schedules. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Review/analyze<br>Review and analyze motion to clarify omnibus litigation order as filed. 17-3283 [14404] [Evertec, Inc] | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Plan and prepare for<br>Review and analyze information related to adversray case and parties' positions to prepare for telephone conference with vendor representatives and DGC. [Merck Sharp & Dohme (I.A.) LLC] | 0.50<br>220.00/hr | 110.00 |
|  | CIG | Com.otherCounse<br>Telephone conference with Matt Sawyer and Kennth Suria to discuss matters related to telephone conference mandated by Court with vendor's counsels. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |
| 09/25/2020 | CIG | Draft/revise<br>Draft communication letter for vendor representatives to inform them about relevant litigation deadlines and need for pending information to complete informal resolution process to avoid litigation. [A C R Systems] | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Draft/revise<br>Draft communication letter for vendor representatives to inform them about relevant litigation deadlines and need for pending information to complete informal resolution process to avoid litigation. [Apex General Contractors LLC] | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Appear for<br>Participate in telephone conference with Tristan Axelrod, Francisco Ojeda and Matt Sawyer to discuss matters related to case and next steps moving forward pursuant to proposed litigation schedule. [Evertec, Inc] | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Draft/revise<br>Draft communication letter for vendor representatives to inform them about relevant litigation deadlines and need for pending information to complete informal resolution process to avoid litigation. [Distribuidora Lebron Inc.] | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Appear for<br>Meeting with Kenneth Suria to discuss ongoing matters related to PROMESA adversary cases. | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 09/27/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Yarimel Viera to vendor representatives to provide letter to inform about litigation deadlines and need to obtain requested information to finalize data evaluation process.  Update case information. [A C R Systems] | 0.30<br>220.00/hr | 66.00 |
| 09/28/2020 | YV | Review/analyze<br>Edit and process letter to vendor ACR Systems, informing about new litigation deadlines and requesting information to complete the informal resolution process. [A C R Systems] | 0.40<br>95.00/hr | 38.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Yarimel Viera to vendor representatives to provide letter to inform about litigation deadlines and need to obtain requested information to finalize data evaluation process.  Update case information. [Apex General Contractors LLC] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Review and analyze proposed revisions from Matt Sawyer to communication to inform litigation deadlines.  Incorporate suggested revisions and finalize letters for delivery to vendors. [Bianca Conventon Center, Inc] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Appear for<br>Conference with Kenneth Suria to discuss ongoing matters regarding PROMESA cases. | 0.90<br>220.00/hr | 198.00 |
| | CIG | Draft/revise<br>Review and analyze proposed revisions from Matt Sawyer to communication to inform litigation deadlines.  Incorporate suggested revisions and finalize letters for delivery to vendors. [Distribuidora Lebron Inc.] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Yarimel Viera to vendor representatives to provide letter to inform about litigation deadlines and need to obtain requested information to finalize data evaluation process.  Update case information. [Airborne Security Services, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| 09/29/2020 | YV | Draft/revise<br>Edit and process letter to vendor Apex General Contractors, informing about new litigation deadlines and requesting information to complete the informal resolution process. [Apex General Contractors LLC] | 0.40<br>95.00/hr | 38.00 |
| | YV | Review/analyze<br>Review letter to vendor Multisystems, Inc., informing about new litigation deadlines and requesting information to complete the informal resolution process proposed additional changes. [Multisystems Inc - Tolling Agreement] | 0.30<br>95.00/hr | 28.50 |

| | NLO | Review/analyze | 0.20 | 40.00 |
|---|---|---|---|---|
| | | Receive and analyze several emails with Conde Law regarding the status of the case and steps for the upcoming proceedings. [Huellas Therapy Corp] | 200.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tomi Donahoe to discuss assignment regarding ASG research to contract with Commonwealth. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Nayuan Zouairabani to Judges Chambers as required by Promesa rules.  Review attached documents and update case information. [Evertec, Inc] | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Draft communication for Nayuan Zouairabani to provide status on adversary case. [Valmont Industries, Inc] | 220.00/hr | |
| 09/30/2020 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive response on amended contracts for vendor International Surveillance Services, Inc. from Yarimel Viera.  Forward the information to Tomi Donahoe from DCG. | 280.00/hr | |
| | CIG | Appear for | 0.50 | 110.00 |
| | | Review and analyze relevant information to prepare for telephone conference with DGC and Brown Rudnick to discuss preference analysis and defenses raised by defendants. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Bob Wexler and Manuel Rivera, vendor's counsel, to discuss matters related to the case and coordinate telephone conference for October 7, 2020. [Clinica de Terapias Pediatricas, Inc.] | 220.00/hr | |
| | CIG | Appear for | 0.30 | 66.00 |
| | | Meeting with Alberto Estrella and to discuss issues related to PROMESA adversary proceedings, settlement strategy and other matters. | 220.00/hr | |
| | CIG | Appear for | 0.30 | 66.00 |
| | | Meeting with Kenneth Suria to discuss matters related to act 172, settlement strategy and other matters regarding adversary cases. | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Draft communication for vendor's counsels to provide information requested during telephone conference. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00/hr | |
| | CIG | Plan and prepare for | 0.40 | 88.00 |
| | | Review and analyze relevant information to prepare for telephone conference with DGC and vendor's counsels. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Appear for | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Telephone conference with DGC and vendor's counsels to discuss data analysis and settlement alternatives. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00/hr | |
| | CIG | Plan and prepare for | 0.50 | 110.00 |
| | | Review and analyze relevant information to prepare for telephone conference with DGC and Brown Rudnick to discuss preference analysis and defenses raised by defendants. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and respond to communication sent by Bob Wexler to coordinate follow up telephone conference to discuss matters related to defenses raised by defendants. | 220.00/hr | |
| | SUBTOTAL: | | 58.60 | 12,810.00 |

Fee/Employment Applications

| 09/08/2020 | KCS | Review/analyze | 0.60 | 168.00 |
|---|---|---|---|---|
| | | Receive and analyze multiple electronic correspondence with Hacienda's Counsel and with Fee Examiner to correct certain mistake in calculation submitted to court. | 280.00/hr | |
| 09/15/2020 | KCS | Draft/revise | 0.60 | 168.00 |
| | | Review and prepare May 2020 fee invoice for the client's review and approval. | 280.00/hr | |
| | SUBTOTAL: | | 1.20 | 336.00 |

Fee/Employment Objections

| 09/02/2020 | KCS | Draft/revise | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Email exchange with Blair Rinne relative to the negative certificate already obtained, and asked to inquire about adding the "Reserve Account" to the name. [Postage By Phone Reserve Account] | 280.00/hr | |
| 09/16/2020 | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 88440) regarding [8973] Debtor's Omnibus Objection to Claims Eighty-Fifth Omnibus Objection , filed by Richard Cruz Irizarry. Docket 14290. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 43266) regarding [8977] Debtor's Omnibus Objection to Claims Eighty-Eighth Omnibus Objection filed by COMMONWEALTH OF PUERTO RICO, Lydia M. Ortiz Correa. Docket 14292. | 220.00/hr | |
| | SUBTOTAL: | | 0.40 | 100.00 |

Avoidance Action Analysis

Firm Tax ID: 66-0554116

FOMB | General

Page No.:   34

| 09/01/2020 | KCS | Research<br>Continue to analyze Act 172 and related regulations for tomorrow's meeting. | 2.10<br>280.00/hr | 588.00 |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Receive and analyze email exchange with Blair Rinne relative to this entity and questions about being a dba of Pitney Bowes. [Postage By Phone Reserve Account] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Research<br>Read through the Hacienda Regulations relative it payment for transportation of used oil [Olein Recovery Corporation - Tolling Agreement] | 0.80<br>280.00/hr | 224.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Kenneth Suria and Blair Rinne to discuss issues related to certain adversary vendor in default and service of complaints. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to discuss information sent by vendor's representative. Update case management information. [Eastern America Insurance Agency, Inc.] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Neyla Ortiz and Kenneth Suria regarding assignment related to adversary case. [Great Educational Services Corp - DO NOT CONTACT] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to discuss status of Great Educational Services bankruptcy case and strategy moving forward. [Great Educational Services Corp - DO NOT CONTACT] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze commuincation sent by Roberto del Toro vendor's representative, to provide information requested as part of informal resolution process.  review information provided and update case management information. [Eastern America Insurance Agency, Inc.] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze information provided by Kenneth Suria regarding related entities and relevance to potential claims. [Pitney Bowes Puerto Rico, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| 09/02/2020 | KCS | Appear for<br>Conference Call to discuss vendors to be dismissed. | 1.10<br>280.00/hr | 308.00 |
| | KCS | Review/analyze<br>Receive follow-up email with article from Elisabeth da Silva on Arroyo- Flores matter for research. [AFCG Inc. d/b/a Arroyo-Flores Consulting Group] | 0.20<br>280.00/hr | 56.00 |

Firm Tax ID: 66-0554116

| KCS | Appear for<br>Conference Call with Bob Wexler, Matt Sawyer and Carlos Infante regarding opposing counsel's suggestions on providing information and filing dismissal motion. [Evertec, Inc] | 0.70<br>280.00/hr | 196.00 |
| KCS | Review/analyze<br>Receive email from Bob Wexler referencing the email from Nayan relative to negotiations.  Receive and Analyze Matthew Sawyer's email in response. [Evertec, Inc] | 0.20<br>280.00/hr | 56.00 |
| KCS | Review/analyze<br>Receive and review email with multiple enclosures for discussion in today's conference call on avoidance actions. [Carnegie Learning, Inc] | 0.60<br>280.00/hr | 168.00 |
| CIG | Review/analyze<br>Review and analyze communications sent by Matt Sawyer and Bob Wexler to coordinate telephone conference to discuss ongoing matters related to Evertec Inc.'s adversary case. | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Lizzie Portela, representative of MACAM SE, to provide information requested from vendor.  Review information submitted and update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Yarimel Viera to provide comptroller's certification for Postage by Phone adversary vendor.  Review related communications sent by Yarimel Viera and Kenneth Suria. | 0.40<br>220.00/hr | 88.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Kenneth Suria regarding service address for certain adversary case. | 0.10<br>220.00/hr | 22.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer regarding status of Evertec's case and strategy to address ongoing matters. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Review and analyze memorandum sent by Bob Wexler regarding actions taken in Evertec case and status of data evaluation process. | 0.40<br>220.00/hr | 88.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Beth Da Silva to provide memorandum regarding recommended actions for Arroyo Flores adversary case.  Review memorandum and update case information. | 0.50<br>220.00/hr | 110.00 |
| CIG | Review/analyze<br>Review and analyze communications sent by Kenneth Suria and Yarimel Viera regardinhg new certifications required from Comptroller's office for certain adversary vendors. | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Kenneth Suria to Blair Rinne to provide certifications requested from Comptroller's office. Review related communications from Blair Rinne and Kenneth Suria. | 220.00/hr | |
| | RRO | Research | 1.60 | 256.00 |
| | | Research and review of any negative news in regards to AFCG Inc. DBA Arroyo-Flores Consulting Group. | 160.00/hr | |
| 09/03/2020 | RRO | Research | 2.00 | 320.00 |
| | | Research and review of any negative news in regards to Rocket Learning LLC & Rocket Teacher Learning, LLC. | 160.00/hr | |
| 09/04/2020 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Several emails exchange with Bob Wexler, Nayuan Zouairabani, Matt Stewart and Carlos Infante relative time conference call today. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze email from Tristan Axelrod requesting memorandum on dismissal from DCG. [AFCG Inc. d/b/a Arroyo-Flores Consulting Group] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive email from client relative to drafting memo recommending dismissal of matter. [Carnegie Learning, Inc] | 280.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tomi Donahoe, to discuss matters related to Rocket Learning adversary cases. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and respond to communication sent by Kenneth Suria regarding matters related to Evertec, Inc. | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tristan Axelrdod regarding recommended actions for Carnegie Learning.  Update case information. | 220.00/hr | |
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Draft communication for BR, DGC and Estrella teams to discuss steps taken to confirm certain information to corroborate findings that support recommended actions in several cases. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Robert Wexler to discuss matters regarding Evertec Inc.'s adversary case. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Nayuan Zouariabani, representative of Evertec, Inc. to discuss matters related to adversary case and scheduled conference. Review related communication from Bob Wexler.  Update case management information. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze relevant information and documents to prepare for telephone conference with Matt Sawyer and Nayuan Zouairabani to discuss matters regarding Evertec in.'s adversary case. | 220.00 /hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tristan Axelrod regarding recommended actions for Carnegie Learning Case. Update case management information. | 220.00 /hr | |
| | RRO | Research | 1.50 | 240.00 |
| | | Continue research and review of any negative news in regards to Elias Sanchez and if there is any relationship with Carnegie Learning, Inc. | 160.00 /hr | |
| | RRO | Draft/revise | 1.70 | 272.00 |
| | | Preparation of Memorandum of the completed research and review of negative news in connection to: (i) AFCG, Inc (Arroyo Flores), (ii) Rocket Learning, LLC (Rocket Teacher Learning), and (iii) Carnegie Learning, Inc. | 160.00 /hr | |
| | RRO | Research | 1.40 | 224.00 |
| | | Research and review of any negative news in regards to Carnegie Learning, Inc. | 160.00 /hr | |
| 09/07/2020 | CIG | Review/analyze | 0.90 | 198.00 |
| | | Review and analyze communication sent by Tomi Donahoe to provide summary of relevant matters to be discussed during meeting with counsels for GRF Media, Rocket Learning and Allied Waste. Review attached documents and update case information. | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communication from Bob Wexler cancelling scheduled conference with counsels for Huellas Therapy and propose alternate dates. [Huellas Therapy Corp] | 220.00 /hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Draft communication for Bob Wexler to confirm availability for rescheduled conference with representatives of Huellas Therapy. [Huellas Therapy Corp] | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by  Bob Wexler to Luisa Valle counsel for Huellas Therapy, to discuss status of case and pending matters to finalize data review process. [Huellas Therapy Corp] | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Bob Wexler to discuss findings regarding Ecolift case and questions that need to be addressed to make final recommendation.  Review attached documents and update case management information. [Ecolift Corporation] | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | CIG | Draft/revise | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Draft communication for Tomi Donahoe to provide instructions regarding information to be requested from vendor as part of informal resolution process. [A New Vision In Educational Services] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communications sent by Matt Sawyer and Bob Wexler to provide information regarding case and updated partial recommendation. Forward e-mail to Kenneth Suria and update case information. [Evertec, Inc] | 220.00/hr | |
| 09/08/2020 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive client's request to task attorney with research of docket in this matter to determine reason for dismissal matter against Defendant in criminal matter. Task Neyla Ortiz with assignment. [Rocket Learning LLC] | 280.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and respond to communication sent by Bob Wexler to coordinate conference with vendor representatives [Huellas Therapy Corp] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Draft communication for Kenneth Suria to provide information regarding criminal actions filed against vendor and status of said procedures. [Rocket Learning LLC] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Meeting with Kenneth Suria to discuss matters related to research related to Rocket Learning entities. [Rocket Learning LLC] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Meeting with Kenneth Suria to discuss issues pertaining to Puerto Rico Hospital Supply case and POC filed by SCC. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review related communication sent by Kenneth Suria to provide instructions regarding requested research for Rocket entities. [Rocket Learning LLC] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze research results for Rocket Learning. criminal proceedings and other negative news. Review related communication from Kenneth Suria to request additional review of certain information. [Rocket Learning LLC] | 220.00/hr | |
| | CIG | Com. (in firm) | 0.30 | 66.00 |
| | | Meeting with Kenneth Suria to discuss conference with vendor's counsels and memorandum requested regarding criminal proceedings related to vendor. [Rocket Learning LLC] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Plan and prepare for<br>Review and analyze relevant information and documents to prepare for telephone conference to with DGC and vendor's counsel to discuss tolling case and other related matters. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to Luisa Valle with questions regarding Ecolift adversary case and information provided on behalf of vendor. Update case management information. [Ecolift Corporation] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by Bob Wexler regarding re-scheduling of telephone conference with Humana Health Plans of PR's counsel, to discuss matters regarding tolling case. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Luisa Valle to discuss matters related to Huellas and Ecolift adversary cases. | 0.20<br>220.00/hr | 44.00 |
| 09/09/2020 | KCS | Com.with client<br>Telephone conference regarding conference with counsel for Evertec and the issues regarding Robert Wexler's needs from them. [Evertec, Inc] | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Receive and analyze emails between Matt Sawyer and Bob Wexler, setting up conference call for tomorrow. [Evertec, Inc] | 0.20<br>280.00/hr | 56.00 |
| | CIG | Review/analyze<br>Draft communication for Neyla Ortiz and Kenneth Suria to provide information regarding criminal proceedings against vendor. [Rocket Learning LLC] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze information submitted by vendors counsel Maria Mercedes Figueroa regarding dismissal of action against Rocket Learning and additional information to support vendor's positions. [Rocket Learning LLC] | 0.80<br>220.00/hr | 176.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to discuss information reviewed and effect on vendor's position. [GFR Media, LLC - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to discuss vendor's defenses and settlement strategy. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

|  | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to discuss schedule for calls with vendor counsels for ongoing settlement discussions. | 0.40<br>220.00/hr | 88.00 |
|---|---|---|---|---|
| 09/10/2020 | CIG | Review/analyze<br>Review and analyze analysis of vendor's defenses raised by vendor sent by Tristan Axelrod.  Consider analysis and next steps regarding case.  Update case information. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Review/analyze<br>Review and respond to several communications sent by Bob Wexler and Tristan Axelrod to coordinate follow up call with vendor's representative. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Review/analyze<br>Review and analyze vendor's new value and ordinary course defenses per memorandum submitted by its counsels.  Update case information. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
|  | CIG | Review/analyze<br>Review and analyze pertinent information to prepare for telephone conference with tolling vendor's counsel, DGC and Brown Rudnick. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler regarding case and in response to prior communications sent by vendor's counsel and Tristan Axelrod. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Alejandro Febres vendor counsel to discuss status of informal information exchange and other related matters regarding case.  Update case information. [Banco Popular de Puerto Rico - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Review/analyze<br>Review communication sent by Matt Sawyer to discuss potential agreement related to the information exchange in this case. [Evertec, Inc] | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to coordinate telephone conference with vendor's counsel to discuss concerns raised during prior discussions.  Review several related responses from vendor's counsel, Mr. Zouairabani, and Matt Sawyer. [Evertec, Inc] | 0.40<br>220.00/hr | 88.00 |

|            |     |                                                                                                                                                                                                                             |                   |        |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
|            | CIG | Review/analyze<br>Review and analyze sample agreement sent by Bob Wexler to consider as rough draft for certain negotiations with vendors. Consider information and applicability to case. [Evertec, Inc]                   | 0.40<br>220.00/hr | 88.00  |
| 09/11/2020 | KCS | Review/analyze<br>Electronic correspondence exchange with Blair Rinne relative to certificates from Comptroller's office. [Alejandro Estrada Maisonet]                                                                       | 0.10<br>280.00/hr | 28.00  |
|            | KCS | Appear for<br>Appear at conference call with Nayuan Zouairabani relative to amendment to the complaint.  Receive email from Matt Sawyer regarding Bob Wexler's final request list to Evertec. [Evertec, Inc]                 | 0.60<br>280.00/hr | 168.00 |
|            | KCS | Review/analyze<br>Emails exchange relative to conference call with Nayuan Zouairabani on the Evertec matter. [Evertec, Inc]                                                                                                  | 0.20<br>280.00/hr | 56.00  |
|            | KCS | Review/analyze<br>Receive and analyze electronic correspondence from Blair Rinne relative to Certificates from the Comptroller's Office and reply to the same. [Postage By Phone Reserve Account]                             | 0.10<br>280.00/hr | 28.00  |
|            | KCS | Review/analyze<br>Receive and analyze electronic correspondence from Blair Rinne relative to Certificates from the Comptroller's Office and reply to the same [Estrada Maisonet]                                              | 0.10<br>280.00/hr | 28.00  |
|            | CIG | Review/analyze<br>Review and analyze detailed summary of conference sent by Matt Sawyer and consider next steps regarding case. [Evertec, Inc]                                                                              | 0.50<br>220.00/hr | 110.00 |
|            | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to discuss strategy and relevant actions regarding case moving forward. [Evertec, Inc]                                                                | 0.30<br>220.00/hr | 66.00  |
| 09/14/2020 | KCS | Review/analyze<br>Receive and analyze multiple emails relative to information requested by Bob Wexler and Evertec and how to handle the forwarding the information to Evertec's counsel. [Evertec, Inc]                      | 0.30<br>280.00/hr | 84.00  |
|            | CIG | Draft/revise<br>Review and respond to communication sent by Tristan Axelrod regarding strategy moving forward for Evertec. [Evertec, Inc]                                                                                   | 0.40<br>220.00/hr | 88.00  |
|            | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to Vendor's representative to discuss status of case.  Review and respond to communication to coordinate telephone conference with DGC, Estrella and vendor's counsel. [Merck Sharp & Dohme (I.A.) LLC] | 0.20<br>220.00/hr | 44.00  |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and respond to communication to coordinate telephone conference with DGC, Estrella and vendor's counsel. [Merck Sharp & Dohme (I.A.) LLC] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by Matt Sawyer and Tristan Axelrod regarding information to be sent to vendor's counsel. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |
| 09/15/2020 | KCS | Review/analyze<br>Receive and analyze letter from Counsel for Huertas Therapy to Bob Wexler. [Huellas Therapy Corp] | 0.40<br>280.00/hr | 112.00 |
| | CIG | Com(other exter<br>Telephone conference with Bob Wexler to discuss vendor's position regarding preference payments and other matters. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Phyllis Lengle to provide preliminary data analysis and coordinate telephone conference with tolling vendor's counsels.  Review and analyze memorandum attached and update case information. [Drogueria Betances, LLC - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and respond to communications sent by Tristan Axelrod and Bob Wexler to coordinate telephone conference to discuss matters related to adversary case. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Telephone conference with Bob Wexler to discuss matter related to adversary case and need to have a conference with working team to discuss strategy regarding tolling case. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by William Alemany to provide memorandum to support vendors position regarding defenses and other positions related to case. Review memorandum and update case information. [Huellas Therapy Corp] | 0.60<br>220.00/hr | 132.00 |
| | CIG | Com.otherCounse<br>Telephone conference with Bob Wexler to discuss status of Didacticos Inc. adversary case | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Kenneth Suria to discuss matters related to adversary case. Draft response e-mail and update case information. [Huellas Therapy Corp] | 0.30<br>220.00/hr | 66.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler regarding vendor's position regarding preference actions and defenses raised. [Huellas Therapy Corp] | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Draft/revise<br>Draft communication for DGC, Brown Rudnick and Estrella teams to discuss vendor's position regarding avoidance and preference actions. [Huellas Therapy Corp] | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Review/analyze<br>Review and analyze relevant information to prepare for telephone conference with vendor representatives to discuss status of case. [Huellas Therapy Corp] | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Nayuan Zouairabani, to discuss intent to filed MTD in adversary case. [Evertec, Inc] | 0.20<br>220.00/hr | 44.00 |
| 09/16/2020 | CIG | Draft/revise<br>Review and analyze communications sent by Neyla Ortiz and Yarimel Viera to discuss status of case.  Draft response communication with proposed actions and next steps. | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Com. (in firm)<br>Draft communication for Yarimel Viera to discuss status of Didacticos inc.'s data exchange process. | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Review/analyze<br>Telephone conference with Matt Sawyer to discuss all matters pertaining to case and MTD filed. [Evertec, Inc] | 0.50<br>220.00/hr | 110.00 |
|  | CIG | Review/analyze<br>Review and respond to communications sent by Matt Sawyer and Kenneth Suria to discuss matters related to Evertec Inc. and other cases and coordinate a telephone conference to discuss matters further | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by William Alemany to discuss matters related to Huellas Therapy [Huellas Therapy Corp] | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Review/analyze<br>Review and analyze communications sent by Matt Sawyer and Kenneth Suria regarding strategy to address MTD filed by Evertec Inc. [Evertec, Inc] | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Review/analyze<br>Review and analyze communications sent by Matt Sawyer and Ken Suria to discuss objection deadlines submitted by Evertec and those imposed by the Omnibus order and propose relevant actions. [Evertec, Inc] | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

| | CIG | Com.otherCounse | 0.60 | 132.00 |
|---|---|---|---|---|
| | | Telephone conference with Matt Sawyer to discuss matters pertaining to Evertec, Huellas Therapy and Postage by Phone cases. | 220.00/hr | |
| 09/17/2020 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to Nayuan Zouairabani to provide order entered by the court striking proposed litigation timeline and promote continued participation in the informal resolution process. [Evertec, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER GRANTING OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF AN ORDER (A) AUTHORIZING PREPA TO REJECT CERTAIN POWER PURCHASE AND OPERATING AGREEMENTS, AND (B) GRANTING RELATED RELIEF. 17-3283 [14334] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze MEMORANDUM OPINION REGARDING OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF AN ORDER (A) AUTHORIZING PREPA TO REJECT CERTAIN POWER PURCHASE AND OPERATING AGREEMENTS, AND (B) GRANTING RELATED RELIEF. 17-3283 [14335] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze ORDER GRANTING OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF AN ORDER (A) AUTHORIZING PREPA TO REJECT CERTAIN POWER PURCHASE AND OPERATING AGREEMENTS, AND (B) GRANTING RELATED RELIEF. 17-4780 [2198] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | RESPONSE to Motion - Response to Informative Motion of Fuel Line Lenders regarding Statement at September 16, 2020 Omnibus Hearing concerning PREPA's Administrative Expense Motion. 17-3282 [ 14338] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze MOTION to inform Informative Motion of Fuel Line Lenders Regarding Statement at September 16, 2020 Omnibus Hearing. 17-4780 [2200] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Kenneth Suria to Blair Rinne to inform about translations for certifications requested by Brown Rudnick for certain vendor cases. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze 17-4780 [2199] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze MOTION to inform Informative Motion of Fuel Line Lenders Regarding Statement at September 16, 2020 Omnibus Hearing. 17-3283 [14336] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze RESPONSE to Motion - Response to Informative Motion of Fuel Line Lenders regarding Statement at September 16, 2020 Omnibus Hearing concerning PREPA's Administrative Expense Motion. 17-4780 [2201] | 220.00/hr | |
| 09/21/2020 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and review multiple emails setting a conference call for tomorrow at 11:00 AM to discuss the ask and bottom settlement demands. | 280.00/hr | |
| | KCS | Review/analyze | 0.70 | 196.00 |
| | | Receive and analyze the Ask and Floor Memorandum form BR to the UCC relative to settlement probabilities in this case. [Oracle Caribbean, Inc] | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Email exchange with Blair Rinne on translations for motions for entry of judgment. | 280.00/hr | |
| | CIG | Com. (in firm) | 0.30 | 66.00 |
| | | Telephone conference with Kenneth Suria to discuss new developments in case and summarize discussions held with Brown Rudnick. [Evertec, Inc] | 220.00/hr | |
| 09/22/2020 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze memorandums and relevant information to prepare for recommendation conference with members of the SCC, the UCC and DGC. [Pearson Education, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze memorandums and relevant information to prepare for recommendation conference with members of the SCC, the UCC and DGC. [Pearson Pem P.R., Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.90 | 198.00 |
| | | Review and analyze memoranda and relevant information to prepare for recommendation conference with members of the SCC, the UCC and DGC. [Oracle Caribbean, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze memoranda and relevant information to prepare for recommendation conference with members of the SCC, the UCC and DGC. [Enterprise Services Caribe, LLC] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tomi Donahoe to discuss status of information request from vendor's counsel. Update case management information. [A New Vision In Educational Services] | 220.00/hr | |

Firm Tax ID: 66-0554116

|            | CIG | Review/analyze | | |
|------------|-----|----------------|------|-------|
|            | CIG | Telephone conference with Bob Wexler to discuss status of Didacticos and Centro de Desarrollo Academico adversary cases. | 0.40 220.00/hr | 88.00 |
|            | CIG | Review/analyze | | |
|            |     | Review and analyze communications sent by vendor's counsel and discuss next steps regarding this case.  Consider necessary actions. [Computer Network Systems Corp.] | 0.40 220.00/hr | 88.00 |
| 09/23/2020 | CIG | Review/analyze | | |
|            |     | Review and analyze communication sent by Bob Wexler to clarify certain information and request additional information from vendor as part of informal resolutino process.  Update case information. [North Janitorial Services, Inc. - Tolling Agreement] | 0.30 220.00/hr | 66.00 |
|            | CIG | Review/analyze | | |
|            |     | Review and analyze communication sent by Maria Mercedes Figueroa, representative of tolling vendor to inform about status of information requested to conclude data analysis. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | 0.30 220.00/hr | 66.00 |
|            | CIG | Review/analyze | | |
|            |     | Review and analyze communication sent by Pedro Benitez, vendor's counsel, to provide information regarding acse and confirm availability to discuss during telephone conference scheduled for October 2, 2020. [North Janitorial Services, Inc. - Tolling Agreement] | 0.20 220.00/hr | 44.00 |
|            | CIG | Review/analyze | | |
|            |     | Review and analyze communication sent by Tomi Donahoe to inquire about status of pending information requested from tolling vendors to conclude data evaluation process. Update case information. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | 0.30 220.00/hr | 66.00 |
| 09/24/2020 | KCS | Com(other exter | | |
|            |     | Telephone call with counsel for Defendant 40G relative to the correct name of that defendant. Telephone conference with Clerk's Office on how to correct the error. [Defendants 1G-50G, et al] | 0.40 280.00/hr | 112.00 |
|            | KCS | Com.otherCounse | | |
|            |     | Telephone conference with Juan Nieves, Esq. of CST law advising of the same.  Draft email with explanation of the same. [Defendants 1G-50G, et al] | 0.30 280.00/hr | 84.00 |
|            | CIG | Draft/revise | | |
|            |     | Review and analyze draft of Motion to clarify order sent by Matt Sawyer to be filed in pending adversary actions and submit relevant comments. | 0.90 220.00/hr | 198.00 |
|            | CIG | Draft/revise | | |
|            |     | Review and analyze revised motion to clarify omnibus order in ongoing cases and make final revisions. | 0.40 220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Com.otherCounse<br>Telephone conference with Matt Sawyer and Kenneth Suria to discuss motion to clarify litigation order and related matters. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Review and analyze Motion requesting extension of time( until October 5, 2020 days). To File Opposition Papers. 17-4780 [2217] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Review and analyze Motion requesting extension of time( until October 5, 2020 days). To File Opposition Papers. 17-3283 [14405] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Draft/revise<br>Draft communication for vendors that have not provided information requested to conclude informal resolution process. | 1.50<br>220.00/hr | 330.00 |
| | CIG | Draft/revise<br>Review and respond to communications sent by Matt Sawyer and Kenneth Suria to discuss matters related to omnibus motion to clarify litigation order. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Plan and prepare for<br>Telephone conference with vendor representatives and Bob Wexler to discuss settlement alternatives and related considerations to resolve adversary case. [Merck Sharp & Dohme (I.A.) LLC] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Plan and prepare for<br>Telephone conference with Bob Wexler to discuss matters related to vendor's positions and next steps moving forward with case. [Merck Sharp & Dohme (I.A.) LLC] | 0.30<br>220.00/hr | 66.00 |
| 09/25/2020 | KCS | Review/analyze<br>Email exchange with Blair Rinne relative to translating several certificates from the office of the Comptroller.  Send the same to translate. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Email exchange with Blair Rinne relative to several motions for entry of default judgment and advise relative to State Department's corporate name for vendor. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Com. (in firm)<br>Meeting with Carlos Infante relative to pending PROMESA tasks and next steps on adversary proceedings and vendors' information exchange and litigation. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Draft/revise<br>Receive and analyze Motion for Default Judgment, Memorandum in Support, and Declarations of Ms. da Silva and Counsel Beville. [Caribbean Temporary Services, Inc.] | 0.60<br>280.00/hr | 168.00 |

Firm Tax ID: 66-0554116

| CIG | Draft/revise | 0.40 | 88.00 |
|-----|--------------|------|-------|
| | Draft communication letter for vendor representatives to inform them about relevant litigation deadlines and need for pending information to complete informal resolution process to avoid litigation. [Community Cornerstones, Inc.] | 220.00 /hr | |
| CIG | Draft/revise | 0.40 | 88.00 |
| | Draft communication letter for vendor representatives to inform them about relevant litigation deadlines and need for pending information to complete informal resolution process to avoid litigation. [Bianca Conventon Center, Inc] | 220.00 /hr | |
| CIG | Plan and prepare for | 0.50 | 110.00 |
| | Review and analyze relevant information and documents to prepare for telephone conference with defendant's counsel. [Evertec, Inc] | 220.00 /hr | |
| CIG | Appear for | 0.40 | 88.00 |
| | Meeting with Kenneth Suria to provide summary of matters discussed with Evertec and Brown Rudnick and discuss other matters related to case. [Evertec, Inc] | 220.00 /hr | |
| CIG | Appear for | 0.50 | 110.00 |
| | Participate in telephone conference with Brown Rudnick and defendant's representatives to discuss litigation schedule as ordered by court and other related matters. [Evertec, Inc] | 220.00 /hr | |
| CIG | Draft/revise | 0.40 | 88.00 |
| | Draft communication letter for vendor representatives to inform them about relevant litigation deadlines and need for pending information to complete informal resolution process to avoid litigation. [Multisystems Inc - Tolling Agreement] | 220.00 /hr | |
| CIG | Draft/revise | 0.30 | 66.00 |
| | Draft communication for Matt Sawyer to provide draft of letter to be sent to non-responsive vendors. | 220.00 /hr | |
| CIG | Draft/revise | 0.50 | 110.00 |
| | Review and analyze suggested revisions to proposed letter and finalize draft of letter to be sent to adversary vendors. | 220.00 /hr | |
| CIG | Draft/revise | 0.30 | 66.00 |
| | Draft communication for Estrella working team and DGC to provide draft of letter to be sent to adversary vendors. Review and respond to related communications. | 220.00 /hr | |
| CIG | Draft/revise | 0.70 | 154.00 |
| | Review and analyze motion to inform Status Report of the Government Parties Regarding the COVID-19 Pandemic and the 9019 Motion. 17-4780 [2220] | 220.00 /hr | |
| CIG | Draft/revise | 0.20 | 44.00 |
| | Review and analyze to inform Status Report of the Government Parties Regarding the COVID-19 Pandemic and the 9019 Motion. 17-3283 [14410] | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 09/26/2020 | CIG | Review/analyze<br>Reveiw and analyze communication sent by Nayuan Zouairabani to discuss counter-proposal to the litigation deadlines discussed on yesterday's call.  Consider new deadlines and next steps. [Evertec, Inc] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze PR Supreme Courtcase 2020 TSPR 84 (2020) related to the effect of a failure to register contracts with the Commonwealth as required by law. [Evertec, Inc] | 1.50<br>220.00/hr | 330.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to opposing counsel to provide SCC's final position regarding applicable litigation deadlines and provide additional information related to same. [Evertec, Inc] | 0.40<br>220.00/hr | 88.00 |
| 09/27/2020 | FOD | Review/analyze<br>Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler regarding status of pending information regarding adversary case. [Huellas Therapy Corp] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Com(other exter<br>Review final draft of motion to provide joint litigation schedule. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Com(other exter<br>Review and analyze draft of joint motion to establish litigation schedule and provide relevant comments. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Draft communication for Beth da Silva and Tomi Donahoe to discuss recommended actions related to Carnegie Learning and Valmont Industries. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication and documents sent by Bob Wexler regarding case of Clinica de Terapias Pediatricas. Review information and update case information. [Clinica de Terapias Pediatricas, Inc.] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to representative of vendor to inquire about pending information regarding federal funds.  Update case information. [Computer Learning Centers, Inc.] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication and documents sent by Bob Wexler regarding case of Bristol Myers.  Review information and update case information. [Bristol-Myers Squibb Puerto Rico, Inc] | 0.60<br>220.00/hr | 132.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Bob Wexler to inquire about status of information requested from vendors. Update case information. [Ecolift Corporation] | 220.00/hr | |
| 09/28/2020 | CIG | Draft/revise | 0.30 | 66.00 |
| | | Draft communication for Nayuan Zouariabani to provide information regarding status of informal resolution process. [Valmont Industries, Inc] | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Draft communication to vendor representatives to provide information regarding statu sof informal resolution process. [Valmont Industries, Inc] | 220.00/hr | |
| | CIG | Draft/revise | 0.50 | 110.00 |
| | | Prepare template of letter to be sent to non-responsive vendors and send to Juan Nieves, for CST to adapt and send to cases managed by them. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by vendor's counsel regarding information to be provided by vendor and other data analysis. [Clinica de Terapias Pediatricas, Inc.] | 220.00/hr | |
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Review and analyze communication sent by Beth da Silva seeking assistance with certain state law matters related to approval to become a commonwealth vendor. Consider assignment and next steps regarding same. | 220.00/hr | |
| | CIG | Com.with client | 0.30 | 66.00 |
| | | Telephone conference with Beth da Silva to discuss status of Valmont Industries and Carnegie Learning. | 220.00/hr | |
| | CIG | Com(other exter | 0.40 | 88.00 |
| | | Telephone conference with Matt Sawyer to discuss several matters pertaining to adversary cases, litigation and informal resolution process. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communications sent by Ken Suria and Blair Rinne regarding information to be requested from Comptroller for certain default vendors. | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review information provided by Blair Rinne regarding certain contracts related to default vendors and additional information requested in relation thereto. | 220.00/hr | |
| | CIG | Com(other exter | 0.40 | 88.00 |
| | | Review and respond to several communications sent by Tristan Axelrod to provide position regarding amended litigation deadlines as discussed with opposing counsel. [Evertec, Inc] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Draft/revise<br>Review and analyze proposed revisions from Matt Sawyer to communication to inform litigation deadlines.  Incorporate suggested revisions and finalize letters for delivery to vendors. [Airborne Security Services, Inc. - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
|---|---|---|---|---|
| | CIG | Draft/revise<br>Draft communication for Kenneth Suria to inquire about status of recommended action submitted for this case.  review related response. [AT&T / Cingular Wireless - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Review and analyze proposed revisions from Matt Sawyer to communication to inform litigation deadlines.  Incorporate suggested revisions and finalize letters for delivery to vendors. [Multisystems Inc - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| 09/29/2020 | YV | Review/analyze<br>Review letter to vendor Bianca Convention Center, informing about new litigation deadlines and requesting information to complete the informal resolution process proposed changes. [Bianca Conventon Center, Inc] | 0.40<br>95.00/hr | 38.00 |
| | CIG | Review/analyze<br>Review and analyze several communications from Triistan Axelrod and Nayuan Zouairabani to coordinate final details of joint motion and filing of same. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Draft communication for vendor's counsels to request certain contract information and inform about next steps to complete data review. [Huellas Therapy Corp] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Com. (in firm)<br>Telephone conference with Kenneth Suria to discuss several matters related to certain adversary proceedings. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Nayuan Zouairabani to provide final joint motion as filed in adversary case. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Yarimel Viera to representatives of vendor to provide letter to non-responsive vendors.  Review letter and update case management information. [Community Cornerstones, Inc.] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Arturo Bauermeister to provide status on pending matters and schedule telephone conference to discuss settlement alternatives. Update case management information [Computer Learning Centers, Inc.] | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Tomi Donahoe to provide analysis for data review related to adversary case. Update case information. [Valmont Industries, Inc] | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication to provide analysis regarding data review process.  Consider information and update case management information. [Carnegie Learning, Inc] | 220.00/hr | |

| CIG | Draft/revise | 0.50 | 110.00 |
| | Review and analyze proposed revisions from Matt Sawyer to communication to inform litigation deadlines.  Incorporate suggested revisions and finalize letters for delivery to vendors. [Community Cornerstones, Inc.] | 220.00/hr | |

| CIG | Draft/revise | 0.50 | 110.00 |
| | Review and analyze proposed revisions from Matt Sawyer to communication to inform litigation deadlines.  Incorporate suggested revisions and finalize letters for delivery to vendors. [A C R Systems] | 220.00/hr | |

| CIG | Com.otherCounse | 0.50 | 110.00 |
| | Telephone conference with Matt Sawyer to discuss several matters related to adversary proceedings and strategy regarding same. | 220.00/hr | |

| CIG | Com.otherCounse | 0.40 | 88.00 |
| | Telephone conference with Bob Wexler to discuss several matters related to data evaluation and analysis of several adversary case. | 220.00/hr | |

| CIG | Draft/revise | 0.40 | 88.00 |
| | Draft communication for Matt Sawyer to provide information regarding Valmont Industries and Carnegie Learning. | 220.00/hr | |

| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to discuss matters related to certain default vendors and prospective actions. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Tomi Donahoe to provide information about certain vendors and relation to Commonwealth. Draft response communication and update case management information. | 220.00/hr | |

| CIG | Review/analyze | 0.20 | 44.00 |
| | Draft communication for Kenneth Suria to inform about certain vendor's and develop strategy for related research. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer regarding issues related to act 172 and effect on   certain adversary proceedings. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by William Alemany, vendor's counsel, regarding pending information related to contracts. Update case information. [Huellas Therapy Corp] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Com. (in firm)<br>Review and analyze communication sent by Luisa Valle and draft response communication. [Huellas Therapy Corp] | 0.30<br>220.00/hr | 66.00 |
| 09/30/2020 | KCS | Review/analyze<br>Receive email from Matt Sawyer relative to substitution of party in one of the adversary proceedings action.  Draft email with the Fed.R.Civ.P. 25 requirements and steps to accomplish.  Send draft of notice of death form for his use. | 0.60<br>280.00/hr | 168.00 |
| | CIG | Review/analyze<br>Review and respond to several communications shceduling telephone conference to discuss strategy for certain adversary cases with Ken Suria and Matt Sawyer. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Lizzie Portela, vendor's counsel to discuss status of data review process. [Macam S.E.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to provide status of data review process and other related matters. Update case information accordingly. [Macam S.E.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and respond communications sent by Matt Sawyer and Ken Suria regarding act 172 and effect on relevant adversary cases. | 0.30<br>220.00/hr | 66.00 |
| | SUBTOTAL: | | 83.30 | 18,594.00 |

Other Contested Matters (exclu

| | | | | |
|---|---|---|---|---|
| 09/01/2020 | YV | Review/analyze<br>Receive, review and secure copy of the evidence submitted by Eastern America Insurance Agency, Inc. [Eastern America Insurance Agency, Inc.] | 0.20<br>95.00/hr | 19.00 |
| | CIG | Review/analyze<br>Review and analyze Urgent motion / Official Committee of Unsecured Creditors Urgent Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion  17-4780 [2155] | 1.80<br>220.00/hr | 396.00 |
| 09/02/2020 | KCS | Review/analyze<br>Receive order from court granting Debtor 20 days to respond to the motion to vacate. In re PR Hospital Supply, Inc. | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

| | YV | Review/analyze | 0.60 | 57.00 |
|---|---|---|---|---|
| | | Search on the Comptroller' data base to identify contracts registered for vendor Postage By Phone Reserve Account and subsequent validation of findings with the agency. [Postage By Phone Reserve Account] | 95.00/hr | |
| | YV | Review/analyze | 0.60 | 57.00 |
| | | Search on the Comptroller's data base to identify registered contracts for vendor Macam S.E. request validation of findings through a certification from the agency. [Macam S.E.] | 95.00/hr | |
| 09/04/2020 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Kenneth Suria to provide evidence of payment for motions to appear pro hac vice for S. Beville and T. Axelrod for case no. 19-01022. | 220.00/hr | |
| | CIG | Com. (in firm) | 0.20 | 44.00 |
| | | Telephone conference with Kenneth Suria to confirm information regarding pro hac vice applications and order denying same for PR Hospital Supply case. | 220.00/hr | |
| | CIG | Com. (in firm) | 0.20 | 44.00 |
| | | Review receipt of motion for reconsideration of Pro Hac Vice order for Sunni P. Beville filed in PR Hospital Supply case. Update case information. | 220.00/hr | |
| | CIG | Draft/revise | 0.50 | 110.00 |
| | | Draft motion for reconsideration of order denying Pro Hac Vice admission for Tristan Axelrod in bankruptcy case of Puerto Rico Hospital Supply and file in bankruptcy case. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Order Denying Motion requesting to allow Tristan Axelrod to appear pro hac vice for Puerto RIco Hospital Supply. 19-01022 [549]. Update case management information. | 220.00/hr | |
| | CIG | Draft/revise | 0.50 | 110.00 |
| | | Draft motion for reconsideration of order denying Pro Hac Vice admission for Sunni P. Beville in bankruptcy case of Puerto Rico Hospital Supply and file in bankruptcy case. | 220.00/hr | |
| 09/07/2020 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Juan Fortuno to discuss matters regarding Humana Health Plan's case to be discussed at telephone conference. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| 09/08/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze ORDER granting motion by Debtors, pretrial is continued without a date pending a decision by the First Circuit on matters affecting the claims filed by Johnson & Johnson. In re PR Hospital Supply, Inc matter. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze FOMB's notice of filing of first ADR resolution status notice. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Receive and review Docket in criminal case. [Rocket Learning LLC] | 0.30<br>280.00/hr | 84.00 |
| | YV | Com(other exter<br>Communication with the Comptroller's Office regarding our request of a certification of the contracts registered for vendor Macam S.E. [Macam S.E.] | 0.40<br>95.00/hr | 38.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Bob Wexler and Juan Fortuno to re-schedule call for Humana Health Plans of PR. Review related communications and update case information. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| 09/11/2020 | KCS | Review/analyze<br>Receive and analyze opposition to our motion to vacate. Circulate the same to the Team. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Receive and analyze Order granting urgent joint motion for leave to exceed page limit on opening motions for summary judgment. [First Southwest Co. Et al] | 0.10<br>280.00/hr | 28.00 |
| | YV | Review/analyze<br>Search on the Comptroller's Data Base for contracts registered for Ricardo Estrada Maisonet and subsequent communication with the agency to validate findings. | 0.40<br>95.00/hr | 38.00 |
| | YV | Review/analyze<br>Search for additional records under the name of Alejandro Estrada Quiles, which resulted in a 6 pages report of registered contracts  with the Puerto Rico  Department of Education requested a certification from the Comptrollers Office to those effects. [Estrada Bus Line, Inc] | 0.60<br>95.00/hr | 57.00 |
| | YV | Com(other exter<br>Telephone call from the Comptroller's Office to confirm the certifications requested for vendors  International Surveillance and Macam S.E. are ready for pick up. | 0.20<br>95.00/hr | 19.00 |
| | YV | Review/analyze<br>Search on the Comptroller's data base for contract registered for Ricardo Estrada Quiles and subsequent communications with the agency to validate finding and request certifications. | 0.60<br>95.00/hr | 57.00 |
| 09/14/2020 | KCS | Review/analyze<br>Receive and review the agenda for the Omnibus Hearing this week. [DE 14274] | 0.50<br>280.00/hr | 140.00 |
| 09/16/2020 | NLO | Review/analyze<br>Read and analyze file in order to call Rommy Ochoa to discuss status of hiring an attorney, [Didacticos, Inc.] | 0.30<br>200.00/hr | 60.00 |

| | | | | |
|---|---|---|---|---|
| 09/21/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze the Ask and Floor Memorandum form BR to the UCC relative to settlement probabilities in this case. [Pearson Education, Inc.] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and review Order granting leave to file reply to opposition to Motion to Vacate in PR Hospital Supply Inc.'s bankruptcy. Draft email to client and advise of the same. | 280.00/hr | |
| 09/24/2020 | KCS | Draft/revise | 0.10 | 28.00 |
| | | Receive notice of the SCC's filing of Motion to Clarify deadlines filed at DE 14404. | 280.00/hr | |
| 09/25/2020 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order denying [13726] Urgent Motion of Official Committee of Unsecured Creditors to lift stay to allow committee to pursue objection to go priority. DKE#14331. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice of Defective Pleading received on 9/22/2020 by Yanira Santos Rodriguez. DKE#14386. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze ORDER SETTING BRIEFING SCHEDULE regarding 14343 MOTION RECONSIDERATION filed by EIF PR RESOURCE RECOVERY, LLC. Responses due by 10/2/2020 at 5:00 PM (AST). Reply due by: 10/9/2020 at 5:00 PM. DKE#14345. | 200.00/hr | |
| 09/30/2020 | YV | Com(other exter | 0.60 | 57.00 |
| | | Multiple communications with the Comptrollers Office to validate if an amendment  of contact no. (2299) 2011-000008 was filed by vendor International Surveillance Services Corp. | 95.00/hr | |
| | | SUBTOTAL: | 11.00 | 2,009.00 |

### General Litigation

| | | | | |
|---|---|---|---|---|
| 09/01/2020 | KCS | Com.with client | 0.30 | 84.00 |
| | | Telephone call with Matt Sawyer relative to service of process in case,  Draft email to his paralegal to has Prime Clerk serve the defendant at three different locations. [Estrada Maisonet] | 280.00/hr | |
| | KCS | Review/analyze | 0.60 | 168.00 |
| | | Read dockets in AP case and in the Bankruptcy case.  Also, respond to Matt's inquiry of yesterday. [Great Educational Services Corp - DO NOT CONTACT] | 280.00/hr | |
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Read and analyze several emails from Matthew Sawyer regarding the steps to follow in the case. [Great Educational Services Corp - DO NOT CONTACT] | 200.00/hr | |

Firm Tax ID: 66-0554116

| 09/04/2020 | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze email from Tristan Axelrod relative to preparing dismissal recommendation. [Carnegie Learning, Inc] | 280.00 /hr | |
| 09/09/2020 | YG | Review/analyze | 0.60 | 132.00 |
| | | Analyze Debtors Notice of Transfer of Claims to Administrative Claims Reconciliation (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by The Financial Oversight and Management Board. Docket 14182. (57 pages) | 220.00 /hr | |
| | FOD | Review/analyze | 0.40 | 88.00 |
| | | Receive and analyze MEMORANDUM OPINION AND ORDER DENYING HTA AND PRIFA REVENUE BOND STAY RELIEF MOTIONS [In case no. 17-bk3567, D.E. #921] | 220.00 /hr | |
| 09/10/2020 | KCS | Draft/revise | 1.10 | 308.00 |
| | | Receive and revise Motion for Summary Judgment to be filed in in multiple cases by SCC, and the UCC. | 280.00 /hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Joint Motion for leave to exceed page limit. [First Southwest Co. Et al] | 280.00 /hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and verify URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR OPENING SUMMARY JUDGMENT BRIEFING [D. E. # 113] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 220.00 /hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and verify URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR OPENING SUMMARY JUDGMENT BRIEFING [D. E. # 97] [Defendants 1H, et al] | 220.00 /hr | |
| | FOD | Review/analyze | 0.50 | 110.00 |
| | | Receive and analyze URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR OPENING SUMMARY JUDGMENT BRIEFING [In case No. 17-bk-03566, D. E. # 969] | 220.00 /hr | |
| | FOD | Review/analyze | 1.10 | 242.00 |
| | | Receive and verify ERS BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS [D.E. #115] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 220.00 /hr | |
| | FOD | Review/analyze | 1.10 | 242.00 |
| | | Receive and verify ERS BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS [D.E. # 99] [Defendants 1H, et al] | 220.00 /hr | |
| | FOD | Review/analyze | 1.10 | 242.00 |
| | | Receive and verify ERS BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS [D.E. # 102] [Defendants 1G-50G, et al] | 220.00 /hr | |

| 09/11/2020 | KCS | Draft/revise<br>Receive and analyze Debtor's Opposition to our Motion to Vacate.  Email exchange with Tristan Axelrod relative to the SCC'S reply to the opposition of the Debtor. In re PR Hospital Supply, Inc. | 0.40<br>280.00/hr | 112.00 |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Receive and verify that Docket No.s 14241, 14242, 14244 and 14245 are the same as those filed in the adversary proceeding matters. | 0.80<br>280.00/hr | 224.00 |
| | KCS | Review/analyze<br>Receive and analyze ERS Bondholders Motion for Summary Judgement on ultra vires issues and proceedings (186 Pgs.) [First Southwest Co. Et al] | 2.20<br>280.00/hr | 616.00 |
| | KCS | Review/analyze<br>Receive and analyze ERS submission of Dr. Bartley Hildreth in support of it MSJ on Ultra Vires issues and proceedings. [First Southwest Co. Et al] | 2.10<br>280.00/hr | 588.00 |
| | KCS | Review/analyze<br>Receive and analyze ERS submitting Dr. Laura Gonzalez' affidavit in support of ERS MSJ on ultra vires issues and proceedings. [First Southwest Co. Et al] | 0.60<br>280.00/hr | 168.00 |
| | KCS | Review/analyze<br>Receive and review order granting motion to exceed page limit on motions for summary judgment. [Interactive Brokers Retail Equity Clearing, Inc] | 0.20<br>280.00/hr | 56.00 |
| | YV | Appear for<br>For purposes of entry of default judgment, visit Comptroller's Office to verify whether vendors' contract with the government were registered. Obtain certificate for them. | 1.10<br>95.00/hr | 104.50 |
| | YG | Review/analyze<br>Analyze ORDER GRANTING [14079] MOTION OF THE PUERTO RICO BUILDINGS AUTHORITY FOR ENTRY OF A SECOND ORDER PURSUANT TO RULE 9006(B) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE FURTHER ENLARGING THE TIME WITHIN WHICH TO FILE NOTICES OF REMOVAL Docket 14232. | 0.10<br>220.00/hr | 22.00 |
| | YG | Review/analyze<br>Analyze MOTION to inform Appearance of Cantor-Katz Collateral Monitor LLC at Omnibus Hearing Scheduled for September 16-17, 2020 regarding [14202] Order filed by Cantor-Katz Collateral Monitor. Docket 14238. | 0.10<br>220.00/hr | 22.00 |
| | YG | Review/analyze<br>Analyze MOTION to inform INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE SEPTEMBER 16-17, 2020 OMNIBUS HEARING filed by Invesco Funds. Docket 14240. | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

FOMB | General

| | | | |
|---|---|---|---|
| YG | Review/analyze<br>Analyze MOTION to inform INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE SEPTEMBER 16-17, 2020 OMNIBUS HEARING filed by Ad Hoc Group of PREPA Bondholders. Docket 14239. | 0.10<br>220.00 /hr | 22.00 |
| FOD | Review/analyze<br>Receive and review ORDER GRANTING URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR OPENING SUMMARY JUDGEMENT BRIEFING [In case No. 17-bk-03566, D.E. # 970] | 0.20<br>220.00 /hr | 44.00 |
| FOD | Review/analyze<br>Receive and analyze DECLARATION OF DR. W. BARTLEY HILDRETH [In case no. 17-bk-03566, D.E. # 974] | 1.30<br>220.00 /hr | 286.00 |
| FOD | Review/analyze<br>Receive and verify ORDER GRANTING URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR OPENING SUMMARY JUDGEMENT BRIEFING [D.E. # 114] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 0.10<br>220.00 /hr | 22.00 |
| FOD | Review/analyze<br>Receive and verify ERS BONDHOLDERS RULE 56(b) STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS [D.E. #100] [Defendants 1H, et al] | 0.40<br>220.00 /hr | 88.00 |
| FOD | Review/analyze<br>Receive and verify DECLARATION OF DR. LAURA GONZALEZ [D.E. # 103] [Defendants 1H, et al] | 0.40<br>220.00 /hr | 88.00 |
| FOD | Review/analyze<br>Receive and verify ORDER GRANTING URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR OPENING SUMMARY JUDGEMENT BRIEFING [D.E. # 98] [Defendants 1H, et al] | 0.10<br>220.00 /hr | 22.00 |
| FOD | Review/analyze<br>Receive and verify DECLARATION OF DR. W. BARTLEY HILDRETH [D.E. # 102] [Defendants 1H, et al] | 0.80<br>220.00 /hr | 176.00 |
| FOD | Review/analyze<br>Receive and verify DECLARATION OF DR. LAURA GONZALEZ [D.E. #106] [Defendants 1G-50G, et al] | 0.40<br>220.00 /hr | 88.00 |
| FOD | Review/analyze<br>Receive and verify DECLARATION OF DR. W. BARTLEY HILDRETH  [D.E. # 105] [Defendants 1G-50G, et al] | 0.80<br>220.00 /hr | 176.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                    Page No.:   60

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze<br>Receive and verify ORDER GRANTING URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR OPENING SUMMARY JUDGEMENT BRIEFING [D.E. # 101] [Defendants 1G-50G, et al] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Receive and verify ERS BONDHOLDERS RULE 56(b) STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS [D.E. # 103] [Defendants 1G-50G, et al] | 0.40<br>220.00/hr | 88.00 |
| | FOD | Review/analyze<br>Receive and analyze ERS BONDHOLDERS RULE 56(b) STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS [in case no. 17-bk-03566, D.E. # 972] | 0.80<br>220.00/hr | 176.00 |
| | FOD | Review/analyze<br>Receive and analyze DECLARATION OF DR. LAURA GONZALEZ [In case no. 17-bk-03566, D.E. # 975] | 0.60<br>220.00/hr | 132.00 |
| | FOD | Review/analyze<br>Receive and analyze ERS BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS [In case no. 17-bk-03566, D.E. # 971] | 2.10<br>220.00/hr | 462.00 |
| 09/12/2020 | YG | Review/analyze<br>Review URGENT Joint Motion Urgent Joint Motion for Leave to Exceed Page Limits, filed by filed by BRUCE BENNETT Docket 14208. | 0.20<br>220.00/hr | 44.00 |
| | YG | Review/analyze<br>Review REPLY to Response to Motion regarding [13938] Urgent motion Entry of Comfort Order filed by Suiza Dairy Corp. filed by Alana M. Vizcarrondo- Santana  Docket 14178. | 0.20<br>220.00/hr | 44.00 |
| | YG | Review/analyze<br>Review Urgent motion - Urgent Unopposed Motion of the Government Parties for Leave to Exceed Page Limit for Omnibus Reply. filed by HERMANN D BAUER ALVAREZ  Docket 14125. | 0.20<br>220.00/hr | 44.00 |
| | YG | Review/analyze<br>Review MOTION to inform Submission of Certified Translation. regarding [14174] Order Granting Motion, filed by HERMANN D BAUER ALVAREZ  Docket 14213. | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Receive and analyze DECLARATION OF SPARKLE L. SOOKNANAN IN SUPPORT OF ERS BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS (1-724 of 2171 pages) [In case no. 17-bk-03566, D.E. # 973] | 5.70<br>220.00/hr | 1,254.00 |

Firm Tax ID: 66-0554116

| | FOD | Review/analyze | 4.10 | 902.00 |
| | | Receive and verify DECLARATION OF SPARKLE L. SOOKNANAN IN SUPPORT OF ERS BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS (2171 pages) [D.E. # 101] [Defendants 1H, et al] | 220.00/hr | |
| 09/13/2020 | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Ambac Assurance Corporation's MOTION to inform Regarding Appearance at the September 16-17, 2020 Omnibus Hearing regarding [14202] Order filed by AMBAC ASSURANCE CORPORATION. Docket 14254. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze MOTION to inform appearance at the September 16-17, 2020 Omnibus Hearing regarding [14202] Order filed by Ad Hoc Group of Constitutional Debt Holders [FIGUEROA Y MORGADE, MARIA MERCEDES] . Docket 14256. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze MOTION to inform Informative Motion of Financial Oversight and Management Board Regarding September 16-17 Omnibus Hearing. regarding [14202] Order filed by The Financial Oversight and Management Board. Docket 14255. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze MOTION to inform Consul-Tech's Appearance at the September 16, 2020 Omnibus Hearing regarding [14202] Order filed by CONSUL-TECH CARIBE INC. Docket 14253. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze MOTION to inform Informative Motion of Fuel Line Lenders Regarding September 16-17, 2020 Omnibus Hearing filed by Cortland Capital Market Services LLC. Docket 14257. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze MOTION to inform / Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the September 16-17, 2020, Omnibus Hearing regarding [14202] Order filed by Assured Guaranty. Docket 14258. | 220.00/hr | |
| | FOD | Review/analyze | 2.80 | 616.00 |
| | | Receive and analyze DECLARATION OF SPARKLE L. SOOKNANAN IN SUPPORT OF ERS BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS (725-1087 of 2171 pages) [In case no. 17-bk-03566, D.E. # 973] | 220.00/hr | |
| | FOD | Review/analyze | 2.80 | 616.00 |
| | | Receive and analyze DECLARATION OF SPARKLE L. SOOKNANAN IN SUPPORT OF ERS BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS (1088-1448 of 2171 pages) [In case no. 17-bk-03566, D.E. # 973] | 220.00/hr | |

Firm Tax ID: 66-0554116

|            | FOD | Review/analyze | 3.90 | 858.00 |
| | | Receive and verify DECLARATION OF SPARKLE L. SOOKNANAN IN SUPPORT OF ERS BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS (2171 pages)  [D.E. # 104] [Defendants 1G-50G, et al] | 220.00/hr | |
| 09/14/2020 | KCS | Review/analyze | 6.90 | 1,932.00 |
| | | Begin to read and analyze Sparkle L. Sooknanan's affidavit in support of ERS's Motion for Summary Judgment on the issues of Ultra Vires. Read main affidavit and Exhibits  1-8. [First Southwest Co. Et al] | 280.00/hr | |
| | FOD | Review/analyze | 4.60 | 1,012.00 |
| | | Receive and analyze STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF THE MOTION OF THE BANK OF NEW YORK MELLON, including appendixes and exhibits (667-1028 pgs. of 1196 pages) [In case no. 17-bk-03566, D.E. #977] | 220.00/hr | |
| | FOD | Review/analyze | 3.20 | 704.00 |
| | | Receive and analyze STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF THE MOTION OF THE BANK OF NEW YORK MELLON, including appendixes and exhibits (1-360 pgs. of 1196 pages) [In case no. 17-bk-03566, D.E. #977] | 220.00/hr | |
| | FOD | Review/analyze | 4.00 | 880.00 |
| | | Receive and verify DECLARATION OF SPARKLE L. SOOKNANAN IN SUPPORT OF ERS BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS (2171 pages) [D.E. # 117] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 220.00/hr | |
| 09/15/2020 | KCS | Review/analyze | 6.90 | 1,932.00 |
| | | Continue to read and analyze Sparkle L. Sooknanan's affidavit in support of ERS's Motion for Summary Judgment on the issues of Ultra Vires. Read Exhibits 9-10. [First Southwest Co. Et al] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and review Motion Submitting Certified English translations. [Evertec, Inc] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and review notice of appearance of Counsel for Evertec. [Evertec, Inc] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and review Notice of Hearing on Motion to Dismiss AP. Complaint. [Evertec, Inc] | 280.00/hr | |
| | FOD | Review/analyze | 0.40 | 88.00 |
| | | Receive and revise Court's notifications of filing of motions by defendant Evertec. [D.E. #13, #14, #15, and #16] [Evertec, Inc] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze | 3.20 | 704.00 |
| | | Receive and analyze STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF THE MOTION OF THE BANK OF NEW YORK MELLON, including appendixes and exhibits (361-666 pgs. of 1196 pages) [In case no. 17-bk-03566, D.E. #977] | 220.00/hr | |
| | FOD | Review/analyze | 2.10 | 462.00 |
| | | Receive and analyze STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF THE MOTION OF THE BANK OF NEW YORK MELLON, including appendixes and exhibits (1029-1196 pgs. of 1196 pages) [In case no. 17-bk-03566, D.E. #977] | 220.00/hr | |
| | FOD | Review/analyze | 5.80 | 1,276.00 |
| | | Receive and analyze DECLARATION OF SPARKLE L. SOOKNANAN IN SUPPORT OF ERS BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS (1449- 2171 of 2171 pages) [In case no. 17-bk-03566, D.E. # 973] | 220.00/hr | |
| 09/16/2020 | KCS | Draft/revise | 0.20 | 56.00 |
| | | Complete draft of motion for leave to reply and draft email to client for review of the same.  Receive response from client. | 280.00/hr | |
| | KCS | Appear for | 0.30 | 84.00 |
| | | Meeting with Carlos Infante relative to the Motions received in this matter and steps to follow. [Evertec, Inc] | 280.00/hr | |
| | KCS | Review/analyze | 6.30 | 1,764.00 |
| | | Continue to read and analyze Sparkle L. Sooknanan's affidavit in support of ERS's Motion for Summary Judgment on the issues of Ultra Vires. Read Exhibits 11 through 45. [First Southwest Co. Et al] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze the Minutes of the Omnibus Hearing of today. | 280.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze MOTION to inform Appearance of Whitefish Energy Holdings, LLC at Omnibus Hearing Scheduled for September 16-17, 2020 regarding [14202] Order filed by Whitefish Energy Holdings, LLC.  Docket 14266. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze MOTION to inform of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the September 16-17 Omnibus Hearing regarding [14202] Order filed by LUIS C MARINI BIAGGI. Docket 14259. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze MOTION to inform Intent to Participate at the Omnibus Hearing scheduled for September 16-17, 2020 filed by Tradewinds Energy Barceloneta, LLC, Tradewinds Energy Vega Baja,  Docket 14260. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze MOTION to inform Notice Of Request To Be Heard regarding [14202] Order filed by Ad Hoc Group of General Obligation Bondholders [BURKE, DONALD].  Docket 14267. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Motion Submitting Status Report regarding [14252] Order, Motion requesting extension of time filed by Katiuska Bolanos, pro se.  Docket 14286. | | 220.00/hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Notice Master Service List as of September 14, 2020. regarding [14143] Notice filed by Prime Clerk LLC filed by Prime Clerk LLC  Docket 14275. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Joint Informative Motion Regarding Argument at September 16-17, 2020 Hearing on Urgent Motion of Official Committee of Unsecured Creditors to Lift Stay filed by Luc A. Despins.  Docket 14261. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze MOTION to inform APPEARANCE AT OMNIBUS HEARING SCHEDULED FOR SEPTEMBER 16-17, 2020 regarding [14202] Order filed by ROLANDO EMMANUELLI JIMENEZ   Docket 14262. | | 220.00/hr | |
| FOD | Review/analyze | | 0.90 | 198.00 |
| | Receive and analyze MOTION OF THE BANK OF NEW YORK MELLON, AS FISCAL AGENT, FOR SUMMARY JUDGMENT PURSUANT TO FED. R. CIV. P. 56 REGARDING ULTRA VIRES CHALLENGE  [In case no. 17-bk-03566, D.E. #976] | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and review Court's notification of filing of notice of appearance and notice of appearance by Evertec. [Evertec, Inc] | | 220.00/hr | |
| FOD | Review/analyze | | 1.20 | 264.00 |
| | Receive and analyze COMMITTEES MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [In case no. 17-bk-03566, D.E. # 978] | | 220.00/hr | |
| FOD | Review/analyze | | 0.60 | 132.00 |
| | Receive and analyze COMMITTEES STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [In case no. 17-bk-03566, D.E. 979] | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and review Court's notification of filing of notice of appearance and notice of appearance by Evertec. [Evertec, Inc] | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze ORDER REGARDING PROCEDURES FOR SEPTEMBER 23, 2020, HEARING [In case no. 17-bk-03567, D.E. # 923] | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze<br>Receive and analyze DECLARATION OF NICHOLAS A.<br>BASSETT (1-942 of 1884 pages) [In case no. 17-bk-03566, D.E.<br>#980] | 7.10<br>220.00/hr | 1,562.00 |
| | CIG | Review/analyze<br>Review and analyze commnuication sent by Kenneth Suria to<br>provide motion for leave to file reply to Debtor's objection to<br>SCC's POC motion in 19-1022.  Review motion and update case<br>management info. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Tristan Axelrod and<br>Kenneth Suria regarding strategy for pending matters in case no<br>19.1022. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communications from Blair Rinne and<br>Kenneth Suria regarding status of comptroller certifications for<br>certain adversary cases. | 0.30<br>220.00/hr | 66.00 |
| 09/17/2020 | FOD | Review/analyze<br>Receive and verify NOTICE OF WITHDRAWAL OF<br>APPEARANCE AND REQUEST TO CEASE SERVICE OF<br>NOTICES, ORDERS, PLEADINGS AND DOCUMENTS  [D.E. #<br>107] [Defendants 1H, et al] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Receive and verify DECLARATION OF NICHOLAS A. BASSETT<br>(629-1257 of 1884 pages) [D.E. # 106] [Defendants 1H, et al] | 4.60<br>220.00/hr | 1,012.00 |
| | FOD | Review/analyze<br>Receive and verify DECLARATION OF NICHOLAS A. BASSETT<br>(1-628 of 1884 pages) [D.E. #122] [The Special Claims<br>Committee  v. American Ent. Investment Svcs., Inc] | 4.60<br>220.00/hr | 1,012.00 |
| | FOD | Review/analyze<br>Receive and verify ORDER GRANTING NOTICE OF<br>WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE<br>SERVICE OF NOTICES, ORDERS, PLEADINGS AND<br>DOCUMENTS [D.E. # 124] [The Special Claims Committee  v.<br>American Ent. Investment Svcs., Inc] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Com.otherCounse<br>Teleconference with Matt Sawyer and Carlos Infante regarding<br>Evertec's position as to applicable deadlines for filing motion to<br>dismiss and responses and strategy to follow. [Evertec, Inc] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze several communications sent by Matt<br>Sawyer and Kenneth Suria regarding order entered by the Court<br>regarding litigation schedule for adversary proceeding. [Evertec,<br>Inc] | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Com.otherCounse<br>Telephone conference with Matt Sawyer and Francisco Ojeda to discuss strategy regarding MTD filed by vendor. [Evertec, Inc] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Com. (in firm)<br>Telephone conference with Kenneth Suria to explain matters discussed during conference with Brown Rudnick to determine litigation strategy. [Evertec, Inc] | 0.40<br>220.00/hr | 88.00 |
| 09/18/2020 | KCS | Review/analyze<br>Email exchange with Blair Rinne on best strategy to deal with APs default judgment motions and hearings. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Begin to read and analyze Sparkle L. Sooknanan's affidavit in support of ERS's Motion for Summary Judgment on the issues of Ultra Vires. Read main affidavit and Exhibits 74-79. [First Southwest Co. Et al] | 6.30<br>280.00/hr | 1,764.00 |
| | KCS | Review/analyze<br>Motion for Joinder relative to ERS Bondholders MSJ filed by Noria Osorio de Cordero. [First Southwest Co. Et al] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Draft/revise<br>Receive email from Tristan Axelrod with Reply to Opposition to be filed as attachment to Motion for Leave to File in the PR Hospital Supply matter. Analyze and edit them and file them with the Court. Advise client of filing. | 0.60<br>280.00/hr | 168.00 |
| | FOD | Review/analyze<br>Receive and analyze Order regarding defendant's motion submitting certified translations. [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Com.otherCounse<br>Receive and analyze email exchange between Matt Sawyer and defendant's counsel regarding motion to dismiss and applicable deadlines to file a response. [Evertec, Inc] | 0.80<br>220.00/hr | 176.00 |
| | FOD | Review/analyze<br>Receive and analyze Court's Order striking Evertec's notice of hearing and establishing deadline to respond to motion to dismiss. [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS  [D.E. # 123] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS  [D.E. # 108] [Defendants 1H, et al] | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | Receive and review Court's Order striking Evertec's notice of hearing. [Evertec, Inc] | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | Receive and verify COMMITTEES STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [D.E. # 121] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 0.30 220.00/hr | 66.00 |
| FOD | Review/analyze | Receive and verify COMMITTEES STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES  [D.E. #105] [Defendants 1H, et al] | 0.30 220.00/hr | 66.00 |
| FOD | Review/analyze | Receive and verify COMMITTEES MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [D.E. # 104] [Defendants 1H, et al] | 0.60 220.00/hr | 132.00 |
| FOD | Review/analyze | Receive and analyze NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS  [In case no. 17-bk-03566, D.E. #981] | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | Receive and review ORDER GRANTING NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [In case no. 17-bk-03566, D.E. # 982] | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | Receive and verify COMMITTEES MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [D.E. #120] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 0.60 220.00/hr | 132.00 |
| FOD | Review/analyze | Receive and analyze UBS FINANCIAL SERVICES INCORPORATED OF PUERTO RICO AND UBS TRUST COMPANY OF PUERTO RICO'S JOINDER TO THE ERS BONDHOLDERS AND BANK OF NEW YORK MELLON'S MOTIONS FOR SUMMARY JUDGMENT [In case no. 17-bk-03566, D.E. # 987] | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | Receive and review email from defendants' counsel regarding filing of motion for joinder.  [In case no. 17-bk-03566, D.E. # 987] | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | Receive and verify DECLARATION OF NICHOLAS A. BASSETT (1884 pages) [D.E. #109] [Defendants 1G-50G, et al] | 4.60 220.00/hr | 1,012.00 |

Firm Tax ID: 66-0554116

| | FOD | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Receive and review Court's notification of Defendant Evertec's Motion to Alter or Amend [D.E. # 21] [Evertec, Inc] | 220.00/hr | |
| | FOD | Review/analyze | 0.30 | 66.00 |
| | | Receive and verify COMMITTEES STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [D.E. # 108] [Defendants 1G-50G, et al] | 220.00/hr | |
| | FOD | Review/analyze | 0.60 | 132.00 |
| | | Receive and verify COMMITTEES MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [D.E. # 107] [Defendants 1G-50G, et al] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and verify ORDER GRANTING NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [D.E. # 111] [Defendants 1G-50G, et al] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [D.E. # 110] [Defendants 1G-50G, et al] | 220.00/hr | |
| 09/19/2020 | FOD | Review/analyze | 5.10 | 1,122.00 |
| | | Receive and analyze DECLARATION OF NICHOLAS A. BASSETT (1258-1884 of 1884 pages) [In case no. 17-bk-03566, D.E. #980] | 220.00/hr | |
| 09/21/2020 | KCS | Draft/revise | 0.30 | 84.00 |
| | | Finalize Reply to file and filed the same in Court in matter of PR Hospital Supply, Inc. Draft email to client attaching proof of filing the same. | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze the Ask and Floor Memorandum form BR to the UCC relative to settlement probabilities in this case. [Pearson Pem P.R., Inc.] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze the Ask and Floor Memorandum form BR to the UCC relative to settlement probabilities in this case. [Enterprise Services Caribe, LLC] | 280.00/hr | |
| | KCS | Review/analyze | 3.70 | 1,036.00 |
| | | Read and analyze Exhibits 80 to 101 to defendant's motion for summary judgment to complete its analysis. [First Southwest Co. Et al] | 280.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze Court's Order regarding scheduling of meeting to prepare joint proposed briefing schedule. [Evertec, Inc] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze JOINDER OF DEFENDANT 7Y TO ERS BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS [D.E. #127] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analzye MOTION OF JOINDER TO CO-DEFENDANT ERS BONDHOLDERS MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS [D.E. # 114] [Defendants 1G-50G, et al] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and review Email from Evertec's counsel regarding Court's Order scheduling a meeting to file joint briefing schedule. [Evertec, Inc] | 220.00/hr | |
| 09/22/2020 | KCS | Review/analyze | 0.60 | 168.00 |
| | | Receive and analyze thee UCC's Statement of Undisputed Material Facts. [39 pgs.] [First Southwest Co. Et al] | 280.00/hr | |
| | KCS | Review/analyze | 5.70 | 1,596.00 |
| | | Receive and analyze affidavit of Nicholas Bassett submitting documents and read main document and Exhibits 1 through 3 [351 pgs.] [First Southwest Co. Et al] | 280.00/hr | |
| 09/23/2020 | KCS | Review/analyze | 8.10 | 2,268.00 |
| | | Continue to analyze affidavit of Nicholas Bassett submitting documents and read main document and Exhibits 4 and 5 [488 pgs.] [First Southwest Co. Et al] | 280.00/hr | |
| | FOD | Review/analyze | 1.10 | 242.00 |
| | | Receive and analyze Notice of Appeal [In case no. 17-bk-03567, D.E. # 927] | 220.00/hr | |
| | FOD | Review/analyze | 2.00 | 440.00 |
| | | Receive and review Evertec's MOTION TO DISMISS ADVERSARY COMPLAINT [D.E. # 14] MOTION SUBMITTING CERTIFIED ENGLISH TRANSLATIONS [D.E. # 16] and Evertec's MOTION TO ALTER OR AMEND ORDER PURSUANT TO FED. R. CIV. P. 59(e) [D.E. # 19] [Evertec, Inc] | 220.00/hr | |
| 09/24/2020 | KCS | Review/analyze | 5.60 | 1,568.00 |
| | | Continue to analyze affidavit of Nicholas Bassett submitting documents and read main document and Exhibits 7 through 16 [340 pgs.] [First Southwest Co. Et al] | 280.00/hr | |
| 09/25/2020 | KCS | Draft/revise | 0.30 | 84.00 |
| | | Draft email to opposing counsel relative to the wrong defendant answering the complaint. [Defendants 1G-50G, et al] | 280.00/hr | |
| | KCS | Review/analyze | 6.80 | 1,904.00 |
| | | Continue to analyze affidavit of Nicholas Bassett submitting documents and read main document and Exhibits 17 through 36 [408 pgs.] [First Southwest Co. Et al] | 280.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                              Page No.: 70

| | KCS | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|---|
| | | Receive multiple emails relative to conference with defense counsel. [Evertec, Inc] | 280.00/hr | |
| | FOD | Review/analyze | 0.40 | 88.00 |
| | | Receive and review JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES [In case no. 17-bk-03567, D.E. # 930] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and review email to counsel for Roche U.S. Retirement Plans Master Trust regarding their appearance in the case. [Defendants 1G-50G, et al] | 220.00/hr | |
| | FOD | Com.otherCounse | 0.40 | 88.00 |
| | | Telephone conference with Tristan Axelrod, Matthew Sawyer, and Carlos Infante regarding strategy to follow. [Evertec, Inc] | 220.00/hr | |
| | FOD | Com.otherCounse | 0.50 | 110.00 |
| | | Telephone conference with Tristan Axelrod, Carlos Infante and defendant's counsel in compliance with Court's Order [Evertec, Inc] | 220.00/hr | |
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Draft communication letter for vendor representatives to inform them about relevant litigation deadlines and need for pending information to complete informal resolution process to avoid litigation. [Bio-Nuclear of Puerto Rico, Inc.] | 220.00/hr | |
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Draft communication letter for vendor representatives to inform them about relevant litigation deadlines and need for pending information to complete informal resolution process to avoid litigation. [Airborne Security Services, Inc. - Tolling Agreement] | 220.00/hr | |
| 09/27/2020 | YG | Review/analyze | 0.20 | 44.00 |
| | | Review Notice of Correspondence Received by the Court dated 9/21/2020 regarding Victor Gonzalez, Cate Long. Dalia Luisa Martinez Velez, pro se, Docket 14364. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review ORDER CONCERNING [13748] MED CENTRO INC.'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY. Related document:[8499] . Signed by Judge Laura Taylor Swain. Docket 14330. | 220.00/hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Review REPLY to Response to Motion / Official Committee of Unsecured Creditors Reply in Support of Urgent Objection to Magistrate Judges September 5, 2020 Order, filed Official Committee of Unsecured Creditors Docket 14409. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.10 | 22.00 |
| | Review ORDER GRANTING OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF AN ORDER (A) AUTHORIZING PREPA TO REJECT CERTAIN POWER PURCHASE AND OPERATING AGREEMENTS Signed by Judge Laura Taylor Swain. Docket 14334. | 220.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Intervoice Communication of Puerto Rico Inc] | 220.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Jeffereis LLC, Et al] | 220.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Rocket Teacher Training, LLC] | 220.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [National Copier & Office Supplies, Inc] | 220.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Rocket Learning LLC] | 220.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Defendant 1F] | 220.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Reyes Contractor Group, Inc] | 220.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Oracle Caribbean, Inc] | 220.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Apex General Contractors LLC] | 220.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Corporate Research and Training, Inc] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Review and verify case status regarding stage of the case (Informal Discussion Settlement Alternate Dispute Resolution or Litigation) [Next Level Learning, Inc] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Review and verify case status regarding stage of the case (Informal Discussion Settlement Alternate Dispute Resolution or Litigation) [Defendants 1H, et al] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Review and verify case status regarding stage of the case (Informal Discussion Settlement Alternate Dispute Resolution or Litigation) [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Review and verify case status regarding stage of the case (Informal Discussion Settlement Alternate Dispute Resolution or Litigation) [Defendants 1G-50G, et al] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Review and verify case status regarding stage of the case (Informal Discussion Settlement Alternate Dispute Resolution or Litigation) [Truenorth Corp] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [N. Harris Computer Corporation] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Sesco Technology Solutions, LLC] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Empresas Arr Inc] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [AFCG Inc. d/b/a Arroyo-Flores Consulting Group] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Fast Enterprises LLC] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Transcore Atlantic, Inc] | | 220.00/hr | |

Firm Tax ID: 66-0554116

| 09/28/2020 | KCS | Review/analyze | 0.60 | 168.00 |
|---|---|---|---|---|
| | | Receive multiple emails from Evertec Counsel and Tristan Axelrod regarding negotiation stipulation of new deadlines. [Evertec, Inc] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and review court's notice of the parties filing the stipulation. [Evertec, Inc] | 280.00/hr | |
| | KCS | Review/analyze | 5.60 | 1,568.00 |
| | | Continue to analyze affidavit of Nicholas Bassett submitting documents and read main document and Exhibits 37 through 58 [339 pgs.] [First Southwest Co. Et al] | 280.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and review ORDER APPROVING JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES [In case no. 17-bk-03567, D.E. # 931] | 220.00/hr | |
| | FOD | Review/analyze | 0.80 | 176.00 |
| | | Receive and review email exchange with Kenneth Suria and Carlos Infante regarding filing of joint briefing schedule and strategy to follow regarding Evertec's motion to dismiss. [Evertec, Inc] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and review Evertec's counsel notification of filing of joint motion. [Evertec, Inc] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and review Court's filing notification of Joint Motion [D.E. #23] [Evertec, Inc] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze email exchange with defendant's counsel regarding issue of correct name of defendant and issues this will raise. [Defendants 1G-50G, et al] | 220.00/hr | |
| | CIG | Draft/revise | 0.70 | 154.00 |
| | | Review and edit draft of Motion for Default Judgment sent by Blair Rine for adversary case.  Draft communication with proposed revisions. [Caribbean Educational Services, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze final draft of joint motion to be filed in accordance to court order.  Make relevant comments and revisions and update case management information. [Evertec, Inc] | 220.00/hr | |
| | CIG | Com.otherCounse | 0.30 | 66.00 |
| | | Telephone conference with Tristan Axelrod to discuss latest draft of joint motion as approved by vendors. [Evertec, Inc] | 220.00/hr | |

Firm Tax ID: 66-0554116

|  | CIG | Draft/revise | 0.50 | 110.00 |
|---|---|---|---|---|
|  |  | Review and analyze proposed revisions from Matt Sawyer to communication to inform litigation deadlines.  Incorporate suggested revisions and finalize letters for delivery to vendors. [Bio-Nuclear of Puerto Rico, Inc.] | 220.00/hr |  |
|  | CIG | Draft/revise | 0.30 | 66.00 |
|  |  | Review and analyze several communications from Blair Rinne and Kenneth Suria to discuss proposed motion for default judgement. [Caribbean Educational Services, Inc] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and respond to communications sent by Kenneth Suria and Francisco Ojeda regarding proposed litigation deadline for Evertec case, as revised. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communications sent by Nayuan Zouairabani and Tristan Axelrod to discuss deadlines related to MTD motion. [Evertec, Inc] | 220.00/hr |  |
| 09/29/2020 | FOD | Review/analyze | 0.10 | 22.00 |
|  |  | Receive and revise email from Evertec's Counsel regarding filing of Joint Proposed Briefing Schedule. [Evertec, Inc] | 220.00/hr |  |
|  | FOD | Review/analyze | 0.10 | 22.00 |
|  |  | Receive and revise Evertec's counsel notification of filing of Motion submitting certified English Translation. [Evertec, Inc] | 220.00/hr |  |
|  | FOD | Review/analyze | 0.10 | 22.00 |
|  |  | Receive and review email from Defendant's counsel notifying filing of Joint Motion regarding Joint Proposed Briefing Schedule. (D.E. # 23) [Evertec, Inc] | 220.00/hr |  |
|  | FOD | Review/analyze | 0.20 | 44.00 |
|  |  | Receive and analyze JOINT PROPOSED BRIEFING SCHEDULE ON MOTION TO DISMISS (D.E. # 23) [Evertec, Inc] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Alexandra Deering to discuss litigation deadlines for adversary case. [Evertec, Inc] | 220.00/hr |  |
| 09/30/2020 | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Matt Sawyer regarding substitution of deceased party in certain adversary case.  Review related communications from Mr. Sawyer and Ken Suria and update case information. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Kenneth Suria with research regarding substitution of deceased party in certain adversary case.  Review information and  consider necessary actions. | 220.00/hr |  |
|  | SUBTOTAL: |  | 187.10 | 45,548.50 |

Firm Tax ID: 66-0554116

Claims Administration and Obje

| | | | | |
|---|---|---|---|---|
| 09/01/2020 | NLO | Review/analyze<br>Analyze Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the 9/16/2020 Omnibus Hearing to the 10/28/2020 Omnibus Hearing. [12325] Order filed by The Financial Oversight and Management Board for Puerto Rico. DKE#14138. | 0.40<br>200.00 /hr | 80.00 |
| | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claim 6790 [13918] Debtor's Omnibus Objection to Claims Two Hundred Thirty-Fourth Omnibus Objection filed by American Modern Home Insurance Company. DKE# 14140. | 0.60<br>200.00 /hr | 120.00 |
| 09/02/2020 | NLO | Review/analyze<br>Analyze Response to Omnibus Objection Claims Number 174495 filed by Amarilis Alicea Donato, pro se . DKE#14164. | 0.10<br>200.00 /hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claim 167271 [11836] Debtor's Omnibus Objection to Claims One Hundred Sixty-Ninth Omnibus Objectiona filed by Maria Del Pilar Torres Rivera, pro se. DKE# 14160. | 0.20<br>200.00 /hr | 40.00 |
| | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claims 173490 [13916] Debtor's Omnibus Objection to Claims - Two Hundred Thirty-Second Omnibus Objection filed by Saturnino Danzot Virola (c/o Felix Danzot Lopez), pro se. DKE# 14153. | 0.10<br>200.00 /hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claim 157319 [11820] Debtor's Omnibus Objection to Claims - One Hundred Fifty-Eighth Omnibus Objection filed by Carmen Ana Arroyo Diaz, pro se. DKE# 14158. | 0.10<br>200.00 /hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Response to Omnibus Objection - Claims Number 123602 filed by Aida M. Robles Machado, pro se. Notice of defective filing sent to claimant Maria M. Robles Machado regarding lacking signature. DKE# 14155. | 0.10<br>200.00 /hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Response to Omnibus Objection Claims Number 97411 filed by Carlos M. Rivera Estrella, pro se.  DKE#14151. | 0.20<br>200.00 /hr | 40.00 |
| | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claims 12827 [13909] Debtor's Omnibus Objection to Claims Two Hundred Twenty-Fifth Omnibus Objection filed by Eugenio Chinea Bonilla, pro se. DKE# 14161. | 0.10<br>200.00 /hr | 20.00 |

Firm Tax ID: 66-0554116

FOMB | General

| | NLO | Review/analyze | 0.20 | 40.00 |
|---|---|---|---|---|
| | | Analyze Response to Debtor's Objection to Claim 87259 [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection filed by Nicolas Sonera Perez, pro se. DKE# 14157. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Response to Omnibus Objection Claims Number 174469 filed by Lucia Torres Delgado. DKE# 14159. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claims 173462 [13916] Debtor's Omnibus Objection to Claims - Two Hundred Thirty-Second Omnibus Objection filed by Eulalia Lopez Torres, pro se. DKE# 14154. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze response to Debtor's Objection to Claim 95031 [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection filed by Ada Ivette Ortiz Rivera, pro se. DKE# 14152. | 200.00/hr | |
| 09/09/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and review Orders granting PHV admissions of Tristan and Sunni. | 280.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review Response to Debtor's Objection to Claims (Number(s): 75318) regarding [8978] Debtor's Omnibus Objection to Claims - Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico. Docket 14191. | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Review MOTION to inform Status Report of Financial Oversight and Management Board for Puerto Rico Regarding COVID-19 Pandemic and Proposed Disclosure Statement Schedule Docket 14195. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review Response to Debtor's Objection to Claims (Number(s): 87145, 87187, 106960) regarding [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection. File by Iris Maria Bocachica. Docket 14192. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtors Objection (Claim Disallowed) Claim Number(s): 146585 filed by Jose Rafael Alfonso Rodriguez, pro se and in the Spanish Language. Docket 14190. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review MEMORANDUM ORDER REGARDING CCDA REVENUE BOND STAY RELIEF MOTION regarding [10104] Joint motion of Ambac Assurance Corporation.  Filed by Iris Maria Bocachica. Docket 14187. | 220.00/hr | |

Firm Tax ID: 66-0554116

| 09/11/2020 | YG | Review/analyze | 0.60 | 132.00 |
|---|---|---|---|---|
| | | Analyze Debtor's Omnibus Objection to Claims - Two Hundred Forty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority, filed by HERMANN D BAUER. Docket 14221. (54 pages) | 220.00/hr | |
| | YG | Review/analyze | 0.60 | 132.00 |
| | | Analyze Debtor's Omnibus Objection to Claims - Two Hundred Forty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority, filed by HERMANN D BAUER. Docket 14220. (55 pages) | 220.00/hr | |
| | YG | Review/analyze | 0.60 | 132.00 |
| | | Analyze Debtor's Omnibus Objection to Claims Two Hundred Fifty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of HTA Bridge Bonds, filed by HERMANN D BAUER. Docket 14229. (55 pages) | 220.00/hr | |
| | YG | Review/analyze | 0.60 | 132.00 |
| | | Analyze Debtor's Omnibus Objection to Claims Two Hundred Fifty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of HTA Bridge Bonds, filed by HERMANN D BAUER. Docket 14230. (54 pages) | 220.00/hr | |
| | YG | Review/analyze | 0.70 | 154.00 |
| | | Analyze Debtor's Omnibus Objection to Claims - Two Hundred Fifty-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority, filed by HERMANN D BAUER. Docket 14225. (65 pages) | 220.00/hr | |
| | YG | Review/analyze | 0.60 | 132.00 |
| | | Analyze Debtor's Omnibus Objection to Claims - Two Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Satisfied Claims, filed by HERMANN D BAUER. Docket 14222. (53 pages) | 220.00/hr | |
| | YG | Review/analyze | 0.80 | 176.00 |
| | | Analyze Debtor's Omnibus Objection to Claims Two Hundred Fifty-Sixth Omnibus Objection of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for Which the Commonwealth Is Not Liable filed by HERMANN D BAUER. Docket 14231. (78 pages) | 220.00/hr | |
| | YG | Review/analyze | 0.90 | 198.00 |
| | | Analyze Debtor's Omnibus Objection to Claims Two Hundred Fifty-Eighth of the Commonwealth of Puerto Rico  filed by Financial Oversight and Management Board. Docket 14234. (88 pages) | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | YG | Review/analyze | 0.60 | 132.00 |
| | | Analyze Debtor's Omnibus Objection to Claims Two Hundred Fifty-Seventh of the Puerto Rico Highways and Transportation Authority filed by The Financial Oversight Board. Docket 14233. (56 pages) | 220.00/hr | |
| | YG | Review/analyze | 0.80 | 176.00 |
| | | Analyze Debtor's Omnibus Objection to Claims Two Hundred Sixtieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Duplicate and No Liability Bondholder Claims filed by HERMANN D BAUER. Docket 14236. (71 pages) | 220.00/hr | |
| | YG | Review/analyze | 0.60 | 132.00 |
| | | Analyze Debtor's Omnibus Objection to Claims - Two Hundred Fifty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, filed by HERMANN D BAUER. Docket 14219. (52 pages) | 220.00/hr | |
| | YG | Review/analyze | 0.70 | 154.00 |
| | | Analyze Debtor's Omnibus Objection to Claims - Two Hundred Fifty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, filed by HERMANN D BAUER. Docket 14227. (65 pages) | 220.00/hr | |
| | YG | Review/analyze | 0.70 | 154.00 |
| | | Analyze debtor's Omnibus Objection to Claims Two Hundred Fifty-Ninth Omnibus Objection of the Commonwealth of Puerto Rico  filed by HERMANN D BAUER. Docket 14231. (70 pages) | 220.00/hr | |
| | YG | Review/analyze | 0.60 | 132.00 |
| | | Analyze Debtor's Omnibus Objection to Claims - Two Hundred Fifty-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority, filed by HERMANN D BAUER. Docket 14224. (56 pages) | 220.00/hr | |
| 09/12/2020 | YG | Review/analyze | 2.30 | 506.00 |
| | | Analyze Debtor's Omnibus Objection to Claims/Two Hundred Forty-Fifth Omnibus Objection  of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority Miscellaneous Deficient Claim, filed by HERMANN D BAUER. Docket 14217.(223 pages) | 220.00/hr | |
| | YG | Review/analyze | 0.90 | 198.00 |
| | | Analyze Debtor's Omnibus Objection to Claims - Two Hundred Forty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, filed by HERMANN D BAUER. Docket 14218. (84 pages) | 220.00/hr | |

Firm Tax ID: 66-0554116

|  |  | Review/analyze | | |
| --- | --- | --- | --- | --- |
|  | YG | Analyze Debtor's Omnibus Objection to Claims - Two Hundred Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System, filed by HERMANN D BAUER. Docket 14216.(56 pages) | 0.60 | 132.00 |
|  |  |  | 220.00/hr |  |
| 09/14/2020 | CIG | Review/analyze Review and analyze ORDER SETTING BRIEFING SCHEDULE ON [14210] OFFICIAL COMMITTEE OF UNSECURED CREDITORS' URGENT OBJECTION TO MAGISTRATE JUDGE'S SEPTEMBER 5, 2020 17-3283 [14215] | 0.10 220.00/hr | 22.00 |
|  | CIG | Review/analyze Review and analyze ORDER SETTING BRIEFING SCHEDULE ON [14210] OFFICIAL COMMITTEE OF UNSECURED CREDITORS' URGENT OBJECTION TO MAGISTRATE JUDGE'S SEPTEMBER 5, 2020. 17-4780 [2188] | 0.20 220.00/hr | 44.00 |
| 09/16/2020 | YG | Review/analyze Analyze Response to Debtor's Objection to Claims (Number(s): 51272, 98706) regarding [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection, filed by Abigail Bocachica Colon, pro se.  Docket 14288. | 0.20 220.00/hr | 44.00 |
|  | YG | Review/analyze Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 55924 (Attachments: # (1) Envelope) filed by Noelia Cruz Ortiz, pro se.  Docket 14281. | 0.10 220.00/hr | 22.00 |
|  | YG | Review/analyze Analyze Response to Debtor's Objection to Claims (Number(s): 159584) regarding [11820] Debtor's Omnibus Objection to Claims - One Hundred Fifty-Eighth Omnibus Objection . filed by, Gladys Alonso Hernandez, pro se. Docket 14282. | 0.10 220.00/hr | 22.00 |
|  | YG | Review/analyze Analyze Motion Submitting Joint Status Report in Compliance with Order Regarding Med Centro Inc's Motion for Relief from the Automatic Stay, filed by PUERTO RICO FISCAL AGENCY. TDocket 14283. | 0.10 220.00/hr | 22.00 |
|  | YG | Review/analyze Analyze Response to Debtor's Objection to Claims (Number(s): 98581) regarding [11820] Debtor's Omnibus Objection to Claims - One Hundred Fifty-Eighth Omnibus Objection  filed by Abigail Bocachica Colon, pro se.  Docket 14287. | 0.10 220.00/hr | 22.00 |
|  | YG | Review/analyze Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 55924 (Attachments: # (1) Envelope) filed by Noelia Cruz Ortiz, pro se.  Docket 14281. | 0.10 220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  | YG | Review/analyze | 0.10 | 22.00 |
|  |  | Analyze Response to Debtor's Objection to Claims (Number(s): 102043) regarding [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection, filed by Jesmary Nieves Balzac, pro se. Docket 14289. | 220.00/hr |  |
|  | YG | Review/analyze | 0.10 | 22.00 |
|  |  | Analyze Response to Debtor's Objection to Claims (Number(s): 51279) regarding [8977] Debtor's Omnibus Objection to Claims Eighty-Eighth Omnibus Objection filed by JELLIE N MOLINA CRUZ, pro se.  Docket 14284. | 220.00/hr |  |
|  | YG | Review/analyze | 0.20 | 44.00 |
|  |  | Analyze Response to Debtor's Objection to Claims (Number(s): 38431, 39406, 41767, 52280, 52901) regarding [8965] Debtor's Omnibus Objection to Claims, filed by Norma I. Cruz Torres, pro se.  Docket 14291. | 220.00/hr |  |
| 09/25/2020 | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Response to Debtors Objection Claim Number 85438 [ 9945] Debtor's Omnibus Objection to Claim 156th filed by Jose E. Cruz Garcia (aka Jose E. Cruz Figueroa), pro se. DKE#14381. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Supplemental Response to Debtor's Objection to Claim 120825 [ 11827] Debtor's Omnibus Objection to Claim 165th Omnibus Objection filed by The Financial Oversight and Management Board. DKE#14384. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.20 | 40.00 |
|  |  | Analyze Response to Debtor's Objection to Claim 104045 [ 9946] Debtor's Omnibus Objection to Claim 157th  filed by Ruth Dalia Luisa Martinez Velez, pro se. DKE#14371. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Response to Debtor's Objection to Claim 102983 [ 9563] Debtor's Omnibus Objection to Claims 113th Omnibus Objection (Non-Substantive) filed by Ruth Dalia Luisa Martinez Velez, pro se  . DKE#14369. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Response to Debtor's Objection to Claim 61084 [8964] Debtor's Omnibus Objection to Claims 78th Omnibus Objection (Non-Substantive) filed by Marcelino Burgos Salamo, pro se. DKE#14370. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Response to Debtor's Objection to Claim 53304 [ [8975] Debtor's Omnibus Objection to Claim 86th filed by Nelly M. Garcia Garcia, pro se. DKE#14380. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Supplemental Response to Debtor's Objection to Claims 97102, 132839 [ 9565] Debtor's Omnibus Objection to Claim 115th Omnibus Objection filed by Carmela Ramos Rodriguez, pro se. DKE#14382. | 200.00/hr |  |

Firm Tax ID: 66-0554116

|  | NLO | Review/analyze | 0.20 | 40.00 |
|---|---|---|---|---|
|  |  | Analyze Response to Debtor's Objection to Claim 41075 [8971] Debtor's Omnibus Objection to Claim 84th  filed by Commonwealth of PR, PR Highways and Transportation Authority, and ER .DKE#14385. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 38154, 174164 filed by Ruth Dalia Luisa Martinez Velez, pro se . DKE#1437. | 200.00/hr |  |
| 09/27/2020 | YG | Review/analyze | 0.10 | 22.00 |
|  |  | Review Response to Debtor's Objection to Claims (Number(s): 163649) regarding [11836] Debtor's Omnibus Objection to Claims One Hundred Sixty-Ninth Omnibus Objection, filed by VIRGENMINA VAZQUEZ ROMERO, pro se, Docket 14378. | 220.00/hr |  |
|  | YG | Review/analyze | 0.10 | 22.00 |
|  |  | Review Response to Debtor's Objection to Claims (Number(s): 45857) regarding [8965] Debtor's Omnibus Objection to Claims - Seventy-Ninth Omnibus Objection filed by Blanca E. Deliz Cintron, pro se.  Docket 14379. | 220.00/hr |  |
|  | YG | Review/analyze | 0.60 | 132.00 |
|  |  | Review Response to Debtors Objection Claim Number(s): 159152 regarding [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection of the Commonwealth of Puerto Rico, filed by Milagros Perez Ayala. Docket 14396. (50 pages) | 220.00/hr |  |
|  | YG | Review/analyze | 0.20 | 44.00 |
|  |  | Review Response to Debtor's Objection to Claims (Number(s): 100380) regarding [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection filed by Ruth Dalia Luisa Martinez Velez, pro se.  Docket 14373. | 220.00/hr |  |
|  | YG | Review/analyze | 0.60 | 132.00 |
|  |  | Review MOTION to inform Regarding Pending Omnibus Objections to Claims filed by The Financial Oversight and Management Board for Puerto Rico. Docket 14399. (45 pages) | 220.00/hr |  |
|  | YG | Review/analyze | 0.10 | 22.00 |
|  |  | Review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 131476 regarding [9938] Debtor's Omnibus Objection to Claims One Hundred Forty-Fifth Omnibus Objection filed by Felix Rivera Torres, pro se Docket 14375. | 220.00/hr |  |
|  | YG | Review/analyze | 0.10 | 22.00 |
|  |  | Review Response to Debtor's Objection to Claims (Number(s): 62052) regarding [12125] Debtor's Omnibus Objection to Claims - One Hundred Seventy-First Omnibus Objection, filed by Josue R. Garcia Santiago, pro se a Docket 14377. | 220.00/hr |  |

| | | | | |
|---|---|---|---|---|
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review Response to Debtor's Objection to Claims (Number(s): 81488) regarding [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection. Filed by Dannette Burgos Torres, pro se Docket 14376. | 220.00 /hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 174131  filed by Dalia Luisa Martinez Velez, pro se, Docket 14368. | 220.00 /hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 108586, 174142  filed by Ruth Dalia Luisa Martinez Velez, pro se.  Ruth Dalia Luisa Martinez Velez, pro se. Docket 14374. | 220.00 /hr | |
| 09/28/2020 | FOD | Com.otherCounse | 0.80 | 176.00 |
| | | Email exchange with Tristan Axelrod, Carlos Infante and Kenneth Suria regarding joint proposed briefing schedule and Court's briefing order. [Evertec, Inc] | 220.00 /hr | |
| | | SUBTOTAL: | 22.00 | 4,772.00 |
| | | For professional services rendered | 420.80 | $97,088.00 |

ADDITIONAL CHARGES                                                                              Qty/Price

| | | | | | |
|---|---|---|---|---|---|
| 09/11/2020 | YV | E108 | Postage | 1.00 | 0.50 |
| | | | Postage for Contract Award Certifications. | 1.00 | |
| 09/11/2020 | YV | E108 | Postage | 1.00 | 0.50 |
| | | | Postage for Contract Award Certifications. [Macam S.E.] | 1.00 | |
| 09/22/2020 | KCS | E123 | Other Prof. | 1.00 | 125.00 |
| | | | Court Certified Translation for: Caribbean Educational Services & Consultant Group- Controller Certificate 2020-08-05  (2 non editable PDF pages) and Certification of Accuracy [Caribbean Educational Services, Inc] | 1.00 | |

| | | |
|---|---|---|
| Total costs | | $126.00 |
| Total amount of fees and costs | | $97,214.00 |
| TOTAL AMOUNT OF THIS INVOICE | | **$97,214.00** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Carlos  Infante | 158.00 | 220.00 | $34,760.00 |
| Francisco   Ojeda Diez | 102.80 | 220.00 | $22,616.00 |
| Kenneth C. Suria | 106.10 | 280.00 | $29,708.00 |
| Neyla L Ortiz | 15.60 | 200.00 | $3,120.00 |
| Rhayza  Rivera | 8.20 | 160.00 | $1,312.00 |
| Yasthel  González | 21.70 | 220.00 | $4,774.00 |
| Yarimel  Viera | 8.40 | 95.00 | $798.00 |

Firm Tax ID: 66-0554116

| Case Administration | | | | | | | |
|---|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B110 | Case Administration | 0.9 | $280.00 | $ | 252.00 |
| Carlos Infante | Associate | B110 | Case Administration | 5.3 | $220.00 | $ | 1,166.00 |
| Neyla Ortiz | Associate | B110 | Case Administration | 4.1 | $200.00 | $ | 820.00 |
| Yarimel Viera | Paralegal | B110 | Case Administration | 0.3 | $95.00 | $ | 28.50 |
| **Case Administration Total** | | | | **10.6** | | **$** | **2,266.50** |
| Pleading Reviews | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B113 | Pleading Reviews | 7.5 | $280.00 | $ | 2,100.00 |
| Carlos Infante | Associate | B113 | Pleading Reviews | 29.6 | $220.00 | $ | 6,512.00 |
| Francisco Ojeda | Associate | B113 | Pleading Reviews | 1.8 | $220.00 | $ | 396.00 |
| Neyla Ortiz | Associate | B113 | Pleading Reviews | 5.6 | $200.00 | $ | 1,120.00 |
| **Pleading Reviews Total** | | | | **44.5** | | **$** | **10,128.00** |
| Relief from Stay/ Adequate Protection Proceedings | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B140 | Relief from Stay/ Adequate Protection Proceedings | 1.1 | $280.00 | $ | 308.00 |
| Carlos Infante | Associate | B140 | Relief from Stay/ Adequate Protection Proceedings | 0.3 | $220.00 | $ | 66.00 |
| Yasthel Gonzalez | Associate | B140 | Relief from Stay/ Adequate Protection Proceedings | 0.5 | $220.00 | $ | 110.00 |
| Neyla Ortiz | Associate | B140 | Relief from Stay/ Adequate Protection Proceedings | 0.2 | $200.00 | $ | 40.00 |
| **Relief from Stay/ Adequate Protection Proceedings Total** | | | | **2.1** | | **$** | **524.00** |
| Meetings and Communications | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B150 | Meetings and Communications | 4.0 | $280.00 | $ | 1,120.00 |
| Carlos Infante | Associate | B150 | Meetings and Communications | 50.5 | $220.00 | $ | 11,110.00 |
| Francisco Ojeda | Associate | B150 | Meetings and Communications | 0.6 | $220.00 | $ | 132.00 |
| Neyla Ortiz | Associate | B150 | Meetings and Communications | 1.1 | $200.00 | $ | 220.00 |
| Yarimel Viera | Paralegal | B150 | Meetings and Communications | 2.4 | $95.00 | $ | 228.00 |
| **Meetings and Communications Total** | | | | **58.6** | | **$** | **12,810.00** |

| Fee/ Employment Applications | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B160 | Fee/ Employment Applications | 1.2 | $280.00 | $ 336.00 |
| **Fee/ Employment Applications Total** | | | | **1.2** | | **$ 336.00** |
| Fee/ Employment Objections | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B170 | Fee/ Employment Objections | 0.2 | $280.00 | $ 56.00 |
| Yasthel Gonzalez | Associate | B170 | Fee/ Employment Objections | 0.2 | $220.00 | $ 44.00 |
| **Fee/ Employment Objections Total** | | | | **0.4** | | **$ 100.00** |
| Avoidance Action Analysis | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B180 | Avoidance Action Analysis | 13.5 | $280.00 | $ 3,780.00 |
| Carlos Infante | Associate | B180 | Avoidance Action Analysis | 61.1 | $220.00 | $ 13,442.00 |
| Francisco Ojeda | Associate | B180 | Avoidance Action Analysis | 0.1 | $220.00 | $ 22.00 |
| Rhayza Rivera | Associate | B180 | Avoidance Action Analysis | 8.2 | $160.00 | $ 1,312.00 |
| Yarimel Viera | Paralegal | B180 | Avoidance Action Analysis | 0.4 | $95.00 | $ 38.00 |
| **Avoidance Action Analysis Total** | | | | **83.3** | | **$ 18,594.00** |
| Other Contested Matters | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B190 | Other Contested Matters | 2.1 | $280.00 | $ 588.00 |
| Carlos Infante | Associate | B190 | Other Contested Matters | 4.1 | $220.00 | $ 902.00 |
| Neyla Ortiz | Associate | B190 | Other Contested Matters | 0.6 | $200.00 | $ 120.00 |
| Yarimel Viera | Paralegal | B190 | Other Contested Matters | 4.2 | $95.00 | $ 399.00 |
| **Other Contested Matters Total** | | | | **11.0** | | **$ 2,009.00** |
| General Litigation | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B191 | General Litigation | 75.5 | $280.00 | $ 21,140.00 |
| Carlos Infante | Associate | B191 | General Litigation | 6.8 | $220.00 | $ 1,496.00 |
| Francisco Ojeda | Associate | B191 | General Litigation | 99.5 | $220.00 | $ 21,890.00 |
| Yasthel Gonzalez | Associate | B191 | General Litigation | 3.9 | $220.00 | $ 858.00 |
| Neyla Ortiz | Associate | B191 | General Litigation | 0.3 | $200.00 | $ 60.00 |
| Yarimel Viera | Paralegal | B191 | General Litigation | 1.1 | $95.00 | $ 104.50 |
| **General Litigation Total** | | | | **187.1** | | **$ 45,548.50** |

00373964

| Claims Administration and Objections | | | | | | | |
|---|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B310 | Claims Administration and Objections | 0.1 | $280.00 | $ | 28.00 |
| Carlos Infante | Associate | B310 | Claims Administration and Objections | 0.3 | $220.00 | $ | 66.00 |
| Francisco Ojeda | Associate | B310 | Claims Administration and Objections | 0.8 | $220.00 | $ | 176.00 |
| Yasthel Gonzalez | Associate | B310 | Claims Administration and Objections | 17.1 | $220.00 | $ | 3,762.00 |
| Neyla Ortiz | Associate | B310 | Claims Administration and Objections | 3.7 | $200.00 | $ | 740.00 |
| **Claims Administration and Objections Total** | | | | **22.0** | | **$** | **4,772.00** |

**GRAND TOTAL**          **420.8**          **$          97,088.00**

00373964

# **EXHIBIT F**

**Summary Hours and Fees by Professional and Task Code**

00373964

| Kenneth Suria Partner | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 0.9 | $ 280.00 | $ 252.00 |
| B113 | Pleading Reviews | 7.5 | $ 280.00 | $ 2,100.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 1.1 | $ 280.00 | $ 308.00 |
| B150 | Meetings and Communications | 4.0 | $ 280.00 | $ 1,120.00 |
| B160 | Fee/ Employment Applications | 1.2 | $ 280.00 | $ 336.00 |
| B170 | Fee/ Employment Objections | 0.2 | $ 280.00 | $ 56.00 |
| B180 | Avoidance Action Analysis | 13.5 | $ 280.00 | $ 3,780.00 |
| B190 | Other Contested Matters | 2.1 | $ 280.00 | $ 588.00 |
| B191 | General Litigation | 75.5 | $ 280.00 | $ 21,140.00 |
| B310 | Claims Administration and Objections | 0.1 | $ 280.00 | $ 28.00 |
| | | **106.1** | | **$ 29,708.00** |

| Carlos Infante Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 5.3 | $ 220.00 | $ 1,166.00 |
| B113 | Pleading Reviews | 29.6 | $ 220.00 | $ 6,512.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 0.3 | $ 220.00 | $ 66.00 |
| B150 | Meetings and Communications | 50.5 | $ 220.00 | $ 11,110.00 |
| B180 | Avoidance Action Analysis | 61.1 | $ 220.00 | $ 13,442.00 |
| B190 | Other Contested Matters | 4.1 | $ 220.00 | $ 902.00 |
| B191 | General Litigation | 6.8 | $ 220.00 | $ 1,496.00 |
| B310 | Claims Administration and Objections | 0.3 | $ 220.00 | $ 66.00 |
| | | **158.0** | | **$ 34,760.00** |

| Francisco Ojeda Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B113 | Pleading Reviews | 1.8 | $ 220.00 | $ 396.00 |
| B150 | Meetings and Communications | 0.6 | $ 220.00 | $ 132.00 |
| B180 | Avoidance Action Analysis | 0.1 | $ 220.00 | $ 22.00 |
| B191 | General Litigation | 99.5 | $ 220.00 | $ 21,890.00 |
| B310 | Claims Administration and Objections | 0.8 | $ 220.00 | $ 176.00 |
| | | **102.8** | | **$ 22,616.00** |

| Yasthel Gonzalez Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 0.5 | $  220.00 | $          110.00 |
| B170 | Fee/ Employment Objections | 0.2 | $  220.00 | $            44.00 |
| B191 | General Litigation | 3.9 | $  220.00 | $          858.00 |
| B310 | Claims Administration and Objections | 17.1 | $  220.00 | $        3,762.00 |
| | | **21.7** | | $        **4,774.00** |

| Neyla Ortiz Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 4.1 | $  200.00 | $          820.00 |
| B113 | Pleading Reviews | 5.6 | $  200.00 | $        1,120.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 0.2 | $  200.00 | $            40.00 |
| B150 | Meetings and Communications | 1.1 | $  200.00 | $          220.00 |
| B190 | Other Contested Matters | 0.6 | $  200.00 | $          120.00 |
| B191 | General Litigation | 0.3 | $  200.00 | $            60.00 |
| B310 | Claims Administration and Objections | 3.7 | $  200.00 | $          740.00 |
| | | **15.6** | | $        **3,120.00** |

| Rhayza Rivera Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B180 | Avoidance Action Analysis | 8.2 | $  160.00 | $        1,312.00 |
| | | **8.2** | | $        **1,312.00** |

| Yarimel Viera Paralegal | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 0.3 | $    95.00 | $            28.50 |
| B150 | Meetings and Communications | 2.4 | $    95.00 | $          228.00 |
| B180 | Avoidance Action Analysis | 0.4 | $    95.00 | $            38.00 |
| B190 | Other Contested Matters | 4.2 | $    95.00 | $          399.00 |
| B191 | General Litigation | 1.1 | $    95.00 | $          104.50 |
| | | **8.4** | | $          **798.00** |

| **GRAND TOTAL** | | **420.8** | | $      **97,088.00** |
|---|---|---|---|---|

# EXHIBIT G

## Explanatory Notes

1. In our proposal of December 26, 2018, Estrella proposed a 20% discount on its attorney's rates and a 5% discount in paralegal rates. This leads to a reduction in our billing rate from $350 to $280/hr.; from $325 to $260; and so on across the board in our fee schedule. This has not changed to date.

00373964

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this Ninth Monthly Fee Statement for Estrella, LLC covering the period from September 1, 2020 through September 30, 2020.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico