# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| *In re:*<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA Title III<br>Case No. 17-BK-3283 (LTS)<br><br>(Jointly Administered) |

**TENTH MONTHLY FEE STATEMENT FOR 2020 OF ESTRELLA, LLC,
LOCAL CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF
<u>OCTOBER 1, 2020 THROUGH OF OCTOBER 31, 2020</u>**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 1600-01001

Invoice No. 505458

Re:   The Financial Oversight and Management Board for Puerto Rico,
as representative of The Commonwealth of Puerto Rico, *et al.*
Debtors under Title III
October 1, 2020 – October 31, 2020

Professional services rendered by Estrella, LLC,
Local Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee.

| Total Amount of Compensation for Professional Services | $ Amounts |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $8,008.60 |
| | |
| Interim Compensation for Professional Services (90%) | $72,077.40 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $1,472.20 |
| | |
| **Total Requested Payment Less Holdback** | **$73,549.60** [2] |

[2] Estrella, LLC reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Estrella, LLC.  Estrella, LLC will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

00373964

## <u>FEE STATEMENT INDEX</u>

| | |
|---|---|
| **Exhibit A** | **Summary of Fees and Costs by Task Code** |
| **Exhibit B** | **Summary of Hours and Fees by Professional** |
| **Exhibit C** | **Summary of Costs** |
| **Exhibit D** | **Time Entries for Each Professional by Date** |
| **Exhibit E** | **Time Entries for Each Professional Sorted by Task Code** |
| **Exhibit F** | **Summary Hours and Fees by Professional and Task Code** |
| **Exhibit G** | **Explanatory Notes** |

## EXHIBIT A

| Summary of Fees and Costs by Task Code | | | | |
|---|---|---|---|---|
| **Task Code** | **Hours** | **Fees** | **Costs** | **Total Amount** |
| Costs | 0 | $- | $1,472.20 | $1,472.20 |
| Avoidance Action Analysis | 64.3 | $14,068.00 | $- | $14,068.00 |
| Case Administration | 12.8 | $2,590.50 | $- | $2,590.50 |
| Claims Administration and Objections | 90.8 | $19,014.00 | $- | $19,014.00 |
| Fee/ Employment Applications | 2.9 | $812.00 | $- | $812.00 |
| General Litigation | 112.8 | $26,126.00 | $- | $26,126.00 |
| Meetings and Communications | 36.6 | $7,582.00 | $- | $7,582.00 |
| Other Contested Matters | 9.8 | $2,481.50 | $- | $2,481.50 |
| Pleading Reviews | 31.8 | $7,002.00 | $- | $7,002.00 |
| Relief from Stay/ Adequate Protection Proceedings | 2.0 | $410.00 | $- | $410.00 |
| **TOTAL** | **363.8** | **$80,086.00** | **$1,472.20** | **$81,558.20** |

00373964

**EXHIBIT B**

**SERVICES RENDERED BY
ESTRELLA, LLC**

| Summary of Hours and Fees by Professional | | | | |
|---|---|---|---|---|
| **Attorney** | **Position; Year(s) Admitted to Bar; Specialty** | **Rate** | **Hours** | **Amount** |
| Kenneth C. Suria | Partner; Admitted in 1985; Litigation | $280.00 | 47.1 | $13,188.00 |
| Francisco Ojeda | Associate; Admitted in 1995; Litigation | $220.00 | 65.2 | $14,344.00 |
| Carlos Infante | Associate; Admitted in 2012; Restructuring and Bankruptcy | $220.00 | 127.4 | $28,028.00 |
| Yasthel Gonzalez | Associate; Admitted in 2006; Litigation and Labor. | $220.00 | 44.1 | $9,702.00 |
| Neyla Ortiz | Associate; Admitted in 2008; Civil Litigation | $200.00 | 68.8 | $13,760.00 |
| **TOTAL** | | | **352.6** | **$79,022.00** |

| **Paralegals** | **Year(s) Admitted to Bar; Position; Specialty** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|
| Yarimel Viera | Head Paralegal;19 years of experience; Litigation | $95.00 | 0.3 | $28.50 |
| Jean Rosado | Head Paralegal;16 years of experience; Corporate & Litigation | $95.00 | 6.3 | $598.50 |
| Natalia Alfonso | Paralegal; 1 year of experience; Litigation | $95.00 | 4.6 | $437.00 |
| **TOTAL** | | | **11.2** | **$1,064.00** |

**GRAND TOTAL**                                                **363.8**        **$80,086.00**

## **EXHIBIT C**

**ACTUAL AND NECESSARY COSTS INCURRED BY
ESTRELLA, LLC**

| Costs | |
|---|---|
| **Service** | **Cost** |
| 1. Photocopy (In-house) | $1.10 |
| (pages x 10¢) | |
| 2. Research (On-line Actual Costs) – Westlaw | |
| 3. PACER / Court Drive | $135.50 |
| 4. Telephone | |
| 5. Teleconferencing | |
| 6. Binding | |
| 7. Meals | |
| 8. Travel - Hotel | |
| 9. Travel - Airfare | |
| 10. Travel- Out of Town | |
| 11. Travel- Local | |
| 12. Postage | $48.40 |
| 13. Court Fees | $4.00 |
| 14. Delivery Services | $30.00 |
| 15. Professional Services | $1,253.20 |
| **TOTAL** | **$1,472.20** |

# __EXHIBIT D__

**Time Entries for Each Professional by Date**



PO Box 9023596
San Juan, PR 00902
Tel  787.977.5050
Fax 787.977.5090
estrellallc.com

|  |  |
|---|---|
| Invoice # | 505458 |
| Invoice Date: | October 31, 2020 |
| Current Invoice Amount: | $81,558.20 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

## PROFESSIONAL SERVICES

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/01/2020 | CIG | Case Administration<br>Review and analyze communication sent by Orlando Fernandez to discuss status of adversary case and data evaluation process. Update case information. [WEG Electric Corp.] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Notice of closing of adversary case. 17-4780 | 0.10<br>220.00/hr | 22.00 |
| | CIG | Relief from Stay/Adequate Prot<br>Review and analyze STIPULATION Modifying the Automatic Stay Between Maria Colon Crispin and the Puerto Rico Electric Power Authority . 17-4780 [2228] . | 0.20<br>220.00/hr | 44.00 |
| | YV | Meetings of and Communications<br>Communication from attorney Ricardo Diaz, legal representative of ACR Systems,  to confirm the receipt of our letter providing deadlines to submit information and making a compliance promise. [A C R Systems] | 0.30<br>95.00/hr | 28.50 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by vendor representative, Manuel Rivera, to discuss matters related to case and confirm availability for telephone conference on October 7, 2020. [Clinica de Terapias Pediatricas, Inc.] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Bob Wexler to Tristan Axelrod to discuss settlement strategy and coordinate call with vendors counsel to explore settlement alternatives. Review related response from Mr. Axelrod and consider necessary actions. [Computer Learning Centers, Inc.] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Meetings of and Communications<br>Review and analyze information and documents to prepare for telephone conference with DGC and vendors counsel to discuss preference analysis and settlement alternatives. [National | 0.60<br>220.00/hr | 132.00 |

Building Maintenance Corp. - Tolling Agreement]

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Alexis Beachdell, to postpone and re-schedule telephone conference to discuss matters related to case.  Review related communications from DGC. [National Building Maintenance Corp. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and respond to communications sent to coordinate alternative dates for telephone conference with DGC and vendors counsel.  Respond to new conference invite. [National Building Maintenance Corp. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Bob Wexler to Alexis Betancourt, vendors counsel, to request certain information. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Fernando Van Derdys to provide position regarding initial preference analysis. Review information and consider necessary actions. Update case information. [Droguería Betances, LLC - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Alexis Betancourt to provide information requested by Bob Wexler. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze relevant documents and information to prepare for conference with DGC and vendors counsel to discuss preference analysis and other matters related to potential claim. [Droguería Betances, LLC - Tolling Agreement] | 0.60<br>220.00/hr | 132.00 |
| CIG | Meetings of and Communications<br>Telephone conference with Fernando Van Derdys, vendors counsel, Bob Wexler and Phyllis Lengle to discuss preference analysis and other matters related to case. [Droguería Betances, LLC - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| KCS | Avoidance Action Analysis<br>Telephone conference with Matt Sawyer and Carlos Infante relative to Olein Recovery and information that we need. [Olein Recovery Corporation - Tolling Agreement] | 0.60<br>280.00/hr | 168.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Ricardo Díaz, vendors counsel, to discuss letter received from Estrella and inform about status of information requests. [A C R Systems] | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for DGC to provide update on information requested from vendor and other matters. [A C R Systems] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Review and respond to communication sent by Beth da Silva to discuss matters related to non-responsive vendors and letters sent to them. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis<br>Telephone conference with Kenneth Suria and Matt Sawyer to discuss Act 172 and applicability to certain adversary cases and other related matters. | 0.60<br>220.00/hr | 132.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Yarimel Viera to discuss matters related to Distribuidora Lebron. [Distribuidora Lebron Inc.] | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Robert Wexler to vendors counsel to schedule conference to discuss settlement alternatives. Review response from vendors counsel Arturo Bauermeister. [Computer Learning Centers, Inc.] | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to representatives of vendor to request status of information requested to conclude data evaluation process. [Bristol-Myers Squibb Puerto Rico, Inc] | 0.20<br>220.00/hr | 44.00 |
|  | KCS | General Litigation<br>Receive and analyze email from the Clerk of the Court relative to Defendant 40G.  Receive orders correcting the record on Defendant 40G. [Defendants 1G-50G, et al] | 0.20<br>280.00/hr | 56.00 |
|  | YG | General Litigation<br>Review MOTION - Debtors Eighteenth Omnibus Motion for Approval of Modifications to the Automatic Stay  [13512] Scheduling Order - Case Management Order filed by HERMANN D BAUER ALVAREZ. Docket 14420. | 0.20<br>220.00/hr | 44.00 |
|  | FOD | General Litigation<br>Receive and review ORDER SETTING BRIEFING SCHEDULE [D.E. # 25] [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
|  | FOD | General Litigation<br>Receive and analyze Evertecs MOTION IN COMPLIANCE WITH ORDER SUBMITTING CERTIFIED ENGLISH TRANSLATION FOR REMAINING CASE LAW [D.E. #24] [Evertec, Inc] | 0.20<br>220.00/hr | 44.00 |
|  | YG | Claims Administration and Obje<br>Review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 174552 filed by Evelio Vega Camacho, pro se and in the Spanish Language. (Attachments: # (1) Envelope). Docket 14426. | 0.20<br>220.00/hr | 44.00 |
| 10/02/2020 | CIG | Case Administration<br>Review and analyze business bankruptcy reports for the week to confirm if any adversary vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review and analyze Motion Submitting PREPAs Objection to Motion for Reconsideration of Order and Informative Motion About Motion for Reconsideration Filed Before the Puerto Rico Energy Bureau and Reconsideration Letter Before FOMB. 17-3283 [14446] . | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.30 | 66.00 |
| | Review and analyze Official Committee of Unsecured Creditors Supplemental Brief Regarding Status Report of Government Parties [2230] . | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review and analyze ORDER: The motion filed by U.S. Trustee requesting reconsideration of order and opposition to urgent motion in case no. 19-1022 [588] . | | 220.00/hr | |
| CIG | Pleadings Reviews | | 1.80 | 396.00 |
| | Review and analyze OPINION AND ORDER Dated 10/2/2020: Denying the motions to dismiss filed by the UST. 19-1022 [589] . | | 220.00/hr | |
| CIG | Pleadings Reviews | | 1.70 | 374.00 |
| | Review and analyze Objection to Report and Recommendation by  Official Committee of Unsecured Creditors Urgent Objection to Magistrate Judge September 5, 2020 Order on Motion to Compel. 17-4780 [2184] . | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and analyze Objection to Report and Recommendation by Official Committee of Unsecured Creditors Urgent Objection to Magistrate Judge September 5, 2020 Order on Motion to Compel. 17-3283 [14210] . | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review and analyze Official Committee of Unsecured Creditors Supplemental Brief Regarding Status Report of Government Parties. 17-3283 [14447] . | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.40 | 88.00 |
| | Review and analyze Motion Submitting PREPAs Objection to Motion for Reconsideration of Order and Informative Motion About Motion for Reconsideration Filed Before the Puerto Rico Energy Bureau and Reconsideration Letter Before FOMB. 17-4780 [2229] . | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.60 | 132.00 |
| | Telephone conference with vendors counsels and DGC to discuss preliminary analysis of data and preference claims. [North Janitorial Services, Inc. - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Bob Wexler to coordinate follow up call with DGC and representatives of vendors to discuss preference analysis and vendors position regarding same. [North Janitorial Services, Inc. - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |
|---|---|---|---|
|  | Review and respond to communication to coordinate telephone conference between Estrella, DGC and vendor representatives. [Clinica de Terapias Pediatricas, Inc.] | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|  | Review and analyze communication sent by Kenneth Suria to Tristan Axelrod to discuss certain matters related to Motions for Summary Judgement filed in relation to ERS bonds. | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
|  | Review and analyze communication sent by Tristan Axelrod to discuss information regarding ERS cases and effect on adversary cases. Review related responses from Kenneth Suria and subsequent communications from Tristan Axelrod. | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
|  | Review and analyze information and documents to prepare for telephone conference with vendors counsels and DGC. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|  | Review and analyze communication sent by Bob Wexler to provide status on data evaluation process and other matters regarding this case. [WEG Electric Corp.] | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|  | Review and analyze communication sent by Orlando Fernandez, vendors counsel to discuss matters related to case. [WEG Electric Corp.] | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|  | Review and respond to communication sent by Robert Wexler to coordinate telephone conference with Brown Rudnick, Estrella, DGC and vendors counsel. [Computer Learning Centers, Inc.] | 220.00/hr |  |
| KCS | Other Contested Matters (exclu | 0.20 | 56.00 |
|  | Draft email to Tristan Axelrod relative to objections to the Motions for Summary Judgment filed.  Receive response and corresponded a new requesting additional information. | 280.00/hr |  |
| NLO | General Litigation | 1.50 | 300.00 |
|  | Write the Motion for Entry of Default. [Estrada Maisonet] | 200.00/hr |  |
| FOD | General Litigation | 0.20 | 44.00 |
|  | Receive and review email exchange with Tristan Axelrod regarding strategy to follow regarding motions for summary judgment. | 220.00/hr |  |
| FOD | General Litigation | 0.10 | 22.00 |
|  | Receive and analyze MOTION TO WITHDRAW LEGAL REPRESENTATION [In case no. 17-bk-03567, D.E. # 933] . | 220.00/hr |  |

| 10/03/2020 | NLO | Meetings of and Communications | 0.30 | 60.00 |
|---|---|---|---|---|
|  |  | Exchange of emails with Matthew Sawyer regarding the Motion for Entry of Default. [Estrada Maisonet] | 200.00/hr |  |

Firm Tax ID:  66-0554116

| Date | Code | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 10/05/2020 | NLO | Pleadings Reviews<br>Filing of the Motion to Request Entry of Default. [Estrada Maisonet] | 0.20<br>200.00 /hr | 40.00 |
| | CIG | Pleadings Reviews<br>Review and analyze JOINT MOTION IN COMPLIANCE WITH ORDER, INFORMING THAT THE PARTIES HAVE REACHED A SETTLEMENT, IN PRINCIPLE, AND REQUESTING AN EXTENSION OF TIME TO FILE SETTLEMENT AND PLAN DOCUMENTS in case no 19-1022. | 0.20<br>220.00 /hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Objection to PREPAs Objection to Motion for Reconsideration of Order and Informative Motion About Motion for Reconsideration Filed Before the Puerto Rico Energy Bureau and Reconsideration Letter Before FOMB. 17-4780 [2231] . | 0.30<br>220.00 /hr | 66.00 |
| | NLO | Meetings of and Communications<br>Make changes in the Motion for Entry of Default as requested by Matthew Sawyer. [Estrada Maisonet] | 0.40<br>200.00 /hr | 80.00 |
| | KCS | Avoidance Action Analysis<br>Receive and review email from counsel for defendant relative to having their response done by Friday.  Reply to the same. [Community Cornerstones, Inc.] | 0.20<br>280.00 /hr | 56.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze several communications sent by Tristan Axelrod to discuss information related to contract assumption and effect in adversary proceedings. [Merck Sharp & Dohme (I.A.) LLC] | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze information submitted by William Alemany, vendors counsel, related to checks requested by DGC.  Update case information. [Ecolift Corporation] | 0.60<br>220.00 /hr | 132.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tristan Axelrod to discuss matters related to vendors defenses and SCCs position. Update case information. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.60<br>220.00 /hr | 132.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to provide relevant position regarding contract assumption. [Merck Sharp & Dohme (I.A.) LLC] | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler regarding payment information submitted by vendor and to request additional information from vendor. [Ecolift Corporation] | 0.20<br>220.00 /hr | 44.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Eyck Lugo to provide | 0.30<br>220.00 /hr | 66.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | update on data requested from vendor.  Update case information. [Community Cornerstones, Inc.] |  |  |
|  | CIG | **Avoidance Action Analysis** | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by William Alemany to provide information requested by DGC.  Review information and update case information. [Ecolift Corporation] | 220.00/hr |  |
|  | KCS | **General Litigation** | 0.30 | 84.00 |
|  |  | Receive and edit second motion for extension of time to file motions for entry of default judgment. | 280.00/hr |  |
|  | KCS | **General Litigation** | 0.30 | 84.00 |
|  |  | Receive email from Blair Rinne relative to status of translations and Comptrollers certificates. Respond with status of translations of two vendors. | 280.00/hr |  |
|  | KCS | **General Litigation** | 0.40 | 112.00 |
|  |  | Receive email from Yarimel including five additional certificates from the Comptrollers office.  Draft email forwarding them to Blair Rinne. | 280.00/hr |  |
|  | CIG | **General Litigation** | 0.70 | 154.00 |
|  |  | Review and analyze Second Motion to Extend Default Motion Deadlines draft and consider necessary revisions.  Review related comments from Kenneth Suria. | 220.00/hr |  |
|  | CIG | **General Litigation** | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Blair Rinne to discuss information regarding necessary actions for default cases and strategy moving forward for certain specific cases. | 220.00/hr |  |
|  | CIG | **General Litigation** | 0.50 | 110.00 |
|  |  | Review and analyze communication sent by Kenneth Suria to provide Comptroller Certificates requested for 5 default cases. Review information and update case information. | 220.00/hr |  |
|  | NAG | **General Litigation** | 1.20 | 114.00 |
|  |  | For purposes of entry of default judgment, visit Comptrollers Office to verify whether vendors contract with the government were registered. Obtain certificate for them. | 95.00/hr |  |
| 10/06/2020 | CIG | **Case Administration** | 0.10 | 22.00 |
|  |  | Review and analyze communication sent by Ken Suria to Neyla Ortiz to discuss case information and provide instructions regarding next steps. [Distribuidora Lebron Inc.] | 220.00/hr |  |
|  | CIG | **Pleadings Reviews** | 0.10 | 22.00 |
|  |  | Review and analyze ORDER: The joint motion filed by Debtor and Firstbank de Puerto Rico requesting extension of time (until October 9, 2020), to file the settlement agreement and a Rule 9019 motion . | 220.00/hr |  |
|  | CIG | **Pleadings Reviews** | 0.80 | 176.00 |
|  |  | Review and analyze MOTION of Puerto Rico Electric Power | 220.00/hr |  |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Authority Pursuant To Bankruptcy Code Section 105, Promesa Section 315(a), and Bankruptcy Rule 9019 for Order Approving Settlement Agreement with Certain Insurers. 17-4780 [2234] . |  |  |
|  | CIG | Pleadings Reviews | 0.20 | 44.00 |
|  |  | Review and analyze MOTION of Puerto Rico Electric Power Authority Pursuant To Bankruptcy Code Section 105, Promesa Section 315(a), and Bankruptcy Rule 9019 for Order Approving Settlement Agreement with Certain Insurers. 17-3283 [14477] . | 220.00/hr |  |
|  | KCS | Meetings of and Communications | 0.20 | 56.00 |
|  |  | Receive email with defendants response and reply advising of receipt. [Distribuidora Lebron Inc.] | 280.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.90 | 198.00 |
|  |  | Review and analyze communication sent by Bob Wexler to provide information regarding status of all cases managed by McConnell Valdes firm.  Review attached memorandums and tables and consider next steps in cases managed by Estrella. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.60 | 132.00 |
|  |  | Review and analyze communication sent by Bob Wexler to Nayuan Zouairabani to provide summary of status of all cases managed by McConnell Valdes.  Review attached information and consider next steps. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|  |  | Review communication sent by Tristan Axelrod to discuss status of certain cases managed by McConnell Valdes. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.10 | 22.00 |
|  |  | Review and analyze communication sent by Ken Suria regarding expected timeline for vendor to provide information for informal resolution process. [Community Cornerstones, Inc.] | 220.00/hr |  |
|  | CIG | General Litigation | 0.40 | 88.00 |
|  |  | Review and analyze communication and documents sent by Blair Rinne regarding certain Default cases. | 220.00/hr |  |
|  | CIG | General Litigation | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Ken Suria to provide comments related to motion to clarify litigation schedule. | 220.00/hr |  |
|  | CIG | General Litigation | 0.60 | 132.00 |
|  |  | Review and analyze draft of motion to clarify litigation deadlines and consider necessary edits. | 220.00/hr |  |
| 10/07/2020 | CIG | Pleadings Reviews | 0.30 | 66.00 |
|  |  | Review litigation order entered by the Court applicable to AP cases. 17-3283 [14489] Update case management information and consider necessary actions. | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review and analyze GOVERNMENT PARTIES MOTION to inform IN CONNECTION WITH LUMA ADMINISTRATIVE | 220.00/hr |  |

Firm Tax ID:  66-0554116

EXPENSE MOTION. 17-3283 [14512] .

| CIG | Pleadings Reviews<br>Review and analyze GOVERNMENT PARTIES MOTION to inform IN CONNECTION WITH LUMA ADMINISTRATIVE EXPENSE MOTION. 17-4780 [2237] . | 0.40<br>220.00/hr | 88.00 |
|---|---|---|---|
| CIG | Pleadings Reviews<br>Review and analyze [Bio-Nuclear of Puerto Rico, Inc.] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Telephone conference with Matt Sawyer and Bob Wexler to discuss analysis of defenses raised by certain adversary vendors. | 1.10<br>220.00/hr | 242.00 |
| CIG | Meetings of and Communications<br>Review and analyze information relevant to prepare for telephone conference with Bob Wexler and Manuel Rivera, vendors counsel, to discuss preliminary preference analysis. [Clinica de Terapias Pediatricas, Inc.] | 0.40<br>220.00/hr | 88.00 |
| CIG | Meetings of and Communications<br>Telephone conference with Matt Sawyer and Bob Wexler to discuss pending matters regarding case and information to be provided to vendors counsels. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Telephone conference with vendors counsel Alexis Beachdell, and DGC to discuss status of case and preliminary preference analysis. [National Building Maintenance Corp. - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| CIG | Meetings of and Communications<br>Review and analyze relevant information to prepare for telephone conference with Brown Rudnick and DGC to discuss analysis of defenses raised by vendors. [Evertec, Inc] | 0.60<br>220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze MOTION of Puerto Rico Electric Power Authority Pursuant To Bankruptcy Code Section 105, Promesa Section 315(a), and Bankruptcy Rule 9019 for Order Approving Settlement Agreement with Certain Insurers and Granting Relief. 17- 3283. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze MOTION of Puerto Rico Electric Power Authority Pursuant To Bankruptcy Code Section 105, Promesa Section 315(a), and Bankruptcy Rule 9019 for Order Approving Settlement Agreement with Certain Insurers and Granting Relief. 17-4780 [2234] . | 1.20<br>220.00/hr | 264.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tomi Donahoe to provide status on non-responsive vendors that received letters. Draft response communication to provide new developments in certain cases. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze information sent by Bob Wexler regarding | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| | Ryan White program funds and relation to case. Draft communication for Kenneth Suria to discuss information. [VIIV Healthcare Puerto Rico, LLC] | | |
| CIG | Avoidance Action Analysis<br>Telephone conference with vendors counsel,  and Bob Wexler to discuss preference analysis and vendors initial defenses. [Clinica de Terapias Pediatricas, Inc.] | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for DGC to discuss certain information provided by vendor and consider need for additional information . [Bio-Nuclear of Puerto Rico, Inc.] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze vendors position memorandum regarding Federal Funds and other defenses.  Consider information submitted and effect on Commonwealths position. [Enterprise Services Caribe, LLC] | 0.60<br>220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze relevant information to prepare for telephone conversation with DGC and vendors counsel to discuss preliminary preference analysis. [National Building Maintenance Corp. - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Draft communication to vendors counsels and provide status of case. [Bio-Nuclear of Puerto Rico, Inc.] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Angel Rotger, vendors counsel in response to communication sent by SCC to request information to conclude data analysis. Review attachment and update case information. [Bio-Nuclear of Puerto Rico, Inc.] | 0.40<br>220.00/hr | 88.00 |
| KCS | General Litigation<br>Receive and analyze order issued in AP case #19-253. [Netwave Equipment Corp] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze order issued in AP case #19-230. [Rock Solid Technologies, Inc.] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze order issued in AP case #19-244. [Multi-Clean Services Inc] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze order issued in AP case #19-385. [Valmont Industries, Inc] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze order issued in AP case #19-386. [WEG Electric Corp.] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze order issued in AP case #19-387. [Ready & | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:  66-0554116

Responsible Security, Inc.]

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation<br>Receive and analyze order issued in AP case #19-440. [[Quest Diagnostics of Puerto Rico] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze order issued in AP case #19-279. [Eastern America Insurance Agency, Inc.] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze order issued in AP case #19-236. [Law Offices Wolf Popper P.S.C.] | 0.10<br>280.00/hr | 28.00 |
| FOD | General Litigation<br>Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 13] [Merck Sharp & Dohme (I.A.) LLC] | 0.20<br>220.00/hr | 44.00 |
| FOD | General Litigation<br>Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 14] [Sesco Technology Solutions, LLC] | 0.20<br>220.00/hr | 44.00 |
| FOD | General Litigation<br>Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 21] [T R C Companies] | 0.20<br>220.00/hr | 44.00 |
| FOD | General Litigation<br>Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 21] [Truenorth Corp] | 0.20<br>220.00/hr | 44.00 |
| FOD | General Litigation<br>Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 22] [FP + 1, LLC] | 0.20<br>220.00/hr | 44.00 |
| FOD | General Litigation<br>Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 23] [Oracle Caribbean, Inc] | 0.20<br>220.00/hr | 44.00 |
| FOD | General Litigation<br>Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 23] [Ricoh Puerto Rico, Inc] | 0.20<br>220.00/hr | 44.00 |
| FOD | General Litigation<br>Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 17] [Apex General Contractors LLC] | 0.20<br>220.00/hr | 44.00 |
| FOD | General Litigation<br>Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 19] [Rocket Learning LLC] | 0.20<br>220.00/hr | 44.00 |
| FOD | General Litigation<br>Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 13] [Rocket Teacher Training, LLC] | 0.20<br>220.00/hr | 44.00 |
| FOD | General Litigation<br>Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 13] [Reyes Contractor Group, Inc] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | General Litigation<br>Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 13] [Intervoice Communication of Puerto Rico Inc] | 0.20<br>220.00/hr | 44.00 |
| | FOD | General Litigation<br>Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 13] [Empresas Arr Inc] | 0.20<br>220.00/hr | 44.00 |
| | FOD | General Litigation<br>Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 13] [National Copier & Office Supplies, Inc] | 0.20<br>220.00/hr | 44.00 |
| | FOD | General Litigation<br>Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 13] [N. Harris Computer Corporation] | 0.20<br>220.00/hr | 44.00 |
| | FOD | General Litigation<br>Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 14] [AFCG Inc. d/b/a Arroyo-Flores Consulting Group] | 0.20<br>220.00/hr | 44.00 |
| | FOD | General Litigation<br>Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 13] [Fast Enterprises LLC] | 0.20<br>220.00/hr | 44.00 |
| | FOD | General Litigation<br>Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 13] [Transcore Atlantic, Inc] | 0.20<br>220.00/hr | 44.00 |
| | CIG | General Litigation<br>Review and analyze communication sent by Kenneth Suria to discuss litigation scheduling order entered by the Court and necessary actions by attorneys managing AP cases. Consider attached information and necessary action in cases managed. | 0.30<br>220.00/hr | 66.00 |
| 10/08/2020 | KCS | Case Administration<br>Draft Proposed Budget for October 2020 and send email to Leah Viola. | 0.50<br>280.00/hr | 140.00 |
| | CIG | Case Administration<br>Review and analyze adversary and tolling cases status report provided by DGC. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Pleadings Reviews<br>Analyze  ORDER GRANTING DE #14404 in 17-3283 Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the SCC and UCC and clarify litigation deadlines. Consider next steps and update case info. [Centro de Desarrollo Academico, Inc.] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Pleadings Reviews<br>Analyze  ORDER GRANTING DE #14404 in 17-3283 Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the SCC and UCC and | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:  66-0554116

clarify litigation deadlines. Consider next steps and update case info. [Enterprise Services Caribe, LLC]

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews | | 0.30 | 66.00 |
| | Analyze  ORDER GRANTING DE #14404 in 17-3283 Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the SCC and UCC and clarify litigation deadlines. Consider next steps and update case info. [A New Vision In Educational Services] | | 220.00 /hr | |
| CIG | Pleadings Reviews | | 0.30 | 66.00 |
| | Analyze  ORDER GRANTING DE #14404 in 17-3283 Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the SCC and UCC and clarify litigation deadlines. Consider next steps and update case info. [A C R Systems] | | 220.00 /hr | |
| CIG | Pleadings Reviews | | 0.30 | 66.00 |
| | Analyze  ORDER GRANTING DE #14404 in 17-3283 Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the SCC and UCC and clarify litigation deadlines. Consider next steps and update case info. [Caribe Grolier, Inc] | | 220.00 /hr | |
| CIG | Pleadings Reviews | | 0.30 | 66.00 |
| | Analyze  ORDER GRANTING DE #14404 in 17-3283 Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the SCC and UCC and clarify litigation deadlines. Consider next steps and update case info. [Bianca Convention Center, Inc] | | 220.00 /hr | |
| CIG | Pleadings Reviews | | 0.30 | 66.00 |
| | Analyze  ORDER GRANTING DE #14404 in 17-3283 Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the SCC and UCC and clarify litigation deadlines. Consider next steps and update case info. [R. Cordova Trabajadores Sociales C S P] | | 220.00 /hr | |
| CIG | Pleadings Reviews | | 0.30 | 66.00 |
| | Analyze  ORDER GRANTING DE #14404 in 17-3283 Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the SCC and UCC and clarify litigation deadlines. Consider next steps and update case info. [Professional Consulting Psychoeducational Serv.] | | 220.00 /hr | |
| CIG | Pleadings Reviews | | 0.30 | 66.00 |
| | Analyze  ORDER GRANTING DE #14404 in 17-3283 Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the SCC and UCC and clarify litigation deadlines. Consider next steps and update case info. [Rosario Garcia] | | 220.00 /hr | |
| CIG | Pleadings Reviews | | 0.30 | 66.00 |
| | Analyze  ORDER GRANTING DE #14404 in 17-3283 Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the SCC and UCC and clarify litigation deadlines. Consider next steps and update case info. [Ecolift Corporation] | | 220.00 /hr | |

Firm Tax ID:   66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews | | 0.30 | 66.00 |
| | Analyze ORDER GRANTING DE #14404 in 17-3283 Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the SCC and UCC and clarify litigation deadlines. Consider next steps and update case info. [Computer Network Systems Corp.] | 220.00/hr | | |
| CIG | Pleadings Reviews | | 0.50 | 110.00 |
| | Review and analyze MOTION /Second Omnibus Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerks Entries of Default. 17-3283 [14517] . | 220.00/hr | | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and analyze Joint motion FOR APPROVAL OF SETTLEMENT AND RELEASE AGREEMENT WITH SHORTENED OBJECTION PERIOD. 19-1022 . | 220.00/hr | | |
| CIG | Meetings of and Communications | | 0.50 | 110.00 |
| | Telephone conference with counsels for vendor Alicia Lavergne and José Sanchez and Bob Wexler to discuss settlement alternatives. [Merck Sharp & Dohme (I.A.) LLC] | 220.00/hr | | |
| CIG | Meetings of and Communications | | 0.60 | 132.00 |
| | Review and analyze information and case law related to case and defenses raised by vendors to prepare for settlement conference with vendors counsels and DGC. [Merck Sharp & Dohme (I.A.) LLC] | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Tomi Donahoe to request status of information requested from adversary vendor. Update case information. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Tomi Donahoe to provide update on case status. [Bio-Nuclear of Puerto Rico, Inc.] | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.60 | 132.00 |
| | Review and analyze communication sent by Eyck Lugo to provide information requested from vendor for informal resolution process. Review information submitted and update case information. [Community Cornerstones, Inc.] | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Bob Wexler to Nayuan Zouairabani to provide updated status report for cases managed by McConnell Valdes. Review table and consider necessary actions. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze RESPONSE to Motion [2237] Motion to Inform filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, PUERTO RICO ELECTRIC POWER AUTHORITY. 17-4780 [2239] . | 220.00/hr | | |
| KCS | General Litigation | | 0.40 | 112.00 |

Firm Tax ID:  66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | | Receive email from Blair Rinne relative to status of translations of Comptrollers certificate on Caribbean Educational Services and the changes on the Motion for Extension of time. Respond with status of translations. | 280.00/hr | |
| | KCS | General Litigation<br>Analyze notice of filing second motion for extension of time. | 0.10<br>280.00/hr | 28.00 |
| | NLO | General Litigation<br>Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 13. [Girard Manufacturing, Inc] | 0.20<br>200.00/hr | 40.00 |
| | NLO | General Litigation<br>Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 20. [Institucion Educativa Nets, LLC] | 0.20<br>200.00/hr | 40.00 |
| | NLO | General Litigation<br>Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 13. [Seguros Colon Colon, Inc.] | 0.20<br>200.00/hr | 40.00 |
| | NLO | General Litigation<br>Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 13. [CCHPR Hospitality, Inc.] | 0.20<br>200.00/hr | 40.00 |
| | NLO | General Litigation<br>Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 14. [Clinica de Terapias Pediatricas, Inc.] | 0.20<br>200.00/hr | 40.00 |
| | CIG | General Litigation<br>Review and analyze communication sent by Blair Rinne and Ken Suria regarding certifications necessary for certain default cases. | 0.30<br>220.00/hr | 66.00 |
| 10/09/2020 | CIG | Case Administration<br>Review and analyze business bankruptcy reports for the week to determine whether any adversary vendor have filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Pleadings Reviews<br>RESPONSE to Motion Government Parties Supplemental Response to Official Committee of Unsecured Creditors Supplemental Brief Regarding Status Report of Government Parties 17-3283 [14525] . | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Analyze RESPONSE to Motion Government Parties Supplemental Response to Official Committee of Unsecured Creditors Supplemental Brief Regarding Status Report of Government Parties. 17-4780 [2241] . | 0.40<br>220.00/hr | 88.00 |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| | Analyze MOTION Reply to PREPAs Objections (Dkt 14446) filed by Rafael A Toro Ramirez on behalf of EIF PR RESOURCE RECOVERY, LLC 17-3283 [14524] . | 220.00/hr | |
| CIG | Pleadings Reviews<br>MOTION Reply to PREPAs Objections (Dkt 14446) filed by Rafael A Toro Ramirez on behalf of EIF PR RESOURCE RECOVERY, LLC 17-4780 [2240] . | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Meeting with Kenneth Suria and Yarimel Viera to discuss ongoing matters regarding adversary cases. | 0.30<br>220.00/hr | 66.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze communication from Office of the Comptroller relative to availability of contracts under Trinity Steel and Metal. [Trinity Metal Roof and Steel] | 0.20<br>280.00/hr | 56.00 |
| CIG | Avoidance Action Analysis<br>Review communication sent by Nayuan Zouairabani in response to prior communication to provide status on data requests from Evertec. [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication by Manuel Rivera, vendors representative to discuss status of case. [Clinica de Terapias Pediatricas, Inc.] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to Nayuan Zouairabani to provide summary of pending matters and request update on items pending from Evertecs end to finalize informal resolution process. [Evertec, Inc] | 0.50<br>220.00/hr | 110.00 |
| NLO | General Litigation<br>Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 30. [Junior Bus Line, Inc.] | 0.20<br>200.00/hr | 40.00 |
| NLO | General Litigation<br>Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 30. [Huellas Therapy Corp] | 0.20<br>200.00/hr | 40.00 |
| NLO | General Litigation<br>Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 13. [Management, Consultants & Computer Services, Inc] | 0.20<br>200.00/hr | 40.00 |
| NLO | General Litigation<br>Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 13. [Macam S.E.] | 0.20<br>200.00/hr | 40.00 |
| NLO | General Litigation<br>Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 30. [Xerox Corporation] | 0.20<br>200.00/hr | 40.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | General Litigation | 0.20 | 40.00 |
| | | Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 16. [Chelos Auto Parts] | 200.00/hr | |
| | NLO | General Litigation | 0.20 | 40.00 |
| | | Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 14. [Caribbean Temporary Services, Inc.] | 200.00/hr | |
| | NLO | General Litigation | 0.20 | 40.00 |
| | | Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 13. [Bio-Nuclear of Puerto Rico, Inc.] | 200.00/hr | |
| | NLO | General Litigation | 0.20 | 40.00 |
| | | Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 13. [Carnegie Learning, Inc] | 200.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Email from Matt Sawyer to Evertecs counsel regarding request for outstanding items. [Evertec, Inc] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Email from Evertecs Counsel regarding request for outstanding items. [Evertec, Inc] | 220.00/hr | |
| 10/12/2020 | CIG | Avoidance Action Analysis | 0.90 | 198.00 |
| | | Review and analyze communication sent by Bob Wexler to provide information related to Genesis Security Services and related Supreme Court decision that may affect the case. Review Court opinion and consider next steps in case. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Matt Sawyer to discuss status of case and analyze of certain laws that govern vendors services. Review related responses and draft response. [Olein Recovery Corporation - Tolling Agreement] | 220.00/hr | |
| 10/13/2020 | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze Joint Motion as filed in adversary case and update case information. [Huellas Therapy Corp] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review and analyze STIPULATION MODIFYING THE AUTOMATIC STAY BETWEEN THE PUERTO RICO ELECTRIC POWER AUTHORITY AND MARIA COLON CRISPIN. 17-4780 [2245] . | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review and analyze Joint motion FOR ENTRY OF ORDER | 220.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General                                                                                      Page No.:   18

STAYING PENDING LITIGATIONS PURSUANT TO TERMS
AND CONDITIONS OF THE SETTLEMENT AGREEMENT.
17-1022 [596] .

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews<br>Review communication sent by Neyla Ortiz to provide motion filed in Huellas Therapy case. | 0.10<br>220.00 /hr | 22.00 |
| CIG | Pleadings Reviews<br>Review and analyze REPLY to Response to Motion to Prepas Objections (Dk 14446)   [13683] INFORMATIVE MOTION and MOTION for Withholding Approval of Certain PREPA PPOA 17-3283 [14534] . | 0.10<br>220.00 /hr | 22.00 |
| CIG | Pleadings Reviews<br>Review and analyze REPLY to Response to Motion to Prepas Objections (Dk 14446)   [13683] INFORMATIVE MOTION and MOTION for Withholding Approval of Certain PREPA PPOA. 17-4780 [2244] . | 0.30<br>220.00 /hr | 66.00 |
| CIG | Meetings of and Communications<br>Draft communication for Matt Sawyer and Tristan Axelrod to provide draft of Joint Motion to clarify deadlines and request revisions and comments. [Ecolift Corporation] | 0.30<br>220.00 /hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Blair Rinne to request information regarding certain defendants. | 0.30<br>220.00 /hr | 66.00 |
| CIG | Meetings of and Communications<br>Telephone conference with Kenneth Suria and Yarimel Viera to discuss status and ongoing matters related to PROMESA adversary cases. | 0.60<br>220.00 /hr | 132.00 |
| CIG | Meetings of and Communications<br>Several communications with Matt Sawyer and Tristan Axelrod to discuss Joint Motion draft, purpose of same and expected results. Consider necessary revisions and next steps for joint filing. [Huellas Therapy Corp] | 0.50<br>220.00 /hr | 110.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Kenneth Suria to provide certain certifications to Blair Rinne for certain adversary default cases. | 0.10<br>220.00 /hr | 22.00 |
| NLO | Avoidance Action Analysis<br>Read and analyze Joint Motion to Extend Litigation Deadlines. [Huellas Therapy Corp] | 0.30<br>200.00 /hr | 60.00 |
| NLO | Avoidance Action Analysis<br>Exchange of emails with Tristan Axelrod and William Alemany regarding the Joint Motion to Extend Litigation Deadlines. [Huellas Therapy Corp] | 0.30<br>200.00 /hr | 60.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Manuel Rivera, vendors counsel to discuss status of pending information to be provided as part of informal resolution process. [Clinica de | 0.30<br>220.00 /hr | 66.00 |

Firm Tax ID:   66-0554116

Terapias Pediatricas, Inc.]

| | | | | |
|---|---|---|---|---|
| | CIG | Avoidance Action Analysis<br>Review and respond to communication sent by Eyck Lugo, vendors counsel to provide additional information related to case. [Community Cornerstones, Inc.] | 0.30<br>220.00/hr | 66.00 |
| | NLO | General Litigation<br>Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 13. [Great Educational Services Corp - DO NOT CONTACT] | 0.20<br>200.00/hr | 40.00 |
| | NLO | General Litigation<br>Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 14. [Explora Centro Academico Y Terapeutico LLC] | 0.20<br>200.00/hr | 40.00 |
| | NLO | General Litigation<br>Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 16. [Gui-Mer-Fe Inc] | 0.20<br>200.00/hr | 40.00 |
| | NLO | General Litigation<br>Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 19. [Didacticos, Inc.] | 0.20<br>200.00/hr | 40.00 |
| | NLO | General Litigation<br>Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 14. [Distribuidora Lebron Inc.] | 0.20<br>200.00/hr | 40.00 |
| | CIG | General Litigation<br>Review communication sent by William Alemany, vendors counsel, to discuss final revisions to Joint motion and discuss filing of same. [Huellas Therapy Corp] | 0.30<br>220.00/hr | 66.00 |
| | CIG | General Litigation<br>Draft communication for William Alemany to provide latest draft of joint motion with proposed revisions. Review related responses. [Huellas Therapy Corp] | 0.40<br>220.00/hr | 88.00 |
| | CIG | General Litigation<br>Review and edit draft of Joint motion to clarify litigation deadlines. [Huellas Therapy Corp] | 0.40<br>220.00/hr | 88.00 |
| | CIG | General Litigation<br>Review and analyze communication sent by Tristan Axelrod to discuss Joint motion and provide certain revisions to draft. [Huellas Therapy Corp] | 0.30<br>220.00/hr | 66.00 |
| 10/14/2020 | CIG | Case Administration<br>Review and analyze communication sent by Stephanie Carusso to inquire about motion filed in adv. cases no. 19-00065 and | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:   66-0554116

19-00172. Consider necessary actions.

| | | | | |
|---|---|---|---|---|
| CIG | Case Administration<br>Review and analyze communication sent by Yarimel Viera to discuss matters related to adversary cases open and management of information moving forward.  Review related communication sent by Kenneth Suria and update information for cases. | 0.40<br>220.00/hr | | 88.00 |
| NLO | Pleadings Reviews<br>Analyze Notice of Defective Pleading received on October 14, 2020. DKE# 14572. | 0.10<br>200.00/hr | | 20.00 |
| CIG | Pleadings Reviews<br>Review and analyze Reservation of Rights   FOMB/PREPAs Motion for Approval of Settlement Agreement   [2234]. 17-3283 [14571]. | 0.10<br>220.00/hr | | 22.00 |
| CIG | Pleadings Reviews<br>Review and analyze Reservation of Rights   FOMB/PREPAs Motion for Approval of Settlement Agreement   [2234]. 17-4780 [2247]. | 0.20<br>220.00/hr | | 44.00 |
| NLO | Meetings of and Communications<br>Exchange of email with Brown Rudnick team regarding the Motion to Comply with Standing Order. [Tactical Equipment Consultants, Inc] | 0.20<br>200.00/hr | | 40.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Tomi Donahoe to discuss data provided by vendor and request additional information be forwarded to DGC. [Banco Popular de Puerto Rico - Tolling Agreement] | 0.20<br>220.00/hr | | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze relevant information and documents to prepare for conference with DGC and vendors counsels to discuss all matters pertaining to case. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.70<br>220.00/hr | | 154.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication from Juan Carlos Fortuno, regarding telephone conference to discuss matters related to tolling case. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | | 44.00 |
| CIG | Meetings of and Communications<br>Participate in telephone conference with DGC and vendors counsels to discuss preference analysis and all other matters related to case. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.90<br>220.00/hr | | 198.00 |
| CIG | Meetings of and Communications<br>Review and respond to communication sent by Tristan Axelrod regarding court inquiry related to  cases nos. 19-00065 and 19-00172. | 0.20<br>220.00/hr | | 44.00 |
| CIG | Meetings of and Communications | 0.30 | | 66.00 |

Firm Tax ID:  66-0554116

|     |                                                                                                                                                                                                                                         |                      |        |
| --- | --- | --- | --- |
|     | Telephone conference with William Alemany, vendors counsel, to discuss communication sent by Stephanie Carusso regarding Joint Motions filed in  cases nos. 19-00065 and 19-00172 and discuss proposed actions to address court inquiry. | 220.00/hr            |        |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by William Alemany to Stephanie Carusso to provide parties joint position for cases nos. 19-65 and 19-172.                                                       | 0.20<br>220.00/hr    | 44.00  |
| FOD | Avoidance Action Analysis<br>Receive and analyze electronic communication from Matt Sawyer to Evertec Counsel Nayuan Zouairabani regarding status of information requests. [Evertec, Inc]                                                 | 0.20<br>220.00/hr    | 44.00  |
| CIG | Avoidance Action Analysis<br>Draft communication for Tomi Donahoe to provide status of data exchange process. [Rosario Garcia]                                                                                                           | 0.20<br>220.00/hr    | 44.00  |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to vendors counsels to address position regarding assumption of contracts and other related matters.  Update case information. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.40<br>220.00/hr    | 88.00  |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to representatives of vendor to discuss status of data collection and review process.  Update case information. [Clinica de Terapias Pediatricas, Inc.] | 0.20<br>220.00/hr    | 44.00  |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Nayuan Zouairabani to discuss status of data requested from vendor.  Update case information. [Evertec, Inc]                                                        | 0.20<br>220.00/hr    | 44.00  |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to Nayuan Zouairabani regarding status of data requests in this case. [Evertec, Inc]                                                                   | 0.20<br>220.00/hr    | 44.00  |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tomi Donahoe to discuss status of data exchange for adversary case.  Update case information. [Rosario Garcia]                                                     | 0.20<br>220.00/hr    | 44.00  |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to vendors counsels to provide preliminary preference analysis. Review attached preference analysis and update case management information. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.60<br>220.00/hr    | 132.00 |
| NAG | Other Contested Matters (exclu<br>Roundtrip to Controller of Puerto Rico office to get the contract of Trinity Metal Roof and Steel Structure. [Trinity Metal Roof and Steel]                                                             | 0.90<br>95.00/hr     | 85.50  |
| KCS | General Litigation                                                                                                                                                                                                                       | 0.40                 | 112.00 |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| | Receive and read email from Blair Rinne relative to notice post entry of default.  Advise not done and doing it now. [Perfect Cleaning Services, Inc] | 280.00/hr | |
| NLO | General Litigation | 0.10 | 20.00 |
| | Analyze Reservation of Rights   FOMB/PREPAs Motion for Approval of Settlement Agreement [ 14477] . DKE# 14571. | 200.00/hr | |
| NLO | General Litigation | 1.40 | 280.00 |
| | Write the Motion in Compliance with the Standing Order regarding the Entry of Defaults. [Tactical Equipment Consultants, Inc] | 200.00/hr | |
| FOD | General Litigation | 0.50 | 110.00 |
| | Receive and analyze Certification issued by Comptrollers office regarding contracts issued to Trinity Metal Roof and Steel Structures from January 1, 2012 to December 21, 2017. [Trinity Metal Roof and Steel] | 220.00/hr | |
| FOD | General Litigation | 0.40 | 88.00 |
| | Receive and analyze Certification issued by Comptrollers office regarding contracts issued to Trinity Mental(sic) Roof and Steel Structures from January 1, 2012 to December 21, 2017. [Trinity Metal Roof and Steel] | 220.00/hr | |
| CIG | General Litigation | 0.20 | 44.00 |
| | Review and analyze communication sent by Kenneth Suria to discuss certifications and contracts information related to certain default vendors. | 220.00/hr | |
| CIG | General Litigation | 0.20 | 44.00 |
| | Review and analyze communication sent by Stephanie Carusso, to inquire about the remedy requested in the Joint Motions filed in cases nos. 19-00065 and 19-00172. | 220.00/hr | |
| CIG | General Litigation | 0.30 | 66.00 |
| | Review and analyze communication sent by Blair Rinne to discuss certain matters related to cases in default and next steps regarding same.  Update case information. | 220.00/hr | |
| CIG | General Litigation | 0.20 | 44.00 |
| | Review and analyze motion filed in case no. 19-222 in compliance with Court order. | 220.00/hr | |
| CIG | General Litigation | 0.30 | 66.00 |
| | Review and analyze communications sent by Neyla Ortiz and Kenneth Suria to discuss actions concerning certain default cases. | 220.00/hr | |
| CIG | General Litigation | 0.20 | 44.00 |
| | Review and analyze communication sent by Kenneth Suria to provide proposed actions for certain default cases. | 220.00/hr | |
| CIG | General Litigation | 0.20 | 44.00 |
| | Review and analyze communication sent by Neyla Ortiz to provide status on proposed actions for default case. | 220.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Motion for Joinder of the ad hoc group of constitutional | 200.00/hr | |

Firm Tax ID:  66-0554116

debtholders to objections to national motion for an investigation [ 14553] . DKE# 14570.

| 10/15/2020 | KCS | Case Administration | 1.10 | 308.00 |
|---|---|---|---|---|
| | | Plan, prepare and appear for zoom meeting with new paralegals handling PROMESA matters on the issue of the administration of the information received. | 280.00 /hr | |
| | JR | Case Administration | 1.10 | 104.50 |
| | | Attend zoom meeting with PROMESA team to discuss matters related to AP and tolling cases. | 95.00 /hr | |
| | CIG | Case Administration | 0.30 | 66.00 |
| | | Review and analyze communication sent by Yarimel Viera regarding information related to Comptrollers office. Review related communication and senet by Jean Rosado. | 220.00 /hr | |
| | CIG | Case Administration | 0.60 | 132.00 |
| | | Review and analyze relevant information to prepare for PROMESA Estrella working group meeting. | 220.00 /hr | |
| | CIG | Case Administration | 0.90 | 198.00 |
| | | Meeting with Estrella working team to discuss ongoing matters related to AP and tolling cases. | 220.00 /hr | |
| | NAG | Case Administration | 1.10 | 104.50 |
| | | POMESA Overview zoom meeting with Kenneth Suria, Carlos Infante, Yarimel Viera and Jean Rosado. | 95.00 /hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review and analyze MEMORANDUM ORDER GRANTING IN PART [2089] Motion for Relief From Stay Under 362[e] filed by EFRON DORADO SE. 17-4780 [2251] . | 220.00 /hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze MEMORANDUM ORDER REGARDING [14210] Urgent Objection to Magistrate Judge September 5, 2020 Order on Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion 17-3283 [14586] . | 220.00 /hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze MEMORANDUM ORDER GRANTING IN PART [2089] Motion for Relief From Stay Under 362[e] filed by EFRON DORADO SE. 17-3283 [14585] . | 220.00 /hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review and analyze MEMORANDUM ORDER REGARDING [14210] Urgent Objection to Magistrate Judge September 5, 2020 Order on Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion. 17-4780 [2252] . | 220.00 /hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze order staying litigation and contested matters in case no. 19-1022 [597] . | 220.00 /hr | |

Firm Tax ID:  66-0554116

Page No.:   24

| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze order allowing joint motion and establishing litigation deadlines. [Ecolift Corporation] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review and analyze MOTION to inform Informative Motion Regarding Notice of Supplemental and Partial Payment of Insurance Proceeds. 17-4780 [2250] . | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze Motion to withdraw Docket Nos. 598 and 599 19-1022 [600] . | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze order allowing joint motion and establishing litigation deadlines. [Huellas Therapy Corp] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.10 | 22.00 |
| | | Review communication sent by Kenneth Suria regarding letter to AT&T counsel. [AT&T / Cingular Wireless - Tolling Agreement] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Nayuan Zouairabani to discuss status of all cases managed by McConnell Valdes law firm and coordinate telephone conference with working teams for all parties. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to discuss case and proposed conference with vendors counsel for next week. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Bob Wexler to discuss documents provided by vendors counsel and need to translate certain sections therein. Review information and update case information. Review relate d response from Matt Sawyer. [Computer Learning Centers, Inc.] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Phyllis Lengle  to provide information to vendors counsels regarding payments received by vendor.  Review attached documents and update case information. [National Building Maintenance Corp. - Tolling Agreement] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | | Review and analyze communication sent by Arturo Bauermeister to provide settlement offer for this case.  Review proposed offer and information provided and update case information. [Computer Learning Centers, Inc.] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review and analyze communications sent by Matt Sawyer and Arturo Bauermeister  to discuss case and settlement offer presented by vendor. [Computer Learning Centers, Inc.] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |

Firm Tax ID:   66-0554116

|  |  | Review and analyze communication sent by Tomi Donahoe regarding status of case. [Rosario Garcia] | 220.00/hr |  |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
|  |  | Review and analyze communication sent by William Alemany to provide translation of relevant contracts related to case.  Review translated documents and update case information. [Huellas Therapy Corp] | 220.00/hr |  |
| NLO | General Litigation | | 0.10 | 20.00 |
|  |  | Analyze Order granting [14575] urgent consented motion for extension of deadlines. [12918]. DKE# 14581. | 200.00/hr |  |
| NLO | General Litigation | | 0.10 | 20.00 |
|  |  | Analyze Objection to Joint Motion of PSA Creditors Pursuant to Section 312 Of PROMESA and Section 105 of the Bankruptcy Code to Impose Deadlines for Plan of Adjustment  [ 14478] filed by Nation Public Finance. | 200.00/hr |  |
| NLO | General Litigation | | 0.60 | 120.00 |
|  |  | Analyze Urgent Motion to Seal Document (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit) filed by Lawful Constitutional Debt Coalition. DKE# 14567. | 200.00/hr |  |
| NLO | General Litigation | | 0.10 | 20.00 |
|  |  | Analyze Motion Response of FOMB to the Motion of National Public Finance Guarantee Corporation for the Conduct of an Independent Investigation Regarding Certain Trading Activity [ 14450] filed by FOMB. DKE# 14539. | 200.00/hr |  |
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |
|  |  | Analyze Response to Debtors Objection to Claim 65289 [ 9574] Debtors Omnibus Objection to Claims One Hundred Twenty-Second Omnibus filed by Fernando L. Perez Rodriguez, pro se Objection. DKE# 14536. | 200.00/hr |  |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
|  |  | Analyze Response to Debtors Objection to Claims 95221, 94660 [ 8979] Debtors Omnibus Objection to Claims Ninetieth Omnibus Objection filed by Pedro Rodriguez Sanchez, pro se. DKE# 14540. | 200.00/hr |  |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
|  |  | Analyze Response to Debtors Objection to Claims (Number(s): 170199)  [14217] Debtors Omnibus Objection to Claims - Two Hundred Forty-Fifth Omnibus Objection filed by Angel E. Nieves Morales, pro se. DKE# 14545. | 200.00/hr |  |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
|  |  | Analyze Objection to Motion of National Public Finance Guarantee Corporation for an Order Directing an Independent Investigation [ 14450] Ad Hoc Group of General Obligation Bondholders. DKE# 14556. | 200.00/hr |  |
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |
|  |  | Analyze Order regarding notices of adjourned omnibus objections to claims. Related documents: 14467, 14468, 14469, 14470, 14471, 14472, 14473, 14474, 14475, 14476. DKE# 14580. | 200.00/hr |  |

Firm Tax ID:  66-0554116

| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claims (Number(s): 54814)   [8964] Debtors Omnibus Objection to Claims Seventy-Eighth Omnibus Objection filed by Berguedis Cintron Deliz, pro se. DKE# 14542. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Omnibus Objection Claim Number: 85338 filed by Rosa M. Velazquez Batista, pro se . DKE# 14568. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | Analyze Objection of Official Committee of Unsecured Creditors to Joint Motion of PSA Creditors Pursuant to Section 312 of PROMESA and Section 105 of Bankruptcy Code to Impose Deadlines for Plan of Adjustment [ 14478] . DKE# 14576. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | Analyze Response to Debtors Objection to Claim 2622 [ 9554] Debtors Omnibus Objection to Claims - One Hundred and Fourth Omnibus Objection filed by Angel Ramos Molina c/o Virgen M. Molina Arce, pro se. DKE# 14531. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claims Numbers 99328, 110395 [ 9568] Debtors Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection filed by Arminda Vazquez Romero, pro se. DKE# 14541. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claim 169050 [ 14217] Debtors Omnibus Objection to Claims - Two Hundred Forty-Fifth Omnibus Objection filed by Lizette Cruz Rodriguez   Apolinar Cruz Acosta, pro se. DKE# 14551. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | Analyze Response to Debtors Objection to Claim 76688 [ 9554] Debtors Omnibus Objection to Claims - One Hundred and Fourth Omnibus Objection filed by Fernando Perez Lopez, pro se. DKE# 14537. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claims 128499, 116247 [ 11833] Debtors Omnibus Objection to Claims One Hundred Sixty-Seventh Omnibus Objection filed by William Santiago Cabrera, pro se. DKE# 14538. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Supplemental Response to Debtors Objection to Claims Numbers 95221, 94660 [ 8979] filed by Pedro Rodriguez Sanchez, pro se. DKE# 14567. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claims Numbers 112184, 132829 [ 9907] Debtors Omnibus Objection to Claims One Hundred Thirty-Third Omnibus Objection filed by Noemi Santiago Cabrera, pro se. DKE# 14560. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.30 | 60.00 |

|  |  |  |  |
|---|---|---|---|
| | | Analyze       Response to Debtors Objection to Claims 110866, 141151 [ 13427] Debtors Omnibus Objection to Claims Two Hundred Fourteenth filed by Vicenta Matos Arroyo, pro se . DKE# 14565. | 200.00/hr |
| | NLO | Claims Administration and Obje<br>Analyze Response to Debtors Objection to Claims 141005, 116608 [ 11833] Debtors Omnibus Objection to Claims One Hundred Sixty-Seventh Omnibus Objection filed by Maria de los Angeles Santiago Cabrera, pro se. DKE# 14544. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Claims Administration and Obje<br>Analyze Courts Order denying the request for entry of default since the Certificate of Service do not comply with the rules. DKE 22. [Estrada Maisonet] | 0.20<br>200.00/hr | 40.00 |
| 10/16/2020 | CIG | Case Administration<br>Review and analyze communication sent by Bob Wexler to discuss status of certain cases. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Case Administration<br>Review and analyze business bankruptcy reports for the week to see if any vendors filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Case Administration<br>Review and analyze communication sent by Leah Viola with Letter Report and consider necessary actions . | 0.40<br>220.00/hr | 88.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Order Granting Motion requesting to withdraw docket entries #[598] and #[599] 19-1022 [603] . | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze communication sent by Blair Rinne to discuss motion for default judgement motion and provide related instructions. Review related response from Kenneth Suria and other related communications sent by Mrs. Rinne. | 0.40<br>220.00/hr | 88.00 |
| | NLO | Meetings of and Communications<br>Emails with Matthew Sawyer regarding Courts Order denying the request for entry of default since the Certificate of Service do not comply with the rules. DKE 22. [Estrada Maisonet] | 0.20<br>200.00/hr | 40.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Alexis Beachdell to provide discuss information regarding tolling case.  Update case information. [National Building Maintenance Corp. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review communications sent by Kenneth Suria regarding filing of default judgement motion for Caribbean Educational Services. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Telephone conference with Bob Wexler to discuss ongoing | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID:   66-0554116

matters regarding several adversary cases.

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications<br>Review communication sent by Tristan Axelrod and Blair Rinne regarding filing of default judgement motions. | 0.20<br>220.00/hr | | 44.00 |
| CIG | Meetings of and Communications<br>Review communication sent by Kenneth Suria to provide default judgement motion as filed in case.  Review related communication from Blair Rinne. | 0.20<br>220.00/hr | | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to provide recommendation memorandums for consideration for the UCC and other parties.  Preliminary review of recommendations and consider necessary actions. | 1.60<br>220.00/hr | | 352.00 |
| KCS | General Litigation<br>Receive multiple emails from Blair Rinne and file Motion for Default Judgment in case. [Caribbean Educational Services, Inc] | 0.50<br>280.00/hr | | 140.00 |
| KCS | General Litigation<br>Receive and read email from Blair Rinne advising first motion for default judgment will be filed today by us. Reply to the same. [Caribbean Educational Services, Inc] | 0.20<br>280.00/hr | | 56.00 |
| NLO | General Litigation<br>Analyze Order regarding motion of the lawful constitutional debt coalition to file under seal certain portions of its objection to the motion of National Public Finance Guarantee Corporation. DKE# 14584. | 0.10<br>200.00/hr | | 20.00 |
| NLO | General Litigation<br>Analyze Order on Indulacs Motion to be heard. the [14049] Motion for leave to appear and be heard as a party in interest filed by Industria Lechera de Puerto Rico, Inc. is denied. Related documents: [13938], [14075], [14116], [14134]. DKE# 14592. | 0.10<br>200.00/hr | | 20.00 |
| NLO | General Litigation<br>Analyze Urgent motion of National Public Finance Guarantee Corporation for Leave to Exceed Page Limit for Omnibus Reply in Further Support filed by National Public Finance Guarantee Corporation. DKE# 14597. | 0.10<br>200.00/hr | | 20.00 |
| NLO | General Litigation<br>Analyze Notice Master Service List as of October 16, 2020 [ 14449] filed by Prime Clerk LLC . DKE# 14600. | 0.10<br>200.00/hr | | 20.00 |
| NLO | General Litigation<br>Analyze Motion for Joinder [  14450] for Entry of an Order Directing an Independent Investigation filed by Official Committee of Unsecured Creditors. DKE# 14527. | 0.10<br>200.00/hr | | 20.00 |
| NLO | General Litigation<br>Analyze Transmittal of ROA Sent to USCA as to [14590] Notice of Appeal filed by Official Committee of Unsecured Creditors. DKE# 14596. | 0.10<br>200.00/hr | | 20.00 |

Firm Tax ID:   66-0554116

| | NLO | General Litigation | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Analyze Order in connection with Informative Motion regarding Motion requesting relief of stay under 362(d)(1) of the Bankruptcy Code [ 14588]). DKE# 14591. | 200.00 /hr | |
| | CIG | General Litigation | 0.80 | 176.00 |
| | | Review and analyze communication sent by Blair Rinne with relevant attachments to be filed in Court.  Review attached documents and consider necessary actions. | 220.00 /hr | |
| | CIG | General Litigation | 0.30 | 66.00 |
| | | Review and analyze communication sent by Blair Rinne to provide additional declarations necessary for default judgement motion. | 220.00 /hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Response to Debtors Objection to Claim 170352 [ 14217] Debtors Omnibus Objection to Claims - Two Hundred Forty-Fifth Omnibus Objection filed by Maria Elsa Ramos Ramos, pro se. DKE# 14595. | 200.00 /hr | |
| | NLO | Claims Administration and Obje | 0.30 | 60.00 |
| | | Analyze Response to Debtors Objection (Claim Disallowed) Claim Number 133631 [ 9943] Debtors Omnibus Objection to Claims One Hundred Fiftieth  filed by Idaliz Velez Rojas, pro se. DKE# 14530. | 200.00 /hr | |
| | NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | | Analyze Response to Debtors Objection to Claims 87281, 94890 [ 9555] Debtors Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection filed by Jose A. Rodriguez Sanchez, pro se. DKE# 14535. | 200.00 /hr | |
| | NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | | Analyze Certificate of No Objection [14477] Motion of PREPA Pursuant To Bankruptcy Code Section 105, Promesa Section 315(a), and Bankruptcy Rule 9019 filed by FOMB. DKE# 14599. | 200.00 /hr | |
| 10/19/2020 | NLO | Pleadings Reviews | 0.20 | 40.00 |
| | | Receive and analyze Courts Notice of Need to File Proof of Claim. [Alejandro Estrada Maisonet] | 200.00 /hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze order granting second omnibus motion to extend deadlines for default judgement. 17-3283. [14612] . | 220.00 /hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR CERTAIN COMPENSATION FOR FRONT-END TRANSITION SERVICES UNDER THE PUERTO RICO TRANSMISSION AND DISTRIBUTION SYSTEM OPERATION AND MAINTENANCE AGREEMENT WITH LUMA ENERGY. 17-4780 [2259] . | 220.00 /hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |

Firm Tax ID:  66-0554116

|  | | Review and analyze MEMORANDUM OPINION GRANTING IN PART AND DENYING IN PART PREPAs [13583] Motion for Entry of an Order Allowing Administrative Expense Claim for Compensation for Front-End Transition Services. 17-3283 [14607] . | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
|  | Review and analyze ORDER GRANTING [2256] Notice of Withdrawal of Attorney Bojan Guzina and Blair M. Warner filed by AES PR Limited Partnership. 17-4780 [2257] . | 220.00/hr | |
| CIG | Pleadings Reviews | | 1.50 | 330.00 |
|  | Review and analyze MEMORANDUM OPINION GRANTING IN PART AND DENYING IN PART PREPAs [2053] Motion for Entry of an Order Allowing Administrative Expense Claim for Compensation for Front-End Transition Services 17-4780 [2258] . | 220.00/hr | |
| NLO | Meetings of and Communications | | 0.30 | 60.00 |
|  | Exchange of emails with Mathew Sawyer regarding the orders received in the bankruptcy case. [Alejandro Estrada Maisonet] | 200.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
|  | Review and analyze communication sent by Bob Wexler to coordinate conference with vendor representatives.  Review related responses from vendors counsels and respond with availability. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
|  | Review and analyze communication sent by Bob Wexler to provide summary of issues discussed during telephone conference with vendors counsel Arturo Bauermeister and coordinate follow up call for Nov. 10, 2020.  Update case information. [Computer Learning Centers, Inc.] | 220.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
|  | Receive notice of dismissal and file the same with the Court. [Gam Realty] | 280.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
|  | Review and analyze communication sent by Nayuan Zouairabani to discuss status of cases managed by McConnell Valdes firm and propose method to address same. Update case information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
|  | Review and analyze relevant information to prepare for telephone conference with vendors counsels and DGC. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
|  | Review additional communication sent by Bob Wexler with additional information sent to vendors representatives. Review related response from vendor. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
|  | Review and analyze communication sent by Bob Wexler to provide information related to preference claim to discuss during telephone conference.  Consider information and necessary | 220.00/hr | |

Firm Tax ID:   66-0554116

actions. [Drogueria Betances, LLC - Tolling Agreement]

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Alexis Betancourt to provide status on data requested from vendor. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.70 | 154.00 |
| | Review and analyze communication sent by Bob Wexler to provide status of cases managed by McConnell Valdes firm and discuss next steps to address pending matters.  Review attached information and update case information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Draft communication for Bob Wexler to discuss matters related to case prior to telephone conference with vendors counsels. Review related response from Mr. Wexler. [Computer Learning Centers, Inc.] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Bob Wexler to cancel conference with North Janitorial Services and re-schedule same. [North Janitorial Services, Inc. - Tolling Agreement] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze relevant information and documents to prepare for telephone conference with DGC and vendors counsels to discuss settlement options. [Computer Learning Centers, Inc.] | | 220.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive email form Matthew Sawyer relative to filing Notice of Dismissal in the case and reply to the same. [Gam Realty] | | 280.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze new order with new deadlines. [Perfect Cleaning Services, Inc] | | 280.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Order allowing administrative expense claim for certain compensation for front-end transition services under agreement with Luma Energy. Motion terminated: [13583] PREPAs Motion for Entry of Order. Signed by Judge Laura Taylor Swain. DKE# 14619. | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Expedited Motion For Expedited Consideration of Urgent Motion for Order, Urgent Bankruptcy Rule 2004, Authorizing Discovery Concerning Bond Trading [14601] filed by Ad Hoc Group of Constitutional et als. DKE# 14604. | | 200.00/hr | |
| NLO | General Litigation | | 1.60 | 320.00 |
| | Analyze Notice of Filing of Revised Exhibits in Connection with the Financial Oversight and Management Board for Puerto Ricos October 6, 2020 Notices of Presentment regarding Adjourned Omnibus Objection filed by FOMB. DKE# 14614. | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Analyze Order granting [ 14517] MOTION /Second Omnibus Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerks Entries of Default [ 14059] . DKE# 14612. | 200.00/hr |  |
|  | NLO | General Litigation | 0.10 | 20.00 |
|  |  | Analyze Order of reference to magistrate judge Judith Dein [14601] Urgent Motion of Official Committee of Unsecured Creditors for Order, Under Bankruptcy Rule 2004, Authorizing Discovery Concerning Bond Trading. DKE# 14605. | 200.00/hr |  |
|  | NLO | General Litigation | 0.10 | 20.00 |
|  |  | Analyze Order denying [14603] Urgent Motion for Expedited Consideration of Urgent Motion for Order Under Bankruptcy Rule 2004 denying without prejudice [14601]. DKE# 14613. | 200.00/hr |  |
|  | FOD | General Litigation | 0.10 | 22.00 |
|  |  | Receive and review ORDER GRANTING 14517 in 17-3283 Second Omnibus Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerks Entries of Default. [D.E. # 16] [L.L.A.C., Inc] | 220.00/hr |  |
|  | FOD | General Litigation | 0.10 | 22.00 |
|  |  | Receive and review ORDER GRANTING 14517 in 17-3283 Second Omnibus Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerks Entries of Default. [D.E. # 24] [Postage By Phone Reserve Account] | 220.00/hr |  |
|  | FOD | General Litigation | 0.10 | 22.00 |
|  |  | Receive and review ORDER GRANTING 14517 in 17-3283 Second Omnibus Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerks Entries of Default. [D.E. # 26] [Trinity Metal Roof and Steel] | 220.00/hr |  |
|  | FOD | General Litigation | 0.10 | 22.00 |
|  |  | Receive and review ORDER GRANTING 14517 in 17-3283 Second Omnibus Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerks Entries of Default. [D.E. # 26] [Estrada Bus Line, Inc] | 220.00/hr |  |
|  | FOD | General Litigation | 0.10 | 22.00 |
|  |  | Receive and review ORDER GRANTING 14517 in 17-3283 Second Omnibus Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerks Entries of Default. [D.E. # 16] [Vazquez & Pagan Bus Line Inc] | 220.00/hr |  |
|  | NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  |  | Analyze Response to Omnibus Objection Claims Number 133062 filed by Maria Elena Colon Rodriguez, pro se. DKE# 14628. | 200.00/hr |  |
|  | NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  |  | Analyze Response to Debtors Objection to Claim 47351 [ 14217] Debtors Omnibus Objection to Claims Two Hundred Forty-Fifth | 200.00/hr |  |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Omnibus Objection filed by Norma Roche Rabell, pro se. DKE# 14630. |  |  |
|  | NLO | Claims Administration and Obje<br>Analyze Response to Debtors Objection to Claim 170785 [ 14217] Debtors Omnibus Objection to Claims - Two Hundred Forty-Fifth Omnibus Objection filed by Porfirio Ortiz Rodriguez, pro se. DKE# 14638. | 0.10<br>200.00 /hr | 20.00 |
|  | NLO | Claims Administration and Obje<br>Analyze Response to Omnibus Objection Claims Numbers 117913, 123290, 138203 filed by Austria Diaz Morales, pro se. DKE# 14615. | 0.20<br>200.00 /hr | 40.00 |
|  | NLO | Claims Administration and Obje<br>Analyze Response to Debtors Objection to Claim 85594 [ 14217] Debtors Omnibus Objection to Claims Two Hundred Forty-Fifth Omnibus Objection filed by Norma Roche Rabell, pro se. DKE# 14633. | 0.10<br>200.00 /hr | 20.00 |
|  | NLO | Claims Administration and Obje<br>Analyze Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Eighth Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief  [9548] . DKE# 14632. (195 pages) . | 1.90<br>200.00 /hr | 380.00 |
|  | NLO | Claims Administration and Obje<br>Receive and read Order of Discharge. [Alejandro Estrada Maisonet] | 0.20<br>200.00 /hr | 40.00 |
| 10/20/2020 | CIG | Pleadings Reviews<br>Review and analyze order granting second omnibus motion to extend deadlines for default judgement.  Update case information. [Puerto Nuevo Security Guards, Inc] | 0.20<br>220.00 /hr | 44.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze order granting second omnibus motion to extend deadlines for default judgement. Update case information. [Forcelink Corp] | 0.20<br>220.00 /hr | 44.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze Notice of need to file POC due to recovery of assets in case no. 20-2780 sent by Neyla Ortiz. Consider necessary actions and update case information. [Alejandro Estrada Maisonet] | 0.40<br>220.00 /hr | 88.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze Order Granting Motion requesting extension of time to file the amended disclosure statement and amended plan of reorganization in case no. 19-1022 . | 0.10<br>220.00 /hr | 22.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze Motion requesting extension of time( 14 days) to file Monthly Operating Report in case no. 19-1022 [607] . | 0.10<br>220.00 /hr | 22.00 |

FOMB | General

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications<br>Review and respond to communication sent by Bob Wexler to coordinate conference  with DGC, Brown Rudnick and vendors counsel. [Computer Learning Centers, Inc.] | 0.10<br>220.00/hr | | 22.00 |
| CIG | Meetings of and Communications<br>Review and analyze relevant information and documents to prepare for telephone conference with vendors counsel Carlos Lopez. [Law Offices Wolf Popper P.S.C.] | 0.40<br>220.00/hr | | 88.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Bob Wexler to discuss case and coordinate telephone conference with vendors counsels October 26, 2020. Respond and update case information. [North Janitorial Services, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze several communications sent by Neyla Ortiz and Kenneth Suria to discuss necessary actions to protect clients rights to collect on their claim. [Alejandro Estrada Maisonet] | 0.30<br>220.00/hr | | 66.00 |
| CIG | Meetings of and Communications<br>Telephone conference with vendor representative Carlos Lopez to discuss status of case and possible settlement negotiations. [Law Offices Wolf Popper P.S.C.] | 0.60<br>220.00/hr | | 132.00 |
| CIG | Meetings of and Communications<br>Review and analyze ORDER GRANTING MOTION   [2253] Motion to allow Maegan Quejada to appear pro hac vice. 17-4780 [2260] . | 0.10<br>220.00/hr | | 22.00 |
| KCS | Fee/Employment Applications<br>Analyze the Fee Examiners letter report on the Fifth Fee Application of Estrella, with tables and exhibits. | 1.50<br>280.00/hr | | 420.00 |
| KCS | Avoidance Action Analysis<br>Receive and forward to Blair Rinne translation of Comptrollers Office Certificate. Receive response and forward the original certificate as requested. [Trinity Metal Roof and Steel] | 0.40<br>280.00/hr | | 112.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Nicholas Basset to confirm availability for recommendations working group meeting. | 0.20<br>220.00/hr | | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and respond to communication sent by Matt Sawyer regarding recommended actions for certain vendors and confirming availability for working group conference for Friday Oct. 23, 2020. | 0.20<br>220.00/hr | | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Manuel Fernandez, vendors counsel, to provide information regarding payments by Dept. of Family and other related information.  Review information and update case information. [Bianca Convention Center, Inc] | 0.50<br>220.00/hr | | 110.00 |
| CIG | Avoidance Action Analysis<br>review and analyze communication sent by Alberto Estrella and | 0.20<br>220.00/hr | | 44.00 |

Firm Tax ID:   66-0554116

Kenneth Suria to discuss matters related to case and status of same. [Bianca Convention Center, Inc]

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Kenneth Suria regarding proposed recommendations and conference call scheduled for October 23, 2020. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Draft communication for Estrella working team to provide status of cases managed by McConnell Valdes and inform about next steps regarding same. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Telephone conference with Bob Wexler to discuss case and preference analysis regarding same. [Law Offices Wolf Popper P.S.C.] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review communication and documents sent by Bob Wexler regarding preference analysis for case.  Review document and update case information. [Law Offices Wolf Popper P.S.C.] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and respond to communication sent by Matt Sawyer regarding recommendation memorandums for several adversary and tolling cases. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.10 | 22.00 |
| | Review and analyze communication sent by Juan Nieves to confirm availability for conference call on October 23, 2020, to discuss recommended actions. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Luis Llach regarding proposed meeting to discuss recommended actions for certain adversary cases. | | 220.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Receive and read Notice of Voluntary Dismissal. DKE# 14. [Gam Realty] | | 200.00/hr | |
| NLO | General Litigation | | 0.30 | 60.00 |
| | Analyze Reply to Response to Motion in Further Support of Motion of National Public Finance Guarantee Corporation for Entry of An Order Directing and Independent Investigation [ 14587] filed by National Public Finance Guarantee Corporation. DKE# 14672. | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Order regarding deadline to file and serve motions for judgment by default established in the Standing Order extended for the defendants listed in the Supplemental Appendix by an additional 60 days to December 18, 2020. DKE#18. [Avant Technologies of Puerto Rico Inc] | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Order regarding deadline to file and serve motions for | | 200.00/hr | |

judgment by default established in the Standing Order extended
for the defendants listed in the Supplemental Appendix by an
additional 60 days to December 18, 2020. DKE#17. [Centro
Psicologico del Sur Este PSC]

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.80 | 176.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fourteenth Objection B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief  filed by FOMB. Dk No. 14725. (75 pages) . | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 1.40 | 308.00 |
| | Analyze Notice of Presentment of Proposed Order A) Granting in Part the One Hundred Seventy-First Omnibus Objection B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief,  Dk No. 14720. (182 pages) . | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.90 | 198.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninety-Second Omnibus Objection, B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief filed by FOMB. Dk No. 14722. (122 pages) . | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Nineteenth Omnibus Objection B) Approving Form of Notice for Claims to be set for Hearing filed by FOMB. Dk No. 14726. (30 pages) . | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 1.20 | 264.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Eighth Omnibus Objection B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief  [11834],  Dk No. 14717. (187 pages) . | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.90 | 198.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty-Fifth Objection B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief, filed by FOMB. Dk No. 14729. (106 pages) . | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Fourth Omnibus Objection B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief, filed by FOMB. Dk No. 14728. (32 pages) . | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.60 | 132.00 |
| | Analyze Notice of Presentment of Proposed Order A) Granting in Part the One Hundred Seventy-Second Omnibus Objection filed by FOMB. Dk No. 14721. (70 pages) . | | 220.00 /hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order regarding deadline to file and serve motions for judgment by default established in the Standing Order extended for the defendants listed in the Supplemental Appendix by an | | 200.00 /hr | |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | additional 60 days to December 18, 2020. DKE#16. [Fridma Corporation] |  |  |
|  | NLO | Claims Administration and Obje | 0.30 | 60.00 |
|  |  | Exchange of emails with Allie Deering regarding the proof of claim of the case in order to comply with the rules. [Estrada Maisonet] | 200.00 /hr |  |
|  | NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  |  | Analyze Order regarding deadline to file and serve motions for judgment by default established in the Standing Order extended for the defendants listed in the Supplemental Appendix by an additional 60 days to December 18, 2020. DKE#17. [Estrada Maisonet] | 200.00 /hr |  |
|  | NLO | Claims Administration and Obje | 1.90 | 380.00 |
|  |  | Analyze Notice of Presentment of Presentment of Proposed Order (A) Granting in Part the 104th Omnibus Objection (B)Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 9554] filed by FOMB. DKE# 14640. (196 pages). | 200.00 /hr |  |
|  | NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  |  | Analyze Order regarding deadline to file and serve motions for judgment by default established in the Standing Order extended for the defendants listed in the Supplemental Appendix by an additional 60 days to December 18, 2020. DKE#17. [Tactical Equipment Consultants, Inc] | 200.00 /hr |  |
|  | NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  |  | Analyze Response to Debtors Objection to Claim 170256 [ 14217] Debtors Omnibus Objection to Claim Two Hundred Forty-Fifth Omnibus Objection filed by Lyda Marta Rivera Rivera, pro se. DKE# 14674. | 200.00 /hr |  |
|  | NLO | Claims Administration and Obje | 1.90 | 380.00 |
|  |  | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 99th Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 9549] filed by FOMB. DKE# 14634. (196 pages). | 200.00 /hr |  |
|  | NLO | Claims Administration and Obje | 1.90 | 380.00 |
|  |  | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 103rd Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 9553] filed by FOMB. DKE# 14639. (196 pages). | 200.00 /hr |  |
|  | NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  |  | Analyze Response to Debtors Objection to Claim 171890 [ 14217] Debtors Omnibus Objection to Claim Two Hundred Forty-Fifth Omnibus Objection filed by Iris Rivera Figueroa, pro se. DKE# 14641. | 200.00 /hr |  |
| 10/21/2020 | CIG | Case Administration | 0.10 | 22.00 |
|  |  | Review and analyze communication and documents sent by Kenneth Suria regarding necessary revisions for applications. | 220.00 /hr |  |

Firm Tax ID:   66-0554116

FOMB | General

[WEG Electric Corp.]

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews<br>Review and analyze Informative Motion of the Puerto Rico Electric Power Authority Regarding October 28-29, 2020 Omnibus Hearing. 17-3283 [14733] [WEG Electric Corp.] | 0.10<br>220.00/hr | | 22.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Bob Wexler cancelling scheduled conference with vendors counsel. [Clinica de Terapias Pediatricas, Inc.] | 0.10<br>220.00/hr | | 22.00 |
| KCS | Fee/Employment Applications<br>Email exchange with Fee Examiner and resolved issues relative to Fifth Interim Fee Examination. | 0.40<br>280.00/hr | | 112.00 |
| KCS | Avoidance Action Analysis<br>Read and analyze several emails relative to the "election year defense" between Bob Wexler and Carlos Infante. | 0.30<br>280.00/hr | | 84.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tristan Axelrod to provide Brown Rudnicks understating of the election year defense for preference action and request Estrellas input. | 0.30<br>220.00/hr | | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to Brown Rudnick and Estrella to provide position of certain vendors alleging an election year defense.  Review legislation provided and consider Estrellas position regarding same. | 0.40<br>220.00/hr | | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Pedro Benitez to provide requested information from vendors as part of informal resolution process.  Review information and consider next steps for case. [North Janitorial Services, Inc. - Tolling Agreement] | 0.40<br>220.00/hr | | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Phyllis Lengle to request information for certain contracts with the Commonwealth. Review information and update case data. [North Janitorial Services, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to discuss status of case and additional information requested from vendors. review vendor counsels response. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 0.20<br>220.00/hr | | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Phyllis Lengle in response to vendor representatives information production. [North Janitorial Services, Inc. - Tolling Agreement] | 0.10<br>220.00/hr | | 22.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to provide status of case and coordinate telephone conference with vendors counsel.  Review response from Orlando Fernandez, | 0.30<br>220.00/hr | | 66.00 |

Firm Tax ID:   66-0554116

vendor representative. [WEG Electric Corp.]

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Telephone conference with Kenneth Suria to discuss election year defense assignment and discuss strategy to complete it. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for DGC and Brown Rudnick to provide preliminary interpretation of election year law issues and applicability to preference actions. | 0.70<br>220.00/hr | 154.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tristan Axelrod to discuss vendors election year defense and request for further analysis for related cases. [Law Offices Wolf Popper P.S.C.] | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze information provided by Alexis Betancourt representative of vendor to provide report about vendors position and other matters.  Review information provided and update case information. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to vendor representatives to coordinate telephone conference and provide case status. [Clinica de Terapias Pediatricas, Inc.] | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for Yasthel Gonzalez to provide instructions and information related to Election year defense assignment. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Manuel Rivera, vendor representative and Bob Wexler to coordinate telephone conference to discuss case. [Clinica de Terapias Pediatricas, Inc.] | 0.20<br>220.00/hr | 44.00 |
| KCS | General Litigation<br>Email exchange relative to new order, letter to defendant and conference call for tomorrow. [Perfect Cleaning Services, Inc] | 0.30<br>280.00/hr | 84.00 |
| NLO | General Litigation<br>Analyze Order regarding status report of FOMB regarding Covid-19 pandemic and proposed disclosure statement schedule. [ 14195]. Updated Status Report due by 10/25/2020. Signed by Judge Laura Taylor Swain. DKE# 14679. | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation<br>Analyze Reply in Support of Motion to Strike Certain Provisions of the Amended Plan Support Agreement [ 13573] filed by AMBAC ASSURANCE CORPORATION. DKE# 14673. | 0.30<br>200.00/hr | 60.00 |
| NLO | Claims Administration and Obje<br>Analyze Supplemental Response to Debtors Objection to Claim 153303 [ 9941] Debtors Omnibus Objection to Claims One Hundred Fourty-Eighth Omnibus Objection filed by Abigail Vazquez Cintron, pro se. DKE# 14648. | 0.30<br>200.00/hr | 60.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                                                Page No.:   40

| | NLO | Claims Administration and Obje | 0.60 | 120.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 124th Omnibus Objection  (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [ 9892] filed by FOMB. DKE# 14667. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 1.90 | 380.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 110th Omnibus Objection (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [ 9560] filed by FOMB. DKE# 14647. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.40 | 80.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 128th Omnibus Objection (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [ 9900] filed by FOMB. DKE# 14671. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Response to Debtors Objection Claim Number 118616 [ 9912] Debtors Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection filed by Mabel Casiano Santiago, pro se. DKE# 14678. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.60 | 120.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the127th Omnibus Objection (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [9897] filed by FOMB. DKE# 14670. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Response to Debtors Objection to Claims 86089, 89701 [ 9563] Debtors Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection filed by Elba E. Melendez Rodriguez, pro se . DKE# 14657. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.60 | 120.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part t126th Omnibus Objection (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [ 9895]  filed by FOMB. DKE# 14669. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 1.80 | 360.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 118th Omnibus Objection (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [ 9568] filed by FOMB. DKE# 14656. | 200.00/hr | |
| | CIG | Claims Administration and Obje | 0.20 | 44.00 |
| | | Review and analyze communication sent by vendors counsel to discuss status of case. [WEG Electric Corp.] | 220.00/hr | |
| 10/22/2020 | NLO | Pleadings Reviews | 0.10 | 20.00 |
| | | Analyze Notice of Defective Pleading received on 10/16/2020 filing   Margarita Nieves Rivas. DKE# 14741. | 200.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General                                                                                          Page No.:   41

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews | | 0.60 | 132.00 |
| | Review and analyze Proof of Claim No. 103. case no. 17-4780 . | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and analyze MOTION to inform regarding PREPAs Motion for an Order Approving the Settlement Agreement with Certain Insurers 17-3283 [14794] . | | 220.00/hr | |
| CIG | Pleadings Reviews | | 1.20 | 264.00 |
| | Review and analyze memorandum sent by Matt Sawyer to provide position regarding federal funds defenses raised by vendors.  Review memorandum and consider applicability to cases managed by Estrella. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.10 | 22.00 |
| | Review and analyze communication sent by Orlando Fernandez, vendors counsel to discuss information provided by Bob Wexler. [WEG Electric Corp.] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.50 | 110.00 |
| | Review relevant documents and prepare for telephone conference with DGC and vendor representatives. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | | 220.00/hr | |
| KCS | Avoidance Action Analysis | | 0.10 | 28.00 |
| | Read and analyze email relative to the "election year defense" between Bob Wexler and Carlos Infante. | | 280.00/hr | |
| FOD | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Receive and review email exchange with counsel for defendant regarding production of diligence material. [Evertec, Inc] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Bob Wexler to provide positions assumed by vendors regarding payments during elections. Update case management information and share information with Estrella working team. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Telephone conference with Francisco  Ojeda to discuss assignment regarding applicable laws for disbursement of funds and contracting during election years. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Nayuan Zouairabani to discuss status of data requests from Evertec. [Evertec, Inc] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to Nayuan Zouairabani, representative of vendor, to inquire about status of data requested from vendor. [Evertec, Inc] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Bob Wexler to working team to discuss position regarding election year defense and other related matters. Consider information and related actions. | | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler to Maria Morgade, to discuss status of information request from vendor. update case information. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze information sent by Bob Wexler to vendors counsel regarding recommendations submitted by to SCC and UCC for consideration. Review response by Orlando Fernandez, vendors counsel. [WEG Electric Corp.] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Bob Wexler to Orlando Fernandez, vendors counsel to provide update of the status of all matters relate dto the case.  Update case information. [WEG Electric Corp.] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze by vendors counsels to provide information requested from vendor.  Review information and update case information. [Banco Popular de Puerto Rico - Tolling Agreement] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and respond to communication to coordinate conference with vendors counsels and DGC to discuss all matters related to case. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | | 220.00/hr | |
| NLO | General Litigation | | 0.30 | 60.00 |
| | Analyze Supplemental Statement (Seventh Supplemental Verified Statement) Pursuant to Bankruptcy Rule 2019 filed by QTCB Noteholder Group. DKE# 14708. | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Motion to inform Appearance of Cantor-Katz Collateral Monitor LLC at Omnibus Hearing Scheduled for October 28-29, 2020. DKE# 14747. | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Informative Motion of the Puerto Rico Electric Power Authority Regarding October 28-29, 2020 Omnibus Hearing  [ 14619] Order. DKE# 14733. | | 200.00/hr | |
| NLO | General Litigation | | 0.60 | 120.00 |
| | Analyze Reply to Response to Motion [ 14478] of PSA Creditors pursuant to Section 312 of PROMESA and Section 105 of Bankruptcy Code to Impose Deadlines for Plan Adjustment filed Ad Hoc Group of General Obligation Bondholders, et als DKE# 14666. | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Notice of Defective Pleading received on 10/20/2020. filed by Sandra Vega Duque. DKE# 14742. | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Response to Motion  [ 14587] Order on Urgent Motion to Seal Document filed by Official Committee of Unsecured | | 200.00/hr | |

Firm Tax ID:   66-0554116

Creditors. DKE# 14748.

| | | | | |
|---|---|---|---|---|
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Response of Mediation Team to Motion [ 14587] Sealed Motion [ 14584] Order on Urgent Motion to Seal Document filed by Lawful Constitutional Debt Coalition. DKE# 14735. | 200.00 /hr | | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Motion to Inform Appearance at Omnibus Hearing scheduled for October 28-29, 2020 [ 14619]  filed by SREAEE and UTIER. DKE# 14758. | 200.00 /hr | | |
| NLO | General Litigation | | 0.20 | 40.00 |
| | Analyze Reply to Response to Motion [ 14527] MOTION of National Public Finance Guarantee Corporation for Entry of an Order Directing an Independent Investigation filed Official Committee of Unsecured Creditors . DKE# 14752. | 200.00 /hr | | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Order regarding procedures for October 28-29, 2020, OMNIBUS HEARING, signed by Judge Laura Taylor Swain. DKE# 14619. | 200.00 /hr | | |
| FOD | General Litigation | | 3.70 | 814.00 |
| | Research and review applicable statue and case law regarding certain defendants election defense, including legal grounds and effect on case. | 220.00 /hr | | |
| YG | Claims Administration and Obje | | 1.60 | 352.00 |
| | Analyze FIRST ORDER (A) GRANTING IN PART THE SEVENTY-NINTH OMNIBUS OBJECTION (B) APPROVING FORM OF NOTICE, AND (C) GRANTING RELATED RELIEF. Signed by Judge Laura Taylor Swain Dk No. 14761. (156 pages) . | 220.00 /hr | | |
| YG | Claims Administration and Obje | | 1.00 | 220.00 |
| | Analyze FIRST ORDER (A) GRANTING IN PART THE EIGHTIETH OMNIBUS OBJECTION B) APPROVING FORM OF NOTICE, AND (C) GRANTING RELATED RELIEF.  Signed by Judge Laura Taylor Swain. Dk No. 14763. (157 pages) . | 220.00 /hr | | |
| YG | Claims Administration and Obje | | 1.20 | 264.00 |
| | Analyze FIRST ORDER (A) GRANTING IN PART THE [8970] EIGHTY-THIRD OMNIBUS OBJECTION B) APPROVING FORM OF NOTICE, AND (C) GRANTING RELATED RELIEF.  Signed by Judge Laura Taylor Swain. Dk No. 14769. (145 pages) . | 220.00 /hr | | |
| YG | Claims Administration and Obje | | 1.60 | 352.00 |
| | Analyze FIRST ORDER (A) GRANTING IN PART THE SEVENTY-EIGHTH OMNIBUS OBJECTION (B) APPROVING FORM OF NOTICE, AND (C) GRANTING RELATED RELIEF. Related document: [8964],  Signed by Judge Laura Taylor Swain. Dk No. 14762. (161 pages) . | 220.00 /hr | | |
| YG | Claims Administration and Obje | | 0.80 | 176.00 |
| | Analyze FIRST ORDER (A) GRANTING IN PART THE EIGHTY-FOURTH OMNIBUS OBJECTION (B) APPROVING FORM OF NOTICE, AND (C) GRANTING RELATED RELIEF. Signed by Judge Laura Taylor Swain. Dk No. 14766. (148 pages) . | 220.00 /hr | | |

| NLO | Claims Administration and Obje | | |
|---|---|---|---|
| | Analyze Response to Motion and Limited Objection to the Urgent Motion of the Lawful Constitutional Debt Coalition to File Under Seal Certain Portions of Its Objection filed by National Public Finance Guarantee Corporation. DKE# 14755. | 0.10 200.00 /hr | 20.00 |
| NLO | Claims Administration and Obje | | |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 149th Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing (C) Granting Related Relief [ 9942] filed by FOMB . DKE# 14701. | 0.60 200.00 /hr | 120.00 |
| NLO | Claims Administration and Obje | | |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 94th Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 8983]  filed by FOMB. DKE# 14626. (189 pages). | 1.90 200.00 /hr | 380.00 |
| NLO | Claims Administration and Obje | | |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 142nd Omnibus Objection  (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 9935] filed by FOMB. DKE# 14694. | 0.60 200.00 /hr | 120.00 |
| NLO | Claims Administration and Obje | | |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 141st Omnibus Objection  (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [9934]  filed by FOMB . DKE# 14693. | 0.60 200.00 /hr | 120.00 |
| NLO | Claims Administration and Obje | | |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 150th Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 9943]  filed by FOMB . DKE# 14702. | 0.60 200.00 /hr | 120.00 |
| NLO | Claims Administration and Obje | | |
| | Analyze Response to Debtors Objection to Claims 87742, 98469 [ 9565] Debtors Omnibus Objection to Claims One Hundred and Fifteenth filed by Cruz Amelia Rivera Rivera, pro se. DKE# 14737. | 0.10 200.00 /hr | 20.00 |
| NLO | Claims Administration and Obje | | |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 117th Omnibus Objection (B) Approving Form of Notice for Claims to be set for Hearing (C) Granting Related Relief [ 11837] filed by FOMB . DKE# 14719. | 1.30 200.00 /hr | 260.00 |
| NLO | Claims Administration and Obje | | |
| | Analyze Response to Debtors Objection to Claim 62483 [ 8976] Debtors Omnibus Objection to Claims Eighty-Seventh filed by Isaac Laboy Rivera, pro se. DKE# 14732. | 0.10 200.00 /hr | 20.00 |
| NLO | Claims Administration and Obje | | |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 93rd Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 8982] filed by FOMB. DKE# 14625. | 0.60 200.00 /hr | 120.00 |

| | | | |
|---|---|---|---|
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | Analyze Response to Debtors Objection Claim Numbers 128154, 129428 [ 9921] Debtors Omnibus Objection to Claims One Hundred Thirty-Ninth filed by Sary L. Grillasca Lopez, pro se. DKE# 14739. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claim 97984 [ 9564] Debtors Omnibus Objection to Claims One Hundred and Fourteenth filed by Glorisel Negron Martinez, pro se. DKE# 14738. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claim 80903 [ 9568] Debtors Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection filed by Lida G. Torres Sanchez, pro se. DKE# 14665. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.40 | 80.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 246th Objection (B) Approving Form of Notice for Claims to be set for Hearing (C) Granting Related Relief [ 14218] filed by FOMB . DKE# 14730. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | Analyze Response to Debtors Objection to Claim 88568 [ 8983] Debtors Omnibus Objection to Claims Ninety-Fourth filed by Miguel A. Ortiz Martinez, pro se . DKE# 14731. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection Claim Number 150111 [ 9903] Debtors Omnibus Objection to Claims One Hundred Thirtieth filed by Ivette Perez Castellar pro se. DKE# 14683. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claim 142084 [ 11823] Debtors Omnibus Objection to Claims - One Hundred Sixty-First filed by Zinnia M. Grillasca Lopez, pro se. DKE# 14745. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claims 106414, 146708 [ 9562] Debtors Omnibus Objection to Claims One Hundred and Twelfth filed by Sary L. Grillasca Lopez, pro se. DKE# 14737. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claim 107160 [ 9562] Debtors Omnibus Objection to Claims 112th filed by Zinnia M. Grillasca Lopez, pro se. DKE# 14743. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Omnibus Objection Claims Number 161424 filed by Joaquina Rivera Lebron. DKE# 14617. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | Analyze Response to Debtors Objection Claims 115562, 147701, 156531 [ 9921] Debtors Omnibus Objection to Claims 139th filed | 200.00 /hr | |

Firm Tax ID:   66-0554116

by Zinnia M. Grillasca Lopez, pro se. DKE# 14746.

| | | | | |
|---|---|---|---|---|
| 10/23/2020 | CIG | Case Administration<br>Review and analyze business bankruptcy reports for the week to see if any vendor filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Pleadings Reviews<br>Review and analyze   ORDER GRANTING MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY PURSUANT TO BANKRUPTCY CODE SECTION 105, PROMESA SECTION 315(A), AND BANKRUPTCY RULE 9019 FOR ORDER APPROVING SETTLEMENT AGREEMENT. 17-4780 [2268] . | 0.40<br>220.00/hr | 88.00 |
| | CIG | Pleadings Reviews<br>Review and analyze ORDER REGARDING THE OFFICIAL COMMITTEE OF UNSECURED Creditors MOTION TO TERMINATE RULE 9019 MOTION. 17-3283 [14807] . | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze ORDER REGARDING THE OFFICIAL COMMITTEE OF UNSECURED Creditors MOTION TO TERMINATE RULE 9019 MOTION.  17-4780 [2265] . | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze MOTION to inform of US Bank National Association as PREPA Bond Trustees Appearance at the October 28-29 Omnibus Hearing 17-4780 [2266] . | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze POC filed in case no 19-1022 for Carestream Health, as amended. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to provide agenda for meeting with UCC, DGC and BR to discuss proposed actions for certain adversary cases. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Review and analyze recommendation memorandums for Default, Dismissal and Preference proposals to prepare for conference DGC, UCC and BR to discuss proposed actions. | 2.60<br>220.00/hr | 572.00 |
| | CIG | Meetings of and Communications<br>Participate in telephone conference with DGC, BR and UCC counsels to discuss proposed recommendation memoranda and suggested actions. | 2.00<br>220.00/hr | 440.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Pedro Benitez counsel for vendor, cancel scheduled conference and re-schedule for a later date. [North Janitorial Services, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tomi Donahoe to | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:  66-0554116

counsels of vendor to discuss data provided as part of informal resolution process. [Banco Popular de Puerto Rico - Tolling Agreement]

| | | | | |
|---|---|---|---|---|
| NLO | Other Contested Matters (exclu<br>Analyze Motion For Leave To Exceed Page Limits For Briefing In Opposition To Summary Judgment With Respect To Certain Issues Raised In Certain Contested Matters filed by Altair Global Credit Opportunities Fund. DKE# 116/19-00361. | 0.30<br>200.00/hr | | 60.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Motion For Leave To Exceed Page Limits For Briefing In Opposition To Summary Judgment With Respect To Certain Issues Raised In Certain Contested Matters filed by Mason Capital Master Fund LP. DKE# 112/19-00359. | 0.40<br>200.00/hr | | 80.00 |
| NLO | General Litigation<br>Analyze Motion to inform Amerinational Community Services, LLCs Appearance at the October 28-29, 2020 Omnibus Hearing [14619]. DKE# 14767. | 0.10<br>200.00/hr | | 20.00 |
| NLO | General Litigation<br>Analyze Order granting Motion of PREPA pursuant to Bankruptcy Code Sec.105, Promesa Sec. 315(a), and Bankruptcy rule 9019 for Order approving settlement agreement with certain insurers and granting related relief. [ 14477]. DKE#14907. | 0.10<br>200.00/hr | | 20.00 |
| NLO | General Litigation<br>Analyze Motion Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the October 28-29, 2020, Omnibus Hearing   [14619]. DKE# 14771. | 0.10<br>200.00/hr | | 20.00 |
| FOD | General Litigation<br>Receive and verify URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR BRIEFING IN OPPOSITION TO SUMMARY JUDGMENT [ D.E. # 116] [Defendants 1G-50G, et al] | 0.20<br>220.00/hr | | 44.00 |
| FOD | General Litigation<br>Receive and verify ORDER GRANTING [116] URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR OPENING  SUMMARY JUDGEMENT BRIEFING IN OPPOSITION TO SUMMARY JUDGMENT  [D.E. # 117] [Defendants 1G-50G, et al] | 0.10<br>220.00/hr | | 22.00 |
| FOD | General Litigation<br>Receive and verify Motion to inform notice of change of address. [In case No. 17-bk-3567, D.E. 936] . | 0.10<br>220.00/hr | | 22.00 |
| FOD | General Litigation<br>Receive and verify URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR BRIEFING IN OPPOSITION TO SUMMARY JUDGMENT [ D.E. # 112] [Defendants 1H, et al] | 0.20<br>220.00/hr | | 44.00 |
| FOD | General Litigation<br>Receive and  verify ORDER GRANTING [112] URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR OPENING  SUMMARY JUDGEMENT BRIEFING IN OPPOSITION TO SUMMARY JUDGMENT  [D.E. # 113] [Defendants 1H, et al] | 0.10<br>220.00/hr | | 22.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation<br>Receive and review ORDER GRANTING [129] URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR OPENING  SUMMARY JUDGEMENT BRIEFING IN OPPOSITION TO SUMMARY JUDGMENT  [D.E. # 130] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Receive and verify URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR BRIEFING IN OPPOSITION TO SUMMARY JUDGMENT [ D.E. # 59] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 0.20<br>220.00/hr | 44.00 |
| FOD | General Litigation<br>Receive and review URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR BRIEFING IN OPPOSITION TO SUMMARY JUDGMENT [In case No. 17-bk-3566, D.E. # 992] . | 0.40<br>220.00/hr | 88.00 |
| YG | Claims Administration and Obje<br>Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 242 Omnibus Objection, (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [13927]  filed by FOMB. Dk.14843. | 0.30<br>220.00/hr | 66.00 |
| YG | Claims Administration and Obje<br>Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 247 Omnibus Objection, B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [14219] filed by FOMB. Dk.14846. | 0.30<br>220.00/hr | 66.00 |
| YG | Claims Administration and Obje<br>Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 184 Omnibus Objection, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [12850] filed by FOMB. Dk.14820. (36 pages) . | 0.40<br>220.00/hr | 88.00 |
| YG | Claims Administration and Obje<br>Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 213 Omnibus Objection, (B) Approving Form of Notice for Claims to Be Set For Hearing, and (C) Granting Related Relief [13426]  filed by FOMB. Dk.14835. | 0.30<br>220.00/hr | 66.00 |
| YG | Claims Administration and Obje<br>Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 240 Omnibus Objection, B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [13925] filed by FOMB. Dk.14838. | 0.30<br>220.00/hr | 66.00 |
| YG | Claims Administration and Obje<br>Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 248 Omnibus Objection, B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [14220] filed by FOMB . Dk.14848. | 0.30<br>220.00/hr | 66.00 |
| YG | Claims Administration and Obje<br>Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 186 Omnibus Objection, B) Approving Form of Notice for | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID:  66-0554116

Claims to Be Set for Hearing, and (C) Granting Related Relief
[12879] filed by FOMB. Dk.14827. (46 pages) .

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 244 Omnibus Objection, B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [14216]  filed by FOMB. Dk.14845. | 220.00 /hr | | |
| YG | Claims Administration and Obje | | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 239 Omnibus Objection, (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [13924]  filed by FOMB. Dk.14836. | 220.00 /hr | | |
| YG | Claims Administration and Obje | | 1.90 | 418.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 193 Omnibus Objection, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [12865] filed by FOMB. Dk.14839. (187 pages) . | 220.00 /hr | | |
| YG | Claims Administration and Obje | | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 216 Omnibus Objection, (B) Approving Form Of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [13429]  filed by FOMB. Dk.14840. | 220.00 /hr | | |
| YG | Claims Administration and Obje | | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 243 Omnibus Objection, B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [13928]   filed by FOMB. Dk.14844. | 220.00 /hr | | |
| YG | Claims Administration and Obje | | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 217 Omnibus Objection, (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [13431]  filed by FOMB. Dk.14842. | 220.00 /hr | | |
| YG | Claims Administration and Obje | | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 217 Omnibus Objection, (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [13926]   filed by FOMB. Dk.14841. | 220.00 /hr | | |
| YG | Claims Administration and Obje | | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 241 Omnibus Objection, (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [13926]  filed by FOMB. Dk.14841. | 220.00 /hr | | |
| YG | Claims Administration and Obje | | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 188 Omnibus Objection, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [12854]  filed by FOMB. Dk.14832. | 220.00 /hr | | |
| YG | Claims Administration and Obje | | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In | 220.00 /hr | | |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Part The 187 Omnibus Objection, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [12853] filed by FOMB. Dk.14830. |  |  |
| YG | Claims Administration and Obje | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 185 Omnibus Objection, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [12851filed by FOMB. Dk.14822. | 0.30<br>220.00/hr | 66.00 |
| YG | Claims Administration and Obje | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 237 Omnibus Objection, B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief [13921] filed by FOMB. Dk.14829. | 0.30<br>220.00/hr | 66.00 |
| YG | Claims Administration and Obje | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 215 Omnibus Objection, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [13428] filed by FOMB. Dk.14837. | 0.30<br>220.00/hr | 66.00 |
| YG | Claims Administration and Obje | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 238 Omnibus Objection, B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief [13923] filed by FOMB. Dk.14831. | 0.30<br>220.00/hr | 66.00 |
| YG | Claims Administration and Obje | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 249 Omnibus Objection, B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief [14221] filed by FOMB . Dk.14849. | 0.30<br>220.00/hr | 66.00 |
| YG | Claims Administration and Obje | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 212 Omnibus Objection, B) Approving Form of Notice for Claims to Be Set For Hearing, and (C) Granting Related Relief [13425] filed by FOMB. Dk.14833. | 0.30<br>220.00/hr | 66.00 |
| NLO | Claims Administration and Obje | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 222nd Omnibus Objection (B) Approving Form of Notice for Claims to be Set For Hearing, and (C) Granting Related Relief [ 13436] filed by FOMB. DKE#14880. | 0.40<br>200.00/hr | 80.00 |
| NLO | Claims Administration and Obje | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 260th Omnibus Objection (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [ 13416] filed by FOMB. DKE#14879. | 0.30<br>200.00/hr | 60.00 |
| NLO | Claims Administration and Obje | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 197th Omnibus Objection (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [ 12870] filed by FOMB. DKE#14869. | 0.40<br>200.00/hr | 80.00 |
| NLO | Claims Administration and Obje |  | 0.30 | 60.00 |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 202nd Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [13409] filed by FOMB. DKE#14877. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.30 | 60.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 196th Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 12869] filed by FOMB. DKE#14868. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.30 | 60.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 223rd Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 13907] filed by FOMB. DKE#14882. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.30 | 60.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 195th Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 12881] filed by FOMB. DKE#14867. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.30 | 60.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part 160th Omnibus Objection (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief [ 14236] filed by FOMB. DKE#14863. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.30 | 60.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the One 189th Omnibus Objection (B) Approving Form of Notice for Claims to be Set for Hearing (C) Granting Related Relief [ 12858] filed by Commonwealth of PR. DKE#14903. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.30 | 60.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part the 133rd Omnibus Objection (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [ 12163] filed by Commonwealth of PR. DKE#14901. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.30 | 60.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 189th Omnibus Objection (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [ 12858] filed by Commonwealth of PR. DKE#14903. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.30 | 60.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 203rd Omnibus Objection (B) Approving Form of Notice for Claims to be Set for Hearing (C) Granting Related Relief [ 13411] filed by Commonwealth of PR. DKE#14908. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claims 65167, 65833 [ 8979] Debtors Omnibus Objection to Claims Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by FOMB. DKE#14872. | 200.00/hr | |

Firm Tax ID:   66-0554116

| | NLO | Claims Administration and Obje | 0.30 | 60.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 202nd Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [13409] filed by FOMB. DKE#14877. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Response to Debtors Objection to Claim Number 170614 [ 14217] Debtors Omnibus Objection to Claims - Two Hundred Forty-Fifth Omnibus Objection  filed by Myriam Iris Rodriguez Caraballo, pro se. DKE#14864. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.30 | 60.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 220th Omnibus Objection (B) Approving Form of Notice For Claims to Be Set for Hearing, and (C) Granting Related Relief [ 13434] filed by FOMB. DKE#14876. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.60 | 120.00 |
| | | Analyze Debtors Omnibus Objection to Claims - Two Hundred Seventieth Omnibus Objection (Non-substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System filed by Commonwealth of PR. DKE#14917. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.30 | 60.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 215th Omnibus Objection (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [ 13428] filed by FOMB. DKE#14811. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.30 | 60.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 207th Omnibus Objection  (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 13417] filed by FOMB. DKE#14881. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number 131402 filed by Teresa Suarez Vazquez, pro se. DKE#14874. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.30 | 60.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 218th Omnibus Objection (B) Approving Form Of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 13432] filed by FOMB. DKE#14875. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.30 | 60.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 221st Omnibus Objection (B) Approving Form of Notice for Claims To Be Set for Hearing, and (C) Granting Related Relief 13435 filed by FOMB. DKE#14878. | 200.00/hr | |
| 10/24/2020 | CIG | Meetings of and Communications | 0.40 | 88.00 |
| | | Review and analyze communication sent by Bob Wexler | 220.00/hr | |

Firm Tax ID:   66-0554116

regarding letter to be sent to vendors to request certain information to finalize informal data review. Review related information and update case information [Didacticos, Inc.]

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review communication sent by Matt Sawyer to provide input regarding proposed actins regarding case. [Didacticos, Inc.] | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to representatives of vendor to discuss status of case.  Update case information. [National Building Maintenance Corp. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to provide information to vendor regarding preference analysis and data evaluation process. Review information provided. [Drogueria Betances, LLC - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| YG | Claims Administration and Obje<br>Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 176 Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [12143]filed by FOMB. Dk.14812. (45 pages) . | 0.40<br>220.00/hr | 88.00 |
| YG | Claims Administration and Obje<br>Analyze Notice of Correspondence Regarding the Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, filed by FOMB. Dk.14789. | 0.30<br>220.00/hr | 66.00 |
| YG | Claims Administration and Obje<br>Analyze FIRST ORDER (A) GRANTING IN PART THE [8973] EIGHTY-FIFTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO (B) APPROVING FORM OF NOTICE, AND (C) GRANTING RELATED RELIEF  Signed by Judge Laura Taylor Swain Dk.14780. (147 pages) . | 1.40<br>220.00/hr | 308.00 |
| YG | Claims Administration and Obje<br>Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 174 Omnibus Objection B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief. [12140] filed by FOMB. Dk.14809. (40 pages) . | 0.40<br>220.00/hr | 88.00 |
| YG | Claims Administration and Obje<br>Analyze Debtors Notice of Transfer of Claims to Administrative Claims Reconciliation filed by FOMB. Dk.14785. | 0.40<br>220.00/hr | 88.00 |
| YG | Claims Administration and Obje<br>Analyze FIRST ORDER (A) GRANTING IN PART THE EIGHTY-FIRST OMNIBUS OBJECTION OF THE COMMONWEALTH OF PUERTO RICO, (B) APPROVING FORM OF NOTICE, AND (C) GRANTING RELATED RELIEF.  Signed by Judge Laura Taylor Swain Dk.14772. (161 pages) . | 1.60<br>220.00/hr | 352.00 |
| YG | Claims Administration and Obje<br>Analyze Notice of Presentment of Proposed Order (A) Granting in | 0.30<br>220.00/hr | 66.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Part the 179 Omnibus Objection B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [12147] filed by FOMB. Dk.14816. |  |  |
|  | YG | Claims Administration and Obje | 0.40 | 88.00 |
|  |  | Analyze Notice of Correspondence Regarding the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, filed by FOMB. Dk.14790. (38 pages) . | 220.00/hr |  |
|  | YG | Claims Administration and Obje | 0.30 | 66.00 |
|  |  | Analyze Notice of Correspondence Regarding the Eightieth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, filed by FOMB. Dk.14792. | 220.00/hr |  |
|  | YG | Claims Administration and Obje | 0.30 | 66.00 |
|  |  | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 136 Omnibus Objection (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [14419]  filed by FOMB. Dk.14814. | 220.00/hr |  |
|  | YG | Claims Administration and Obje | 0.40 | 88.00 |
|  |  | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 215 Omnibus Objection (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [13428] filed by FOMB. Dk.14811. | 220.00/hr |  |
|  | YG | Claims Administration and Obje | 0.30 | 66.00 |
|  |  | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 210 Omnibus Objection B) Approving Form of Notice for Claims to Be Set For Hearing, and (C) Granting Related Relief [13420]  filed by FOMB. Dk.14815. | 220.00/hr |  |
|  | YG | Claims Administration and Obje | 0.30 | 66.00 |
|  |  | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 178 Omnibus Objection B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [12146]  filed by FOMB. Dk.14813. | 220.00/hr |  |
|  | YG | Claims Administration and Obje | 1.40 | 308.00 |
|  |  | Analyze FIRST ORDER (A) GRANTING IN PART THE EIGHTY-SIXTH OMNIBUS OBJECTION OF THE COMMONWEALTH OF PUERTO RICO (B) APPROVING FORM OF NOTICE, AND (C) GRANTING RELATED RELIEF.  Signed by Judge Laura Taylor Swain Dk.14779. (145 pages) . | 220.00/hr |  |
| 10/25/2020 | YG | Claims Administration and Obje | 0.30 | 66.00 |
|  |  | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 119 Omnibus Objection (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [12859] filed by the Commonwealth. Dk.14905. | 220.00/hr |  |
|  | YG | Claims Administration and Obje | 0.70 | 154.00 |
|  |  | Analyze Debtors Omnibus Objection to Claims - Two Hundred | 220.00/hr |  |

Firm Tax ID:  66-0554116

Sixty-ninth Omnibus objection,  filed by FOMB. Dk.14916. (70 pages) .

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.60 | 132.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 182 Omnibus Objection (B) Approving form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [12160] filed by the Commonwealth. Dk.14900. (52 pages) . | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 235 Omnibus Objection (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [14221]  filed by FOMB. Dk.14849. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 201 Omnibus Objection (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [13410] filed by the Commonwealth. Dk.14906. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.60 | 132.00 |
| | Analyze Debtors Omnibus Objection to Claims -the Two Hundred Sixty-Fifth Omnibus Objection,  filed by FOMB. Dk.14911. (55 pages) . | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.60 | 132.00 |
| | Analyze Debtors Omnibus Objection to Claims Two Hundred Sixty-Sixth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority filed by FOMB. Dk.14912. (56 pages) . | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 200 Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [13408]  filed by FOMB. Dk.14873. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.40 | 88.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 198 Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [13406] filed by FOMB. Dk.14870. (40 pages) . | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 204 Omnibus Objection Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [13412], filed by the Commonwealth. Dk.14909. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 1.20 | 264.00 |
| | Analyze Debtors Omnibus Objection to Claims -Two Hundred Sixty-Second Omnibus Objection, filed by FOMB. Dk.14904. (116 pages) . | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.40 | 88.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 199 Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [13407] filed by FOMB. Dk.14871. (38 pages) . | | 220.00 /hr | |

| | | | | |
|---|---|---|---|---|
| | YG | Claims Administration and Obje | 0.60 | 132.00 |
| | | Analyze Debtors Omnibus Objection to Claims Two Hundred Sixty-Seventh Omnibus Objection filed by FOMB. Dk.14913. (52 pages) . | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.30 | 66.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 255 Omnibus Objection B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief [14230]  filed by the Commonwealth. Dk.14856. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.30 | 66.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 252 Omnibus Objection (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [14227]  filed by FOMB. Dk.14853. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.60 | 132.00 |
| | | Analyze Debtors Omnibus Objection to Claims -the Two Hundred Sixty-Fifth Omnibus Objection,  filed by the Commonwealth. Dk.14914. (53 pages) . | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.30 | 66.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 119 Omnibus Objection (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [14234] filed by the Commonwealth. Dk.14860. | 220.00/hr | |
| 10/26/2020 | CIG | Case Administration | 0.80 | 176.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide draft of tolling agreement extension to consider for tolling agreements ending in November.  Review draft and consider relevant revisions. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze transmittal of ROA Sent to USCA as to [2269] Notice of Appeal filed by UTIER, Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica 17-4780 [2271] . | 220.00/hr | |
| | CIG | Pleadings Reviews | 1.60 | 352.00 |
| | | Review and analyze NOTICE OF APPEAL as to [2258] Memorandum Opinion and Order filed by ROLANDO EMMANUELLI JIMENEZ on behalf of Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica 17-4780 [2269]. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze Motion requesting extension of time( 7 days) to File Amended Joint Disclosure Statement and Amended Joint Plan. in case no. 19-1022. [612]. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review Notice of Withdrawal of Document  [14733] Motion to Inform filed by PUERTO RICO ELECTRIC POWER AUTHORITY filed by Katiuska Bolanos on behalf of PUERTO RICO ELECTRIC | 220.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General

POWER AUTHORITY.

| | | | | |
|---|---|---|---|---|
| JR | Meetings of and Communications | 0.20 | | 19.00 |
| | Send email to Madeline Cruz (officer at Office of the Comptroller of Puerto Rico) to request of a certification of the government contracts granted to vendor Corporate Research and Training, Inc. [Corporate Research and Training, Inc] | 95.00/hr | | |
| JR | Meetings of and Communications | 0.10 | | 9.50 |
| | Phone call with Madeline Cruz (officer at Puerto Rico Comptrollers Office) to discuss certification of the government contracts granted to vendor Next Level Learning, Inc. [Next Level Learning, Inc] | 95.00/hr | | |
| JR | Meetings of and Communications | 0.10 | | 9.50 |
| | Phone call with Madeline Cruz (officer at Puerto Rico Comptrollers Office) to discuss certification of the government contracts granted to vendor Corporate Research and Training, Inc. [Corporate Research and Training, Inc] | 95.00/hr | | |
| JR | Meetings of and Communications | 0.20 | | 19.00 |
| | Send email to Madeline Cruz (officer at Office of the Comptroller of Puerto Rico) to request of a certification of the government contracts granted to vendor Next Level Learning, Inc. [Next Level Learning, Inc] | 95.00/hr | | |
| JR | Meetings of and Communications | 0.10 | | 9.50 |
| | Phone call with Madeline Cruz (officer at Puerto Rico Comptrollers Office) to discuss certification of the government contracts granted to vendor S&L Development SE. [S & L Development SE] | 95.00/hr | | |
| JR | Meetings of and Communications | 0.20 | | 19.00 |
| | Send email to Madeline Cruz (officer at Office of the Comptroller of Puerto Rico) to request of a certification of the government contracts granted to vendor S&L Development SE. [S & L Development SE] | 95.00/hr | | |
| JR | Meetings of and Communications | 0.20 | | 19.00 |
| | Send email to Madeline Cruz (officer at Office of the Comptroller of Puerto Rico) to request of a certification of the government contracts granted to vendor I.D.E.A., Inc [I.D.E.A., Inc] | 95.00/hr | | |
| JR | Meetings of and Communications | 0.10 | | 9.50 |
| | Phone call with Madeline Cruz (officer at Puerto Rico Comptrollers Office) to discuss certification of the government contracts granted to vendor I.D.E.A., Inc. [I.D.E.A., Inc] | 95.00/hr | | |
| NLO | Meetings of and Communications | 0.20 | | 40.00 |
| | Emails with Alexandra M. Deering to follow up the status of the filing of proof of service. [Estrada Maisonet] | 200.00/hr | | |
| FOD | Meetings of and Communications | 0.40 | | 88.00 |
| | Meeting with Carlos Infante to discuss status of assignment regarding distribution of funds during election years. | 220.00/hr | | |
| CIG | Meetings of and Communications | 0.30 | | 66.00 |
| | Review and analyze communication sent by Bob Wexler to | 220.00/hr | | |

Firm Tax ID:   66-0554116

FOMB | General

Page No.:   58

representatives of Office Gallery to provide settlement information and request clarification of certain information provided by counsels for vendors.  Review attached information and update case info.

| | | | |
|---|---|---|---|
| CIG | Meetings of and Communications<br>Review and respond to communication sent by Bob Wexler to confirm conference with vendor representatives to discuss settlement alternatives. [Law Offices Wolf Popper P.S.C.] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and respond to communication sent by Bob Wexler to discuss case status and conference to be scheduled with vendor representatives. [Law Offices Wolf Popper P.S.C.] | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Meeting with Francisco Ojeda to discuss status of assignment regarding distribution of funds during election years. | 0.40<br>220.00/hr | 88.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Bob Wexler canceling call scheduled today to discuss settlement alternatives with vendor representatives.  Review related communication to provide alternative dates for meeting to discuss case. [North Janitorial Services, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Alexis Beachdell, vendors counsel to discuss status of data analysis from their client and other matter to be discuss in upcoming conference with Estrella and DGC. Update case information [National Building Maintenance Corp. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Pedro Benitez, representative of vendor to respond with availability for re-scheduling of conference to be held today at 11am for November 5, at 11am [North Janitorial Services, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Carlos Cardona to discuss status of case.  Update case information. [Centro de Desarrollo Academico, Inc.] | 0.30<br>220.00/hr | 66.00 |
| KCS | Fee/Employment Applications<br>Begin to draft of August 2020 Interim Fee Statement for client. | 0.50<br>280.00/hr | 140.00 |
| KCS | Fee/Employment Applications<br>Finalize Draft of July 2020 Interim Fee Statement for client. | 0.50<br>280.00/hr | 140.00 |
| JR | Avoidance Action Analysis<br>Search at the Office of the Comptroller of Puerto Rico system the existence of contracts between the government and vendor Corporate Research and Training, Inc. [Corporate Research and Training, Inc] | 0.20<br>95.00/hr | 19.00 |
| JR | Avoidance Action Analysis | 0.20 | 19.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Search at the Office of the Comptroller of Puerto Rico system the existence of contracts between the government and vendor I.D.E.A., Inc. [I.D.E.A., Inc] | 95.00/hr | |
| JR | Avoidance Action Analysis | | 0.20 | 19.00 |
| | | Search at the Office of the Comptroller of Puerto Rico system the existence of contracts between the government and vendor Next Level Learning, Inc. [Next Level Learning, Inc] | 95.00/hr | |
| JR | Avoidance Action Analysis | | 0.20 | 19.00 |
| | | Search at the Office of the Comptroller of Puerto Rico system the existence of contracts between the government and vendor S&L Development SE. [S & L Development SE] | 95.00/hr | |
| FOD | Avoidance Action Analysis | | 0.20 | 44.00 |
| | | Meeting with Carlos Infante to discuss and analyze election defense based on governments limitation of expenditures in election year. [Law Offices Wolf Popper P.S.C.] | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | | Review and analyze communication sent by Bob Wexler to coordinate telephone conference with representatives of Humana Health to discuss matters related to case. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | | Review and analyze communication sent by Bob Wexler to discuss status of information related to tolling case and need for additional information to conclude process. Update case information. [Genesis Security Services, Inc. - Tolling Agreement] | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | | Review and analyze communication sent by Yahaira de la Rosa, representative of vendor to provide position regarding settlement discussions. Review information attached and update case information. [The College Board - Tolling Agreement] | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tristan Axelrod to provide position regarding recent information requested by vendors counsels. Update case information [The College Board - Tolling Agreement] | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | | Review and analyze communication sent by Bob Wexler  to discuss status of case and need to obtain information prior to expiration of tolling agreements. Update case information. [Centro de Desarrollo Academico, Inc.] | 220.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | | Receive notice of default and draft email to client advising of the same. [I.D.E.A., Inc] | 280.00/hr | |
| KCS | General Litigation | | 0.40 | 112.00 |
| | | Verify the three certificates of service of summons for compliance with the rules. [Estrada Maisonet] | 280.00/hr | |
| KCS | General Litigation | | 0.40 | 112.00 |

Firm Tax ID:  66-0554116

|      |                                                                                                                                                                                          |                   |        |
|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
|      | Receive and analyze entry of default issue, search the problem and draft email to Blair Rinne and Matt Sawyer advising of status. [Estrada Maisonet]                                       | 280.00/hr         |        |
| KCS  | General Litigation<br>Analyze Declaration of Sunni Beville in support of Motion for Default Judgment. [WF Computer Services, Inc]                                                          | 0.30<br>280.00/hr | 84.00  |
| KCS  | General Litigation<br>Analyze Memorandum of Law in support of Motion for Default Judgment. [WF Computer Services, Inc]                                                                    | 0.40<br>280.00/hr | 112.00 |
| KCS  | General Litigation<br>Receive notice of default and draft email to client advising of the same. [S & L Development SE]                                                                    | 0.20<br>280.00/hr | 56.00  |
| KCS  | General Litigation<br>Receive email from Matthew Sawyer forwarding Motion for Entry of Default Judgment. [WF Computer Services, Inc]                                                      | 0.30<br>280.00/hr | 84.00  |
| KCS  | General Litigation<br>Analyze Declaration of Elisabeth Da Silva in support of Motion for Default Judgment. [WF Computer Services, Inc]                                                    | 0.30<br>280.00/hr | 84.00  |
| KCS  | General Litigation<br>Email exchange with Blair Rinne relative to complying with the standing order for service on IDEA and S&L Investment and the other three AP matters where default was recently entered. | 0.30<br>280.00/hr | 84.00  |
| KCS  | General Litigation<br>Receive email from Matt Sawyer with list of vendors to obtain certificates from the Comptrollers office.  Tasked Jean Rosado with obtaining them .                  | 0.30<br>280.00/hr | 84.00  |
| YG   | General Litigation<br>Analyze REPLY to Response to Motion in Further Support of Motion of National Public Finance Guarantee Corporation filed by ERIC PEREZ OCHOA. Dk.14921.              | 0.30<br>220.00/hr | 66.00  |
| FOD  | General Litigation<br>Receive and review Clerks Entry of Default as to Corporate Research and Training [Corporate Research and Training, Inc]                                             | 0.10<br>220.00/hr | 22.00  |
| FOD  | General Litigation<br>Receive and review Clerks Entry of Default as to Next Level [Next Level Learning, Inc]                                                                              | 0.10<br>220.00/hr | 22.00  |
| FOD  | General Litigation<br>Review and research application of election defense under 23 P.R. Stat. Ann. 108 and commence preparation of memorandum.                                           | 3.80<br>220.00/hr | 836.00 |
| CIG  | General Litigation<br>Review and analyze communication sent by Kenneth Suria to Jean Rosado to discuss status of certain certifications requested for default cases.  Review response from Mr. Rosado and update case management information. | 0.40<br>220.00/hr | 88.00  |
| YG   | Claims Administration and Obje                                                                                                                                                            | 1.20              | 264.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Analyze Debtors Omnibus Objection to Claims -Two Hundred Sixty-First Omnibus filed by FOMB. Dk.14902. (56 pages) . | 220.00/hr | |
| YG | Claims Administration and Obje | Analyze Debtors Omnibus Objection to Claims - Two Hundred Sixty-eighth Omnibus Objection,  filed by FOMB. Dk.14915. (55 pages) . | 0.60 220.00/hr | 132.00 |
| YG | Claims Administration and Obje | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 173 Omnibus Objection (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [12138]  filed by the Commonwealth. Dk.14888. (38 pages) . | 0.40 220.00/hr | 88.00 |
| YG | Claims Administration and Obje | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 235 Omnibus Objection (B) Approving Form of Notice for Claims to Be Set For Hearing, and (C) Granting Related Relief [13919]  filed by FOMB. Dk.14898. | 0.30 220.00/hr | 66.00 |
| YG | Claims Administration and Obje | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 227 Omnibus Objection (B) Approving Form of Notice for Claims to Be Set For Hearing, and (C) Granting Related Relief [13911]  filed by FOMB. Dk.14887. (30 pages) . | 0.30 220.00/hr | 66.00 |
| YG | Claims Administration and Obje | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 253 Omnibus Objection (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [14227]  filed by FOMB. Dk.14854. | 0.30 220.00/hr | 66.00 |
| YG | Claims Administration and Obje | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 254 Omnibus Objection(B) Approving Form of Notice for Claims To Be Set for Hearing, and (C) Granting Related Relief [13909]  filed by FOMB. Dk.14885. (34 pages) . | 0.40 220.00/hr | 88.00 |
| YG | Claims Administration and Obje | Analyze Objection to Related document:[14451] Notice filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION filed by Lawful Constitutional Debt Coalition. Dk.14920. (59 pages) . | 0.60 220.00/hr | 132.00 |
| YG | Claims Administration and Obje | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 254 Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [13908]  filed by FOMB. Dk.14884. | 0.30 220.00/hr | 66.00 |
| YG | Claims Administration and Obje | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 177 Omnibus Objection (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [12144]  filed by the Commonwealth. Dk.14896. | 0.30 220.00/hr | 66.00 |
| NLO | Claims Administration and Obje | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 227th Omnibus Objection  (B) Approving Form of Notice for | 0.40 200.00/hr | 80.00 |

Firm Tax ID:   66-0554116

Claims to Be Set For Hearing, and (C) Granting Related Relief [ 13911] filed by FOMB. DKE# 14890.

| | | | | |
|---|---|---|---:|---:|
| NLO | Claims Administration and Obje | | 0.30 | 60.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 230th Omnibus Objection (B) Approving Form Of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 13914] filed by FOMB. DKE# 14894. | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.30 | 60.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 224th Omnibus Objection  (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 13908] filed by FOMB. DKE# 14884. | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.40 | 80.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 229th Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 13913] filed by FOMB. DKE# 14892. | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.40 | 80.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 228th (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 13912] filed by FOMB. DKE# 14891. | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.30 | 60.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part 256th Omnibus Objection (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief [14231] filed by FOMB. DKE# 14857. | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.40 | 80.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 224th Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 13908] filed by FOMB. DKE# 14884. | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.30 | 60.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 226th Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 13910] filed by FOMB. DKE# 14886. | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.30 | 60.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part 259th Omnibus Objection (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief [ 14235] filed by FOMB. DKE# 14862. | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.30 | 60.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part 257th Omnibus Objection (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief [ 14233] filed by FOMB. DKE# 14859. | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.30 | 60.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In | | 200.00 /hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Part 255th Omnibus Objection (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief [ 14230] filed by FOMB. DKE# 14856. | | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Response to Debtors Objection to Claim 19328 [  8975] Debtors Omnibus Objection to Claims Eighty-Sixth Omnibus Objection filed by Janice Galarza Velazquez, pro se . DKE#14861. | 200.00 /hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Response to Debtors Objection to Claim Number 169877 [ 11824] Debtors Omnibus Objection to Claims - One Hundred Sixty-Second Omnibus Objection filed by Miguel A. Montalvo Pitre, pro se. DKE# 14858. | 200.00 /hr | |
| | NLO | Claims Administration and Obje | 0.60 | 120.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting In Part T251st Omnibus Objection (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief [ 14224] filed by FOMB. DKE# 14852. | 200.00 /hr | |
| 10/27/2020 | KCS | Case Administration | 0.90 | 252.00 |
| | | Meeting with Carlos Infante relative to the management of the pending PROMESA matters and the next steps in the handling of the various issues pending. | 280.00 /hr | |
| | KCS | Pleadings Reviews | 0.30 | 84.00 |
| | | Receive and analyze Notice of Agenda for tomorrows Omnibus Hearing. | 280.00 /hr | |
| | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review and analyze MOTION to inform STATUS REPORT OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY REGARDING THE GOVERNMENT OF PUERTO RICOS RECENT ACTIVITIES AND RESPONSE TO THE ONGOING COVID-19 PANDEMIC 17-3283 [14949] . | 220.00 /hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze AMENDED ORDER APPROVING SETTLEMENT. 19-1022. [615]. | 220.00 /hr | |
| | JR | Meetings of and Communications | 0.20 | 19.00 |
| | | Send email to Madeline Cruz (officer at Office of the Comptroller of Puerto Rico) to request of a certification of the government contracts granted to vendor AT&T / Cingular Wireless. [AT&T / Cingular Wireless - Tolling Agreement] | 95.00 /hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Meeting with Kenneth Suria to discuss preliminary certifications/findings from Comptrollers office regarding certain tolling cases. | 220.00 /hr | |
| | CIG | Meetings of and Communications | 0.40 | 88.00 |
| | | Telephone conference with Matt Sawyer to discuss matters | 220.00 /hr | |

Firm Tax ID:  66-0554116

|  |  | related to certain ongoing adversary cases and tolling agreements. |  |  |
|---|---|---|---|---|
| CIG | Meetings of and Communications | Review and analyze relevant information and prepare outline for meeting with Kenneth Suria to discuss matters related to several adversary, tolling and default cases. | 1.20<br>220.00/hr | 264.00 |
| CIG | Meetings of and Communications | Meeting with Kenneth Suria to discuss status of adversary, tolling and default cases. | 0.90<br>220.00/hr | 198.00 |
| JR | Avoidance Action Analysis | Search at the Office of the Comptroller of Puerto Rico system the existence of contracts between the government and vendor AT&T / Cingular Wireless [AT&T / Cingular Wireless - Tolling Agreement] | 0.20<br>95.00/hr | 19.00 |
| FOD | Avoidance Action Analysis | Revise and review application of Article 8 of Act 147 of June 18, 1980 to adversary proceedings and possible defense by vendors, including case law, administrative decisions and circular letters. Commence drafting of position memo. [Oracle Caribbean, Inc] | 6.50<br>220.00/hr | 1,430.00 |
| CIG | Avoidance Action Analysis | Review and analyze certifications submitted by Kenneth Suria related to certain tolling case. Consider information and necessary actions regarding tolling case. | 0.60<br>220.00/hr | 132.00 |
| KCS | Other Contested Matters (exclu | Read, analyze and edit Objection to Motion for Summary Judgment on behalf of the SCC and the UCC. | 1.10<br>280.00/hr | 308.00 |
| KCS | General Litigation | Draft letter to defendant with the Default Standing Order and the Entry of Default Order and tasked to send via certified mail return receipt requested. [I.D.E.A., Inc] | 0.50<br>280.00/hr | 140.00 |
| KCS | General Litigation | Draft motion in Compliance with Order. [S & L Development SE] | 0.40<br>280.00/hr | 112.00 |
| KCS | General Litigation | Draft letter to defendant with the Default Standing Order and the Entry of Default Order and tasked to send via certified mail return receipt requested. [S & L Development SE] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation | Draft motion in Compliance with Orde [I.D.E.A., Inc] | 0.40<br>280.00/hr | 112.00 |
| KCS | General Litigation | Read, analyze and edit Motion to Disqualify the Bondholders Expert. Advise client we will sign the motion. | 0.40<br>280.00/hr | 112.00 |
| FOD | General Litigation | Draft and prepare letter in compliance with Standing Order regarding procedures for default judgment motion practice with attachments.  [In case no. 19-ap-00129] [Next Level Learning, Inc] | 0.90<br>220.00/hr | 198.00 |

Firm Tax ID:   66-0554116

FOMB | General

| | FOD | General Litigation<br>Draft and prepare letter in compliance with Standing Order regarding procedures for default judgment motion practice with attachments.  [In case no. 19-ap-00151] [Corporate Research and Training, Inc] | 0.90<br>220.00/hr | 198.00 |
|---|---|---|---|---|
| | CIG | General Litigation<br>Review and analyze communications sent by Tristan Axelrod and Kenneth Suria regarding suggested revisions to ERS draft motion. | 0.20<br>220.00/hr | 44.00 |
| | CIG | General Litigation<br>Review and analyze draft of disqualification motion to be filed in ERS case as sent by Tristan Axelrod and consider necessary edits and revisions. | 0.70<br>220.00/hr | 154.00 |
| | CIG | General Litigation<br>Review and analyze communication sent by Tristan Axelrod with ERS Ultra Vires Brief draft for review and edit. | 0.20<br>220.00/hr | 44.00 |
| | CIG | General Litigation<br>Review draft of Ultra Vires motion to be filed in ERS case and consider necessary revisions and edits. | 1.90<br>220.00/hr | 418.00 |
| 10/28/2020 | KCS | Case Administration<br>Receive and analyze minutes of todays proceedings. at the Omnibus Hearing. | 0.20<br>280.00/hr | 56.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Order Granting Motion requesting extension of time to file the joint amended disclosure statement and amended plan of reorganization. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Motion for Relief From Stay Under 362 [e]. 17-4780 [2275] . | 0.50<br>220.00/hr | 110.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 10/28/2020. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Motion for Relief From Stay Under 362 [e]. 17-4780 [2276]. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Motion for Relief From Stay Under 362 [e]. 17-3283 [14970]. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Meetings of and Communications<br>Meeting with Francisco Ojeda to discuss preliminary findings regarding elections law and limitations on contracting and disbursement of funds. | 0.50<br>220.00/hr | 110.00 |

Firm Tax ID:  66-0554116

| FOD | Avoidance Action Analysis | 3.20 | 704.00 |
| | Continue research and drafting of memorandum regarding application of Article 8 of Act 147 of June 18, 1980 to adversary proceedings and possible defense by vendors, including case law, administrative decisions and circular letters. [Oracle Caribbean, Inc] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and analyze communication sent by Bob Wexler to coordinate conference with vendors counsels to discuss preference and settlement alternatives. Update case information. [Office Gallery Inc. - Tolling Agreement] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | Review and analyze communication sent by Wilma Pastrana representative of Office gallery to provide copies of certificates of eligibility as government contractor for relevant periods. Review information and update case information. [Office Gallery Inc. - Tolling Agreement] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and analyze communication sent by Bob Wexler to coordinate conference with vendors counsels and DGC to discuss preference and settlement alternatives. Update case information. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and analyze communication sent by Tomi Donahoe regarding information provided by vendor and other ending information. [Community Cornerstones, Inc.] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Review and analyze communication sent by Bob Wexler to Manuel Rivera, vendors representative to request update on matters related to case.  Review and analyze related response from Mr. Rivera. Update case information. [Clinica de Terapias Pediatricas, Inc.] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Draft communication for Jean Rosado and Ken Suria to provide instructions regarding next steps to analyze information provided by vendor [Community Cornerstones, Inc.] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Review and analyze communication sent by Bob Wexler to coordinate calendar for vendor settlement conferences for November and December.  Consider information and prepare Estrellas calendar availability. | 220.00/hr | |
| KCS | Other Contested Matters (exclu | 6.40 | 1,792.00 |
| | Analyze Affidavit of Landon S. Raiford in support of response in opposition to  MSJ. (587 pgs)  DE 143. [Interactive Brokers Retail Equity Clearing, Inc] | 280.00/hr | |
| KCS | General Litigation | 1.10 | 308.00 |
| | Analyze response to MSJ relative to partial judgment. (DE 142) [Interactive Brokers Retail Equity Clearing, Inc] | 280.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 1.10 | 308.00 |
| | Receive and analyze motion files by the UCC to exclude the expert testimony of Dr. Gonzalez (71 pgs.) [Interactive Brokers Retail Equity Clearing, Inc] | | 280.00/hr | |
| KCS | General Litigation | | 0.80 | 224.00 |
| | Receive and analyze Response to ERS Bondholders SUMF statement on motion for partial summary judgment. [Interactive Brokers Retail Equity Clearing, Inc] | | 280.00/hr | |
| YG | General Litigation | | 1.10 | 242.00 |
| | Review and analyze Motion requesting default judgment filed by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD. Docket No. 17. (100 pages) [WF Computer Services, Inc] | | 220.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Motion to inform Adjournment of Hearing on COFINAs Objection to the Internal Revenue Services Proofs of Claim filed by AAFAF. DKE#14768. | | 200.00/hr | |
| FOD | General Litigation | | 1.20 | 264.00 |
| | Receive and review RESPONSE OF COMMITTEES TO (I) ERS BONDHOLDERS' MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS AND (II) MOTION OF BANK OF NEW YORK MELLON [In case no. 17-bk-03566, D.E. # 1004]. | | 220.00/hr | |
| FOD | General Litigation | | 0.50 | 110.00 |
| | Receive and review RESPONSE OF THE BANK OF NEW YORK MELLON, AS FISCAL AGENT, TO THE COMMITTEES' MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [In case no. 17-bk-03566, D.E. # 998]. | | 220.00/hr | |
| FOD | General Litigation | | 0.60 | 132.00 |
| | Receive and review RESPONSE OF THE ERS BONDHOLDERS TO THE COMMITTEES' STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF [In case no. 17-bk-03566, D.E. # 1001]. | | 220.00/hr | |
| FOD | General Litigation | | 0.40 | 88.00 |
| | Receive and review COMMITTEES' RESPONSE TO STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF THE MOTION OF THE BANK OF NEW YORK MELLON AS FISCAL AGENT, FOR SUMMARY JUDGMENT [In case no. 17-bk-03566, D.E. # 1003]. | | 220.00/hr | |
| FOD | General Litigation | | 1.20 | 264.00 |
| | Receive and review ERS BONDHOLDERS' BRIEF IN OPPOSITION TO THE COMMITTEES MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [In case no. 17-bk-03566, D.E. # 1005]. | | 220.00/hr | |
| FOD | General Litigation | | 0.50 | 110.00 |
| | Receive and review RESPONSE OF THE BANK OF NEW YORK MELLON, AS FISCAL AGENT, TO THE COMMITTEES' MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [In case no. 17-bk-03566, D.E. # 998]. | | 220.00/hr | |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| FOD | General Litigation<br>Receive and analyze COMMITTEES' MOTION TO EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ ON ULTRA VIRES ISSUES [In case no. 17-bk3566, D.E. # 997]. | 1.10<br>220.00/hr | 242.00 |
| FOD | General Litigation<br>Receive and analyze COMMITTEES' MOTION TO STRIKE DECLARATION OF JOHN FAITH AND ACCOMPANYING EXHIBIT [In case no. 17-bk-03566, D.E. 1000]. | 1.20<br>220.00/hr | 264.00 |
| NLO | Claims Administration and Obje<br>Analyze Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Sixth Omnibus Objection  (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief   13416 filed by FOMB. DKE#14879. | 0.40<br>200.00/hr | 80.00 |
| NLO | Claims Administration and Obje<br>Analyze Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Fourth Omnibus Objection (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief  [13918] filed by FOMB. DKE#14728. | 0.40<br>200.00/hr | 80.00 |
| NLO | Claims Administration and Obje<br>Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 230nd Objection, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [13916] filed by FOMB. DKE#14727. | 0.70<br>200.00/hr | 140.00 |
| NLO | Claims Administration and Obje<br>Analyze Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Eighth Omnibus Objection , (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief  [13418] filed by FOMB. DKE#14724. | 0.60<br>200.00/hr | 120.00 |
| NLO | Claims Administration and Obje<br>Analyze Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Second Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief   13409 filed by FOMB. DKE#14877. | 0.40<br>200.00/hr | 80.00 |
| NLO | Claims Administration and Obje<br>Analyze Notice of Presentment of Proposed Order (A) Granting In Part The Two Hundred Fiftieth Omnibus Objection  (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief   14222 filed by FOMB. DKE#14851. | 0.60<br>200.00/hr | 120.00 |
| NLO | Claims Administration and Obje<br>Analyze Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifth Omnibus Objection (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief  [13415] filed by FOMB. DKE#14723. | 0.70<br>200.00/hr | 140.00 |
| NLO | Claims Administration and Obje<br>Analyze Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-First Omnibus Objection  (B) Approving Form of Notice for Claims to Be Set for Hearing, And (C) Granting Related Relief  [13915] filed by FOMB. DKE#14895. | 0.40<br>200.00/hr | 80.00 |
| NLO | Claims Administration and Obje | 1.90 | 380.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Ninth Omnibus Objection (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief  [11836] filed by FOMB. DKE#14718. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.40 | 80.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The Two Hundred Forty-Ninth Omnibus Objection, (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [14221] filed by FOMB. DKE#14849. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.30 | 60.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-First Omnibus Objection, (B) Approving Form of Notice for Claims to Be Set for Hearing, And (C) Granting Related Relief   13915 filed by FOMB. DKE#14897. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.40 | 80.00 |
| | | Analyze Notice of Presentment of Proposed Order (A)Granting in Part the 181st Omnibus Objection(B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief 12159 filed by Commonwealth of PR. DKE#14899. | 200.00/hr | |
| 10/29/2020 | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze USCA MANDATE as to [324] Notice of Interlocutory Appeal filed by ASSURED GUARANTY CORP, ASSURED GUARANTY MUNICIPAL CORP, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Ad Hoc Group of PREPA Bondholders, 17-4780 [2280]. | 220.00/hr | |
| | CIG | Relief from Stay/Adequate Prot | 0.10 | 22.00 |
| | | Review and analyze ORDER TERMINATING [14970] MOTION FOR RELIEF FROM THE AUTOMATIC STAY FOR FAILURE TO COMPLY WITH THE MEET AND CONFER PROVISION OF THE CASE MANAGEMENT ORDER. 17-3283 [14988] . | 220.00/hr | |
| | CIG | Relief from Stay/Adequate Prot | 0.10 | 22.00 |
| | | Review and analyze ORDER TERMINATING [2276] MOTION FOR RELIEF FROM THE AUTOMATIC STAY FOR FAILURE TO COMPLY WITH THE MEET AND CONFER PROVISION OF THE CASE MANAGEMENT ORDER. 17-4780 [2279] . | 220.00/hr | |
| | CIG | Relief from Stay/Adequate Prot | 0.10 | 22.00 |
| | | Review and analyze ORDER TERMINATING [14970] MOTION FOR RELIEF FROM THE AUTOMATIC STAY FOR FAILURE TO COMPLY WITH THE MEET AND CONFER PROVISION OF THE CASE MANAGEMENT ORDER. 17-4780 [2278] . | 220.00/hr | |
| | JR | Meetings of and Communications | 0.20 | 19.00 |
| | | Send email to Madeline Cruz (officer at Office of the Comptroller of Puerto Rico) to request of a certification of the government contracts granted to vendor Ambassador Veterans Services of Puerto Rico LLC [Ambassador Veterans Services of Puerto Rico LLC] | 95.00/hr | |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| JR | Meetings of and Communications | 0.20 | 19.00 |
| | Send email to Madeline Cruz (officer at Office of the Comptroller of Puerto Rico) to request of a certification of the government contracts granted to vendor Bio-Nuclear of Puerto Rico, Inc. [Bio-Nuclear of Puerto Rico, Inc.] | 95.00/hr | |
| JR | Meetings of and Communications | 0.20 | 19.00 |
| | Send email to Madeline Cruz (officer at Office of the Comptroller of Puerto Rico) to request of a certification of the government contracts granted to vendor Apex General Contractors LLC. [Apex General Contractors LLC] | 95.00/hr | |
| JR | Meetings of and Communications | 0.20 | 19.00 |
| | Send email to Madeline Cruz (officer at Office of the Comptroller of Puerto Rico) to request of a certification of the government contracts granted to vendor Multisystem Inc. [Multisystem Inc - Tolling Agreement] | 95.00/hr | |
| JR | Meetings of and Communications | 0.20 | 19.00 |
| | Send email to Madeline Cruz (officer at Office of the Comptroller of Puerto Rico) to request of a certification of the government contracts granted to vendor A C R Systems. [A C R Systems] | 95.00/hr | |
| JR | Meetings of and Communications | 0.20 | 19.00 |
| | Send email to Madeline Cruz (officer at Office of the Comptroller of Puerto Rico) to request of a certification of the government contracts granted to vendor Allied Waste of Puerto Rico, Inc. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | 95.00/hr | |
| JR | Meetings of and Communications | 0.20 | 19.00 |
| | Send email to Madeline Cruz (officer at Office of the Comptroller of Puerto Rico) to request of a certification of the government contracts granted to vendor [Airborne Security Services, Inc. - Tolling Agreement] | 95.00/hr | |
| CIG | Meetings of and Communications | 0.60 | 132.00 |
| | Telephone conference with DGC and vendor representatives to discuss settlement alternatives and other matters related to case. [Law Offices Wolf Popper P.S.C.] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.10 | 22.00 |
| | Review and analyze invite for conference with DGC and vendor representatives to discuss case. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.40 | 88.00 |
| | Review and analyze relevant information to prepare for telephone conference with DGC and vendor representatives to discuss settlement alternatives and other matters related to case. [Law Offices Wolf Popper P.S.C.] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Draft communication for Natalia Alfonso and Kenneth Suria to inform about status of data provided by vendor. [Community Cornerstones, Inc.] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.30 | 66.00 |
| | Review and analyze communications sent by Natalia Alfonso and | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| | Kenneth Suria regarding information requested from vendors as part of informal resolution process. [Community Cornerstones, Inc.] | | |
| CIG | Meetings of and Communications<br>Draft communication for Tomi Donahoe to provide information submitted by vendors counsel. [Community Cornerstones, Inc.] | 0.30<br>220.00/hr | 66.00 |
| NAG | Meetings of and Communications<br>Electronic and telephone conversations with counsel Eyck Lugo regarding response to written discovery. [Community Cornerstones, Inc.] | 0.50<br>95.00/hr | 47.50 |
| JR | Avoidance Action Analysis<br>Search at the Office of the Comptroller of Puerto Rico system the existence of contracts between the government and vendor A C R Systems. [A C R Systems] | 0.20<br>95.00/hr | 19.00 |
| JR | Avoidance Action Analysis<br>Search at the Office of the Comptroller of Puerto Rico system the existence of contracts between the government and vendor Bio-Nuclear of Puerto Rico, Inc. [Bio-Nuclear of Puerto Rico, Inc.] | 0.20<br>95.00/hr | 19.00 |
| JR | Avoidance Action Analysis<br>Search at the Office of the Comptroller of Puerto Rico system the existence of contracts between the government and vendor Apex General Contractors LLC. [Apex General Contractors LLC] | 0.20<br>95.00/hr | 19.00 |
| JR | Avoidance Action Analysis<br>Search at the Office of the Comptroller of Puerto Rico system the existence of contracts between the government and vendor Ambassador Veterans Services of Puerto Rico LLC. [Ambassador Veterans Services of Puerto Rico LLC] | 0.20<br>95.00/hr | 19.00 |
| JR | Avoidance Action Analysis<br>Search at the Office of the Comptroller of Puerto Rico system the existence of contracts between the government and vendor Multisystem Inc. [Multisystem Inc - Tolling Agreement] | 0.20<br>95.00/hr | 19.00 |
| JR | Avoidance Action Analysis<br>Search at the Office of the Comptroller of Puerto Rico system the existence of contracts between the government and vendor Airborne Security Services, Inc. [Airborne Security Services, Inc. - Tolling Agreement] | 0.20<br>95.00/hr | 19.00 |
| JR | Avoidance Action Analysis<br>Search at the Office of the Comptroller of Puerto Rico system the existence of contracts between the government and vendor Allied Waste of Puerto Rico, Inc. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | 0.20<br>95.00/hr | 19.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer canceling scheduled call to discuss recommended actions due to prior agreements with UCC counsels regarding recommendations. | 0.10<br>220.00/hr | 22.00 |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 |

Firm Tax ID:   66-0554116

|  | | | | |
|---|---|---|---|---|
|  |  | Review and analyze communication sent by Matt Sawyer to discuss position regarding recommended actions as discussed with UCC counsels.  Consider information and next steps regarding recommended actions and cases held back for additional considerations. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|  |  | Review and analyze communications sent by Scott Martinez, Luis Llach and Nick Basset regarding position on recommended actions and cases held back for additional information. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.60 | 132.00 |
|  |  | Review and analyze communication sent by Bob Wexler to Erin Grapinski, vendors counsel to provide position regarding new value calculations and ordinary course of action payments related to preference analysis.  Review information and update case info. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.60 | 132.00 |
|  |  | Review and analyze communication sent by Bob Wexler to Peter Billows, representative of tolling vendor to provide preference findings regarding case with additional data provided by vendor. Review information and update case information. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Bob Wexler to provide information to vendors counsel regarding invoices and prices and coordinate telephone conference to discuss case status.  Update case information. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr |  |
|  | NLO | Other Contested Matters (exclu | 0.20 | 40.00 |
|  |  | Analyze Reply to Response to Motion   [14567] Urgent Motion to Seal Document filed by Lawful Constitutional Debt Coalition filed by Lawful Constitutional Debt Coalition. DKE#14932. | 200.00/hr |  |
|  | NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
|  |  | Analyze Order denying Motion of the Lawful Constitutional Debt Coalition to file under seal certain portions of its Objection to the Motion of National Public Finance Guarantee Corp for entry of an order directing an independent investigation. DKE#14934. | 200.00/hr |  |
|  | KCS | General Litigation | 0.60 | 168.00 |
|  |  | Analyze Response to Motion Response Of The ERS Bondholders To The Committees Statement Of Undisputed Material Facts In Support Of Motion For Summary Judgment On Ultra Vires Issues [DE 14980]. | 280.00/hr |  |
|  | KCS | General Litigation | 1.10 | 308.00 |
|  |  | Analyze Response of Committees to (i) ERS  Bondholders Motion for Partial Summary Judgment on Ultra Vires Issues/Proceedings and (ii) Bank of NY Mellon, as Fiscal Agents MSJ Pursuant to FRCP 56 on Ultra Vires issues. [DE 14983]. | 280.00/hr |  |
|  | KCS | General Litigation | 0.30 | 84.00 |
|  |  | Analyze Response to Committees Response to Statement of Undisputed Material Facts in Support of Motion of the Bank of New York Mellon, as Fiscal Agent, for Summary Judgment | 280.00/hr |  |

Pursuant to Fed. R. Civ. P. 56 Regarding Ultra Vires Challenge. [DE 14982].

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 0.60 | 168.00 |
| | Analyze The Committees Response to ERS Bondholders Rule 56(b) Statement of Undisputed Facts in Support of Motion for Partial Summary Judgment on Ultra Vires Issues and Proceedings. [DE 14981]. | 280.00/hr | | |
| KCS | General Litigation | | 1.10 | 308.00 |
| | Analyze RESPONSE to Motion ERS Bondholders Brief In Opposition To The Committees Motion For Summary Judgment On Ultra Vires Issues at DE 140 [Interactive Brokers Retail Equity Clearing, Inc] | 280.00/hr | | |
| KCS | General Litigation | | 4.40 | 1,232.00 |
| | Analyze Affidavit of Sparkle Sooknanan in support of opposition to Motion for Summary Judgement. (401 Pgs.) [Interactive Brokers Retail Equity Clearing, Inc] | 280.00/hr | | |
| KCS | General Litigation | | 0.60 | 168.00 |
| | Analyze SUMFs response on the ultra vires issue. [Interactive Brokers Retail Equity Clearing, Inc] | 280.00/hr | | |
| NLO | General Litigation | | 0.20 | 40.00 |
| | Analyze Motion to inform Amended Demonstrative Exhibit to be Used in October 28-29, 2020 Omnibus Hearing   [14926] filed by Sculptor Capital LP . DKE#14937. | 200.00/hr | | |
| NLO | General Litigation | | 1.00 | 200.00 |
| | Write the Motion in Compliance with Order and Request for Entry of Default of Estrada Maisonet. [Estrada Maisonet] | 200.00/hr | | |
| FOD | General Litigation | | 6.30 | 1,386.00 |
| | Receive and review DECLARATION OF LANDON S. RAIFORD (587 pages) [In case no. 17-bk-03566, D.E. # 1007]. | 220.00/hr | | |
| FOD | General Litigation | | 4.20 | 924.00 |
| | Receive and review DECLARATION OF SPARKLE L. SOOKNANAN IN SUPPORT OF ERS BONDHOLDERS' BRIEF IN OPPOSITION TO THE COMMITTEES' MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES (401 pages) [In case no. 17-bk-03566, D.E. # 1006] . | 220.00/hr | | |
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |
| | Analyze Response to Debtors Objection to Claim 59307 [ 9551] Debtors Omnibus Objection to Claims 101st Omnibus Objection (Non-Substantive) filed by Rosa M. Martinez Nazario, pro se. DKE#14942. | 200.00/hr | | |
| NLO | Claims Administration and Obje | | 0.30 | 60.00 |
| | Analyze Response to Debtors Objection to Claims 113558, 138858 [ 8975] Debtors Omnibus Objection to Claims 86th Omnibus Objection (Non-Substantive) filed by Mercedes Flores del Valle, pro se. DKE#14939. | 200.00/hr | | |
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |
| | Analyze Response to Debtors Objection to Claims 104659 [ 9562] | 200.00/hr | | |

FOMB | General                                                                      Page No.:   74

Debtors Omnibus Objection to Claims 112th Omnibus Objection
filed by Genoveva Lopez Vazquez, pro se. DKE#14940.

| | | | | |
|---|---|---|---|---|
| 10/30/2020 | CIG | Case Administration<br>Review and analyze communication sent by Bob Wexler to discuss possible dates for November calls with several vendor counsels. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Case Administration<br>Review and analyze business bankruptcy reports for the week to determine if any vendors have filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| | NAG | Case Administration<br>Updating answer due on Salesforce of all Adversary Proceedings. | 0.90<br>95.00/hr | 85.50 |
| | CIG | Pleadings Reviews<br>Review and analyze communication sent by Matt Sawyer to provide Special Claims Committee preference recommendations for 13 cases.  Review related memorandums and consider further actions. | 0.90<br>220.00/hr | 198.00 |
| | CIG | Pleadings Reviews<br>Review and analyze communication sent by Matt Sawyer to provide Special Claims Committee recommendations for 12 Default cases. | 0.70<br>220.00/hr | 154.00 |
| | CIG | Pleadings Reviews<br>Review and analyze communication sent by vendors counsel Peter Billowz, to discuss matters related to case and propose alternatives dates for proposed conference.  Update case information. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Pleadings Reviews<br>Review and analyze MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. 17-4780 [2281] . | 0.60<br>220.00/hr | 132.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Motion for Relief From Stay Under 362 [e]. (Attachments: # (1) Exhibit Complaint # (2) Exhibit Proof of Claims) 17-4780 [2283] . | 0.50<br>220.00/hr | 110.00 |
| | CIG | Pleadings Reviews<br>Review and analyze MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. 17-3283 [14995] . | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Motion for Relief From Stay Under 362 [e]. 17-4780 [2282] . | 0.60<br>220.00/hr | 132.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Motion for Relief From Stay Under 362 [e]. (Attachments: # (1) Exhibit Complaint # (2) Exhibit Proof of | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID:  66-0554116

Claims) 17-3283 [14996] .

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews<br>Review and analyze communication sent by Matt Sawyer to provide Special Claims Committee dismissal recommendations for 13 adversary cases.  Review recommendation memos and consider necessary actions . | 0.90<br>220.00/hr | 198.00 |
| NLO | Relief from Stay/Adequate Prot<br>Analyze Motion for Relief From Stay Under 362 filed by behalf of William Soto-Santiago. DKE#14998. | 0.30<br>200.00/hr | 60.00 |
| NLO | Relief from Stay/Adequate Prot<br>Analyze Motion for Relief From Stay Under 362 (Attachments: # (1) Exhibit Complaint # (2) Exhibit Settlement Agreement # (3) Exhibit Proof of Claim) filed by Y.T.M., Carla Molina-Barrios. DKE#14970. | 0.30<br>200.00/hr | 60.00 |
| NLO | Relief from Stay/Adequate Prot<br>Analyze Motion for Relief From Stay Under 362 filed by Gilberto Rosario-Vicente. DKE#14996. | 0.30<br>200.00/hr | 60.00 |
| NLO | Relief from Stay/Adequate Prot<br>Analyze Motion for Relief From Stay Under 362 filed by IMO Investment S.E., Israel Santiago Lugo, Celenia Reyes Padilla , Jason Santiago Rosado, Israel Santiago Rosado, Daniel Santiago Rosado, pro se. DKE#14962. | 0.30<br>200.00/hr | 60.00 |
| NLO | Relief from Stay/Adequate Prot<br>Analyze Motion for Relief From Stay Under 362  filed by Julia Torres-Olivencia, Julianys Sofia Mercado-Soto, Julitzamary Soto-Torres. DKE#14997. | 0.30<br>200.00/hr | 60.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Ricardo Pizarro to discuss status of informal resolution process and settlement analysis. [Clinica de Terapias Pediatricas, Inc.] | 0.20<br>220.00/hr | 44.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze Default Vendors Recommendation memoranda addressed to the Special Claims Committee Members (25 pages) . | 0.40<br>280.00/hr | 112.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze Preference Vendors Recommendation memoranda addressed to the Special Claims Committee Members (38 pages). | 0.60<br>280.00/hr | 168.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze Dismissal Recommendation memoranda addressed to the Special Claims Committee Members (52 pages). | 0.80<br>280.00/hr | 224.00 |
| CIG | Avoidance Action Analysis<br>Telephone conference with Javier Vilariño to discuss status of case. [Carnegie Learning, Inc] | 0.30<br>220.00/hr | 66.00 |
| NLO | Other Contested Matters (exclu | 0.20 | 40.00 |

Firm Tax ID:   66-0554116

|      |                                                                                                                                                                                                                                                 |              |          |
|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------|----------|
|      | Analyze Motion Submitting Supplemental Reply Memorandum In Further Support for Entry of an Order Directing an Independent Investigation   [14934] Order on Urgent Motion to Seal Document filed by National Public Finance Guarantee Corp. DKE#14952. | 200.00/hr    |          |
| KCS  | General Litigation                                                                                                                                                                                                                                   | 3.10         | 868.00   |
|      | Analyze Affidavit Submitting 15 Documents Declaration Of Sparkle L. Sooknanan In Support Of ERS Bondholders Brief In Opposition To The Committees Motion For Summary Judgment On Ultra Vires Issues. [DE 14986] .                                      | 280.00/hr    |          |
| KCS  | General Litigation                                                                                                                                                                                                                                   | 1.10         | 308.00   |
|      | Analyze Response to Motion ERS Bondholders Brief In Opposition To The Committees Motion For Summary Judgment On Ultra Vires Issues. [DE 14985] .                                                                                                      | 280.00/hr    |          |
| KCS  | General Litigation                                                                                                                                                                                                                                   | 4.20         | 1,176.00 |
|      | Analyze and verify Declaration of Landon S. Raiford on Response to Motion filed by Official Committee of Retired Employees of Puerto Rico (13 Attachments). DE [14984] .                                                                              | 280.00/hr    |          |
| NLO  | General Litigation                                                                                                                                                                                                                                   | 0.10         | 20.00    |
|      | Analyze Motion to inform Status Report of Financial Oversight and Management Board in Connection with October 28, 2020 Omnibus Hearing [ 14619] Order filed by The Financial Oversight and Management Board for Puerto Rico. DKE#14958.               | 200.00/hr    |          |
| NLO  | General Litigation                                                                                                                                                                                                                                   | 0.20         | 40.00    |
|      | Analyze Motion to inform status report regarding the Government of PRs recent activities and response to the ongoing Covid-19 pandemic filed by Puerto Rico Fiscal Agency and Financial Advisory Authority. DKE#14949.                                | 200.00/hr    |          |
| FOD  | General Litigation                                                                                                                                                                                                                                   | 0.60         | 132.00   |
|      | Receive and verify RESPONSE OF COMMITTEES TO (I) ERS BONDHOLDERS' MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS AND (II) MOTION OF BANK OF NEW YORK MELLON, AS FISCAL AGENT, [D.E. # 124] [Defendants 1G-50G, et al]      | 220.00/hr    |          |
| FOD  | General Litigation                                                                                                                                                                                                                                   | 0.60         | 132.00   |
|      | Receive and verify RESPONSE OF COMMITTEES TO (I) ERS BONDHOLDERS' MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS AND (II) MOTION OF BANK OF NEW YORK MELLON, AS FISCAL AGENT [D.E. # 120] [Defendants 1H, et al]           | 220.00/hr    |          |
| FOD  | General Litigation                                                                                                                                                                                                                                   | 0.60         | 132.00   |
|      | Receive and verify ERS BONDHOLDERS' BRIEF IN OPPOSITION TO THE COMMITTEES' MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [D.E. # 122] [Defendants 1G-50G, et al]                                                                                  | 220.00/hr    |          |
| FOD  | General Litigation                                                                                                                                                                                                                                   | 0.40         | 88.00    |
|      | Receive and verify THE COMMITTEES' RESPONSE TO ERS BONDHOLDERS' RULE 56(B) STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS [D.E. # 120] [Defendants 1G-50G, et al]              | 220.00/hr    |          |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.40 | 88.00 |
| | Receive and verify COMMITTEES' MOTION TO EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ ON ULTRA VIRES ISSUES [D.E. # 119] [Defendants 1G-50G, et al] | | 220.00/hr | |
| FOD | General Litigation | | 1.60 | 352.00 |
| | Receive and verify DECLARATION OF SPARKLE L. SOOKNANAN IN SUPPORT OF ERS BONDHOLDERS' BRIEF IN OPPOSITION TO THE COMMITTEES' MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES (401 pages) [D.E. # 123] [Defendants 1G-50G, et al] | | 220.00/hr | |
| FOD | General Litigation | | 1.60 | 352.00 |
| | Receive and verify DECLARATION OF SPARKLE L. SOOKNANAN IN SUPPORT OF ERS BONDHOLDERS' BRIEF IN OPPOSITION TO THE COMMITTEES' MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES (401 pages) [D.E. # 119] [Defendants 1H, et al] | | 220.00/hr | |
| FOD | General Litigation | | 2.70 | 594.00 |
| | Receive and verify DECLARATION OF LANDON S. RAIFORD (587 pages) [D.E # 122] [Defendants 1H, et al] | | 220.00/hr | |
| FOD | General Litigation | | 0.40 | 88.00 |
| | Receive and verify THE COMMITTEES' RESPONSE TO ERS BONDHOLDERS' RULE 56(B) STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF [D.E. # 116] [Defendants 1H, et al] | | 220.00/hr | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Receive and verify RESPONSE OF THE ERS BONDHOLDERS TO THE COMMITTEES' STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF [D.E. # 117] [Defendants 1H, et al] | | 220.00/hr | |
| FOD | General Litigation | | 0.40 | 88.00 |
| | Receive and verify COMMITTEES' MOTION TO EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ ON ULTRA VIRES ISSUES [D.E. # 115] [Defendants 1H, et al] | | 220.00/hr | |
| FOD | General Litigation | | 0.60 | 132.00 |
| | Receive and verify ERS BONDHOLDERS' BRIEF IN OPPOSITION TO THE COMMITTEES' MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [D.E. # 118] [Defendants 1H, et al] | | 220.00/hr | |
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |
| | Analyze Response to Debtors Objection (Claim Disallowed) Claim 106145 [ 9944] Debtors Omnibus Objection to Claims 155th Omnibus Objection (Non-Substantive) filed by Carmen A. Cabrera Rodriguez, pro se. DKE#14944. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claim 77741 [ 9549] Debtors Omnibus Objection to Claims 99th Omnibus Objection (Non-Substantive) filed by Lourdes M. Fornes Perez, pro se. DKE#14948. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number 111097 filed by Lilliam E. Rodriguez Colon, pro se. DKE#14945. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claim 114093 [ 9938] Debtors Omnibus Objection to Claims 145th Omnibus Objection (Non-Substantive) filed by Andres Rodriguez Colon, pro se. DKE#14951. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.30 | 60.00 |
| | Analyze Response to Debtors Objection to Claim 106093 [ 9561] Debtors Omnibus Objection to Claims 111th Omnibus Objection (Non-Substantive) filed by Irma I. Escalante Cintron, pro se. DKE#14971. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claim 60211 [ 9551] Debtors Omnibus Objection to Claims101st Omnibus Objection (Non-Substantive) filed by Jacqueline Marrero Rivera, pro se DKE#14947. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Supplemental Response to Debtors Objection to Claim 50843 [ 8979] Debtors Omnibus Objection to Claims 90th Omnibus Objection filed by Norma Rodriguez Cintron, pro se. DKE#14953. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claim 155379 [ 8973] Debtors Omnibus Objection to Claims 85th Omnibus Objection (Non-Substantive) filed by Alma R. David Malave, pro se. DKE#14957. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection (Claim Disallowed) Claim Number 135072 [ 9937] Debtors Omnibus Objection to Claims 144th Omnibus Objection (Non-Substantive) filed by Ramon Rivera Espada, pro se. DKE#14969. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | Analyze Response to Debtors Objection to Claims 87789, 105302, 106834, 110655 [ 9566] Debtors Omnibus Objection to Claims 116th Omnibus Objection (Non-Substantive) filed by Adolfo Rodriguez Rosario, pro se. DKE#14959. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.30 | 60.00 |
| | Analyze Response to Debtors Objection to Claim 59709 [ 8977] Debtors Omnibus Objection to Claims 88th Omnibus Objection (Non-Substantive) filed by Maritza Nunez Colon, pro se and in the Spanish Language. DKE#14967. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claim 91149 [ 9566] Debtors Omnibus Objection to Claims 116nth Omnibus Objection (Non-Substantive) filed by Nancy I. Rodriguez Ramos, pro se. DKE#14950. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |

|  |  |  |  |
|---|---|---|---|
|  |  | Analyze Response to Debtors Objection to Claims 81114, 81375, 87480, 976520, 96764, 99846 [ 9563] Debtors Omnibus Objection to Claims 113th Omnibus Objection filed by FOMB. DKE#14972. | 200.00/hr |
| 10/31/2020 | FOD | General Litigation<br>Receive and verify RESPONSE OF COMMITTEES TO (I) ERS BONDHOLDERS' MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS AND (II) MOTION OF BANK OF NEW YORK MELLON, AS FISCAL AGENT,  [D.E. # 137] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 0.60<br>220.00/hr | 132.00 |
|  | FOD | General Litigation<br>Receive and verify DECLARATION OF LANDON S. RAIFORD (587 pages) [D.E. # 138] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 2.70<br>220.00/hr | 594.00 |
|  | FOD | General Litigation<br>Receive and verify THE COMMITTEES' RESPONSE TO ERS BONDHOLDERS' RULE 56(B) STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF [D.E. # 133] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 0.40<br>220.00/hr | 88.00 |
|  | FOD | General Litigation<br>Receive and verify DECLARATION OF LANDON S. RAIFORD (587 pages) [D.E. # 125] [Defendants 1G-50G, et al] | 2.70<br>220.00/hr | 594.00 |
|  | FOD | General Litigation<br>Receive and review THE COMMITTEES' RESPONSE TO ERS BONDHOLDERS' RULE 56(B) STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF [In case no. 17-bk-03566, D.E. # 1002] . | 0.80<br>220.00/hr | 176.00 |
|  | FOD | General Litigation<br>Receive and verify RESPONSE OF THE ERS BONDHOLDERS TO THE COMMITTEES' STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF [D.E. # 121] [Defendants 1G-50G, et al] | 0.30<br>220.00/hr | 66.00 |
|  | FOD | General Litigation<br>Receive and verify DECLARATION OF SPARKLE L. SOOKNANAN IN SUPPORT OF ERS BONDHOLDERS' BRIEF IN OPPOSITION TO THE COMMITTEES' MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES (401 pages) [D.E. 136] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 1.60<br>220.00/hr | 352.00 |
|  | FOD | General Litigation<br>Receive and verify ERS BONDHOLDERS' BRIEF IN OPPOSITION TO THE COMMITTEES' MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [D.E. #135] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 0.60<br>220.00/hr | 132.00 |

Firm Tax ID:  66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.40 | 88.00 |
| | Receive and verify COMMITTEES' MOTION TO EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ ON ULTRA VIRES ISSUES [D.E. # 132] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | | 220.00 /hr | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Receive and verify RESPONSE OF THE ERS BONDHOLDERS TO THE COMMITTEES' STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF [D.E. # 134] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | | 220.00 /hr | |

| | | | |
|---|---|---|---|
| | For professional services rendered | 363.80 | $80,086.00 |

ADDITIONAL CHARGES

| | | | Qty/Price | |
|---|---|---|---|---|
| 10/01/2020 | KCS | Court Drive from September 2, 2020 to October 1,2020. Invoice # 8BF0B14-0055.  Receipt # 29032426. | 135.50 | 135.50 |
| | | | 1.00 | |
| 10/05/2020 | NAG | Postage for Contract Award Certifications. [Tactical Equipment Consultants, Inc] | 0.50 | 0.50 |
| | | | 1.00 | |
| 10/05/2020 | NAG | Postage for Contract Award Certifications. [L.L.A.C., Inc] | 1.50 | 1.50 |
| | | | 1.00 | |
| 10/05/2020 | NAG | Postage for Contract Award Certifications. | 1.50 | 1.50 |
| | | | 1.00 | |
| 10/05/2020 | NAG | Postage for Contract Award Certifications. [Caribbean Educational Services, Inc] | 1.50 | 1.50 |
| | | | 1.00 | |
| 10/05/2020 | NAG | Postage for Contract Award Certifications. | 2.00 | 2.00 |
| | | | 1.00 | |
| 10/14/2020 | NAG | Max Delivery Service, Invoice# 1020. Pick up at Estrella LLC Certified letters to Perfect Cleaning Services, enclosing orders and Deliver to USPS Hato Rey. [Perfect Cleaning Services, Inc] | 30.00 | 30.00 |
| | | | 1.00 | |
| 10/14/2020 | KCS | Certified mail cost for 4 Letters to Perfect Cleaning Services, Inc. Letter were sent to all postal addresses on debtor's file. [Perfect Cleaning Services, Inc] | 27.60 | 27.60 |
| | | | 1.00 | |
| 10/14/2020 | KCS | Internal Revenue Stamp for certified copy of the Contract of Trinity Metal Roof. [Trinity Metal Roof and Steel] | 4.00 | 4.00 |
| | | | 1.00 | |
| 10/27/2020 | FOD | Copy cost for letter in compliance and forwarding Standing Order [Corporate Research and Training, Inc] | 5.00 | 0.50 |
| | | | 0.10 | |
| 10/27/2020 | FOD | Copy cost for letter in compliance and forwarding Standing Order [Next Level Learning, Inc] | 6.00 | 0.60 |
| | | | 0.10 | |
| 10/27/2020 | FOD | Certified mail  for notification of letter in compliance and | 6.90 | 6.90 |

Firm Tax ID:   66-0554116

| Date | Code | Description | | |
|---|---|---|---|---|
| | | forwarding Standing Order [Corporate Research and Training, Inc] | | |
| | | | 1.00 | |
| 10/27/2020 | FOD | Certified mail for notification of letter in compliance forwarding Standing Order. [Next Level Learning, Inc] | 6.90 | 6.90 |
| | | | 1.00 | |
| 10/30/2020 | KCS | Court certified translation of: Certificacion - Puerto Nuevo Security Guards, Inc., Invoice # 3N-103020-1, Date of service 10/05/2020, Word Count: 1,003 @rate $0.20 = $200.60 [Puerto Nuevo Security Guards, Inc] | 90.80 | 90.80 |
| | | | 1.00 | |
| 10/30/2020 | KCS | Court certified translation of: Microsoft Word - Comptroller Certification - Trinity Metal, Invoice # 103020-2, Date of service 10/19/2020, Word Count: 1,009 @rate $0.20 = $201.80 [Trinity Metal Roof and Steel] | 104.20 | 104.20 |
| | | | 1.00 | |
| 10/30/2020 | KCS | Court certified translation of: Certificacion - Trinity Metal Roof and Steel Structure, Corp., Invoice # 3N-103020-1, Date of service 10/05/2020, Word Count: 2,345 @rate $0.20 = $469.00 [Trinity Metal Roof and Steel] | 186.80 | 186.80 |
| | | | 1.00 | |
| 10/30/2020 | KCS | Court certified translation of: Caribbean Updated Certificate (Spanish).pdf, Invoice# 3N-103020-2, Date of service 10/15/2020, Word count: 454 @Rate $0.20 = $90.80 [Caribbean Educational Services, Inc] | 200.60 | 200.60 |
| | | | 1.00 | |
| 10/30/2020 | KCS | Court certified translation of: Certificacion- WF Computer Services, Inc., Invoice # 103020-1, Date of service 10/05/2020, Word Count: 521 @rate $0.20 = $104.20 [WF Computer Services, Inc] | 201.80 | 201.80 |
| | | | 1.00 | |
| 10/30/2020 | KCS | Court certified translation of: Certificacion Oficina del Contralor a L.L.A.C., Inc..pdf, Invoice# 3N-103020-2, Date of service 10/12/2020, Word count: 934 @Rate $0.20 = $186.80 [L.L.A.C., Inc] | 469.00 | 469.00 |
| | | | 1.00 | |

| | |
|---|---|
| Total costs | $1,472.20 |
| **Total amount of fees and costs** | $81,558.20 |
| TOTAL AMOUNT OF THIS INVOICE | **$81,558.20** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Carlos  Infante | 127.40 | 220.00 | $28,028.00 |
| Francisco   Ojeda Diez | 65.20 | 220.00 | $14,344.00 |
| Jean  Rosado | 6.30 | 95.00 | $598.50 |
| Kenneth C. Suria | 47.10 | 280.00 | $13,188.00 |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| Natalia  Alfonso | 4.60 | 95.00 | $437.00 |
| Neyla L Ortiz | 68.80 | 200.00 | $13,760.00 |
| Yasthel  González | 44.10 | 220.00 | $9,702.00 |
| Yarimel  Viera | 0.30 | 95.00 | $28.50 |

Firm Tax ID:   66-0554116

# **EXHIBIT E**

**Time Entries for Each Professional Sorted by Task Code**

00373964



PO Box 9023596
San Juan, PR 00902
Tel  787.977.5050
Fax 787.977.5090
estrellallc.com

|  |  |
|---|---|
| Invoice # | 505458 |
| Invoice Date: | October 31, 2020 |
| Current Invoice Amount: | $81,558.20 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

## PROFESSIONAL SERVICES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

### Case Administration

| Date | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/01/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Orlando Fernandez to discuss status of adversary case and data evaluation process. Update case information. [WEG Electric Corp.] | 0.30<br>220.00/hr | 66.00 |
| 10/02/2020 | CIG | Review/analyze<br>Review and analyze business bankruptcy reports for the week to confirm if any adversary vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| 10/06/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Ken Suria to Neyla Ortiz to discuss case information and provide instructions regarding next steps. [Distribuidora Lebron Inc.] | 0.10<br>220.00/hr | 22.00 |
| 10/08/2020 | KCS | Draft/revise<br>Draft Proposed Budget for October 2020 and send email to Leah Viola. | 0.50<br>280.00/hr | 140.00 |
| | CIG | Review/analyze<br>Review and analyze adversary and tolling cases status report provided by DGC. | 0.30<br>220.00/hr | 66.00 |
| 10/09/2020 | CIG | Review/analyze<br>Review and analyze business bankruptcy reports for the week to determine whether any adversary vendor have filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| 10/14/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Stephanie Carusso to inquire about motion filed in adv. cases no. 19-00065 and 19-00172. Consider necessary actions. | 0.30<br>220.00/hr | 66.00 |

|  | CIG | Review/analyze<br>Review and analyze communication sent by Yarimel Viera to discuss matters related to adversary cases open and management of information moving forward.  Review related communication sent by Kenneth Suria and update information for cases. | 0.40<br>220.00/hr | 88.00 |
|---|---|---|---|---|
| 10/15/2020 | KCS | Appear for<br>Plan, prepare and appear for zoom meeting with new paralegals handling PROMESA matters on the issue of the administration of the information received. | 1.10<br>280.00/hr | 308.00 |
|  | JR | Appear for<br>Attend zoom meeting with PROMESA team to discuss matters related to AP and tolling cases. | 1.10<br>95.00/hr | 104.50 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Yarimel Viera regarding information related to Comptrollers office. Review related communication and senet by Jean Rosado. | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Plan and prepare for<br>Review and analyze relevant information to prepare for PROMESA Estrella working group meeting. | 0.60<br>220.00/hr | 132.00 |
|  | CIG | Plan and prepare for<br>Meeting with Estrella working team to discuss ongoing matters related to AP and tolling cases. | 0.90<br>220.00/hr | 198.00 |
|  | NAG | Com. (in firm)<br>POMESA Overview zoom meeting with Kenneth Suria, Carlos Infante, Yarimel Viera and Jean Rosado. | 1.10<br>95.00/hr | 104.50 |
| 10/16/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to discuss status of certain cases. | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Review/analyze<br>Review and analyze business bankruptcy reports for the week to see if any vendors filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Leah Viola with Letter Report and consider necessary actions . | 0.40<br>220.00/hr | 88.00 |
| 10/21/2020 | CIG | Review/analyze<br>Review and analyze communication and documents sent by Kenneth Suria regarding necessary revisions for applications. [WEG Electric Corp.] | 0.10<br>220.00/hr | 22.00 |
| 10/23/2020 | CIG | Review/analyze<br>Review and analyze business bankruptcy reports for the week to see if any vendor filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 10/26/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide draft of tolling agreement extension to consider for tolling agreements ending in November.  Review draft and consider relevant revisions. | 0.80<br>220.00/hr | 176.00 |
| 10/27/2020 | KCS | Com(other exter<br>Meeting with Carlos Infante relative to the management of the pending PROMESA matters and the next steps in the handling of the various issues pending. | 0.90<br>280.00/hr | 252.00 |
| 10/28/2020 | KCS | Review/analyze<br>Receive and analyze minutes of todays proceedings. at the Omnibus Hearing. | 0.20<br>280.00/hr | 56.00 |
| 10/30/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to discuss possible dates for November calls with several vendor counsels. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze business bankruptcy reports for the week to determine if any vendors have filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| | NAG | Draft/revise<br>Updating answer due on Salesforce of all Adversary Proceedings. | 0.90<br>95.00/hr | 85.50 |
| | | SUBTOTAL: | 12.80 | 2,590.50 |

Pleadings Reviews

| | | | | |
|---|---|---|---|---|
| 10/01/2020 | CIG | Review/analyze<br>Review and analyze Notice of closing of adversary case. 17-4780 | 0.10<br>220.00/hr | 22.00 |
| 10/02/2020 | CIG | Review/analyze<br>Review and analyze Motion Submitting PREPAs Objection to Motion for Reconsideration of Order and Informative Motion About Motion for Reconsideration Filed Before the Puerto Rico Energy Bureau and Reconsideration Letter Before FOMB. 17-3283 [14446] . | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze Official Committee of Unsecured Creditors Supplemental Brief Regarding Status Report of Government Parties [2230] . | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze ORDER: The motion filed by U.S. Trustee requesting reconsideration of order and opposition to urgent motion in case no. 19-1022 [588] . | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze OPINION AND ORDER Dated 10/2/2020: Denying the motions to dismiss filed by the UST. 19-1022 [589] . | 1.80<br>220.00/hr | 396.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 1.70 | 374.00 |
| | | Review and analyze Objection to Report and Recommendation by Official Committee of Unsecured Creditors Urgent Objection to Magistrate Judge September 5, 2020 Order on Motion to Compel. 17-4780 [2184] . | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Objection to Report and Recommendation by Official Committee of Unsecured Creditors Urgent Objection to Magistrate Judge September 5, 2020 Order on Motion to Compel. 17-3283 [14210] . | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Official Committee of Unsecured Creditors Supplemental Brief Regarding Status Report of Government Parties. 17-3283 [14447] . | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze Motion Submitting PREPAs Objection to Motion for Reconsideration of Order and Informative Motion About Motion for Reconsideration Filed Before the Puerto Rico Energy Bureau and Reconsideration Letter Before FOMB. 17-4780 [2229] . | 220.00/hr | |
| 10/05/2020 | NLO | Manage date/fil | 0.20 | 40.00 |
| | | Filing of the Motion to Request Entry of Default. [Estrada Maisonet] | 200.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze JOINT MOTION IN COMPLIANCE WITH ORDER, INFORMING THAT THE PARTIES HAVE REACHED A SETTLEMENT, IN PRINCIPLE, AND REQUESTING AN EXTENSION OF TIME TO FILE SETTLEMENT AND PLAN DOCUMENTS in case no 19-1022. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Objection to PREPAs Objection to Motion for Reconsideration of Order and Informative Motion About Motion for Reconsideration Filed Before the Puerto Rico Energy Bureau and Reconsideration Letter Before FOMB. 17-4780 [2231] . | 220.00/hr | |
| 10/06/2020 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER: The joint motion filed by Debtor and Firstbank de Puerto Rico requesting extension of time (until October 9, 2020), to file the settlement agreement and a Rule 9019 motion . | 220.00/hr | |
| | CIG | Review/analyze | 0.80 | 176.00 |
| | | Review and analyze MOTION of Puerto Rico Electric Power Authority Pursuant To Bankruptcy Code Section 105, Promesa Section 315(a), and Bankruptcy Rule 9019 for Order Approving Settlement Agreement with Certain Insurers. 17-4780 [2234] . | 220.00/hr | |

|  |  |  |  |  |
|---|---|---|---|---|
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze MOTION of Puerto Rico Electric Power Authority Pursuant To Bankruptcy Code Section 105, Promesa Section 315(a), and Bankruptcy Rule 9019 for Order Approving Settlement Agreement with Certain Insurers. 17-3283 [14477] . | 220.00/hr |  |
| 10/07/2020 | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review litigation order entered by the Court applicable to AP cases. 17-3283 [14489] Update case management information and consider necessary actions. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.10 | 22.00 |
|  |  | Review and analyze GOVERNMENT PARTIES MOTION to inform IN CONNECTION WITH LUMA ADMINISTRATIVE EXPENSE MOTION. 17-3283 [14512] . | 220.00/hr |  |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze GOVERNMENT PARTIES MOTION to inform IN CONNECTION WITH LUMA ADMINISTRATIVE EXPENSE MOTION. 17-4780 [2237] . | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze [Bio-Nuclear of Puerto Rico, Inc.] | 220.00/hr |  |
| 10/08/2020 | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Analyze  ORDER GRANTING DE #14404 in 17-3283 Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the SCC and UCC and clarify litigation deadlines. Consider next steps and update case info. [Centro de Desarrollo Academico, Inc.] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Analyze  ORDER GRANTING DE #14404 in 17-3283 Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the SCC and UCC and clarify litigation deadlines. Consider next steps and update case info. [Enterprise Services Caribe, LLC] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Analyze  ORDER GRANTING DE #14404 in 17-3283 Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the SCC and UCC and clarify litigation deadlines. Consider next steps and update case info. [A New Vision In Educational Services] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Analyze  ORDER GRANTING DE #14404 in 17-3283 Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the SCC and UCC and clarify litigation deadlines. Consider next steps and update case info. [A C R Systems] | 220.00/hr |  |

| CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|
| | Analyze  ORDER GRANTING DE #14404 in 17-3283 Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the SCC and UCC and clarify litigation deadlines. Consider next steps and update case info. [Caribe Grolier, Inc] | 220.00 /hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Analyze  ORDER GRANTING DE #14404 in 17-3283 Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the SCC and UCC and clarify litigation deadlines. Consider next steps and update case info. [Bianca Convention Center, Inc] | 220.00 /hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Analyze  ORDER GRANTING DE #14404 in 17-3283 Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the SCC and UCC and clarify litigation deadlines. Consider next steps and update case info. [R. Cordova Trabajadores Sociales C S P] | 220.00 /hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Analyze  ORDER GRANTING DE #14404 in 17-3283 Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the SCC and UCC and clarify litigation deadlines. Consider next steps and update case info. [Professional Consulting Psychoeducational Serv.] | 220.00 /hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Analyze  ORDER GRANTING DE #14404 in 17-3283 Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the SCC and UCC and clarify litigation deadlines. Consider next steps and update case info. [Rosario Garcia] | 220.00 /hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Analyze  ORDER GRANTING DE #14404 in 17-3283 Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the SCC and UCC and clarify litigation deadlines. Consider next steps and update case info. [Ecolift Corporation] | 220.00 /hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Analyze  ORDER GRANTING DE #14404 in 17-3283 Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the SCC and UCC and clarify litigation deadlines. Consider next steps and update case info. [Computer Network Systems Corp.] | 220.00 /hr | |
| CIG | Review/analyze | 0.50 | 110.00 |
| | Review and analyze MOTION /Second Omnibus Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerks Entries of Default. 17-3283 [14517] . | 220.00 /hr | |

Firm Tax ID: 66-0554116

|            | CIG | Review/analyze | | |
|------------|-----|----------------|--------|--------|
|            | CIG | Review and analyze Joint motion FOR APPROVAL OF SETTLEMENT AND RELEASE AGREEMENT WITH SHORTENED OBJECTION PERIOD. 19-1022 . | 0.20 220.00/hr | 44.00 |
| 10/09/2020 | CIG | Review/analyze | 0.10 220.00/hr | 22.00 |
|            |     | RESPONSE to Motion Government Parties Supplemental Response to Official Committee of Unsecured Creditors Supplemental Brief Regarding Status Report of Government Parties 17-3283 [14525] . | | |
|            | CIG | Review/analyze | 0.40 220.00/hr | 88.00 |
|            |     | Analyze RESPONSE to Motion Government Parties Supplemental Response to Official Committee of Unsecured Creditors Supplemental Brief Regarding Status Report of Government Parties. 17-4780 [2241] . | | |
|            | CIG | Review/analyze | 0.10 220.00/hr | 22.00 |
|            |     | Analyze MOTION Reply to PREPAs Objections (Dkt 14446) filed by Rafael A Toro Ramirez on behalf of EIF PR RESOURCE RECOVERY, LLC 17-3283 [14524] . | | |
|            | CIG | Review/analyze | 0.20 220.00/hr | 44.00 |
|            |     | MOTION Reply to PREPAs Objections (Dkt 14446) filed by Rafael A Toro Ramirez on behalf of EIF PR RESOURCE RECOVERY, LLC 17-4780 [2240] . | | |
| 10/13/2020 | CIG | Review/analyze | 0.20 220.00/hr | 44.00 |
|            |     | Review and analyze Joint Motion as filed in adversary case and update case information. [Huellas Therapy Corp] | | |
|            | CIG | Review/analyze | 0.30 220.00/hr | 66.00 |
|            |     | Review and analyze STIPULATION MODIFYING THE AUTOMATIC STAY BETWEEN THE PUERTO RICO ELECTRIC POWER AUTHORITY AND MARIA COLON CRISPIN. 17-4780 [2245] . | | |
|            | CIG | Review/analyze | 0.30 220.00/hr | 66.00 |
|            |     | Review and analyze Joint motion FOR ENTRY OF ORDER STAYING PENDING LITIGATIONS PURSUANT TO TERMS AND CONDITIONS OF THE SETTLEMENT AGREEMENT. 17-1022 [596] . | | |
|            | CIG | Review/analyze | 0.10 220.00/hr | 22.00 |
|            |     | Review communication sent by Neyla Ortiz to provide motion filed in Huellas Therapy case. | | |
|            | CIG | Review/analyze | 0.10 220.00/hr | 22.00 |
|            |     | Review and analyze REPLY to Response to Motion to Prepas Objections (Dk 14446)   [13683] INFORMATIVE MOTION and MOTION for Withholding Approval of Certain PREPA PPOA 17-3283 [14534] . | | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze REPLY to Response to Motion to Prepas Objections (Dk 14446)   [13683] INFORMATIVE MOTION and MOTION for Withholding Approval of Certain PREPA PPOA. 17-4780 [2244] . | 0.30<br>220.00/hr | 66.00 |
| 10/14/2020 | NLO | Review/analyze<br>Analyze Notice of Defective Pleading received on October 14, 2020. DKE# 14572. | 0.10<br>200.00/hr | 20.00 |
| | CIG | Review/analyze<br>Review and analyze Reservation of Rights   FOMB/PREPAs Motion for Approval of Settlement Agreement   [2234]. 17-3283 [14571]. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze Reservation of Rights   FOMB/PREPAs Motion for Approval of Settlement Agreement   [2234]. 17-4780 [2247]. | 0.20<br>220.00/hr | 44.00 |
| 10/15/2020 | CIG | Review/analyze<br>Review and analyze MEMORANDUM ORDER GRANTING IN PART [2089] Motion for Relief From Stay Under 362[e] filed by EFRON DORADO SE. 17-4780 [2251] . | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze MEMORANDUM ORDER REGARDING [14210] Urgent Objection to Magistrate Judge September 5, 2020 Order on Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion 17-3283 [14586] . | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze MEMORANDUM ORDER GRANTING IN PART [2089] Motion for Relief From Stay Under 362[e] filed by EFRON DORADO SE. 17-3283 [14585] . | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze MEMORANDUM ORDER REGARDING [14210] Urgent Objection to Magistrate Judge September 5, 2020 Order on Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion. 17-4780 [2252] . | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze order staying litigation and contested matters in case no. 19-1022 [597] . | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze order allowing joint motion and establishing litigation deadlines. [Ecolift Corporation] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze MOTION to inform Informative Motion Regarding Notice of Supplemental and Partial Payment of Insurance Proceeds. 17-4780 [2250] . | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                      Page No.:   9

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze Motion to withdraw Docket Nos. 598 and 599<br>19-1022 [600] . | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze order allowing joint motion and establishing<br>litigation deadlines. [Huellas Therapy Corp] | 0.20<br>220.00/hr | 44.00 |
| 10/16/2020 | CIG | Review/analyze<br>Review and analyze Order Granting Motion requesting to<br>withdraw docket entries #[598] and #[599] 19-1022 [603] . | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Blair Rinne to<br>discuss motion for default judgement motion and provide related<br>instructions. Review related response from Kenneth Suria and<br>other related communications sent by Mrs. Rinne. | 0.40<br>220.00/hr | 88.00 |
| 10/19/2020 | NLO | Review/analyze<br>Receive and analyze Courts Notice of Need to File Proof of<br>Claim. [Alejandro Estrada Maisonet] | 0.20<br>200.00/hr | 40.00 |
| | CIG | Review/analyze<br>Review and analyze order granting second omnibus motion to<br>extend deadlines for default judgement. 17-3283. [14612] . | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze ORDER ALLOWING ADMINISTRATIVE<br>EXPENSE CLAIM FOR CERTAIN COMPENSATION FOR<br>FRONT-END TRANSITION SERVICES UNDER THE PUERTO<br>RICO TRANSMISSION AND DISTRIBUTION SYSTEM<br>OPERATION AND MAINTENANCE AGREEMENT WITH LUMA<br>ENERGY. 17-4780 [2259] . | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze MEMORANDUM OPINION GRANTING IN<br>PART AND DENYING IN PART PREPAs [13583] Motion for<br>Entry of an Order Allowing Administrative Expense Claim for<br>Compensation for Front-End Transition Services. 17-3283<br>[14607] . | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze ORDER GRANTING [2256] Notice of<br>Withdrawal of Attorney Bojan Guzina and Blair M. Warner filed by<br>AES PR Limited Partnership. 17-4780 [2257] . | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze MEMORANDUM OPINION GRANTING IN<br>PART AND DENYING IN PART PREPAs [2053] Motion for Entry<br>of an Order Allowing Administrative Expense Claim for<br>Compensation for Front-End Transition Services 17-4780 [2258] . | 1.50<br>220.00/hr | 330.00 |
| 10/20/2020 | CIG | Review/analyze<br>Review and analyze order granting second omnibus motion to<br>extend deadlines for default judgement.  Update case information.<br>[Puerto Nuevo Security Guards, Inc] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze order granting second omnibus motion to extend deadlines for default judgement. Update case information. [Forcelink Corp] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze Notice of need to file POC due to recovery of assets in case no. 20-2780 sent by Neyla Ortiz. Consider necessary actions and update case information. [Alejandro Estrada Maisonet] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Order Granting Motion requesting extension of time to file the amended disclosure statement and amended plan of reorganization in case no. 19-1022 . | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Motion requesting extension of time( 14 days) to file Monthly Operating Report in case no. 19-1022 [607] . | 220.00/hr | |
| 10/21/2020 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Informative Motion of the Puerto Rico Electric Power Authority Regarding October 28-29, 2020 Omnibus Hearing. 17-3283 [14733] [WEG Electric Corp.] | 220.00/hr | |
| 10/22/2020 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice of Defective Pleading received on 10/16/2020 filing   Margarita Nieves Rivas. DKE# 14741. | 200.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze Proof of Claim No. 103. case no. 17-4780 . | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze MOTION to inform regarding PREPAs Motion for an Order Approving the Settlement Agreement with Certain Insurers 17-3283 [14794] . | 220.00/hr | |
| | CIG | Review/analyze | 1.20 | 264.00 |
| | | Review and analyze memorandum sent by Matt Sawyer to provide position regarding federal funds defenses raised by vendors.  Review memorandum and consider applicability to cases managed by Estrella. | 220.00/hr | |
| 10/23/2020 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze   ORDER GRANTING MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY PURSUANT TO BANKRUPTCY CODE SECTION 105, PROMESA SECTION 315(A), AND BANKRUPTCY RULE 9019 FOR ORDER APPROVING SETTLEMENT AGREEMENT. 17-4780 [2268] . | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER REGARDING THE OFFICIAL COMMITTEE OF UNSECURED Creditors MOTION TO TERMINATE RULE 9019 MOTION. 17-3283 [14807] . | 220.00/hr | |

FOMB | General

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER REGARDING THE OFFICIAL COMMITTEE OF UNSECURED Creditors MOTION TO TERMINATE RULE 9019 MOTION.  17-4780 [2265] . | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze MOTION to inform of US Bank National Association as PREPA Bond Trustees Appearance at the October 28-29 Omnibus Hearing 17-4780 [2266] . | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze POC filed in case no 19-1022 for Carestream Health, as amended. | 220.00 /hr | |
| 10/26/2020 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze transmittal of ROA Sent to USCA as to [2269] Notice of Appeal filed by UTIER, Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica 17-4780 [2271] . | 220.00 /hr | |
| | CIG | Review/analyze | 1.60 | 352.00 |
| | | Review and analyze NOTICE OF APPEAL as to [2258] Memorandum Opinion and Order filed by ROLANDO EMMANUELLI JIMENEZ on behalf of Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica 17-4780 [2269]. | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Motion requesting extension of time( 7 days) to File Amended Joint Disclosure Statement and Amended Joint Plan. in case no. 19-1022. [612]. | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review Notice of Withdrawal of Document  [14733] Motion to Inform filed by PUERTO RICO ELECTRIC POWER AUTHORITY filed by Katiuska Bolanos on behalf of PUERTO RICO ELECTRIC POWER AUTHORITY. | 220.00 /hr | |
| 10/27/2020 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Notice of Agenda for tomorrows Omnibus Hearing. | 280.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze MOTION to inform STATUS REPORT OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY REGARDING THE GOVERNMENT OF PUERTO RICOS RECENT ACTIVITIES AND RESPONSE TO THE ONGOING COVID-19 PANDEMIC 17-3283 [14949] . | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze AMENDED ORDER APPROVING SETTLEMENT. 19-1022. [615]. | 220.00 /hr | |
| 10/28/2020 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Order Granting Motion requesting extension of time to file the joint amended disclosure statement and amended plan of reorganization. | 220.00 /hr | |

Firm Tax ID: 66-0554116

|  | CIG | Review/analyze | 0.50 | 110.00 |
|---|---|---|---|---|
|  |  | Review and analyze Motion for Relief From Stay Under 362 [e]. 17-4780 [2275] . | 220.00 /hr |  |
|  | CIG | Review/analyze | 0.10 | 22.00 |
|  |  | Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 10/28/2020. | 220.00 /hr |  |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze Motion for Relief From Stay Under 362 [e]. 17-4780 [2276]. | 220.00 /hr |  |
|  | CIG | Review/analyze | 0.10 | 22.00 |
|  |  | Review and analyze Motion for Relief From Stay Under 362 [e]. 17-3283 [14970]. | 220.00 /hr |  |
| 10/29/2020 | CIG | Review/analyze | 0.10 | 22.00 |
|  |  | Review and analyze USCA MANDATE as to [324] Notice of Interlocutory Appeal filed by ASSURED GUARANTY CORP, ASSURED GUARANTY MUNICIPAL CORP, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Ad Hoc Group of PREPA Bondholders, 17-4780 [2280]. | 220.00 /hr |  |
| 10/30/2020 | CIG | Review/analyze | 0.90 | 198.00 |
|  |  | Review and analyze communication sent by Matt Sawyer to provide Special Claims Committee preference recommendations for 13 cases.  Review related memorandums and consider further actions. | 220.00 /hr |  |
|  | CIG | Review/analyze | 0.70 | 154.00 |
|  |  | Review and analyze communication sent by Matt Sawyer to provide Special Claims Committee recommendations for 12 Default cases. | 220.00 /hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by vendors counsel Peter Billowz, to discuss matters related to case and propose alternatives dates for proposed conference.  Update case information. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00 /hr |  |
|  | CIG | Review/analyze | 0.60 | 132.00 |
|  |  | Review and analyze MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. 17-4780 [2281] . | 220.00 /hr |  |
|  | CIG | Review/analyze | 0.50 | 110.00 |
|  |  | Review and analyze Motion for Relief From Stay Under 362 [e]. (Attachments: # (1) Exhibit Complaint # (2) Exhibit Proof of Claims) 17-4780 [2283] . | 220.00 /hr |  |
|  | CIG | Review/analyze | 0.10 | 22.00 |
|  |  | Review and analyze MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. 17-3283 [14995] . | 220.00 /hr |  |

Firm Tax ID: 66-0554116

FOMB | General                                                                                               Page No.:   13

| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze Motion for Relief From Stay Under 362 [e]. 17-4780 [2282] . | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Motion for Relief From Stay Under 362 [e]. (Attachments: # (1) Exhibit Complaint # (2) Exhibit Proof of Claims) 17-3283 [14996] . | 220.00/hr | |
| | CIG | Review/analyze | 0.90 | 198.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide Special Claims Committee dismissal recommendations for 13 adversary cases.  Review recommendation memos and consider necessary actions . | 220.00/hr | |

|  | SUBTOTAL: | | 31.80 | 7,002.00 |

_Relief from Stay/Adequate Prot_

| 10/01/2020 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze STIPULATION Modifying the Automatic Stay Between Maria Colon Crispin and the Puerto Rico Electric Power Authority . 17-4780 [2228] . | 220.00/hr | |
| 10/29/2020 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER TERMINATING [14970] MOTION FOR RELIEF FROM THE AUTOMATIC STAY FOR FAILURE TO COMPLY WITH THE MEET AND CONFER PROVISION OF THE CASE MANAGEMENT ORDER. 17-3283 [14988] . | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER TERMINATING [2276] MOTION FOR RELIEF FROM THE AUTOMATIC STAY FOR FAILURE TO COMPLY WITH THE MEET AND CONFER PROVISION OF THE CASE MANAGEMENT ORDER. 17-4780 [2279] . | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER TERMINATING [14970] MOTION FOR RELIEF FROM THE AUTOMATIC STAY FOR FAILURE TO COMPLY WITH THE MEET AND CONFER PROVISION OF THE CASE MANAGEMENT ORDER. 17-4780 [2278] . | 220.00/hr | |
| 10/30/2020 | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Motion for Relief From Stay Under 362 filed by behalf of William Soto-Santiago. DKE#14998. | 200.00/hr | |
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Motion for Relief From Stay Under 362 (Attachments: # (1) Exhibit Complaint # (2) Exhibit Settlement Agreement # (3) Exhibit Proof of Claim) filed by Y.T.M., Carla Molina-Barrios. DKE#14970. | 200.00/hr | |
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Motion for Relief From Stay Under 362 filed by Gilberto Rosario-Vicente. DKE#14996. | 200.00/hr | |

Firm Tax ID: 66-0554116

| | NLO | Review/analyze | 0.30 | 60.00 |
|---|---|---|---|---|
| | | Analyze Motion for Relief From Stay Under 362 filed by IMO Investment S.E., Israel Santiago Lugo, Celenia Reyes Padilla , Jason Santiago Rosado, Israel Santiago Rosado, Daniel Santiago Rosado, pro se. DKE#14962. | 200.00/hr | |
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Motion for Relief From Stay Under 362  filed by Julia Torres-Olivencia, Julianys Sofia Mercado-Soto, Julitzamary Soto-Torres. DKE#14997. | 200.00/hr | |
| | SUBTOTAL: | | 2.00 | 410.00 |

### Meetings of and Communications

| | | | | |
|---|---|---|---|---|
| 10/01/2020 | YV | Com.otherCounse | 0.30 | 28.50 |
| | | Communication from attorney Ricardo Diaz, legal representative of ACR Systems,  to confirm the receipt of our letter providing deadlines to submit information and making a compliance promise. [A C R Systems] | 95.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by vendor representative, Manuel Rivera, to discuss matters related to case and confirm availability for telephone conference on October 7, 2020. [Clinica de Terapias Pediatricas, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Bob Wexler to Tristan Axelrod to discuss settlement strategy and coordinate call with vendors counsel to explore settlement alternatives. Review related response from Mr. Axelrod and consider necessary actions. [Computer Learning Centers, Inc.] | 220.00/hr | |
| | CIG | Plan and prepare for | 0.60 | 132.00 |
| | | Review and analyze information and documents to prepare for telephone conference with DGC and vendors counsel to discuss preference analysis and settlement alternatives. [National Building Maintenance Corp. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Alexis Beachdell, to postpone and re-schedule telephone conference to discuss matters related to case.  Review related communications from DGC. [National Building Maintenance Corp. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and respond to communications sent to coordinate alternative dates for telephone conference with DGC and vendors counsel.  Respond to new conference invite. [National Building Maintenance Corp. - Tolling Agreement] | 220.00/hr | |

Firm Tax ID: 66-0554116

|  | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
|  |  | Review and analyze communication sent by Bob Wexler to Alexis Betancourt, vendors counsel, to request certain information. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00/hr | |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Fernando Van Derdys to provide position regarding initial preference analysis. Review information and consider necessary actions. Update case information. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | |
|  | CIG | Com.with client | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Alexis Betancourt to provide information requested by Bob Wexler. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00/hr | |
|  | CIG | Plan and prepare for | 0.60 | 132.00 |
|  |  | Review and analyze relevant documents and information to prepare for conference with DGC and vendors counsel to discuss preference analysis and other matters related to potential claim. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | |
|  | CIG | Appear for | 0.40 | 88.00 |
|  |  | Telephone conference with Fernando Van Derdys, vendors counsel, Bob Wexler and Phyllis Lengle to discuss preference analysis and other matters related to case. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | |
| 10/02/2020 | CIG | Appear for | 0.60 | 132.00 |
|  |  | Telephone conference with vendors counsels and DGC to discuss preliminary analysis of data and preference claims. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr | |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Bob Wexler to coordinate follow up call with DGC and representatives of vendors to discuss preference analysis and vendors position regarding same. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr | |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and respond to communication to coordinate telephone conference between Estrella, DGC and vendor representatives. [Clinica de Terapias Pediatricas, Inc.] | 220.00/hr | |
| 10/03/2020 | NLO | Com(other exter | 0.30 | 60.00 |
|  |  | Exchange of emails with Matthew Sawyer regarding the Motion for Entry of Default. [Estrada Maisonet] | 200.00/hr | |
| 10/05/2020 | NLO | Com.with client | 0.40 | 80.00 |
|  |  | Make changes in the Motion for Entry of Default as requested by Matthew Sawyer. [Estrada Maisonet] | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 10/06/2020 | KCS | Review/analyze<br>Receive email with defendants response and reply advising of<br>receipt. [Distribuidora Lebron Inc.] | 0.20<br>280.00/hr | 56.00 |
| 10/07/2020 | CIG | Appear for<br>Telephone conference with Matt Sawyer and Bob Wexler to<br>discuss analysis of defenses raised by certain adversary vendors. | 1.10<br>220.00/hr | 242.00 |
| | CIG | Plan and prepare for<br>Review and analyze information relevant to prepare for telephone<br>conference with Bob Wexler and Manuel Rivera, vendors<br>counsel, to discuss preliminary preference analysis. [Clinica de<br>Terapias Pediatricas, Inc.] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Appear for<br>Telephone conference with Matt Sawyer and Bob Wexler to<br>discuss pending matters regarding case and information to be<br>provided to vendors counsels. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Appear for<br>Telephone conference with vendors counsel Alexis Beachdell,<br>and DGC to discuss status of case and preliminary preference<br>analysis. [National Building Maintenance Corp. - Tolling<br>Agreement] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Appear for<br>Review and analyze relevant information to prepare for telephone<br>conference with Brown Rudnick and DGC to discuss analysis of<br>defenses raised by vendors. [Evertec, Inc] | 0.60<br>220.00/hr | 132.00 |
| 10/08/2020 | CIG | Plan and prepare for<br>Telephone conference with counsels for vendor Alicia Lavergne<br>and José Sanchez and Bob Wexler to discuss settlement<br>alternatives. [Merck Sharp & Dohme (I.A.) LLC] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Plan and prepare for<br>Review and analyze information and case law related to case and<br>defenses raised by vendors to prepare for settlement conference<br>with vendors counsels and DGC. [Merck Sharp & Dohme (I.A.)<br>LLC] | 0.60<br>220.00/hr | 132.00 |
| 10/09/2020 | CIG | Appear for<br>Meeting with Kenneth Suria and Yarimel Viera to discuss ongoing<br>matters regarding adversary cases. | 0.30<br>220.00/hr | 66.00 |
| 10/13/2020 | CIG | Com(other exter<br>Draft communication for Matt Sawyer and Tristan Axelrod to<br>provide draft of Joint Motion to clarify deadlines and request<br>revisions and comments. [Ecolift Corporation] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Blair Rinne to<br>request information regarding certain defendants. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Appear for<br>Telephone conference with Kenneth Suria and Yarimel Viera to discuss status and ongoing matters related to PROMESA adversary cases. | 0.60<br>220.00/hr | 132.00 |
| | CIG | Com(other exter<br>Several communications with Matt Sawyer and Tristan Axelrod to discuss Joint Motion draft, purpose of same and expected results. Consider necessary revisions and next steps for joint filing. [Huellas Therapy Corp] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Com(other exter<br>Review and analyze communication sent by Kenneth Suria to provide certain certifications to Blair Rinne for certain adversary default cases. | 0.10<br>220.00/hr | 22.00 |
| 10/14/2020 | NLO | Com.with client<br>Exchange of email with Brown Rudnick team regarding the Motion to Comply with Standing Order. [Tactical Equipment Consultants, Inc] | 0.20<br>200.00/hr | 40.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to discuss data provided by vendor and request additional information be forwarded to DGC. [Banco Popular de Puerto Rico - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Plan and prepare for<br>Review and analyze relevant information and documents to prepare for conference with DGC and vendors counsels to discuss all matters pertaining to case. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.70<br>220.00/hr | 154.00 |
| | CIG | Review/analyze<br>Review and analyze communication from Juan Carlos Fortuno, regarding telephone conference to discuss matters related to tolling case. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Appear for<br>Participate in telephone conference with DGC and vendors counsels to discuss preference analysis and all other matters related to case. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.90<br>220.00/hr | 198.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by Tristan Axelrod regarding court inquiry related to  cases nos. 19-00065 and 19-00172. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Appear for<br>Telephone conference with William Alemany, vendors counsel, to discuss communication sent by Stephanie Carusso regarding Joint Motions filed in  cases nos. 19-00065 and 19-00172 and discuss proposed actions to address court inquiry. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

|            | CIG | Review/analyze<br>Review and analyze communication sent by William Alemany to Stephanie Carusso to provide parties joint position for cases nos. 19-65 and 19-172. | 0.20<br>220.00/hr | 44.00 |
|------------|-----|---|---|---|
| 10/15/2020 | CIG | Review/analyze<br>Review communication sent by Kenneth Suria regarding letter to AT&T counsel. [AT&T / Cingular Wireless - Tolling Agreement] | 0.10<br>220.00/hr | 22.00 |
| 10/16/2020 | NLO | Com.with client<br>Emails with Matthew Sawyer regarding Courts Order denying the request for entry of default since the Certificate of Service do not comply with the rules. DKE 22. [Estrada Maisonet] | 0.20<br>200.00/hr | 40.00 |
|            | CIG | Review/analyze<br>Review and analyze communication sent by Alexis Beachdell to provide discuss information regarding tolling case.  Update case information. [National Building Maintenance Corp. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
|            | CIG | Review/analyze<br>Review communications sent by Kenneth Suria regarding filing of default judgement motion for Caribbean Educational Services. | 0.20<br>220.00/hr | 44.00 |
|            | CIG | Com(other exter<br>Telephone conference with Bob Wexler to discuss ongoing matters regarding several adversary cases. | 0.40<br>220.00/hr | 88.00 |
|            | CIG | Review/analyze<br>Review communication sent by Tristan Axelrod and Blair Rinne regarding filing of default judgement motions. | 0.20<br>220.00/hr | 44.00 |
|            | CIG | Review/analyze<br>Review communication sent by Kenneth Suria to provide default judgement motion as filed in case.  Review related communication from Blair Rinne. | 0.20<br>220.00/hr | 44.00 |
| 10/19/2020 | NLO | Com.with client<br>Exchange of emails with Mathew Sawyer regarding the orders received in the bankruptcy case. [Alejandro Estrada Maisonet] | 0.30<br>200.00/hr | 60.00 |
|            | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to coordinate conference with vendor representatives.  Review related responses from vendors counsels and respond on availability. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
|            | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to provide summary of issues discussed during telephone conference with vendors counsel Arturo Bauermeister and coordinate follow up call for Nov. 10, 2020.  Update case information. [Computer Learning Centers, Inc.] | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

| 10/20/2020 | CIG | Com(other exter | 0.10 | 22.00 |
| | | Review and respond to communication sent by Bob Wexler to coordinate conference  with DGC, Brown Rudnick and vendors counsel. [Computer Learning Centers, Inc.] | 220.00/hr | |
| | CIG | Com(other exter | 0.40 | 88.00 |
| | | Review and analyze relevant information and documents to prepare for telephone conference with vendors counsel Carlos Lopez. [Law Offices Wolf Popper P.S.C.] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Bob Wexler to discuss case and coordinate telephone conference with vendors counsels October 26, 2020. Respond and update case information. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze several communications sent by Neyla Ortiz and Kenneth Suria to discuss necessary actions to protect clients rights to collect on their claim. [Alejandro Estrada Maisonet] | 220.00/hr | |
| | CIG | Com(other exter | 0.60 | 132.00 |
| | | Telephone conference with vendor representative Carlos Lopez to discuss status of case and possible settlement negotiations. [Law Offices Wolf Popper P.S.C.] | 220.00/hr | |
| | CIG | Draft/revise | 0.10 | 22.00 |
| | | Review and analyze ORDER GRANTING MOTION   [2253] Motion to allow Maegan Quejada to appear pro hac vice. 17-4780 [2260] . | 220.00/hr | |
| 10/21/2020 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communication sent by Bob Wexler cancelling scheduled conference with vendors counsel. [Clinica de Terapias Pediatricas, Inc.] | 220.00/hr | |
| 10/22/2020 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communication sent by Orlando Fernandez, vendors counsel to discuss information provided by Bob Wexler. [WEG Electric Corp.] | 220.00/hr | |
| | CIG | Plan and prepare for | 0.50 | 110.00 |
| | | Review relevant documents and prepare for telephone conference with DGC and vendor representatives. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00/hr | |
| 10/23/2020 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide agenda for meeting with UCC, DGC and BR to discuss proposed actions for certain adversary cases. | 220.00/hr | |
| | CIG | Plan and prepare for | 2.60 | 572.00 |
| | | Review and analyze recommendation memorandums for Default, Dismissal and Preference proposals to prepare for conference DGC, UCC and BR to discuss proposed actions. | 220.00/hr | |

Firm Tax ID: 66-0554116

|            | CIG | Appear for | 2.00 | 440.00 |
|            |     | Participate in telephone conference with DGC, BR and UCC counsels to discuss proposed recommendation memoranda and suggested actions. | 220.00/hr | |
| 10/24/2020 | CIG | Review/analyze | 0.40 | 88.00 |
|            |     | Review and analyze communication sent by Bob Wexler regarding letter to be sent to vendors to request certain information to finalize informal data review. Review related information and update case information [Didacticos, Inc.] | 220.00/hr | |
| 10/26/2020 | JR  | Com(other exter | 0.20 | 19.00 |
|            |     | Send email to Madeline Cruz (officer at Office of the Comptroler of Puerto Rico) to request of a certification of the government contracts granted to vendor Corporate Research and Training, Inc [Corporate Research and Training, Inc] | 95.00/hr | |
|            | JR  | Com(other exter | 0.10 | 9.50 |
|            |     | Phone call with Madeline Cruz (officer at Puerto Rico Comptrollers Office) to discuss certification of the government contracts granted to vendor Next Level Learning, Inc. [Next Level Learning, Inc] | 95.00/hr | |
|            | JR  | Com(other exter | 0.10 | 9.50 |
|            |     | Phone call with Madeline Cruz (officer at Puerto Rico Comptrollers Office) to discuss certification of the government contracts granted to vendor Corporate Research and Training, Inc. [Corporate Research and Training, Inc] | 95.00/hr | |
|            | JR  | Com(other exter | 0.20 | 19.00 |
|            |     | Send email to Madeline Cruz (officer at Office of the Comptroler of Puerto Rico) to request of a certification of the government contracts granted to vendor Next Level Learning, Inc. [Next Level Learning, Inc] | 95.00/hr | |
|            | JR  | Com(other exter | 0.10 | 9.50 |
|            |     | Phone call with Madeline Cruz (officer at Puerto Rico Comptrollers Office) to discuss certification of the government contracts granted to vendor S&L Development SE. [S & L Development SE] | 95.00/hr | |
|            | JR  | Com(other exter | 0.20 | 19.00 |
|            |     | Send email to Madeline Cruz (officer at Office of the Comptroler of Puerto Rico) to request of a certification of the government contracts granted to vendor S&L Development SE. [S & L Development SE] | 95.00/hr | |
|            | JR  | Com(other exter | 0.20 | 19.00 |
|            |     | Send email to Madeline Cruz (officer at Office of the Comptroler of Puerto Rico) to request of a certification of the government contracts granted to vendor I.D.E.A., Inc [I.D.E.A., Inc] | 95.00/hr | |
|            | JR  | Com(other exter | 0.10 | 9.50 |
|            |     | Phone call with Madeline Cruz (officer at Puerto Rico Comptrollers Office) to discuss certification of the government contracts granted to vendor I.D.E.A., Inc. [I.D.E.A., Inc] | 95.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| NLO | Com.with client | 0.20 | 40.00 |
| | Emails with Alexandra M. Deering to follow up the status of the filing of proof of service. [Estrada Maisonet] | 200.00/hr | |
| FOD | Appear for | 0.40 | 88.00 |
| | Meeting with Carlos Infante to discuss status of assignment regarding distribution of funds during election years. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler to representatives of Office Gallery to provide settlement information and request clarification of certain information provided by counsels for vendors.  Review attached information and update case info. | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and respond to communication sent by Bob Wexler to confirm conference with vendor representatives to discuss settlement alternatives. [Law Offices Wolf Popper P.S.C.] | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and respond to communication sent by Bob Wexler to discuss case status and conference to be scheduled with vendor representatives. [Law Offices Wolf Popper P.S.C.] | 220.00/hr | |
| CIG | Appear for | 0.40 | 88.00 |
| | Meeting with Francisco Ojeda to discuss status of assignment regarding distribution of funds during election years. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler canceling call scheduled today to discuss settlement alternatives with vendor representatives.  Review related communication to provide alternative dates for meeting to discuss case. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Alexis Beachdell, vendors counsel to discuss status of data analysis from their client and other matter to be discuss in upcoming conference with Estrella and DGC. Update case information [National Building Maintenance Corp. - Tolling Agreement] | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Pedro Benitez, representative of vendor to respond with availability for re-scheduling of conference to be held today at 11am for November 5, at 11am [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Carlos Cardona to discuss status of case.  Update case information. [Centro de Desarrollo Academico, Inc.] | 220.00/hr | |

| Date | | Description | Hours/Rate | Amount |
|------|-----|-------------|------------|--------|
| 10/27/2020 | JR | Com(other exter<br>Send email to Madeline Cruz (officer at Office of the Comptroller of Puerto Rico) to request of a certification of the government contracts granted to vendor AT&T / Cingular Wireless. [AT&T / Cingular Wireless - Tolling Agreement] | 0.20<br>95.00/hr | 19.00 |
| | CIG | Appear for<br>Meeting with Kenneth Suria to discuss preliminary certifications/findings from Comptrollers office regarding certain tolling cases. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Appear for<br>Telephone conference with Matt Sawyer to discuss matters related to certain ongoing adversary cases and tolling agreements. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Plan and prepare for<br>Review and analyze relevant information and prepare outline for meeting with Kenneth Suria to discuss matters related to several adversary, tolling and default cases. | 1.20<br>220.00/hr | 264.00 |
| | CIG | Appear for<br>Meeting with Kenneth Suria to discuss status of adversary, tolling and default cases. | 0.90<br>220.00/hr | 198.00 |
| 10/28/2020 | CIG | Appear for<br>Meeting with Francisco Ojeda to discuss preliminary findings regarding elections law and limitations on contracting and disbursement of funds. | 0.50<br>220.00/hr | 110.00 |
| 10/29/2020 | JR | Com(other exter<br>Send email to Madeline Cruz (officer at Office of the Comptroller of Puerto Rico) to request of a certification of the government contracts granted to vendor Ambassador Veterans Services of Puerto Rico LLC [Ambassador Veterans Services of Puerto Rico LLC] | 0.20<br>95.00/hr | 19.00 |
| | JR | Com(other exter<br>Send email to Madeline Cruz (officer at Office of the Comptroller of Puerto Rico) to request of a certification of the government contracts granted to vendor Bio-Nuclear of Puerto Rico, Inc. [Bio-Nuclear of Puerto Rico, Inc.] | 0.20<br>95.00/hr | 19.00 |
| | JR | Com(other exter<br>Send email to Madeline Cruz (officer at Office of the Comptroller of Puerto Rico) to request of a certification of the government contracts granted to vendor Apex General Contractors LLC. [Apex General Contractors LLC] | 0.20<br>95.00/hr | 19.00 |
| | JR | Com(other exter<br>Send email to Madeline Cruz (officer at Office of the Comptroller of Puerto Rico) to request of a certification of the government contracts granted to vendor Multisystem Inc. [Multisystem Inc - Tolling Agreement] | 0.20<br>95.00/hr | 19.00 |

| | | | |
|---|---|---|---|
| JR | Com(other exter | 0.20 | 19.00 |
| | Send email to Madeline Cruz (officer at Office of the Comptroller of Puerto Rico) to request of a certification of the government contracts granted to vendor A C R Systems. [A C R Systems] | 95.00/hr | |
| JR | Com(other exter | 0.20 | 19.00 |
| | Send email to Madeline Cruz (officer at Office of the Comptroller of Puerto Rico) to request of a certification of the government contracts granted to vendor Allied Waste of Puerto Rico, Inc. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | 95.00/hr | |
| JR | Com(other exter | 0.20 | 19.00 |
| | Send email to Madeline Cruz (officer at Office of the Comptroller of Puerto Rico) to request of a certification of the government contracts granted to vendor [Airborne Security Services, Inc. - Tolling Agreement] | 95.00/hr | |
| CIG | Appear for | 0.60 | 132.00 |
| | Telephone conference with DGC and vendor representatives to discuss settlement alternatives and other matters related to case. [Law Offices Wolf Popper P.S.C.] | 220.00/hr | |
| CIG | Review/analyze | 0.10 | 22.00 |
| | Review and analyze invite for conference with DGC and vendor representatives to discuss case. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | |
| CIG | Plan and prepare for | 0.40 | 88.00 |
| | Review and analyze relevant information to prepare for telephone conference with DGC and vendor representatives to discuss settlement alternatives and other matters related to case. [Law Offices Wolf Popper P.S.C.] | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Draft communication for Natalia Alfonso and Kenneth Suria to inform about status of data provided by vendor. [Community Cornerstones, Inc.] | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communications sent by Natalia Alfonso and Kenneth Suria regarding information requested from vendors as part of informal resolution process. [Community Cornerstones, Inc.] | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Draft communication for Tomi Donahoe to provide information submitted by vendors counsel. [Community Cornerstones, Inc.] | 220.00/hr | |
| NAG | Com(other exter | 0.50 | 47.50 |
| | Electronic and telephone conversations with counsel Eyck Lugo regarding response to written discovery. [Community Cornerstones, Inc.] | 95.00/hr | |

| Date | | | | | |
|---|---|---|---|---|---|
| 10/30/2020 | CIG | Review/analyze | | 0.20 | 44.00 |

10/30/2020 CIG Review/analyze
Review and analyze communication sent by Ricardo Pizarro to discuss status of informal resolution process and settlement analysis. [Clinica de Terapias Pediatricas, Inc.]
0.20
220.00/hr
44.00

SUBTOTAL:
36.60   7,582.00

**Fee/Employment Applications**

10/20/2020 KCS Review/analyze
Analyze the Fee Examiners letter report on the Fifth Fee Application of Estrella, with tables and exhibits.
1.50
280.00/hr
420.00

10/21/2020 KCS Review/analyze
Email exchange with Fee Examiner and resolved issues relative to Fifth Interim Fee Examination.
0.40
280.00/hr
112.00

10/26/2020 KCS Draft/revise
Begin to draft of August 2020 Interim Fee Statement for client.
0.50
280.00/hr
140.00

KCS Draft/revise
Finalize Draft of July 2020 Interim Fee Statement for client.
0.50
280.00/hr
140.00

SUBTOTAL:
2.90   812.00

**Avoidance Action Analysis**

10/01/2020 KCS Appear for
Telephone conference with Matt Sawyer and Carlos Infante relative to Olein Recovery and information that we need. [Olein Recovery Corporation - Tolling Agreement]
0.60
280.00/hr
168.00

CIG Review/analyze
Review and analyze communication sent by Ricardo Diaz, vendors counsel, to discuss letter received from Estrella and inform about status of information requests. [A C R Systems]
0.30
220.00/hr
66.00

CIG Draft/revise
Draft communication for DGC to provide update on information requested from vendor and other matters. [A C R Systems]
0.20
220.00/hr
44.00

CIG Review/analyze
Review and respond to communication sent by Beth da Silva to discuss matters related to non-responsive vendors and letters sent to them.
0.20
220.00/hr
44.00

CIG Review/analyze
Telephone conference with Kenneth Suria and Matt Sawyer to discuss Act 172 and applicability to certain adversary cases and other related matters.
0.60
220.00/hr
132.00

CIG Review/analyze
Review and analyze communication sent by Yarimel Viera to discuss matters related to Distribuidora Lebron. [Distribuidora Lebron Inc.]
0.20
220.00/hr
44.00

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Robert Wexler to vendors counsel to schedule conference to discuss settlement alternatives. Review response from vendors counsel Arturo Bauermeister. [Computer Learning Centers, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Bob Wexler to representatives of vendor to request status of information requested to conclude data evaluation process. [Bristol-Myers Squibb Puerto Rico, Inc] | 220.00/hr | |
| 10/02/2020 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Kenneth Suria to Tristan Axelrod to discuss certain matters related to Motions for Summary Judgement filed in relation to ERS bonds. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Tristan Axelrod to discuss information regarding ERS cases and effect on adversary cases. Review related responses from Kenneth Suria and subsequent communications from Tristan Axelrod. | 220.00/hr | |
| | CIG | Plan and prepare for | 0.50 | 110.00 |
| | | Review and analyze information and documents to prepare for telephone conference with vendors counsels and DGC. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Bob Wexler to provide status on data evaluation process and other matters regarding this case. [WEG Electric Corp.] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Orlando Fernandez, vendors counsel to discuss matters related to case. [WEG Electric Corp.] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and respond to communication sent by Robert Wexler to coordinate telephone conference with Brown Rudnick, Estrella, DGC and vendors counsel. [Computer Learning Centers, Inc.] | 220.00/hr | |
| 10/05/2020 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and review email from counsel for defendant relative to having their response done by Friday.  Reply to the same. [Community Cornerstones, Inc.] | 280.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze several communications sent by Tristan Axelrod to discuss information related to contract assumption and effect in adversary proceedings. [Merck Sharp & Dohme (I.A.) LLC] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze<br>Review and analyze information submitted by William Alemany, vendors counsel, related to checks requested by DGC.  Update case information. [Ecolift Corporation] | 0.60<br>220.00/hr | 132.00 |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to discuss matters related to vendors defenses and SCCs position. Update case information. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.60<br>220.00/hr | 132.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to provide relevant position regarding contract assumption. [Merck Sharp & Dohme (I.A.) LLC] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler regarding payment information submitted by vendor and to request additional information from vendor. [Ecolift Corporation] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Eyck Lugo to provide update on data requested from vendor.  Update case information. [Community Cornerstones, Inc.] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by William Alemany to provide information requested by DGC.  Review information and update case information. [Ecolift Corporation] | 0.40<br>220.00/hr | 88.00 |
| 10/06/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to provide information regarding status of all cases managed by McConnell Valdes firm.  Review attached memorandums and tables and consider next steps in cases managed by Estrella. | 0.90<br>220.00/hr | 198.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to Nayuan Zouairabani to provide summary of status of all cases managed by McConnell Valdes.  Review attached information and consider next steps. | 0.60<br>220.00/hr | 132.00 |
| | CIG | Review/analyze<br>Review communication sent by Tristan Axelrod to discuss status of certain cases managed by McConnell Valdes. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Ken Suria regarding expected timeline for vendor to provide information for informal resolution process. [Community Cornerstones, Inc.] | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

| 10/07/2020 | CIG | Review/analyze<br>Review and analyze MOTION of Puerto Rico Electric Power Authority Pursuant To Bankruptcy Code Section 105, Promesa Section 315(a), and Bankruptcy Rule 9019 for Order Approving Settlement Agreement with Certain Insurers and Granting Relief. 17- 3283. | 0.20<br>220.00/hr | 44.00 |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze MOTION of Puerto Rico Electric Power Authority Pursuant To Bankruptcy Code Section 105, Promesa Section 315(a), and Bankruptcy Rule 9019 for Order Approving Settlement Agreement with Certain Insurers and Granting Relief. 17-4780 [2234] . | 1.20<br>220.00/hr | 264.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to provide status on non-responsive vendors that received letters. Draft response communication to provide new developments in certain cases. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze information sent by Bob Wexler regarding Ryan White program funds and relation to case. Draft communication for Kenneth Suria to discuss information. [VIIV Healthcare Puerto Rico, LLC] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Appear for<br>Telephone conference with vendors counsel,  and Bob Wexler to discuss preference analysis and vendors initial defenses. [Clinica de Terapias Pediatricas, Inc.] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Draft/revise<br>Draft communication for DGC to discuss certain information provided by vendor and consider need for additional information . [Bio-Nuclear of Puerto Rico, Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze vendors position memorandum regarding Federal Funds and other defenses.  Consider information submitted and effect on Commonwealths position. [Enterprise Services Caribe, LLC] | 0.60<br>220.00/hr | 132.00 |
| | CIG | Review/analyze<br>Review and analyze relevant information to prepare for telephone conversation with DGC and vendors counsel to discuss preliminary preference analysis. [National Building Maintenance Corp. - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Draft/revise<br>Draft communication to vendors counsels and provide status of case. [Bio-Nuclear of Puerto Rico, Inc.] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze<br>Review and analyze communication sent by Angel Rotger, vendors counsel in response to communication sent by SCC to request information to conclude data analysis. Review attachment and update case information. [Bio-Nuclear of Puerto Rico, Inc.] | 0.40<br>220.00 /hr | 88.00 |
|---|---|---|---|---|
| 10/08/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to request status of information requested from adversary vendor. Update case information. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to provide update on case status. [Bio-Nuclear of Puerto Rico, Inc.] | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Eyck Lugo to provide information requested from vendor for informal resolution process.  Review information submitted and update case information. [Community Cornerstones, Inc.] | 0.60<br>220.00 /hr | 132.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to Nayuan Zouairabani to provide updated status report for cases managed by McConnell Valdes. Review table and consider necessary actions. | 0.40<br>220.00 /hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze RESPONSE to Motion   [2237] Motion to Inform filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, PUERTO RICO ELECTRIC POWER AUTHORITY. 17-4780 [2239] . | 0.20<br>220.00 /hr | 44.00 |
| 10/09/2020 | KCS | Review/analyze<br>Receive and analyze communication from Office of the Comptroller relative to availability of contracts under Trinity Steel and Metal. [Trinity Metal Roof and Steel] | 0.20<br>280.00 /hr | 56.00 |
| | CIG | Review/analyze<br>Review communication sent by Nayuan Zouairabani in response to prior communication to provide status on data requests from Evertec. [Evertec, Inc] | 0.10<br>220.00 /hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communication by Manuel Rivera, vendors representative to discuss status of case. [Clinica de Terapias Pediatricas, Inc.] | 0.20<br>220.00 /hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to Nayuan Zouairabani to provide summary of pending matters and request update on items pending from Evertecs end to finalize informal resolution process. [Evertec, Inc] | 0.50<br>220.00 /hr | 110.00 |

| 10/12/2020 | CIG | Review/analyze | 0.90 | 198.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Bob Wexler to provide information related to Genesis Security Services and related Supreme Court decision that may affect the case. Review Court opinion and consider next steps in case. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Matt Sawyer to discuss status of case and analyze of certain laws that govern vendors services. Review related responses and draft response. [Olein Recovery Corporation - Tolling Agreement] | 220.00/hr | |
| 10/13/2020 | NLO | Review/analyze | 0.30 | 60.00 |
| | | Read and analyze Joint Motion to Extend Litigation Deadlines. [Huellas Therapy Corp] | 200.00/hr | |
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Exchange of emails with Tristan Axelrod and William Alemany regarding the Joint Motion to Extend Litigation Deadlines. [Huellas Therapy Corp] | 200.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Manuel Rivera, vendors counsel to discuss status of pending information to be provided as part of informal resolution process. [Clinica de Terapias Pediatricas, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and respond to communication sent by Eyck Lugo, vendors counsel to provide additional information related to case. [Community Cornerstones, Inc.] | 220.00/hr | |
| 10/14/2020 | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze electronic communication from Matt Sawyer to Evertec Counsel Nayuan Zouairabani regarding status of information requests. [Evertec, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Draft communication for Tomi Donahoe to provide status of data exchange process. [Rosario Garcia] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Bob Wexler to vendors counsels to address position regarding assumption of contracts and other related matters.  Update case information. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Bob Wexler to representatives of vendor to discuss status of data collection and review process.  Update case information. [Clinica de Terapias Pediatricas, Inc.] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Nayuan Zouairabani to discuss status of data requested from vendor.  Update case information. [Evertec, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to Nayuan Zouairabani regarding status of data requests in this case. [Evertec, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tomi Donahoe to discuss status of data exchange for adversary case.  Update case information. [Rosario Garcia] | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communication sent by Bob Wexler to vendors counsels to provide preliminary preference analysis. Review attached preference analysis and update case management information. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| 10/15/2020 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Nayuan Zouairabani to discuss status of all cases managed by McConnell Valdes law firm and coordinate telephone conference with working teams for all parties. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to discuss case and proposed conference with vendors counsel for next week. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Bob Wexler to discuss documents provided by vendors counsel and need to translate certain sections therein. Review information and update case information. Review relate d response from Matt Sawyer. [Computer Learning Centers, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Phyllis Lengle  to provide information to vendors counsels regarding payments received by vendor.  Review attached documents and update case information. [National Building Maintenance Corp. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communication sent by Arturo Bauermeister to provide settlement offer for this case.  Review proposed offer and information provided and update case information. [Computer Learning Centers, Inc.] | 220.00/hr | |

| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communications sent by Matt Sawyer and Arturo Bauermeister  to discuss case and settlement offer presented by vendor. [Computer Learning Centers, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tomi Donahoe regarding status of case. [Rosario Garcia] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by William Alemany to provide translation of relevant contracts related to case.  Review translated documents and update case information. [Huellas Therapy Corp] | 220.00/hr | |
| 10/16/2020 | CIG | Review/analyze | 1.60 | 352.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide recommendation memorandums for consideration for the UCC and other parties.  Preliminary review of recommendations and consider necessary actions. | 220.00/hr | |
| 10/19/2020 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive notice of dismissal and file the same with the Court. [Gam Realty] | 280.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Nayuan Zouairabani to discuss status of cases managed by McConnell Valdes firm and propose method to address same. Update case information. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze relevant information to prepare for telephone conference with vendors counsels and DGC. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review additional communication sent by Bob Wexler with additional information sent to vendors representatives. Review related response from vendor. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Bob Wexler to provide information related to preference claim to discuss during telephone conference.  Consider information and necessary actions. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Alexis Betancourt to provide status on data requested from vendor. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.70 | 154.00 |
| | | Review and analyze communication sent by Bob Wexler to provide status of cases managed by McConnell Valdes firm and discuss next steps to address pending matters.  Review attached information and update case information. | 220.00/hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Draft communication for Bob Wexler to discuss matters related to case prior to telephone conference with vendors counsels.  Review related response from Mr. Wexler. [Computer Learning Centers, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Bob Wexler to cancel conference with North Janitorial Services and re-schedule same. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Review and analyze relevant information and documents to prepare for telephone conference with DGC and vendors counsels to discuss settlement options. [Computer Learning Centers, Inc.] | 220.00/hr | |
| 10/20/2020 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and forward to Blair Rinne translation of Comptrollers Office Certificate. Receive response and forward the original certificate as requested. [Trinity Metal Roof and Steel] | 280.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Nicholas Basset to confirm availability for recommendations working group meeting. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and respond to communication sent by Matt Sawyer regarding recommended actions for certain vendors and confirming availability for working group conference for Friday Oct. 23, 2020. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Manuel Fernandez, vendors counsel, to provide information regarding payments by Dept. of Family and other related information.  Review information and update case information. [Bianca Convention Center, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | review and analyze communication sent by Alberto Estrella and Kenneth Suria to discuss matters related to case and status of same. [Bianca Convention Center, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Kenneth Suria regarding proposed recommendations and conference call scheduled for October 23, 2020. | 220.00/hr | |

Firm Tax ID: 66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  | CIG | Review/analyze<br>Draft communication for Estrella working team to provide status of cases managed by McConnell Valdes and inform about next steps regarding same. | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Com.otherCounse<br>Telephone conference with Bob Wexler to discuss case and preference analysis regarding same. [Law Offices Wolf Popper P.S.C.] | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Review/analyze<br>Review communication and documents sent by Bob Wexler regarding preference analysis for case.  Review document and update case information. [Law Offices Wolf Popper P.S.C.] | 0.50<br>220.00/hr | 110.00 |
|  | CIG | Review/analyze<br>Review and respond to communication sent by Matt Sawyer regarding recommendation memorandums for several adversary and tolling cases. | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Juan Nieves to confirm availability for conference call on October 23, 2020, to discuss recommended actions. | 0.10<br>220.00/hr | 22.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Luis Llach regarding proposed meeting to discuss recommended actions for certain adversary cases. | 0.20<br>220.00/hr | 44.00 |
| 10/21/2020 | KCS | Review/analyze<br>Read and analyze several emails relative to the "election year defense" between Bob Wexler and Carlos Infante. | 0.30<br>280.00/hr | 84.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to provide Brown Rudnicks understating of the election year defense for preference action and request Estrellas input. | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to Brown Rudnick and Estrella to provide position of certain vendors alleging an election year defense.  Review legislation provided and consider Estrellas position regarding same. | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Pedro Benitez to provide requested information from vendors as part of informal resolution process.  Review information and consider next steps for case. [North Janitorial Services, Inc. - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Phyllis Lengle to request information for certain contracts with the Commonwealth. Review information and update case data. [North Janitorial Services, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to discuss status of case and additional information requested from vendors. review vendor counsels response. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Phyllis Lengle in response to vendor representatives information production. [North Janitorial Services, Inc. - Tolling Agreement] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to provide status of case and coordinate telephone conference with vendors counsel.  Review response from Orlando Fernandez, vendor representative. [WEG Electric Corp.] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Telephone conference with Kenneth Suria to discuss election year defense assignment and discuss strategy to complete it. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Draft communication for DGC and Brown Rudnick to provide preliminary interpretation of election year law issues and applicability to preference actions. | 0.70<br>220.00/hr | 154.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to discuss vendors election year defense and request for further analysis for related cases. [Law Offices Wolf Popper P.S.C.] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze information provided by Alexis Betancourt representative of vendor to provide report about vendors position and other matters.  Review information provided and update case information. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to vendor representatives to coordinate telephone conference and provide case status. [Clinica de Terapias Pediatricas, Inc.] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Draft communication for Yasthel Gonzalez to provide instructions and information related to Election year defense assignment. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Manuel Rivera, vendor representative and Bob Wexler to coordinate telephone conference to discuss case. [Clinica de Terapias Pediatricas, Inc.] | 0.20<br>220.00/hr | 44.00 |
| 10/22/2020 | KCS | Review/analyze<br>Read and analyze email relative to the "election year defense" between Bob Wexler and Carlos Infante. | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and review email exchange with counsel for defendant regarding production of diligence material. [Evertec, Inc] | | 220.00/hr | |
| CIG | Review/analyze | | 0.40 | 88.00 |
| | Review and analyze communication sent by Bob Wexler to provide positions assumed by vendors regarding payments during elections. Update case management information and share information with Estrella working team. | | 220.00/hr | |
| CIG | Appear for | | 0.40 | 88.00 |
| | Telephone conference with Francisco  Ojeda to discuss assignment regarding applicable laws for disbursement of funds and contracting during election years. | | 220.00/hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Nayuan Zouairabani to discuss status of data requests from Evertec. [Evertec, Inc] | | 220.00/hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to Nayuan Zouairabani, representative of vendor, to inquire about status of data requested from vendor. [Evertec, Inc] | | 220.00/hr | |
| CIG | Review/analyze | | 0.40 | 88.00 |
| | Review and analyze communication sent by Bob Wexler to working team to discuss position regarding election year defense and other related matters. Consider information and related actions. | | 220.00/hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler to Maria Morgade, to discuss status of information request from vendor. update case information. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | | 220.00/hr | |
| CIG | Review/analyze | | 0.40 | 88.00 |
| | Review and analyze information sent by Bob Wexler to vendors counsel regarding recommendations submitted by to SCC and UCC for consideration. Review response by Orlando Fernandez, vendors counsel. [WEG Electric Corp.] | | 220.00/hr | |
| CIG | Review/analyze | | 0.40 | 88.00 |
| | Review and analyze communication sent by Bob Wexler to Orlando Fernandez, vendors counsel to provide update of the status of all matters relate dto the case.  Update case information. [WEG Electric Corp.] | | 220.00/hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze by vendors counsels to provide information requested from vendor.  Review information and update case information. [Banco Popular de Puerto Rico - Tolling Agreement] | | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                    Page No.:  36

|            | CIG | Review/analyze<br>Review and respond to communication to coordinate conference with vendors counsels and DGC to discuss all matters related to case. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
|------------|-----|---|---|---|
| 10/23/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Pedro Benitez counsel for vendor, cancel scheduled conference and re-schedule for a later date. [North Janitorial Services, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
|            | CIG | Plan and prepare for<br>Review and analyze communication sent by Tomi Donahoe to counsels of vendor to discuss data provided as part of informal resolution process. [Banco Popular de Puerto Rico - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| 10/24/2020 | CIG | Review/analyze<br>Review communication sent by Matt Sawyer to provide input regarding proposed actins regarding case. [Didacticos, Inc.] | 0.40<br>220.00/hr | 88.00 |
|            | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to representatives of vendor to discuss status of case.  Update case information. [National Building Maintenance Corp. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
|            | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to provide information to vendor regarding preference analysis and data evaluation process. Review information provided. [Drogueria Betances, LLC - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| 10/26/2020 | JR  | Review/analyze<br>Search at the Office of the Comptroller of Puerto Rico system the existence of contracts between the government and vendor Corporate Research and Training, Inc. [Corporate Research and Training, Inc] | 0.20<br>95.00/hr | 19.00 |
|            | JR  | Review/analyze<br>Search at the Office of the Comptroller of Puerto Rico system the existence of contracts between the government and vendor I.D.E.A., Inc. [I.D.E.A., Inc] | 0.20<br>95.00/hr | 19.00 |
|            | JR  | Review/analyze<br>Search at the Office of the Comptroller of Puerto Rico system the existence of contracts between the government and vendor Next Level Learning, Inc. [Next Level Learning, Inc] | 0.20<br>95.00/hr | 19.00 |
|            | JR  | Review/analyze<br>Search at the Office of the Comptroller of Puerto Rico system the existence of contracts between the government and vendor S&L Development SE. [S & L Development SE] | 0.20<br>95.00/hr | 19.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | Appear for | 0.20 | 44.00 |
| | | Meeting with Carlos Infante to discuss and analyze election defense based on governments limitation of expenditures in election year. [Law Offices Wolf Popper P.S.C.] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Bob Wexler to coordinate telephone conference with representatives of Humana Health to discuss matters related to case. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Bob Wexler to discuss status of information related to tolling case and need for additional information to conclude process. Update case information. [Genesis Security Services, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Yahaira de la Rosa, representative of vendor to provide position regarding settlement discussions. Review information attached and update case information. [The College Board - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tristan Axelrod to provide position regarding recent information requested by vendors counsels. Update case information [The College Board - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Bob Wexler  to discuss status of case and need to obtain information prior to expiration of tolling agreements. Update case information. [Centro de Desarrollo Academico, Inc.] | 220.00/hr | |
| 10/27/2020 | JR | Review/analyze | 0.20 | 19.00 |
| | | Search at the Office of the Comptroller of Puerto Rico system the existence of contracts between the government and vendor AT&T / Cingular Wireless [AT&T / Cingular Wireless - Tolling Agreement] | 95.00/hr | |
| | FOD | Review/analyze | 6.50 | 1,430.00 |
| | | Revise and review application of Article 8 of Act 147 of June 18, 1980 to adversary proceedings and possible defense by vendors, including case law, administrative decisions and circular letters. Commence drafting of position memo. [Oracle Caribbean, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze certifications submitted by Kenneth Suria related to certain tolling case. Consider information and necessary actions regarding tolling case. | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                      Page No.:  38

| 10/28/2020 | FOD | Draft/revise | 3.20 | 704.00 |
|---|---|---|---|---|

Continue research and drafting of memorandum regarding application of Article 8 of Act 147 of June 18, 1980 to adversary proceedings and possible defense by vendors, including case law, administrative decisions and circular letters. [Oracle Caribbean, Inc]
220.00/hr

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|

Review and analyze communication sent by Bob Wexler to coordinate conference with vendors counsels to discuss preference and settlement alternatives. Update case information. [Office Gallery Inc. - Tolling Agreement]
220.00/hr

| | CIG | Review/analyze | 0.60 | 132.00 |
|---|---|---|---|---|

Review and analyze communication sent by Wilma Pastrana representative of Office gallery to provide copies of certificates of eligibility as government contractor for relevant periods. Review information and update case information. [Office Gallery Inc. - Tolling Agreement]
220.00/hr

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|

Review and analyze communication sent by Bob Wexler to coordinate conference with vendors counsels and DGC to discuss preference and settlement alternatives. Update case information. [Cardinal Health P.R. 120, Inc. - Tolling Agreement]
220.00/hr

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|

Review and analyze communication sent by Tomi Donahoe regarding information provided by vendor and other ending information. [Community Cornerstones, Inc.]
220.00/hr

| | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|

Review and analyze communication sent by Bob Wexler to Manuel Rivera, vendors representative to request update on matters related to case.  Review and analyze related response from Mr. Rivera. Update case information. [Clinica de Terapias Pediatricas, Inc.]
220.00/hr

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|

Draft communication for Jean Rosado and Ken Suria to provide instructions regarding next steps to analyze information provided by vendor [Community Cornerstones, Inc.]
220.00/hr

| | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|

Review and analyze communication sent by Bob Wexler to coordinate calendar for vendor settlement conferences for November and December.  Consider information and prepare Estrellas calendar availability.
220.00/hr

| 10/29/2020 | JR | Research | 0.20 | 19.00 |
|---|---|---|---|---|

Search at the Office of the Comptroller of Puerto Rico system the existence of contracts between the government and vendor A C R Systems. [A C R Systems]
95.00/hr

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| JR | Research | | 0.20 | 19.00 |
| | Search at the Office of the Comptroller of Puerto Rico system the existence of contracts between the government and vendor Bio-Nuclear of Puerto Rico, Inc. [Bio-Nuclear of Puerto Rico, Inc.] | | 95.00/hr | |
| JR | Research | | 0.20 | 19.00 |
| | Search at the Office of the Comptroller of Puerto Rico system the existence of contracts between the government and vendor Apex General Contractors LLC. [Apex General Contractors LLC] | | 95.00/hr | |
| JR | Research | | 0.20 | 19.00 |
| | Search at the Office of the Comptroller of Puerto Rico system the existence of contracts between the government and vendor Ambassador Veterans Services of Puerto Rico LLC. [Ambassador Veterans Services of Puerto Rico LLC] | | 95.00/hr | |
| JR | Research | | 0.20 | 19.00 |
| | Search at the Office of the Comptroller of Puerto Rico system the existence of contracts between the government and vendor Multisystem Inc. [Multisystem Inc - Tolling Agreement] | | 95.00/hr | |
| JR | Research | | 0.20 | 19.00 |
| | Search at the Office of the Comptroller of Puerto Rico system the existence of contracts between the government and vendor Airborne Security Services, Inc. [Airborne Security Services, Inc. - Tolling Agreement] | | 95.00/hr | |
| JR | Research | | 0.20 | 19.00 |
| | Search at the Office of the Comptroller of Puerto Rico system the existence of contracts between the government and vendor Allied Waste of Puerto Rico, Inc. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | | 95.00/hr | |
| CIG | Review/analyze | | 0.10 | 22.00 |
| | Review and analyze communication sent by Matt Sawyer canceling scheduled call to discuss recommended actions due to prior agreements with UCC counsels regarding recommendations. | | 220.00/hr | |
| CIG | Review/analyze | | 0.50 | 110.00 |
| | Review and analyze communication sent by Matt Sawyer to discuss position regarding recommended actions as discussed with UCC counsels.  Consider information and next steps regarding recommended actions and cases held back for additional considerations. | | 220.00/hr | |
| CIG | Review/analyze | | 0.40 | 88.00 |
| | Review and analyze communications sent by Scott Martinez, Luis Llach and Nick Basset regarding position on recommended actions and cases held back for additional information. | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.60 | 132.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Bob Wexler to Erin Grapinski, vendors counsel to provide position regarding new value calculations and ordinary course of action payments related to preference analysis.  Review information and update case info. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communication sent by Bob Wexler to Peter Billows, representative of tolling vendor to provide preference findings regarding case with additional data provided by vendor. Review information and update case information. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Bob Wexler to provide information to vendors counsel regarding invoices and prices and coordinate telephone conference to discuss case status.  Update case information. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | |
| 10/30/2020 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Default Vendors Recommendation memoranda addressed to the Special Claims Committee Members (25 pages) . | 280.00/hr | |
| | KCS | Review/analyze | 0.60 | 168.00 |
| | | Receive and analyze Preference Vendors Recommendation memoranda addressed to the Special Claims Committee Members (38 pages). | 280.00/hr | |
| | KCS | Review/analyze | 0.80 | 224.00 |
| | | Receive and analyze Dismissal Recommendation memoranda addressed to the Special Claims Committee Members (52 pages). | 280.00/hr | |
| | CIG | Com.otherCounse | 0.30 | 66.00 |
| | | Telephone conference with Javier Vilariño to discuss status of case. [Carnegie Learning, Inc] | 220.00/hr | |
| | SUBTOTAL: | | 64.30 | 14,068.00 |

Other Contested Matters (exclu

| 10/02/2020 | KCS | Draft/revise | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Draft email to Tristan Axelrod relative to objections to the Motions for Summary Judgment filed.  Receive response and corresponded a new requesting additional information. | 280.00/hr | |
| 10/14/2020 | NAG | Travel | 0.90 | 85.50 |
| | | Roundtrip to Controller of Puerto Rico office to get the contract of Trinity Metal Roof and Steel Structure. [Trinity Metal Roof and Steel] | 95.00/hr | |

Firm Tax ID: 66-0554116

| 10/23/2020 | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Motion For Leave To Exceed Page Limits For Briefing In Opposition To Summary Judgment With Respect To Certain Issues Raised In Certain Contested Matters filed by Altair Global Credit Opportunities Fund. DKE# 116/19-00361. | 200.00/hr | |
| | NLO | Review/analyze | 0.40 | 80.00 |
| | | Analyze Motion For Leave To Exceed Page Limits For Briefing In Opposition To Summary Judgment With Respect To Certain Issues Raised In Certain Contested Matters filed by Mason Capital Master Fund LP. DKE# 112/19-00359. | 200.00/hr | |
| 10/27/2020 | KCS | Draft/revise | 1.10 | 308.00 |
| | | Read, analyze and edit Objection to Motion for Summary Judgment on behalf of the SCC and the UCC. | 280.00/hr | |
| 10/28/2020 | KCS | Review/analyze | 6.40 | 1,792.00 |
| | | Analyze Affidavit of Landon S. Raiford in support of response in opposition to  MSJ. (587 pgs)  DE 143. [Interactive Brokers Retail Equity Clearing, Inc] | 280.00/hr | |
| 10/29/2020 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Reply to Response to Motion   [14567] Urgent Motion to Seal Document filed by Lawful Constitutional Debt Coalition filed by Lawful Constitutional Debt Coalition. DKE#14932. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order denying Motion of the Lawful Constitutional Debt Coalition to file under seal certain portions of its Objection to the Motion of National Public Finance Guarantee Corp for entry of an order directing an independent investigation. DKE#14934. | 200.00/hr | |
| 10/30/2020 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Motion Submitting Supplemental Reply Memorandum In Further Support for Entry of an Order Directing an Independent Investigation   [14934] Order on Urgent Motion to Seal Document filed by National Public Finance Guarantee Corp. DKE#14952. | 200.00/hr | |
| | | SUBTOTAL: | 9.80 | 2,481.50 |

General Litigation

| 10/01/2020 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze email from the Clerk of the Court relative to Defendant 40G.  Receive orders correcting the record on Defendant 40G. [Defendants 1G-50G, et al] | 280.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Review MOTION - Debtors Eighteenth Omnibus Motion for Approval of Modifications to the Automatic Stay  [13512] Scheduling Order - Case Management Order filed by HERMANN D BAUER ALVAREZ. Docket 14420. | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and review ORDER SETTING BRIEFING SCHEDULE [D.E. # 25] [Evertec, Inc] | 220.00/hr | |

Firm Tax ID: 66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  | FOD | Review/analyze | 0.20 | 44.00 |
|  |  | Receive and analyze Evertecs MOTION IN COMPLIANCE WITH ORDER SUBMITTING CERTIFIED ENGLISH TRANSLATION FOR REMAINING CASE LAW [D.E. #24] [Evertec, Inc] | 220.00/hr |  |
| 10/02/2020 | NLO | Draft/revise | 1.50 | 300.00 |
|  |  | Write the Motion for Entry of Default. [Estrada Maisonet] | 200.00/hr |  |
|  | FOD | Review/analyze | 0.20 | 44.00 |
|  |  | Receive and review email exchange with Tristan Axelrod regarding strategy to follow regarding motions for summary judgment. | 220.00/hr |  |
|  | FOD | Review/analyze | 0.10 | 22.00 |
|  |  | Receive and analyze MOTION TO WITHDRAW LEGAL REPRESENTATION [In case no. 17-bk-03567, D.E. # 933] . | 220.00/hr |  |
| 10/05/2020 | KCS | Draft/revise | 0.30 | 84.00 |
|  |  | Receive and edit second motion for extension of time to file motions for entry of default judgment. | 280.00/hr |  |
|  | KCS | Review/analyze | 0.30 | 84.00 |
|  |  | Receive email from Blair Rinne relative to status of translations and Comptrollers certificates. Respond with status of translations of two vendors. | 280.00/hr |  |
|  | KCS | Review/analyze | 0.40 | 112.00 |
|  |  | Receive email from Yarimel including five additional certificates from the Comptrollers office.  Draft email forwarding them to Blair Rinne. | 280.00/hr |  |
|  | CIG | Review/analyze | 0.70 | 154.00 |
|  |  | Review and analyze Second Motion to Extend Default Motion Deadlines draft and consider necessary revisions.  Review related comments from Kenneth Suria. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Blair Rinne to discuss information regarding necessary actions for default cases and strategy moving forward for certain specific cases. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.50 | 110.00 |
|  |  | Review and analyze communication sent by Kenneth Suria to provide Comptroller Certificates requested for 5 default cases. Review information and update case information. | 220.00/hr |  |
|  | NAG | Appear for | 1.20 | 114.00 |
|  |  | For purposes of entry of default judgment, visit Comptrollers Office to verify whether vendors contract with the government were registered. Obtain certificate for them. | 95.00/hr |  |
| 10/06/2020 | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze communication and documents sent by Blair Rinne regarding certain Default cases. | 220.00/hr |  |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Ken Suria to provide comments related to motion to clarify litigation schedule. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze draft of motion to clarify litigation deadlines and consider necessary edits. | 0.60<br>220.00/hr | 132.00 |
| 10/07/2020 | KCS | Review/analyze<br>Receive and analyze order issued in AP case #19-253. [Netwave Equipment Corp] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze order issued in AP case #19-230. [Rock Solid Technologies, Inc.] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze order issued in AP case #19-244. [Multi-Clean Services Inc] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze order issued in AP case #19-385. [Valmont Industries, Inc] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze order issued in AP case #19-386. [WEG Electric Corp.] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze order issued in AP case #19-387. [Ready & Responsible Security, Inc.] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze order issued in AP case #19-440. [[Quest Diagnostics of Puerto Rico] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze order issued in AP case #19-279. [Eastern America Insurance Agency, Inc.] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze order issued in AP case #19-236. [Law Offices Wolf Popper P.S.C.] | 0.10<br>280.00/hr | 28.00 |
| | FOD | Review/analyze<br>Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 13] [Merck Sharp & Dohme (I.A.) LLC] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 14] [Sesco Technology Solutions, LLC] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 21] [T R C Companies] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

| FOD | Review/analyze | | |
| | Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 21] [Truenorth Corp] | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 22] [FP + 1, LLC] | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 23] [Oracle Caribbean, Inc] | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 23] [Ricoh Puerto Rico, Inc] | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 17] [Apex General Contractors LLC] | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 19] [Rocket Learning LLC] | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 13] [Rocket Teacher Training, LLC] | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 13] [Reyes Contractor Group, Inc] | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 13] [Intervoice Communication of Puerto Rico Inc] | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 13] [Empresas Arr Inc] | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 13] [National Copier & Office Supplies, Inc] | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 13] [N. Harris Computer Corporation] | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION  [D.E. # 14] [AFCG Inc. d/b/a Arroyo-Flores Consulting Group] | 0.20 220.00/hr | 44.00 |

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze<br>Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION [D.E. # 13] [Fast Enterprises LLC] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Receive and review ORDER GRANTING DE #14404 in 17-3283 MOTION [D.E. # 13] [Transcore Atlantic, Inc] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Kenneth Suria to discuss litigation scheduling order entered by the Court and necessary actions by attorneys managing AP cases. Consider attached information and necessary action in cases managed. | 0.30<br>220.00/hr | 66.00 |
| 10/08/2020 | KCS | Review/analyze<br>Receive email from Blair Rinne relative to status of translations of Comptrollers certificate on Caribbean Educational Services and the changes on the Motion for Extension of time. Respond with status of translations. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Analyze notice of filing second motion for extension of time. | 0.10<br>280.00/hr | 28.00 |
| | NLO | Review/analyze<br>Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 13. [Girard Manufacturing, Inc] | 0.20<br>200.00/hr | 40.00 |
| | NLO | Review/analyze<br>Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 20. [Institucion Educativa Nets, LLC] | 0.20<br>200.00/hr | 40.00 |
| | NLO | Review/analyze<br>Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 13. [Seguros Colon Colon, Inc.] | 0.20<br>200.00/hr | 40.00 |
| | NLO | Review/analyze<br>Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 13. [CCHPR Hospitality, Inc.] | 0.20<br>200.00/hr | 40.00 |
| | NLO | Review/analyze<br>Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 14. [Clinica de Terapias Pediatricas, Inc.] | 0.20<br>200.00/hr | 40.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Blair Rinne and Ken Suria regarding certifications necessary for certain default cases. | 0.30<br>220.00/hr | 66.00 |
| 10/09/2020 | NLO | Review/analyze<br>Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 30. [Junior Bus Line, Inc.] | 0.20<br>200.00/hr | 40.00 |

Firm Tax ID: 66-0554116

| | NLO | Review/analyze | 0.20 | 40.00 |
|---|---|---|---|---|
| | | Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 30. [Huellas Therapy Corp] | 200.00 /hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 13. [Management, Consultants & Computer Services, Inc] | 200.00 /hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 13. [Macam S.E.] | 200.00 /hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 30. [Xerox Corporation] | 200.00 /hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 16. [Chelos Auto Parts] | 200.00 /hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 14. [Caribbean Temporary Services, Inc.] | 200.00 /hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 13. [Bio-Nuclear of Puerto Rico, Inc.] | 200.00 /hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 13. [Carnegie Learning, Inc] | 200.00 /hr | |
| | FOD | Com.otherCounse | 0.10 | 22.00 |
| | | Email from Matt Sawyer to Evertecs counsel regarding request for outstanding items. [Evertec, Inc] | 220.00 /hr | |
| | FOD | Com.otherCounse | 0.10 | 22.00 |
| | | Email from Evertecs Counsel regarding request for outstanding items. [Evertec, Inc] | 220.00 /hr | |
| 10/13/2020 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 13. [Great Educational Services Corp - DO NOT CONTACT] | 200.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 14. [Explora Centro Academico Y Terapeutico LLC] | 200.00 /hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 16. [Gui-Mer-Fe Inc] | 200.00 /hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 19. [Didacticos, Inc.] | 200.00 /hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Courts Order regarding the new deadlines for Response and Motions to Dismiss. Update all the dates in the system. Docket 14. [Distribuidora Lebron Inc.] | 200.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review communication sent by William Alemany, vendors counsel, to discuss final revisions to Joint motion and discuss filing of same. [Huellas Therapy Corp] | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Draft communication for William Alemany to provide latest draft of joint motion with proposed revisions. Review related responses. [Huellas Therapy Corp] | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and edit draft of Joint motion to clarify litigation deadlines. [Huellas Therapy Corp] | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tristan Axelrod to discuss Joint motion and provide certain revisions to draft. [Huellas Therapy Corp] | 220.00 /hr | |
| 10/14/2020 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and read email from Blair Rinne relative to notice post entry of default.  Advise not done and doing it now. [Perfect Cleaning Services, Inc] | 280.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Reservation of Rights   FOMB/PREPAs Motion for Approval of Settlement Agreement [ 14477] . DKE# 14571. | 200.00 /hr | |
| | NLO | Draft/revise | 1.40 | 280.00 |
| | | Write the Motion in Compliance with the Standing Order regarding the Entry of Defaults. [Tactical Equipment Consultants, Inc] | 200.00 /hr | |

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze<br>Receive and analyze Certification issued by Comptrollers office regarding contracts issued to Trinity Metal Roof and Steel Structures from January 1, 2012 to December 21, 2017. [Trinity Metal Roof and Steel] | 0.50<br>220.00/hr | 110.00 |
| | FOD | Review/analyze<br>Receive and analyze Certification issued by Comptrollers office regarding contracts issued to Trinity Mental(sic) Roof and Steel Structures from January 1, 2012 to December 21, 2017. [Trinity Metal Roof and Steel] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Kenneth Suria to discuss certifications and contracts information related to certain default vendors. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Stephanie Carusso, to inquire about the remedy requested in the Joint Motions filed in cases nos. 19-00065 and 19-00172. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Blair Rinne to discuss certain matters related to cases in default and next steps regarding same.  Update case information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze motion filed in case no. 19-222 in compliance with Court order. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Neyla Ortiz and Kenneth Suria to discuss actions concerning certain default cases. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Kenneth Suria to provide proposed actions for certain default cases. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Neyla Ortiz to provide status on proposed actions for default case. | 0.20<br>220.00/hr | 44.00 |
| 10/15/2020 | NLO | Review/analyze<br>Analyze Order granting [14575] urgent consented motion for extension of deadlines. [12918]. DKE# 14581. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Objection to Joint Motion of PSA Creditors Pursuant to Section 312 Of PROMESA and Section 105 of the Bankruptcy Code to Impose Deadlines for Plan of Adjustment  [ 14478] filed by Nation Public Finance. | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.60 | 120.00 |
| | | Analyze Urgent Motion to Seal Document (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit) filed by Lawful Constitutional Debt Coalition. DKE# 14567. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion Response of FOMB to the Motion of National Public Finance Guarantee Corporation for the Conduct of an Independent Investigation Regarding Certain Trading Activity [ 14450] filed by FOMB. DKE# 14539. | 200.00/hr | |
| 10/16/2020 | KCS | Review/analyze | 0.50 | 140.00 |
| | | Receive multiple emails from Blair Rinne and file Motion for Default Judgment in case. [Caribbean Educational Services, Inc] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and read email from Blair Rinne advising first motion for default judgment will be filed today by us. Reply to the same. [Caribbean Educational Services, Inc] | 280.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order regarding motion of the lawful constitutional debt coalition to file under seal certain portions of its objection to the motion of National Public Finance Guarantee Corporation. DKE# 14584. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order on Indulacs Motion to be heard. the [14049] Motion for leave to appear and be heard as a party in interest filed by Industria Lechera de Puerto Rico, Inc. is denied. Related documents: [13938], [14075], [14116], [14134]. DKE# 14592. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Urgent motion of National Public Finance Guarantee Corporation for Leave to Exceed Page Limit for Omnibus Reply in Further Support filed by National Public Finance Guarantee Corporation. DKE# 14597. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice Master Service List as of October 16, 2020 [ 14449] filed by Prime Clerk LLC . DKE# 14600. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion for Joinder [  14450] for Entry of an Order Directing an Independent Investigation filed by Official Committee of Unsecured Creditors. DKE# 14527. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Transmittal of ROA Sent to USCA as to [14590] Notice of Appeal filed by Official Committee of Unsecured Creditors. DKE# 14596. | 200.00/hr | |
| | NLO | Draft/revise | 0.10 | 20.00 |
| | | Analyze Order in connection with Informative Motion regarding Motion requesting relief of stay under 362(d)(1) of the Bankruptcy Code [ 14588]). DKE# 14591. | 200.00/hr | |

Firm Tax ID: 66-0554116

|            | CIG | Review/analyze<br>Review and analyze communication sent by Blair Rinne with relevant attachments to be filed in Court.  Review attached documents and consider necessary actions. | 0.80<br>220.00/hr | 176.00 |
|------------|-----|---|---|---|
|            | CIG | Review/analyze<br>Review and analyze communication sent by Blair Rinne to provide additional declarations necessary for default judgement motion. | 0.30<br>220.00/hr | 66.00 |
| 10/19/2020 | KCS | Review/analyze<br>Receive email form Matthew Sawyer relative to filing Notice of Dismissal in the case and reply to the same. [Gam Realty] | 0.20<br>280.00/hr | 56.00 |
|            | KCS | Review/analyze<br>Receive and analyze new order with new deadlines. [Perfect Cleaning Services, Inc] | 0.20<br>280.00/hr | 56.00 |
|            | NLO | Review/analyze<br>Analyze Order allowing administrative expense claim for certain compensation for front-end transition services under agreement with Luma Energy. Motion terminated: [13583] PREPAs Motion for Entry of Order. Signed by Judge Laura Taylor Swain. DKE# 14619. | 0.10<br>200.00/hr | 20.00 |
|            | NLO | Review/analyze<br>Analyze Expedited Motion For Expedited Consideration of Urgent Motion for Order, Urgent Bankruptcy Rule 2004, Authorizing Discovery Concerning Bond Trading [14601] filed by Ad Hoc Group of Constitutional et als. DKE# 14604. | 0.10<br>200.00/hr | 20.00 |
|            | NLO | Review/analyze<br>Analyze Notice of Filing of Revised Exhibits in Connection with the Financial Oversight and Management Board for Puerto Ricos October 6, 2020 Notices of Presentment regarding Adjourned Omnibus Objection filed by FOMB. DKE# 14614. | 1.60<br>200.00/hr | 320.00 |
|            | NLO | Review/analyze<br>Analyze Order granting [ 14517] MOTION /Second Omnibus Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerks Entries of Default [ 14059] . DKE# 14612. | 0.10<br>200.00/hr | 20.00 |
|            | NLO | Review/analyze<br>Analyze Order of reference to magistrate judge Judith Dein [14601] Urgent Motion of Official Committee of Unsecured Creditors for Order, Under Bankruptcy Rule 2004, Authorizing Discovery Concerning Bond Trading. DKE# 14605. | 0.10<br>200.00/hr | 20.00 |
|            | NLO | Review/analyze<br>Analyze Order denying [14603] Urgent Motion for Expedited Consideration of Urgent Motion for Order Under Bankruptcy Rule 2004 denying without prejudice [14601]. DKE# 14613. | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID: 66-0554116

| | FOD | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Receive and review ORDER GRANTING 14517 in 17-3283 Second Omnibus Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerks Entries of Default. [D.E. # 16] [L.L.A.C., Inc] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and review ORDER GRANTING 14517 in 17-3283 Second Omnibus Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerks Entries of Default. [D.E. # 24] [Postage By Phone Reserve Account] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and review ORDER GRANTING 14517 in 17-3283 Second Omnibus Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerks Entries of Default. [D.E. # 26] [Trinity Metal Roof and Steel] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and review ORDER GRANTING 14517 in 17-3283 Second Omnibus Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerks Entries of Default. [D.E. # 26] [Estrada Bus Line, Inc] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and review ORDER GRANTING 14517 in 17-3283 Second Omnibus Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerks Entries of Default. [D.E. # 16] [Vazquez & Pagan Bus Line Inc] | 220.00/hr | |
| 10/20/2020 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Receive and read Notice of Voluntary Dismissal. DKE# 14. [Gam Realty] | 200.00/hr | |
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Reply to Response to Motion in Further Support of Motion of National Public Finance Guarantee Corporation for Entry of An Order Directing and Independent Investigation [ 14587] filed by National Public Finance Guarantee Corporation. DKE# 14672. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order regarding deadline to file and serve motions for judgment by default established in the Standing Order extended for the defendants listed in the Supplemental Appendix by an additional 60 days to December 18, 2020. DKE#18. [Avant Technologies of Puerto Rico Inc] | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order regarding deadline to file and serve motions for judgment by default established in the Standing Order extended for the defendants listed in the Supplemental Appendix by an additional 60 days to December 18, 2020. DKE#17. [Centro Psicologico del Sur Este PSC] | 200.00/hr | |
| 10/21/2020 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Email exchange relative to new order, letter to defendant and conference call for tomorrow. [Perfect Cleaning Services, Inc] | 280.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order regarding status report of FOMB regarding Covid-19 pandemic and proposed disclosure statement schedule. [ 14195]. Updated Status Report due by 10/25/2020. Signed by Judge Laura Taylor Swain. DKE# 14679. | 200.00/hr | |
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Reply in Support of Motion to Strike Certain Provisions of the Amended Plan Support Agreement [ 13573] filed by AMBAC ASSURANCE CORPORATION. DKE# 14673. | 200.00/hr | |
| 10/22/2020 | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Supplemental Statement (Seventh Supplemental Verified Statement) Pursuant to Bankruptcy Rule 2019 filed by QTCB Noteholder Group. DKE# 14708. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion to inform Appearance of Cantor-Katz Collateral Monitor LLC at Omnibus Hearing Scheduled for October 28-29, 2020. DKE# 14747. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Informative Motion of the Puerto Rico Electric Power Authority Regarding October 28-29, 2020 Omnibus Hearing [ 14619] Order. DKE# 14733. | 200.00/hr | |
| | NLO | Review/analyze | 0.60 | 120.00 |
| | | Analyze Reply to Response to Motion [ 14478] of PSA Creditors pursuant to Section 312 of PROMESA and Section 105 of Bankruptcy Code to Impose Deadlines for Plan Adjustment filed Ad Hoc Group of General Obligation Bondholders, et als DKE# 14666. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice of Defective Pleading received on 10/20/2020. filed by Sandra Vega Duque. DKE# 14742. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Motion  [ 14587] Order on Urgent Motion to Seal Document filed by Official Committee of Unsecured Creditors. DKE# 14748. | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response of Mediation Team to Motion [ 14587] Sealed Motion [ 14584] Order on Urgent Motion to Seal Document filed by Lawful Constitutional Debt Coalition. DKE# 14735. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion to Inform Appearance at Omnibus Hearing scheduled for October 28-29, 2020 [ 14619]  filed by SREAEE and UTIER. DKE# 14758. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Reply to Response to Motion [ 14527] MOTION of National Public Finance Guarantee Corporation for Entry of an Order Directing an Independent Investigation filed Official Committee of Unsecured Creditors . DKE# 14752. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order regarding procedures for October 28-29, 2020, OMNIBUS HEARING, signed by Judge Laura Taylor Swain. DKE# 14619. | 200.00/hr | |
| | FOD | Review/analyze | 3.70 | 814.00 |
| | | Research and review applicable statue and case law regarding certain defendants election defense, including legal grounds and effect on case. | 220.00/hr | |
| 10/23/2020 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion to inform Amerinational Community Services, LLCs Appearance at the October 28-29, 2020 Omnibus Hearing [14619]. DKE# 14767. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order granting Motion of PREPA pursuant to Bankruptcy Code Sec.105, Promesa Sec. 315(a), and Bankruptcy rule 9019 for Order approving settlement agreement with certain insurers and granting related relief. [ 14477]. DKE#14907. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the October 28-29, 2020, Omnibus Hearing   [14619]. DKE# 14771. | 200.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and verify URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR BRIEFING IN OPPOSITION TO SUMMARY JUDGMENT [ D.E. # 116] [Defendants 1G-50G, et al] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and verify ORDER GRANTING [116] URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR OPENING  SUMMARY JUDGEMENT BRIEFING IN OPPOSITION TO SUMMARY JUDGMENT  [D.E. # 117] [Defendants 1G-50G, et al] | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and verify Motion to inform notice of change of address. [In case No. 17-bk-3567, D.E. 936] . | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and verify URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR BRIEFING IN OPPOSITION TO SUMMARY JUDGMENT [ D.E. # 112] [Defendants 1H, et al] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and  verify ORDER GRANTING [112] URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR OPENING  SUMMARY JUDGEMENT BRIEFING IN OPPOSITION TO SUMMARY JUDGMENT  [D.E. # 113] [Defendants 1H, et al] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and review ORDER GRANTING [129] URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR OPENING  SUMMARY JUDGEMENT BRIEFING IN OPPOSITION TO SUMMARY JUDGMENT  [D.E. # 130] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and verify URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR BRIEFING IN OPPOSITION TO SUMMARY JUDGMENT [ D.E. # 59] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 220.00/hr | |
| | FOD | Review/analyze | 0.40 | 88.00 |
| | | Receive and review URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR BRIEFING IN OPPOSITION TO SUMMARY JUDGMENT [In case No. 17-bk-3566, D.E. # 992] . | 220.00/hr | |
| 10/26/2020 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive notice of default and draft email to client advising of the same. [I.D.E.A., Inc] | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Verify the three certificates of service of summons for compliance with the rules. [Estrada Maisonet] | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze entry of default issue, search the problem and draft email to Blair Rinne and Matt Sawyer advising of status. [Estrada Maisonet] | 280.00/hr | |
| | KCS | Draft/revise | 0.30 | 84.00 |
| | | Analyze Declaration of Sunni Beville in support of Motion for Default Judgment. [WF Computer Services, Inc] | 280.00/hr | |
| | KCS | Draft/revise | 0.40 | 112.00 |
| | | Analyze Memorandum of Law in support of Motion for Default Judgment. [WF Computer Services, Inc] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive notice of default and draft email to client advising of the same. [S & L Development SE] | 280.00/hr | |
| | KCS | Draft/revise | 0.30 | 84.00 |
| | | Receive email from Matthew Sawyer forwarding Motion for Entry of Default Judgment. [WF Computer Services, Inc] | 280.00/hr | |
| | KCS | Draft/revise | 0.30 | 84.00 |
| | | Analyze Declaration of Elisabeth Da Silva in support of Motion for Default Judgment. [WF Computer Services, Inc] | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Email exchange with Blair Rinne relative to complying with the standing order for service on IDEA and S&L Investment and the other three AP matters where default was recently entered. | 280.00/hr | |
| | KCS | Draft/revise | 0.30 | 84.00 |
| | | Receive email from Matt Sawyer with list of vendors to obtain certificates from the Comptrollers office.  Tasked Jean Rosado with obtaining them . | 280.00/hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze REPLY to Response to Motion in Further Support of Motion of National Public Finance Guarantee Corporation filed by ERIC PEREZ OCHOA. Dk.14921. | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and review Clerks Entry of Default as to Corporate Research and Training [Corporate Research and Training, Inc] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and review Clerks Entry of Default as to Next Level [Next Level Learning, Inc] | 220.00/hr | |
| | FOD | Review/analyze | 3.80 | 836.00 |
| | | Review and research application of election defense under 23 P.R. Stat. Ann. 108 and commence preparation of memorandum. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Kenneth Suria to Jean Rosado to discuss status of certain certifications requested for default cases.  Review response from Mr. Rosado and update case management information. | 220.00/hr | |
| 10/27/2020 | KCS | Draft/revise | 0.50 | 140.00 |
| | | Draft letter to defendant with the Default Standing Order and the Entry of Default Order and tasked to send via certified mail return receipt requested. [I.D.E.A., Inc] | 280.00/hr | |
| | KCS | Draft/revise | 0.40 | 112.00 |
| | | Draft motion in Compliance with Order. [S & L Development SE] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Draft/revise | 0.10 | 28.00 |
| | | Draft letter to defendant with the Default Standing Order and the Entry of Default Order and tasked to send via certified mail return receipt requested. [S & L Development SE] | 280.00/hr | |
| | KCS | Draft/revise | 0.40 | 112.00 |
| | | Draft motion in Compliance with Orde [I.D.E.A., Inc] | 280.00/hr | |
| | KCS | Draft/revise | 0.40 | 112.00 |
| | | Read, analyze and edit Motion to Disqualify the Bondholders Expert. Advise client we will sign the motion. | 280.00/hr | |
| | FOD | Draft/revise | 0.90 | 198.00 |
| | | Draft and prepare letter in compliance with Standing Order regarding procedures for default judgment motion practice with attachments.  [In case no. 19-ap-00129] [Next Level Learning, Inc] | 220.00/hr | |
| | FOD | Draft/revise | 0.90 | 198.00 |
| | | Draft and prepare letter in compliance with Standing Order regarding procedures for default judgment motion practice with attachments.  [In case no. 19-ap-00151] [Corporate Research and Training, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communications sent by Tristan Axelrod and Kenneth Suria regarding suggested revisions to ERS draft motion. | 220.00/hr | |
| | CIG | Review/analyze | 0.70 | 154.00 |
| | | Review and analyze draft of disqualification motion to be filed in ERS case as sent by Tristan Axelrod and consider necessary edits and revisions. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tristan Axelrod with ERS Ultra Vires Brief draft for review and edit. | 220.00/hr | |
| | CIG | Review/analyze | 1.90 | 418.00 |
| | | Review draft of Ultra Vires motion to be filed in ERS case and consider necessary revisions and edits. | 220.00/hr | |
| 10/28/2020 | KCS | Review/analyze | 1.10 | 308.00 |
| | | Analyze response to MSJ relative to partial judgment. (DE 142) [Interactive Brokers Retail Equity Clearing, Inc] | 280.00/hr | |
| | KCS | Review/analyze | 1.10 | 308.00 |
| | | Receive and analyze motion files by the UCC to exclude the expert testimony of Dr. Gonzalez (71 pgs.) [Interactive Brokers Retail Equity Clearing, Inc] | 280.00/hr | |
| | KCS | Review/analyze | 0.80 | 224.00 |
| | | Receive and analyze Response to ERS Bondholders SUMF statement on motion for partial summary judgment. [Interactive Brokers Retail Equity Clearing, Inc] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 1.10 | 242.00 |
| | Review and analyze Motion requesting default judgment filed by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD. Docket No. 17. (100 pages) [WF Computer Services, Inc] | 220.00/hr | | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Motion to inform Adjournment of Hearing on COFINAs Objection to the Internal Revenue Services Proofs of Claim filed by AAFAF. DKE#14768. | 200.00/hr | | |
| FOD | Review/analyze | | 1.20 | 264.00 |
| | Receive and review RESPONSE OF COMMITTEES TO (I) ERS BONDHOLDERS' MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS AND (II) MOTION OF BANK OF NEW YORK MELLON [In case no. 17-bk-03566, D.E. # 1004]. | 220.00/hr | | |
| FOD | Review/analyze | | 0.50 | 110.00 |
| | Receive and review RESPONSE OF THE BANK OF NEW YORK MELLON, AS FISCAL AGENT, TO THE COMMITTEES' MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [In case no. 17-bk-03566, D.E. # 998]. | 220.00/hr | | |
| FOD | Review/analyze | | 0.60 | 132.00 |
| | Receive and review RESPONSE OF THE ERS BONDHOLDERS TO THE COMMITTEES' STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF [In case no. 17-bk-03566, D.E. # 1001]. | 220.00/hr | | |
| FOD | Review/analyze | | 0.40 | 88.00 |
| | Receive and review COMMITTEES' RESPONSE TO STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF THE MOTION OF THE BANK OF NEW YORK MELLON AS FISCAL AGENT, FOR SUMMARY JUDGMENT [In case no. 17-bk-03566, D.E. # 1003]. | 220.00/hr | | |
| FOD | Review/analyze | | 1.20 | 264.00 |
| | Receive and review ERS BONDHOLDERS' BRIEF IN OPPOSITION TO THE COMMITTEES MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [In case no. 17-bk-03566, D.E. # 1005]. | 220.00/hr | | |
| FOD | Review/analyze | | 0.50 | 110.00 |
| | Receive and review RESPONSE OF THE BANK OF NEW YORK MELLON, AS FISCAL AGENT, TO THE COMMITTEES' MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [In case no. 17-bk-03566, D.E. # 998]. | 220.00/hr | | |
| FOD | Review/analyze | | 1.10 | 242.00 |
| | Receive and analyze COMMITTEES' MOTION TO EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ ON ULTRA VIRES ISSUES [In case no. 17-bk3566, D.E. # 997]. | 220.00/hr | | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze<br>Receive and analyze COMMITTEES' MOTION TO STRIKE DECLARATION OF JOHN FAITH AND ACCOMPANYING EXHIBIT [In case no. 17-bk-03566, D.E. 1000]. | 1.20<br>220.00 /hr | 264.00 |
| 10/29/2020 | KCS | Review/analyze<br>Analyze Response to Motion Response Of The ERS Bondholders To The Committees Statement Of Undisputed Material Facts In Support Of Motion For Summary Judgment On Ultra Vires Issues [DE 14980]. | 0.60<br>280.00 /hr | 168.00 |
| | KCS | Review/analyze<br>Analyze Response of Committees to (i) ERS  Bondholders Motion for Partial Summary Judgment on Ultra Vires Issues/Proceedings and (ii) Bank of NY Mellon, as Fiscal Agents MSJ Pursuant to FRCP 56 on Ultra Vires issues. [DE 14983]. | 1.10<br>280.00 /hr | 308.00 |
| | KCS | Review/analyze<br>Analyze Response to Committees Response to Statement of Undisputed Material Facts in Support of Motion of the Bank of New York Mellon, as Fiscal Agent, for Summary Judgment Pursuant to Fed. R. Civ. P. 56 Regarding Ultra Vires Challenge. [DE 14982]. | 0.30<br>280.00 /hr | 84.00 |
| | KCS | Review/analyze<br>Analyze The Committees Response to ERS Bondholders Rule 56(b) Statement of Undisputed Facts in Support of Motion for Partial Summary Judgment on Ultra Vires Issues and Proceedings. [DE 14981]. | 0.60<br>280.00 /hr | 168.00 |
| | KCS | Review/analyze<br>Analyze RESPONSE to Motion ERS Bondholders Brief In Opposition To The Committees Motion For Summary Judgment On Ultra Vires Issues at DE 140 [Interactive Brokers Retail Equity Clearing, Inc] | 1.10<br>280.00 /hr | 308.00 |
| | KCS | Review/analyze<br>Analyze Affidavit of Sparkle Sooknanan in support of opposition to Motion for Summary Judgement. (401 Pgs.) [Interactive Brokers Retail Equity Clearing, Inc] | 4.40<br>280.00 /hr | 1,232.00 |
| | KCS | Review/analyze<br>Analyze SUMFs response on the ultra vires issue. [Interactive Brokers Retail Equity Clearing, Inc] | 0.60<br>280.00 /hr | 168.00 |
| | NLO | Review/analyze<br>Analyze Motion to inform Amended Demonstrative Exhibit to be Used in October 28-29, 2020 Omnibus Hearing   [14926] filed by Sculptor Capital LP . DKE#14937. | 0.20<br>200.00 /hr | 40.00 |
| | NLO | Draft/revise<br>Write the Motion in Compliance with Order and Request for Entry of Default of Estrada Maisonet. [Estrada Maisonet] | 1.00<br>200.00 /hr | 200.00 |

Firm Tax ID: 66-0554116

|  | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze | 6.30 | 1,386.00 |
| | | Receive and review DECLARATION OF LANDON S. RAIFORD (587 pages) [In case no. 17-bk-03566, D.E. # 1007]. | 220.00/hr | |
| | FOD | Review/analyze | 4.20 | 924.00 |
| | | Receive and review DECLARATION OF SPARKLE L. SOOKNANAN IN SUPPORT OF ERS BONDHOLDERS' BRIEF IN OPPOSITION TO THE COMMITTEES' MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES (401 pages) [In case no. 17-bk-03566, D.E. # 1006] . | 220.00/hr | |
| 10/30/2020 | KCS | Review/analyze | 3.10 | 868.00 |
| | | Analyze Affidavit Submitting 15 Documents Declaration Of Sparkle L. Sooknanan In Support Of ERS Bondholders Brief In Opposition To The Committees Motion For Summary Judgment On Ultra Vires Issues. [DE 14986] . | 280.00/hr | |
| | KCS | Review/analyze | 1.10 | 308.00 |
| | | Analyze Response to Motion ERS Bondholders Brief In Opposition To The Committees Motion For Summary Judgment On Ultra Vires Issues. [DE 14985] . | 280.00/hr | |
| | KCS | Review/analyze | 4.20 | 1,176.00 |
| | | Analyze and verify Declaration of Landon S. Raiford on Response to Motion filed by Official Committee of Retired Employees of Puerto Rico (13 Attachments). DE [14984] . | 280.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion to inform Status Report of Financial Oversight and Management Board in Connection with October 28, 2020 Omnibus Hearing [ 14619] Order filed by The Financial Oversight and Management Board for Puerto Rico. DKE#14958. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Motion to inform status report regarding the Government of PRs recent activities and response to the ongoing Covid-19 pandemic filed by Puerto Rico Fiscal Agency and Financial Advisory Authority. DKE#14949. | 200.00/hr | |
| | FOD | Review/analyze | 0.60 | 132.00 |
| | | Receive and verify RESPONSE OF COMMITTEES TO (I) ERS BONDHOLDERS' MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS AND (II) MOTION OF BANK OF NEW YORK MELLON, AS FISCAL AGENT, [D.E. # 124] [Defendants 1G-50G, et al] | 220.00/hr | |
| | FOD | Review/analyze | 0.60 | 132.00 |
| | | Receive and verify RESPONSE OF COMMITTEES TO (I) ERS BONDHOLDERS' MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS AND (II) MOTION OF BANK OF NEW YORK MELLON, AS FISCAL AGENT [D.E. # 120] [Defendants 1H, et al] | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | | 0.60 | 132.00 |
| | Receive and verify ERS BONDHOLDERS' BRIEF IN OPPOSITION TO THE COMMITTEES' MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [D.E. # 122] [Defendants 1G-50G, et al] | | 220.00 /hr | |
| FOD | Review/analyze | | 0.40 | 88.00 |
| | Receive and verify THE COMMITTEES' RESPONSE TO ERS BONDHOLDERS' RULE 56(B) STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS [D.E. # 120] [Defendants 1G-50G, et al] | | 220.00 /hr | |
| FOD | Review/analyze | | 0.40 | 88.00 |
| | Receive and verify COMMITTEES' MOTION TO EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ ON ULTRA VIRES ISSUES [D.E. # 119] [Defendants 1G-50G, et al] | | 220.00 /hr | |
| FOD | Review/analyze | | 1.60 | 352.00 |
| | Receive and verify DECLARATION OF SPARKLE L. SOOKNANAN IN SUPPORT OF ERS BONDHOLDERS' BRIEF IN OPPOSITION TO THE COMMITTEES' MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES (401 pages) [D.E. # 123] [Defendants 1G-50G, et al] | | 220.00 /hr | |
| FOD | Review/analyze | | 1.60 | 352.00 |
| | Receive and verify DECLARATION OF SPARKLE L. SOOKNANAN IN SUPPORT OF ERS BONDHOLDERS' BRIEF IN OPPOSITION TO THE COMMITTEES' MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES (401 pages) [D.E. # 119] [Defendants 1H, et al] | | 220.00 /hr | |
| FOD | Review/analyze | | 2.70 | 594.00 |
| | Receive and verify DECLARATION OF LANDON S. RAIFORD (587 pages) [D.E # 122] [Defendants 1H, et al] | | 220.00 /hr | |
| FOD | Review/analyze | | 0.40 | 88.00 |
| | Receive and verify THE COMMITTEES' RESPONSE TO ERS BONDHOLDERS' RULE 56(B) STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF [D.E. # 116] [Defendants 1H, et al] | | 220.00 /hr | |
| FOD | Review/analyze | | 0.30 | 66.00 |
| | Receive and verify RESPONSE OF THE ERS BONDHOLDERS TO THE COMMITTEES' STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF [D.E. # 117] [Defendants 1H, et al] | | 220.00 /hr | |
| FOD | Review/analyze | | 0.40 | 88.00 |
| | Receive and verify COMMITTEES' MOTION TO EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ ON ULTRA VIRES ISSUES [D.E. # 115] [Defendants 1H, et al] | | 220.00 /hr | |

|  | FOD | Review/analyze | 0.60 | 132.00 |
|---|---|---|---|---|
|  |  | Receive and verify ERS BONDHOLDERS' BRIEF IN OPPOSITION TO THE COMMITTEES' MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [D.E. # 118] [Defendants 1H, et al] | 220.00 /hr | |
| 10/31/2020 | FOD | Review/analyze | 0.60 | 132.00 |
|  |  | Receive and verify RESPONSE OF COMMITTEES TO (I) ERS BONDHOLDERS' MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS AND (II) MOTION OF BANK OF NEW YORK MELLON, AS FISCAL AGENT,  [D.E. # 137] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 220.00 /hr | |
|  | FOD | Review/analyze | 2.70 | 594.00 |
|  |  | Receive and verify DECLARATION OF LANDON S. RAIFORD (587 pages) [D.E. # 138] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 220.00 /hr | |
|  | FOD | Review/analyze | 0.40 | 88.00 |
|  |  | Receive and verify THE COMMITTEES' RESPONSE TO ERS BONDHOLDERS' RULE 56(B) STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF [D.E. # 133] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 220.00 /hr | |
|  | FOD | Review/analyze | 2.70 | 594.00 |
|  |  | Receive and verify DECLARATION OF LANDON S. RAIFORD (587 pages) [D.E. # 125] [Defendants 1G-50G, et al] | 220.00 /hr | |
|  | FOD | Review/analyze | 0.80 | 176.00 |
|  |  | Receive and review THE COMMITTEES' RESPONSE TO ERS BONDHOLDERS' RULE 56(B) STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF [In case no. 17-bk-03566, D.E. # 1002] . | 220.00 /hr | |
|  | FOD | Review/analyze | 0.30 | 66.00 |
|  |  | Receive and verify RESPONSE OF THE ERS BONDHOLDERS TO THE COMMITTEES' STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF [D.E. # 121] [Defendants 1G-50G, et al] | 220.00 /hr | |
|  | FOD | Review/analyze | 1.60 | 352.00 |
|  |  | Receive and verify DECLARATION OF SPARKLE L. SOOKNANAN IN SUPPORT OF ERS BONDHOLDERS' BRIEF IN OPPOSITION TO THE COMMITTEES' MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES (401 pages) [D.E. 136] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 220.00 /hr | |
|  | FOD | Review/analyze | 0.60 | 132.00 |
|  |  | Receive and verify ERS BONDHOLDERS' BRIEF IN OPPOSITION TO THE COMMITTEES' MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [D.E. #135] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 220.00 /hr | |

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze<br>Receive and verify COMMITTEES' MOTION TO EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ ON ULTRA VIRES ISSUES [D.E. # 132] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 0.40<br>220.00/hr | 88.00 |
| | FOD | Review/analyze<br>Receive and verify RESPONSE OF THE ERS BONDHOLDERS TO THE COMMITTEES' STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF [D.E. # 134] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 0.30<br>220.00/hr | 66.00 |

SUBTOTAL:                                                                          112.80        26,126.00

<u>Claims Administration and Obje</u>

| | | | | |
|---|---|---|---|---|
| 10/01/2020 | YG | Review/analyze<br>Review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 174552 filed by Evelio Vega Camacho, pro se and in the Spanish Language. (Attachments: # (1) Envelope). Docket 14426. | 0.20<br>220.00/hr | 44.00 |
| 10/14/2020 | NLO | Review/analyze<br>Analyze Motion for Joinder of the ad hoc group of constitutional debtholders to objections to national motion for an investigation [ 14553] . DKE# 14570. | 0.10<br>200.00/hr | 20.00 |
| 10/15/2020 | NLO | Review/analyze<br>Analyze Response to Debtors Objection to Claim 65289 [ 9574] Debtors Omnibus Objection to Claims One Hundred Twenty-Second Omnibus filed by Fernando L. Perez Rodriguez, pro se Objection. DKE# 14536. | 0.20<br>200.00/hr | 40.00 |
| | NLO | Review/analyze<br>Analyze Response to Debtors Objection to Claims 95221, 94660 [ 8979] Debtors Omnibus Objection to Claims Ninetieth Omnibus Objection filed by Pedro Rodriguez Sanchez, pro se. DKE# 14540. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Response to Debtors Objection to Claims (Number(s): 170199)  [14217] Debtors Omnibus Objection to Claims - Two Hundred Forty-Fifth Omnibus Objection filed by Angel E. Nieves Morales, pro se. DKE# 14545. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Objection to Motion of National Public Finance Guarantee Corporation for an Order Directing an Independent Investigation [ 14450] Ad Hoc Group of General Obligation Bondholders. DKE# 14556. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Order regarding notices of adjourned omnibus objections to claims. Related documents: 14467, 14468, 14469, 14470, 14471, 14472, 14473, 14474, 14475, 14476. DKE# 14580. | 0.20<br>200.00/hr | 40.00 |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claims (Number(s): 54814)   [8964] Debtors Omnibus Objection to Claims Seventy-Eighth Omnibus Objection filed by Berguedis Cintron Deliz, pro se. DKE# 14542. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Omnibus Objection Claim Number: 85338 filed by Rosa M. Velazquez Batista, pro se . DKE# 14568. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze Objection of Official Committee of Unsecured Creditors to Joint Motion of PSA Creditors Pursuant to Section 312 of PROMESA and Section 105 of Bankruptcy Code to Impose Deadlines for Plan of Adjustment [ 14478] . DKE# 14576. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze Response to Debtors Objection to Claim 2622 [ 9554] Debtors Omnibus Objection to Claims - One Hundred and Fourth Omnibus Objection filed by Angel Ramos Molina c/o Virgen M. Molina Arce, pro se. DKE# 14531. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claims Numbers 99328, 110395 [ 9568] Debtors Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection filed by Arminda Vazquez Romero, pro se. DKE# 14541. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claim 169050 [ 14217] Debtors Omnibus Objection to Claims - Two Hundred Forty-Fifth Omnibus Objection filed by Lizette Cruz Rodriguez   Apolinar Cruz Acosta, pro se. DKE# 14551. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze Response to Debtors Objection to Claim 76688 [ 9554] Debtors Omnibus Objection to Claims - One Hundred and Fourth Omnibus Objection filed by Fernando Perez Lopez, pro se. DKE# 14537. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claims 128499, 116247 [ 11833] Debtors Omnibus Objection to Claims One Hundred Sixty-Seventh Omnibus Objection filed by William Santiago Cabrera, pro se. DKE# 14538. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Supplemental Response to Debtors Objection to Claims Numbers 95221, 94660 [ 8979] filed by Pedro Rodriguez Sanchez, pro se. DKE# 14567. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claims Numbers 112184, 132829 [ 9907] Debtors Omnibus Objection to Claims One Hundred Thirty-Third Omnibus Objection filed by Noemi Santiago Cabrera, pro se. DKE# 14560. | | 200.00 /hr | |

Firm Tax ID: 66-0554116

|  | NLO | Review/analyze | 0.30 | 60.00 |
|---|---|---|---|---|
|  |  | Analyze     Response to Debtors Objection to Claims 110866, 141151 [ 13427] Debtors Omnibus Objection to Claims Two Hundred Fourteenth filed by Vicenta Matos Arroyo, pro se . DKE# 14565. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Response to Debtors Objection to Claims 141005, 116608 [ 11833] Debtors Omnibus Objection to Claims One Hundred Sixty-Seventh Omnibus Objection filed by Maria de los Angeles Santiago Cabrera, pro se. DKE# 14544. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.20 | 40.00 |
|  |  | Analyze Courts Order denying the request for entry of default since the Certificate of Service do not comply with the rules. DKE 22. [Estrada Maisonet] | 200.00/hr |  |
| 10/16/2020 | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Response to Debtors Objection to Claim 170352 [ 14217] Debtors Omnibus Objection to Claims - Two Hundred Forty-Fifth Omnibus Objection filed by Maria Elsa Ramos Ramos, pro se. DKE# 14595. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.30 | 60.00 |
|  |  | Analyze Response to Debtors Objection (Claim Disallowed) Claim Number 133631 [ 9943] Debtors Omnibus Objection to Claims One Hundred Fiftieth  filed by Idaliz Velez Rojas, pro se. DKE# 14530. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.20 | 40.00 |
|  |  | Analyze Response to Debtors Objection to Claims 87281, 94890 [ 9555] Debtors Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection filed by Jose A. Rodriguez Sanchez, pro se. DKE# 14535. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.20 | 40.00 |
|  |  | Analyze Certificate of No Objection [14477] Motion of PREPA Pursuant To Bankruptcy Code Section 105, Promesa Section 315(a), and Bankruptcy Rule 9019 filed by FOMB. DKE# 14599. | 200.00/hr |  |
| 10/19/2020 | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Response to Omnibus Objection Claims Number 133062 filed by Maria Elena Colon Rodriguez, pro se. DKE# 14628. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Response to Debtors Objection to Claim 47351 [ 14217] Debtors Omnibus Objection to Claims Two Hundred Forty-Fifth Omnibus Objection filed by Norma Roche Rabell, pro se. DKE# 14630. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Response to Debtors Objection to Claim 170785 [ 14217] Debtors Omnibus Objection to Claims - Two Hundred Forty-Fifth Omnibus Objection filed by Porfirio Ortiz Rodriguez, pro se. DKE# 14638. | 200.00/hr |  |

Firm Tax ID: 66-0554116

| | NLO | Review/analyze | 0.20 | 40.00 |
|---|---|---|---|---|
| | | Analyze Response to Omnibus Objection Claims Numbers 117913, 123290, 138203 filed by Austria Diaz Morales, pro se. DKE# 14615. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtors Objection to Claim 85594 [ 14217] Debtors Omnibus Objection to Claims Two Hundred Forty-Fifth Omnibus Objection filed by Norma Roche Rabell, pro se. DKE# 14633. | 200.00/hr | |
| | NLO | Review/analyze | 1.90 | 380.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Eighth Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief  [9548] . DKE# 14632. (195 pages) . | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Receive and read Order of Discharge. [Alejandro Estrada Maisonet] | 200.00/hr | |
| 10/20/2020 | YG | Review/analyze | 0.80 | 176.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fourteenth Objection B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief  filed by FOMB. Dk No. 14725. (75 pages) . | 220.00/hr | |
| | YG | Review/analyze | 1.40 | 308.00 |
| | | Analyze Notice of Presentment of Proposed Order A) Granting in Part the One Hundred Seventy-First Omnibus Objection B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief,  Dk No. 14720. (182 pages) . | 220.00/hr | |
| | YG | Review/analyze | 0.90 | 198.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninety-Second Omnibus Objection, B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief filed by FOMB. Dk No. 14722. (122 pages) . | 220.00/hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Nineteenth Omnibus Objection B) Approving Form of Notice for Claims to be set for Hearing filed by FOMB. Dk No. 14726. (30 pages) . | 220.00/hr | |
| | YG | Review/analyze | 1.20 | 264.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Eighth Omnibus Objection B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief  [11834],  Dk No. 14717. (187 pages) . | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.90 | 198.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty-Fifth Objection B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief, filed by FOMB. Dk No. 14729. (106 pages) . | 220.00/hr | |
| YG | Review/analyze | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Fourth Omnibus Objection B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief, filed by FOMB. Dk No. 14728. (32 pages) . | 220.00/hr | |
| YG | Review/analyze | 0.60 | 132.00 |
| | Analyze Notice of Presentment of Proposed Order A) Granting in Part the One Hundred Seventy-Second Omnibus Objection filed by FOMB. Dk No. 14721. (70 pages) . | 220.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Order regarding deadline to file and serve motions for judgment by default established in the Standing Order extended for the defendants listed in the Supplemental Appendix by an additional 60 days to December 18, 2020. DKE#16. [Fridma Corporation] | 200.00/hr | |
| NLO | Com.with client | 0.30 | 60.00 |
| | Exchange of emails with Allie Deering regarding the proof of claim of the case in order to comply with the rules. [Estrada Maisonet] | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Order regarding deadline to file and serve motions for judgment by default established in the Standing Order extended for the defendants listed in the Supplemental Appendix by an additional 60 days to December 18, 2020. DKE#17. [Estrada Maisonet] | 200.00/hr | |
| NLO | Review/analyze | 1.90 | 380.00 |
| | Analyze Notice of Presentment of Presentment of Proposed Order (A) Granting in Part the 104th Omnibus Objection (B)Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 9554] filed by FOMB. DKE# 14640. (196 pages). | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Order regarding deadline to file and serve motions for judgment by default established in the Standing Order extended for the defendants listed in the Supplemental Appendix by an additional 60 days to December 18, 2020. DKE#17. [Tactical Equipment Consultants, Inc] | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claim 170256 [ 14217] Debtors Omnibus Objection to Claim Two Hundred Forty-Fifth Omnibus Objection filed by Lyda Marta Rivera Rivera, pro se. DKE# 14674. | 200.00/hr | |

Firm Tax ID: 66-0554116

| | NLO | Review/analyze | 1.90 | 380.00 |
|---|---|---|---|---|
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 99th Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 9549] filed by FOMB. DKE# 14634. (196 pages). | 200.00 /hr | |
| | NLO | Review/analyze | 1.90 | 380.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 103rd Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 9553] filed by FOMB. DKE# 14639. (196 pages). | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtors Objection to Claim 171890 [ 14217] Debtors Omnibus Objection to Claim Two Hundred Forty-Fifth Omnibus Objection filed by Iris Rivera Figueroa, pro se. DKE# 14641. | 200.00 /hr | |
| 10/21/2020 | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Supplemental Response to Debtors Objection to Claim 153303 [ 9941] Debtors Omnibus Objection to Claims One Hundred Fourty-Eighth Omnibus Objection filed by Abigail Vazquez Cintron, pro se. DKE# 14648. | 200.00 /hr | |
| | NLO | Review/analyze | 0.60 | 120.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 124th Omnibus Objection  (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [ 9892] filed by FOMB. DKE# 14667. | 200.00 /hr | |
| | NLO | Review/analyze | 1.90 | 380.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 110th Omnibus Objection (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [ 9560] filed by FOMB. DKE# 14647. | 200.00 /hr | |
| | NLO | Review/analyze | 0.40 | 80.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 128th Omnibus Objection (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [ 9900] filed by FOMB. DKE# 14671. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtors Objection Claim Number 118616 [ 9912] Debtors Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection filed by Mabel Casiano Santiago, pro se. DKE# 14678. | 200.00 /hr | |
| | NLO | Review/analyze | 0.60 | 120.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the127th Omnibus Objection (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [9897] filed by FOMB. DKE# 14670. | 200.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtors Objection to Claims 86089, 89701 [9563] Debtors Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection filed by Elba E. Melendez Rodriguez, pro se . DKE# 14657. | 200.00 /hr | |
| | NLO | Review/analyze | 0.60 | 120.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part t126th Omnibus Objection (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [9895] filed by FOMB. DKE# 14669. | 200.00 /hr | |
| | NLO | Review/analyze | 1.80 | 360.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 118th Omnibus Objection (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [9568] filed by FOMB. DKE# 14656. | 200.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by vendors counsel to discuss status of case. [WEG Electric Corp.] | 220.00 /hr | |
| 10/22/2020 | YG | Review/analyze | 1.60 | 352.00 |
| | | Analyze FIRST ORDER (A) GRANTING IN PART THE SEVENTY-NINTH OMNIBUS OBJECTION (B) APPROVING FORM OF NOTICE, AND (C) GRANTING RELATED RELIEF. Signed by Judge Laura Taylor Swain Dk No. 14761. (156 pages) . | 220.00 /hr | |
| | YG | Review/analyze | 1.00 | 220.00 |
| | | Analyze FIRST ORDER (A) GRANTING IN PART THE EIGHTIETH OMNIBUS OBJECTION B) APPROVING FORM OF NOTICE, AND (C) GRANTING RELATED RELIEF.  Signed by Judge Laura Taylor Swain. Dk No. 14763. (157 pages) . | 220.00 /hr | |
| | YG | Review/analyze | 1.20 | 264.00 |
| | | Analyze FIRST ORDER (A) GRANTING IN PART THE [8970] EIGHTY-THIRD OMNIBUS OBJECTION B) APPROVING FORM OF NOTICE, AND (C) GRANTING RELATED RELIEF.  Signed by Judge Laura Taylor Swain. Dk No. 14769. (145 pages) . | 220.00 /hr | |
| | YG | Review/analyze | 1.60 | 352.00 |
| | | Analyze FIRST ORDER (A) GRANTING IN PART THE SEVENTY-EIGHTH OMNIBUS OBJECTION (B) APPROVING FORM OF NOTICE, AND (C) GRANTING RELATED RELIEF. Related document: [8964],  Signed by Judge Laura Taylor Swain. Dk No. 14762. (161 pages) . | 220.00 /hr | |
| | YG | Review/analyze | 0.80 | 176.00 |
| | | Analyze FIRST ORDER (A) GRANTING IN PART THE EIGHTY-FOURTH OMNIBUS OBJECTION (B) APPROVING FORM OF NOTICE, AND (C) GRANTING RELATED RELIEF. Signed by Judge Laura Taylor Swain. Dk No. 14766. (148 pages) . | 220.00 /hr | |

| | | | |
|---|---|---|---|
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Motion and Limited Objection to the Urgent Motion of the Lawful Constitutional Debt Coalition to File Under Seal Certain Portions of Its Objection filed by National Public Finance Guarantee Corporation. DKE# 14755. | 200.00/hr | |
| NLO | Review/analyze | 0.60 | 120.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 149th Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing (C) Granting Related Relief [ 9942] filed by FOMB . DKE# 14701. | 200.00/hr | |
| NLO | Review/analyze | 1.90 | 380.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 94th Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 8983]  filed by FOMB. DKE# 14626. (189 pages). | 200.00/hr | |
| NLO | Review/analyze | 0.60 | 120.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 142nd Omnibus Objection  (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 9935] filed by FOMB. DKE# 14694. | 200.00/hr | |
| NLO | Review/analyze | 0.60 | 120.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 141st Omnibus Objection  (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [9934]  filed by FOMB . DKE# 14693. | 200.00/hr | |
| NLO | Review/analyze | 0.60 | 120.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 150th Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 9943]  filed by FOMB . DKE# 14702. | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claims 87742, 98469 [ 9565] Debtors Omnibus Objection to Claims One Hundred and Fifteenth filed by Cruz Amelia Rivera Rivera, pro se. DKE# 14737. | 200.00/hr | |
| NLO | Review/analyze | 1.30 | 260.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 117th Omnibus Objection (B) Approving Form of Notice for Claims to be set for Hearing (C) Granting Related Relief [ 11837] filed by FOMB . DKE# 14719. | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claim 62483 [ 8976] Debtors Omnibus Objection to Claims Eighty-Seventh filed by Isaac Laboy Rivera, pro se. DKE# 14732. | 200.00/hr | |

Firm Tax ID: 66-0554116

| NLO | Review/analyze | 0.60 | 120.00 |
|---|---|---|---|
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 93rd Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 8982] filed by FOMB. DKE# 14625. | 200.00/hr | |
| NLO | Review/analyze | 0.20 | 40.00 |
| | Analyze Response to Debtors Objection Claim Numbers 128154, 129428 [ 9921] Debtors Omnibus Objection to Claims One Hundred Thirty-Ninth filed by Sary L. Grillasca Lopez, pro se. DKE# 14739. | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claim 97984 [ 9564] Debtors Omnibus Objection to Claims One Hundred and Fourteenth filed by Glorisel Negron Martinez, pro se. DKE# 14738. | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claim 80903 [ 9568] Debtors Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection filed by Lida G. Torres Sanchez, pro se. DKE# 14665. | 200.00/hr | |
| NLO | Review/analyze | 0.40 | 80.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 246th Objection (B) Approving Form of Notice for Claims to be set for Hearing (C) Granting Related Relief [ 14218] filed by FOMB . DKE# 14730. | 200.00/hr | |
| NLO | Review/analyze | 0.20 | 40.00 |
| | Analyze Response to Debtors Objection to Claim 88568 [ 8983] Debtors Omnibus Objection to Claims Ninety-Fourth filed by Miguel A. Ortiz Martinez, pro se . DKE# 14731. | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection Claim Number 150111 [ 9903] Debtors Omnibus Objection to Claims One Hundred Thirtieth filed by Ivette Perez Castellar pro se. DKE# 14683. | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claim 142084 [ 11823] Debtors Omnibus Objection to Claims - One Hundred Sixty-First filed by Zinnia M. Grillasca Lopez, pro se. DKE# 14745. | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claims 106414, 146708 [ 9562] Debtors Omnibus Objection to Claims One Hundred and Twelfth filed by Sary L. Grillasca Lopez, pro se. DKE# 14737. | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claim 107160 [ 9562] Debtors Omnibus Objection to Claims 112th filed by Zinnia M. Grillasca Lopez, pro se. DKE# 14743. | 200.00/hr | |

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Omnibus Objection Claims Number 161424 filed by Joaquina Rivera Lebron. DKE# 14617. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Response to Debtors Objection Claims 115562, 147701, 156531 [ 9921] Debtors Omnibus Objection to Claims 139th filed by Zinnia M. Grillasca Lopez, pro se. DKE# 14746. | 200.00/hr | |
| 10/23/2020 | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 242 Omnibus Objection, (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [13927]  filed by FOMB. Dk.14843. | 220.00/hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 247 Omnibus Objection, B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [14219] filed by FOMB. Dk.14846. | 220.00/hr | |
| | YG | Review/analyze | 0.40 | 88.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 184 Omnibus Objection, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [12850] filed by FOMB. Dk.14820. (36 pages) . | 220.00/hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 213 Omnibus Objection, (B) Approving Form of Notice for Claims to Be Set For Hearing, and (C) Granting Related Relief [13426]  filed by FOMB. Dk.14835. | 220.00/hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 240 Omnibus Objection, B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [13925] filed by FOMB. Dk.14838. | 220.00/hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 248 Omnibus Objection, B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [14220] filed by FOMB . Dk.14848. | 220.00/hr | |
| | YG | Review/analyze | 0.40 | 88.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 186 Omnibus Objection, B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [12879] filed by FOMB. Dk.14827. (46 pages) . | 220.00/hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 244 Omnibus Objection, B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [14216]  filed by FOMB. Dk.14845. | 220.00/hr | |

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 239 Omnibus Objection, (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [13924]  filed by FOMB. Dk.14836. | 220.00 /hr | |
| YG | Review/analyze | 1.90 | 418.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 193 Omnibus Objection, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [12865] filed by FOMB. Dk.14839. (187 pages) . | 220.00 /hr | |
| YG | Review/analyze | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 216 Omnibus Objection, (B) Approving Form Of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [13429]  filed by FOMB. Dk.14840. | 220.00 /hr | |
| YG | Review/analyze | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 243 Omnibus Objection, B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [13928]   filed by FOMB. Dk.14844. | 220.00 /hr | |
| YG | Review/analyze | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 217 Omnibus Objection, (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [13431]  filed by FOMB. Dk.14842. | 220.00 /hr | |
| YG | Review/analyze | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 217 Omnibus Objection, (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [13926]   filed by FOMB. Dk.14841. | 220.00 /hr | |
| YG | Review/analyze | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 241 Omnibus Objection, (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [13926]  filed by FOMB. Dk.14841. | 220.00 /hr | |
| YG | Review/analyze | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 188 Omnibus Objection, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [12854]  filed by FOMB. Dk.14832. | 220.00 /hr | |
| YG | Review/analyze | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 187 Omnibus Objection, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [12853]  filed by FOMB. Dk.14830. | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 185 Omnibus Objection, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [12851filed by FOMB. Dk.14822. | 220.00 /hr | |
| YG | Review/analyze | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 237 Omnibus Objection, B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [13921] filed by FOMB. Dk.14829. | 220.00 /hr | |
| YG | Review/analyze | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 215 Omnibus Objection, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [13428] filed by FOMB. Dk.14837. | 220.00 /hr | |
| YG | Review/analyze | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 238 Omnibus Objection, B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [13923]  filed by FOMB. Dk.14831. | 220.00 /hr | |
| YG | Review/analyze | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 249 Omnibus Objection, B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [14221] filed by FOMB . Dk.14849. | 220.00 /hr | |
| YG | Review/analyze | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The 212 Omnibus Objection, B) Approving Form of Notice for Claims to be Set For Hearing, and (C) Granting Related Relief [13425]  filed by FOMB. Dk.14833. | 220.00 /hr | |
| NLO | Review/analyze | 0.40 | 80.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 222nd Omnibus Objection (B) Approving Form of Notice for Claims to be Set For Hearing, and (C) Granting Related Relief [ 13436] filed by FOMB. DKE#14880. | 200.00 /hr | |
| NLO | Review/analyze | 0.30 | 60.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 260th Omnibus Objection (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [ 13416] filed by FOMB. DKE#14879. | 200.00 /hr | |
| NLO | Review/analyze | 0.40 | 80.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 197th Omnibus Objection (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [ 12870] filed by FOMB. DKE#14869. | 200.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze<br>Analyze Notice of Presentment of Proposed Order (A) Granting in Part 202nd Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [13409] filed by FOMB. DKE#14877. | | 0.30<br>200.00 /hr | 60.00 |
| NLO | Review/analyze<br>Analyze Notice of Presentment of Proposed Order (A) Granting in Part 196th Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 12869] filed by FOMB. DKE#14868. | | 0.30<br>200.00 /hr | 60.00 |
| NLO | Review/analyze<br>Analyze Notice of Presentment of Proposed Order (A) Granting in Part 223rd Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 13907] filed by FOMB. DKE#14882. | | 0.30<br>200.00 /hr | 60.00 |
| NLO | Review/analyze<br>Analyze Notice of Presentment of Proposed Order (A) Granting in Part 195th Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 12881] filed by FOMB. DKE#14867. | | 0.30<br>200.00 /hr | 60.00 |
| NLO | Review/analyze<br>Analyze Notice of Presentment of Proposed Order (A) Granting In Part 160th Omnibus Objection (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief [ 14236] filed by FOMB. DKE#14863. | | 0.30<br>200.00 /hr | 60.00 |
| NLO | Review/analyze<br>Analyze Notice of Presentment of Proposed Order (A) Granting in Part the One 189th Omnibus Objection (B) Approving Form of Notice for Claims to be Set for Hearing (C) Granting Related Relief [ 12858] filed by Commonwealth of PR. DKE#14903. | | 0.30<br>200.00 /hr | 60.00 |
| NLO | Review/analyze<br>Analyze Notice of Presentment of Proposed Order (A) Granting In Part the 133rd Omnibus Objection (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [ 12163] filed by Commonwealth of PR. DKE#14901. | | 0.30<br>200.00 /hr | 60.00 |
| NLO | Review/analyze<br>Analyze Notice of Presentment of Proposed Order (A) Granting in Part 189th Omnibus Objection (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [ 12858] filed by Commonwealth of PR. DKE#14903. | | 0.30<br>200.00 /hr | 60.00 |
| NLO | Review/analyze<br>Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 203rd Omnibus Objection (B) Approving Form of Notice for Claims to be Set for Hearing (C) Granting Related Relief [ 13411] filed by Commonwealth of PR. DKE#14908. | | 0.30<br>200.00 /hr | 60.00 |

Firm Tax ID: 66-0554116

| NLO | Review/analyze | 0.10 | 20.00 |
|-----|----------------|------|-------|
|  | Analyze Response to Debtors Objection to Claims 65167, 65833 [ 8979] Debtors Omnibus Objection to Claims Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by FOMB. DKE#14872. | 200.00 /hr | |
| NLO | Review/analyze | 0.30 | 60.00 |
|  | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 202nd Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [13409] filed by FOMB. DKE#14877. | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
|  | Analyze Response to Debtors Objection to Claim Number 170614 [ 14217] Debtors Omnibus Objection to Claims - Two Hundred Forty-Fifth Omnibus Objection  filed by Myriam Iris Rodriguez Caraballo, pro se. DKE#14864. | 200.00 /hr | |
| NLO | Review/analyze | 0.30 | 60.00 |
|  | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 220th Omnibus Objection (B) Approving Form of Notice For Claims to Be Set for Hearing, and (C) Granting Related Relief [ 13434] filed by FOMB. DKE#14876. | 200.00 /hr | |
| NLO | Review/analyze | 0.60 | 120.00 |
|  | Analyze Debtors Omnibus Objection to Claims - Two Hundred Seventieth Omnibus Objection (Non-substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System filed by Commonwealth of PR. DKE#14917. | 200.00 /hr | |
| NLO | Review/analyze | 0.30 | 60.00 |
|  | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 215th Omnibus Objection (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [ 13428] filed by FOMB. DKE#14811. | 200.00 /hr | |
| NLO | Review/analyze | 0.30 | 60.00 |
|  | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 207th Omnibus Objection  (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 13417] filed by FOMB. DKE#14881. | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
|  | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number 131402 filed by Teresa Suarez Vazquez, pro se. DKE#14874. | 200.00 /hr | |
| NLO | Review/analyze | 0.30 | 60.00 |
|  | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 218th Omnibus Objection (B) Approving Form Of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 13432] filed by FOMB. DKE#14875. | 200.00 /hr | |

|            | NLO | Review/analyze | 0.30 | 60.00 |
|            |     | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 221st Omnibus Objection (B) Approving Form of Notice for Claims To Be Set for Hearing, and (C) Granting Related Relief 13435 filed by FOMB. DKE#14878. | 200.00 /hr | |
| 10/24/2020 | YG | Review/analyze | 0.40 | 88.00 |
|            |     | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 176 Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [12143]filed by FOMB. Dk.14812. (45 pages) . | 220.00 /hr | |
|            | YG | Review/analyze | 0.30 | 66.00 |
|            |     | Analyze Notice of Correspondence Regarding the Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, filed by FOMB. Dk.14789. | 220.00 /hr | |
|            | YG | Review/analyze | 1.40 | 308.00 |
|            |     | Analyze FIRST ORDER (A) GRANTING IN PART THE [8973] EIGHTY-FIFTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO (B) APPROVING FORM OF NOTICE, AND (C) GRANTING RELATED RELIEF  Signed by Judge Laura Taylor Swain Dk.14780. (147 pages) . | 220.00 /hr | |
|            | YG | Review/analyze | 0.40 | 88.00 |
|            |     | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 174 Omnibus Objection B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief. [12140] filed by FOMB. Dk.14809. (40 pages) . | 220.00 /hr | |
|            | YG | Review/analyze | 0.40 | 88.00 |
|            |     | Analyze Debtors Notice of Transfer of Claims to Administrative Claims Reconciliation filed by FOMB. Dk.14785. | 220.00 /hr | |
|            | YG | Review/analyze | 1.60 | 352.00 |
|            |     | Analyze FIRST ORDER (A) GRANTING IN PART THE EIGHTY-FIRST OMNIBUS OBJECTION OF THE COMMONWEALTH OF PUERTO RICO, (B) APPROVING FORM OF NOTICE, AND (C) GRANTING RELATED RELIEF.  Signed by Judge Laura Taylor Swain Dk.14772. (161 pages) . | 220.00 /hr | |
|            | YG | Review/analyze | 0.30 | 66.00 |
|            |     | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 179 Omnibus Objection B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [12147]  filed by FOMB. Dk.14816. | 220.00 /hr | |
|            | YG | Review/analyze | 0.40 | 88.00 |
|            |     | Analyze Notice of Correspondence Regarding the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, filed by FOMB. Dk.14790. (38 pages) . | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze Notice of Correspondence Regarding the Eightieth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, filed by FOMB. Dk.14792. | 220.00 /hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 136 Omnibus Objection (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [14419]  filed by FOMB. Dk.14814. | 220.00 /hr | |
| | YG | Review/analyze | 0.40 | 88.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 215 Omnibus Objection (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [13428] filed by FOMB. Dk.14811. | 220.00 /hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 210 Omnibus Objection B) Approving Form of Notice for Claims to Be Set For Hearing, and (C) Granting Related Relief [13420]  filed by FOMB. Dk.14815. | 220.00 /hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 178 Omnibus Objection B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [12146]  filed by FOMB. Dk.14813. | 220.00 /hr | |
| | YG | Review/analyze | 1.40 | 308.00 |
| | | Analyze FIRST ORDER (A) GRANTING IN PART THE EIGHTY-SIXTH OMNIBUS OBJECTION OF THE COMMONWEALTH OF PUERTO RICO (B) APPROVING FORM OF NOTICE, AND (C) GRANTING RELATED RELIEF.  Signed by Judge Laura Taylor Swain Dk.14779. (145 pages) . | 220.00 /hr | |
| 10/25/2020 | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 119 Omnibus Objection (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [12859] filed by the Commonwealth. Dk.14905. | 220.00 /hr | |
| | YG | Review/analyze | 0.70 | 154.00 |
| | | Analyze Debtors Omnibus Objection to Claims - Two Hundred Sixty-ninth Omnibus objection,  filed by FOMB. Dk.14916. (70 pages) . | 220.00 /hr | |
| | YG | Review/analyze | 0.60 | 132.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 182 Omnibus Objection (B) Approving form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [12160] filed by the Commonwealth. Dk.14900. (52 pages) . | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 235 Omnibus Objection (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [14221]  filed by FOMB. Dk.14849. | 220.00 /hr | |
| YG | Review/analyze | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 201 Omnibus Objection (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [13410] filed by the Commonwealth. Dk.14906. | 220.00 /hr | |
| YG | Review/analyze | 0.60 | 132.00 |
| | Analyze Debtors Omnibus Objection to Claims -the Two Hundred Sixty-Fifth Omnibus Objection,  filed by FOMB. Dk.14911. (55 pages) . | 220.00 /hr | |
| YG | Review/analyze | 0.60 | 132.00 |
| | Analyze Debtors Omnibus Objection to Claims Two Hundred Sixty-Sixth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority filed by FOMB. Dk.14912. (56 pages) . | 220.00 /hr | |
| YG | Review/analyze | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 200 Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [13408]  filed by FOMB. Dk.14873. | 220.00 /hr | |
| YG | Review/analyze | 0.40 | 88.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 198 Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [13406] filed by FOMB. Dk.14870. (40 pages) . | 220.00 /hr | |
| YG | Review/analyze | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 204 Omnibus Objection Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [13412], filed by the Commonwealth. Dk.14909. | 220.00 /hr | |
| YG | Review/analyze | 1.20 | 264.00 |
| | Analyze Debtors Omnibus Objection to Claims -Two Hundred Sixty-Second Omnibus Objection, filed by FOMB. Dk.14904. (116 pages) . | 220.00 /hr | |
| YG | Review/analyze | 0.40 | 88.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 199 Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [13407] filed by FOMB. Dk.14871. (38 pages) . | 220.00 /hr | |
| YG | Review/analyze | 0.60 | 132.00 |
| | Analyze Debtors Omnibus Objection to Claims Two Hundred Sixty-Seventh Omnibus Objection filed by FOMB. Dk.14913. (52 pages) . | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | YG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 255 Omnibus Objection B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief [14230] filed by the Commonwealth. Dk.14856. | 220.00 /hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 252 Omnibus Objection (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [14227]  filed by FOMB. Dk.14853. | 220.00 /hr | |
| | YG | Review/analyze | 0.60 | 132.00 |
| | | Analyze Debtors Omnibus Objection to Claims -the Two Hundred Sixty-Fifth Omnibus Objection,  filed by the Commonwealth. Dk.14914. (53 pages) . | 220.00 /hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 119 Omnibus Objection (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [14234] filed by the Commonwealth. Dk.14860. | 220.00 /hr | |
| 10/26/2020 | YG | Review/analyze | 1.20 | 264.00 |
| | | Analyze Debtors Omnibus Objection to Claims -Two Hundred Sixty-First Omnibus filed by FOMB. Dk.14902. (56 pages) . | 220.00 /hr | |
| | YG | Review/analyze | 0.60 | 132.00 |
| | | Analyze Debtors Omnibus Objection to Claims - Two Hundred Sixty-eighth Omnibus Objection,  filed by FOMB. Dk.14915. (55 pages) . | 220.00 /hr | |
| | YG | Review/analyze | 0.40 | 88.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 173 Omnibus Objection (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [12138]  filed by the Commonwealth. Dk.14888. (38 pages) . | 220.00 /hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 235 Omnibus Objection (B) Approving Form of Notice for Claims to Be Set For Hearing, and (C) Granting Related Relief [13919]  filed by FOMB. Dk.14898. | 220.00 /hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 227 Omnibus Objection (B) Approving Form of Notice for Claims to Be Set For Hearing, and (C) Granting Related Relief [13911]  filed by FOMB. Dk.14887. (30 pages) . | 220.00 /hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 253 Omnibus Objection (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [14227]  filed by FOMB. Dk.14854. | 220.00 /hr | |

| YG | Review/analyze | 0.40 | 88.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 254 Omnibus Objection(B) Approving Form of Notice for Claims To Be Set for Hearing, and (C) Granting Related Relief [13909] filed by FOMB. Dk.14885. (34 pages) . | 220.00 /hr | |
| YG | Review/analyze | 0.60 | 132.00 |
| | Analyze Objection to Related document:[14451] Notice filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION filed by Lawful Constitutional Debt Coalition. Dk.14920. (59 pages) . | 220.00 /hr | |
| YG | Review/analyze | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 254 Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [13908]  filed by FOMB. Dk.14884. | 220.00 /hr | |
| YG | Review/analyze | 0.30 | 66.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 177 Omnibus Objection (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [12144]  filed by the Commonwealth. Dk.14896. | 220.00 /hr | |
| NLO | Review/analyze | 0.40 | 80.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 227th Omnibus Objection  (B) Approving Form of Notice for Claims to Be Set For Hearing, and (C) Granting Related Relief [ 13911] filed by FOMB. DKE# 14890. | 200.00 /hr | |
| NLO | Review/analyze | 0.30 | 60.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 230th Omnibus Objection (B) Approving Form Of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 13914] filed by FOMB. DKE# 14894. | 200.00 /hr | |
| NLO | Review/analyze | 0.30 | 60.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 224th Omnibus Objection  (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [ 13908] filed by FOMB. DKE# 14884. | 200.00 /hr | |
| NLO | Review/analyze | 0.40 | 80.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 229th Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 13913] filed by FOMB. DKE# 14892. | 200.00 /hr | |
| NLO | Review/analyze | 0.40 | 80.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 228th (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 13912] filed by FOMB. DKE# 14891. | 200.00 /hr | |

| | | | |
|---|---|---|---|
| NLO | Review/analyze | 0.30 | 60.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part 256th Omnibus Objection (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief [14231] filed by FOMB. DKE# 14857. | 200.00 /hr | |
| NLO | Review/analyze | 0.40 | 80.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 224th Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 13908] filed by FOMB. DKE# 14884. | 200.00 /hr | |
| NLO | Review/analyze | 0.30 | 60.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting in Part 226th Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [ 13910] filed by FOMB. DKE# 14886. | 200.00 /hr | |
| NLO | Review/analyze | 0.30 | 60.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part 259th Omnibus Objection (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief [ 14235] filed by FOMB. DKE# 14862. | 200.00 /hr | |
| NLO | Review/analyze | 0.30 | 60.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part 257th Omnibus Objection (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief [ 14233] filed by FOMB. DKE# 14859. | 200.00 /hr | |
| NLO | Review/analyze | 0.30 | 60.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part 255th Omnibus Objection (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief [ 14230] filed by FOMB. DKE# 14856. | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claim 19328 [ 8975] Debtors Omnibus Objection to Claims Eighty-Sixth Omnibus Objection filed by Janice Galarza Velazquez, pro se . DKE#14861. | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claim Number 169877 [ 11824] Debtors Omnibus Objection to Claims - One Hundred Sixty-Second Omnibus Objection filed by Miguel A. Montalvo Pitre, pro se. DKE# 14858. | 200.00 /hr | |
| NLO | Review/analyze | 0.60 | 120.00 |
| | Analyze Notice of Presentment of Proposed Order (A) Granting In Part T251st Omnibus Objection (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief [ 14224] filed by FOMB. DKE# 14852. | 200.00 /hr | |

Firm Tax ID: 66-0554116

| 10/28/2020 | NLO | Review/analyze<br>Analyze Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Sixth Omnibus Objection  (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief   13416 filed by FOMB. DKE#14879. | 0.40<br>200.00 /hr | 80.00 |
| | NLO | Review/analyze<br>Analyze Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Fourth Omnibus Objection (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief  [13918] filed by FOMB. DKE#14728. | 0.40<br>200.00 /hr | 80.00 |
| | NLO | Review/analyze<br>Analyze Notice of Presentment of Proposed Order (A) Granting in Part the 230nd Objection, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [13916] filed by FOMB. DKE#14727. | 0.70<br>200.00 /hr | 140.00 |
| | NLO | Review/analyze<br>Analyze Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Eighth Omnibus Objection , (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief  [13418] filed by FOMB. DKE#14724. | 0.60<br>200.00 /hr | 120.00 |
| | NLO | Review/analyze<br>Analyze Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Second Omnibus Objection (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief   13409 filed by FOMB. DKE#14877. | 0.40<br>200.00 /hr | 80.00 |
| | NLO | Review/analyze<br>Analyze Notice of Presentment of Proposed Order (A) Granting In Part The Two Hundred Fiftieth Omnibus Objection  (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief   14222 filed by FOMB. DKE#14851. | 0.60<br>200.00 /hr | 120.00 |
| | NLO | Review/analyze<br>Analyze Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifth Omnibus Objection (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief  [13415] filed by FOMB. DKE#14723. | 0.70<br>200.00 /hr | 140.00 |
| | NLO | Review/analyze<br>Analyze Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-First Omnibus Objection  (B) Approving Form of Notice for Claims to Be Set for Hearing, And (C) Granting Related Relief  [13915] filed by FOMB. DKE#14895. | 0.40<br>200.00 /hr | 80.00 |
| | NLO | Review/analyze<br>Analyze Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Ninth Omnibus Objection (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief  [11836] filed by FOMB. DKE#14718. | 1.90<br>200.00 /hr | 380.00 |

Firm Tax ID: 66-0554116

| | NLO | Review/analyze | 0.40 | 80.00 |
|---|---|---|---|---|
| | | Analyze Notice of Presentment of Proposed Order (A) Granting In Part The Two Hundred Forty-Ninth Omnibus Objection, (B) Approving Form Of Notice For Claims To Be Set For Hearing, And (C) Granting Related Relief  [14221] filed by FOMB. DKE#14849. | 200.00/hr | |
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-First Omnibus Objection, (B) Approving Form of Notice for Claims to Be Set for Hearing, And (C) Granting Related Relief   13915 filed by FOMB. DKE#14897. | 200.00/hr | |
| | NLO | Review/analyze | 0.40 | 80.00 |
| | | Analyze Notice of Presentment of Proposed Order (A)Granting in Part the 181st Omnibus Objection(B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief 12159 filed by Commonwealth of PR. DKE#14899. | 200.00/hr | |
| 10/29/2020 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Response to Debtors Objection to Claim 59307 [ 9551] Debtors Omnibus Objection to Claims 101st Omnibus Objection (Non-Substantive) filed by Rosa M. Martinez Nazario, pro se. DKE#14942. | 200.00/hr | |
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Response to Debtors Objection to Claims 113558, 138858 [ 8975] Debtors Omnibus Objection to Claims 86th Omnibus Objection (Non-Substantive) filed by Mercedes Flores del Valle, pro se. DKE#14939. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Response to Debtors Objection to Claims 104659 [ 9562] Debtors Omnibus Objection to Claims 112th Omnibus Objection filed by Genoveva Lopez Vazquez, pro se. DKE#14940. | 200.00/hr | |
| 10/30/2020 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Response to Debtors Objection (Claim Disallowed) Claim 106145 [ 9944] Debtors Omnibus Objection to Claims 155th Omnibus Objection (Non-Substantive) filed by Carmen A. Cabrera Rodriguez, pro se. DKE#14944. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtors Objection to Claim 77741 [ 9549] Debtors Omnibus Objection to Claims 99th Omnibus Objection (Non-Substantive) filed by Lourdes M. Fornes Perez, pro se. DKE#14948. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number 111097 filed by Lilliam E. Rodriguez Colon, pro se. DKE#14945. | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claim 114093 [ 9938] Debtors Omnibus Objection to Claims 145th Omnibus Objection (Non-Substantive) filed by Andres Rodriguez Colon, pro se. DKE#14951. | 200.00 /hr | |
| NLO | Review/analyze | 0.30 | 60.00 |
| | Analyze Response to Debtors Objection to Claim 106093 [ 9561] Debtors Omnibus Objection to Claims 111th Omnibus Objection (Non-Substantive) filed by Irma I. Escalante Cintron, pro se. DKE#14971. | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claim 60211 [ 9551] Debtors Omnibus Objection to Claims101st Omnibus Objection (Non-Substantive) filed by Jacqueline Marrero Rivera, pro se DKE#14947. | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Supplemental Response to Debtors Objection to Claim 50843 [ 8979] Debtors Omnibus Objection to Claims 90th Omnibus Objection filed by Norma Rodriguez Cintron, pro se. DKE#14953. | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claim 155379 [ 8973] Debtors Omnibus Objection to Claims 85th Omnibus Objection (Non-Substantive) filed by Alma R. David Malave, pro se. DKE#14957. | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection (Claim Disallowed) Claim Number 135072 [ 9937] Debtors Omnibus Objection to Claims 144th Omnibus Objection (Non-Substantive) filed by Ramon Rivera Espada, pro se. DKE#14969. | 200.00 /hr | |
| NLO | Review/analyze | 0.20 | 40.00 |
| | Analyze Response to Debtors Objection to Claims 87789, 105302, 106834, 110655 [ 9566] Debtors Omnibus Objection to Claims 116th Omnibus Objection (Non-Substantive) filed by Adolfo Rodriguez Rosario, pro se. DKE#14959. | 200.00 /hr | |
| NLO | Review/analyze | 0.30 | 60.00 |
| | Analyze Response to Debtors Objection to Claim 59709 [ 8977] Debtors Omnibus Objection to Claims 88th Omnibus Objection (Non-Substantive) filed by Maritza Nunez Colon, pro se and in the Spanish Language. DKE#14967. | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection to Claim 91149 [ 9566] Debtors Omnibus Objection to Claims 116nth Omnibus Objection (Non-Substantive) filed by Nancy I. Rodriguez Ramos, pro se. DKE#14950. | 200.00 /hr | |

Firm Tax ID: 66-0554116

| NLO | Review/analyze | 0.10 | 20.00 |
|-----|----------------|------|-------|
| | | 200.00 /hr | |

Analyze Response to Debtors Objection to Claims 81114, 81375, 87480, 976520, 96764, 99846 [ 9563] Debtors Omnibus Objection to Claims 113th Omnibus Objection filed by FOMB. DKE#14972.

| SUBTOTAL: | 90.80 | 19,014.00 |
|-----------|-------|-----------|

| For professional services rendered | 363.80 | $80,086.00 |
|-----|-----|-----|

Firm Tax ID: 66-0554116

FOMB | General                                                                 Page No.:  86

ADDITIONAL CHARGES                                                    Qty/Price

| 10/01/2020 | KCS | E124 | Other | 135.50 | 135.50 |
|---|---|---|---|---|---|
| | | | Court Drive from September 2, 2020 to October 1,2020. Invoice # 8BF0B14-0055.  Receipt # 29032426. | 1.00 | |
| 10/05/2020 | NAG | E108 | Postage | 0.50 | 0.50 |
| | | | Postage for Contract Award Certifications. [Tactical Equipment Consultants, Inc] | 1.00 | |
| 10/05/2020 | NAG | E108 | Postage | 1.50 | 1.50 |
| | | | Postage for Contract Award Certifications. [L.L.A.C., Inc] | 1.00 | |
| 10/05/2020 | NAG | E108 | Postage | 1.50 | 1.50 |
| | | | Postage for Contract Award Certifications. | 1.00 | |
| 10/05/2020 | NAG | E108 | Postage | 1.50 | 1.50 |
| | | | Postage for Contract Award Certifications. [Caribbean Educational Services, Inc] | 1.00 | |
| 10/05/2020 | NAG | E108 | Postage | 2.00 | 2.00 |
| | | | Postage for Contract Award Certifications. | 1.00 | |
| 10/14/2020 | NAG | E107 | Delivery | 30.00 | 30.00 |
| | | | Max Delivery Service, Invoice# 1020. Pick up at Estrella LLC Certified letters to Perfect Cleaning Services, enclosing orders and Deliver to USPS Hato Rey. [Perfect Cleaning Services, Inc] | 1.00 | |
| 10/14/2020 | KCS | E108 | Postage | 27.60 | 27.60 |
| | | | Certified mail cost for 4 Letters to Perfect Cleaning Services, Inc. Letter were sent to all postal addresses on debtor's file. [Perfect Cleaning Services, Inc] | 1.00 | |
| 10/14/2020 | KCS | E112 | Court Fees | 4.00 | 4.00 |
| | | | Internal Revenue Stamp for certified copy of the Contract of Trinity Metal Roof. [Trinity Metal Roof and Steel] | 1.00 | |
| 10/27/2020 | FOD | E101 | Copying | 5.00 | 0.50 |
| | | | Copy cost for letter in compliance and forwarding Standing Order [Corporate Research and Training, Inc] | 0.10 | |
| 10/27/2020 | FOD | E101 | Copying | 6.00 | 0.60 |
| | | | Copy cost for letter in compliance and forwarding Standing Order [Next Level Learning, Inc] | 0.10 | |
| 10/27/2020 | FOD | E108 | Postage | 6.90 | 6.90 |
| | | | Certified mail  for notification of letter in compliance and forwarding Standing Order [Corporate Research and Training, Inc] | 1.00 | |
| 10/27/2020 | FOD | E108 | Postage | 6.90 | 6.90 |
| | | | Certified mail for notification of letter in compliance forwarding Standing Order. [Next Level Learning, Inc] | 1.00 | |
| 10/30/2020 | KCS | E123 | Other Prof. | 90.80 | 90.80 |
| | | | Court certified translation of: Certificacion - Puerto Nuevo Security Guards, Inc., Invoice # 3N-103020-1, Date of service 10/05/2020, Word Count: 1,003 @rate $0.20 = $200.60 [Puerto Nuevo Security Guards, Inc] | 1.00 | |
| 10/30/2020 | KCS | E123 | Other Prof. | 104.20 | 104.20 |

Firm Tax ID: 66-0554116

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | Court certified translation of: Microsoft Word - Comptroller Certification - Trinity Metal, Invoice # 103020-2, Date of service 10/19/2020, Word Count: 1,009 @rate $0.20 = $201.80 [Trinity Metal Roof and Steel] | 1.00 |  |
| 10/30/2020 | KCS | E123 | Other Prof. | 186.80 | 186.80 |
|  |  |  | Court certified translation of: Certificacion - Trinity Metal Roof and Steel Structure, Corp., Invoice # 3N-103020-1, Date of service 10/05/2020, Word Count: 2,345 @rate $0.20 = $469.00 [Trinity Metal Roof and Steel] | 1.00 |  |
| 10/30/2020 | KCS | E123 | Other Prof. | 200.60 | 200.60 |
|  |  |  | Court certified translation of: Caribbean Updated Certificate (Spanish).pdf, Invoice # 103020-2, Date of service 10/15/2020, Word count: 454 @Rate $0.20 = $90.80 [Caribbean Educational Services, Inc] | 1.00 |  |
| 10/30/2020 | KCS | E123 | Other Prof. | 201.80 | 201.80 |
|  |  |  | Court certified translation of: Certificacion- WF Computer Services, Inc., Invoice # 103020-1, Date of service 10/05/2020, Word Count: 521 @rate $0.20 = $104.20 [WF Computer Services, Inc] | 1.00 |  |
| 10/30/2020 | KCS | E123 | Other Prof. | 469.00 | 469.00 |
|  |  |  | Court certified translation of: Certificacion Oficina del Contralor a L.L.A.C., Inc..pdf, Invoice# 3N-103020-2, Date of service 10/12/2020, Word count: 934 @Rate $0.20 = $186.80 [L.L.A.C., Inc] | 1.00 |  |

|  |  |
|---|---|
| Total costs | $1,472.20 |
| Total amount of fees and costs | $81,558.20 |
| TOTAL AMOUNT OF THIS INVOICE | **$81,558.20** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Carlos  Infante | 127.40 | 220.00 | $28,028.00 |
| Francisco   Ojeda Diez | 65.20 | 220.00 | $14,344.00 |
| Jean  Rosado | 6.30 | 95.00 | $598.50 |
| Kenneth C. Suria | 47.10 | 280.00 | $13,188.00 |
| Natalia  Alfonso | 4.60 | 95.00 | $437.00 |
| Neyla L Ortiz | 68.80 | 200.00 | $13,760.00 |
| Yasthel  González | 44.10 | 220.00 | $9,702.00 |
| Yarimel  Viera | 0.30 | 95.00 | $28.50 |

Firm Tax ID: 66-0554116

| Case Administration | | | | | | | |
|---|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B110 | Case Administration | 2.7 | $280.00 | $ | 756.00 |
| Carlos Infante | Associate | B110 | Case Administration | 7.0 | $220.00 | $ | 1,540.00 |
| Jean Rosado | Paralegal | B110 | Case Administration | 1.1 | $95.00 | $ | 104.50 |
| Natalia Alfonso | Paralegal | B110 | Case Administration | 2.0 | $95.00 | $ | 190.00 |
| **Case Administration Total** | | | | **12.8** | | **$** | **2,590.50** |
| Pleading Reviews | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B113 | Pleading Reviews | 0.3 | $280.00 | $ | 84.00 |
| Carlos Infante | Associate | B113 | Pleading Reviews | 30.9 | $220.00 | $ | 6,798.00 |
| Neyla Ortiz | Associate | B113 | Pleading Reviews | 0.6 | $200.00 | $ | 120.00 |
| **Pleading Reviews Total** | | | | **31.8** | | **$** | **7,002.00** |
| Relief from Stay/ Adequate Protection Proceedings | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Carlos Infante | Associate | B140 | Relief from Stay/ Adequate Protection Proceedings | 0.5 | $220.00 | $ | 110.00 |
| Neyla Ortiz | Associate | B140 | Relief from Stay/ Adequate Protection Proceedings | 1.5 | $200.00 | $ | 300.00 |
| **Relief from Stay/ Adequate Protection Proceedings Total** | | | | **2.0** | | **$** | **410.00** |
| Meetings and Communications | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B150 | Meetings and Communications | 0.2 | $280.00 | $ | 56.00 |
| Carlos Infante | Associate | B150 | Meetings and Communications | 30.8 | $220.00 | $ | 6,776.00 |
| Francisco Ojeda | Associate | B150 | Meetings and Communications | 0.4 | $220.00 | $ | 88.00 |
| Neyla Ortiz | Associate | B150 | Meetings and Communications | 1.6 | $200.00 | $ | 320.00 |
| Yarimel Viera | Paralegal | B150 | Meetings and Communications | 0.3 | $95.00 | $ | 28.50 |
| Jean Rosado | Paralegal | B150 | Meetings and Communications | 2.8 | $95.00 | $ | 266.00 |
| Natalia Alfonso | Paralegal | B150 | Meetings and Communications | 0.5 | $95.00 | $ | 47.50 |
| **Meetings and Communications Total** | | | | **36.6** | | **$** | **7,582.00** |
| Fee/ Employment Applications | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B160 | Fee/ Employment Applications | 2.9 | $280.00 | $ | 812.00 |
| **Fee/ Employment Applications Total** | | | | **2.9** | | **$** | **812.00** |

| Avoidance Action Analysis | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B180 | Avoidance Action Analysis | 3.9 | $280.00 | $ 1,092.00 |
| Carlos Infante | Associate | B180 | Avoidance Action Analysis | 47.1 | $220.00 | $ 10,362.00 |
| Francisco Ojeda | Associate | B180 | Avoidance Action Analysis | 10.3 | $220.00 | $ 2,266.00 |
| Neyla Ortiz | Associate | B180 | Avoidance Action Analysis | 0.6 | $200.00 | $ 120.00 |
| Jean Rosado | Paralegal | B180 | Avoidance Action Analysis | 2.4 | $95.00 | $ 228.00 |
| **Avoidance Action Analysis Total** | | | | **64.3** | | **$ 14,068.00** |
| Other Contested Matters | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B190 | Other Contested Matters | 7.7 | $280.00 | $ 2,156.00 |
| Neyla Ortiz | Associate | B190 | Other Contested Matters | 1.2 | $200.00 | $ 240.00 |
| Natalia Alfonso | Paralegal | B190 | Other Contested Matters | 0.9 | $95.00 | $ 85.50 |
| **Other Contested Matters Total** | | | | **9.8** | | **$ 2,481.50** |
| General Litigation | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B191 | General Litigation | 29.4 | $280.00 | $ 8,232.00 |
| Carlos Infante | Associate | B191 | General Litigation | 10.9 | $220.00 | $ 2,398.00 |
| Francisco Ojeda | Associate | B191 | General Litigation | 54.5 | $220.00 | $ 11,990.00 |
| Yasthel Gonzalez | Associate | B191 | General Litigation | 1.6 | $220.00 | $ 352.00 |
| Neyla Ortiz | Associate | B191 | General Litigation | 15.2 | $200.00 | $ 3,040.00 |
| Natalia Alfonso | Paralegal | B191 | General Litigation | 1.2 | $95.00 | $ 114.00 |
| **General Litigation Total** | | | | **112.8** | | **$ 26,126.00** |
| Claims Administration and Objections | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B310 | Claims Administration and Objections | 0.2 | $220.00 | $ 44.00 |
| Yasthel Gonzalez | Associate | B310 | Claims Administration and Objections | 42.5 | $220.00 | $ 9,350.00 |
| Neyla Ortiz | Associate | B310 | Claims Administration and Objections | 48.1 | $200.00 | $ 9,620.00 |
| **Claims Administration and Objections Total** | | | | **90.8** | | **$ 19,014.00** |

| **GRAND TOTAL** | **363.8** | **$ 80,086.00** |
|---|---|---|

00373964

## EXHIBIT F

**Summary Hours and Fees by Professional and Task Code**

00373964

| Kenneth Suria Partner | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 2.7 | $ 280.00 | $ 756.00 |
| B113 | Pleading Reviews | 0.3 | $ 280.00 | $ 84.00 |
| B150 | Meetings and Communications | 0.2 | $ 280.00 | $ 56.00 |
| B160 | Fee/ Employment Applications | 2.9 | $ 280.00 | $ 812.00 |
| B180 | Avoidance Action Analysis | 3.9 | $ 280.00 | $ 1,092.00 |
| B190 | Other Contested Matters | 7.7 | $ 280.00 | $ 2,156.00 |
| B191 | General Litigation | 29.4 | $ 280.00 | $ 8,232.00 |
| | | **47.1** | | **$ 13,188.00** |

| Carlos Infante Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 7.0 | $ 220.00 | $ 1,540.00 |
| B113 | Pleading Reviews | 30.9 | $ 220.00 | $ 6,798.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 0.5 | $ 220.00 | $ 110.00 |
| B150 | Meetings and Communications | 30.8 | $ 220.00 | $ 6,776.00 |
| B180 | Avoidance Action Analysis | 47.1 | $ 220.00 | $ 10,362.00 |
| B191 | General Litigation | 10.9 | $ 220.00 | $ 2,398.00 |
| B310 | Claims Administration and Objections | 0.2 | $ 220.00 | $ 44.00 |
| | | **127.4** | | **$ 28,028.00** |

| Francisco Ojeda Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B150 | Meetings and Communications | 0.4 | $ 220.00 | $ 88.00 |
| B180 | Avoidance Action Analysis | 10.3 | $ 220.00 | $ 2,266.00 |
| B191 | General Litigation | 54.5 | $ 220.00 | $ 11,990.00 |
| | | **65.2** | | **$ 14,344.00** |

| Yasthel Gonzalez Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B191 | General Litigation | 1.6 | $ 220.00 | $ 352.00 |
| B310 | Claims Administration and Objections | 42.5 | $ 220.00 | $ 9,350.00 |
| | | **44.1** | | **$ 9,702.00** |

00373964

| Neyla Ortiz Associate | | | | | |
|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value | |
| B113 | Pleading Reviews | 0.6 | $ 200.00 | $ | 120.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 1.5 | $ 200.00 | $ | 300.00 |
| B150 | Meetings and Communications | 1.6 | $ 200.00 | $ | 320.00 |
| B180 | Avoidance Action Analysis | 0.6 | $ 200.00 | $ | 120.00 |
| B190 | Other Contested Matters | 1.2 | $ 200.00 | $ | 240.00 |
| B191 | General Litigation | 15.2 | $ 200.00 | $ | 3,040.00 |
| B310 | Claims Administration and Objections | 48.1 | $ 200.00 | $ | 9,620.00 |
| | | **68.8** | | **$ 13,760.00** | |

| Yarimel Viera Paralegal | | | | | |
|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value | |
| B150 | Meetings and Communications | 0.3 | $ 95.00 | $ | 28.50 |
| | | **0.3** | | **$** | **28.50** |

| Jean Rosado Paralegal | | | | | |
|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value | |
| B110 | Case Administration | 1.1 | $ 95.00 | $ | 104.50 |
| B150 | Meetings and Communications | 2.8 | $ 95.00 | $ | 266.00 |
| B180 | Avoidance Action Analysis | 2.4 | $ 95.00 | $ | 228.00 |
| | | **6.3** | | **$** | **598.50** |

| Natalia Alfonso Paralegal | | | | | |
|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value | |
| B110 | Case Administration | 2.0 | $ 95.00 | $ | 190.00 |
| B150 | Meetings and Communications | 0.5 | $ 95.00 | $ | 47.50 |
| B190 | Other Contested Matters | 0.9 | $ 95.00 | $ | 85.50 |
| B191 | General Litigation | 1.2 | $ 95.00 | $ | 114.00 |
| | | **4.6** | | **$** | **437.00** |

**GRAND TOTAL**         **363.8**         **$ 80,086.00**

00373964

## <u>EXHIBIT G</u>

### Explanatory Notes

1. In our proposal of December 26, 2018, Estrella proposed a 20% discount on its attorney's rates and a 5% discount in paralegal rates. This leads to a reduction in our billing rate from $350 to $280/hr.; from $325 to $260; and so on across the board in our fee schedule. This has not changed to date.

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this Tenth Monthly Fee Statement for Estrella, LLC
covering the period from October 1, 2020 through October 31, 2020.

_____
Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico