# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## TWELFTH MONTHLY FEE STATEMENT FOR 2020 OF ESTRELLA, LLC, LOCAL CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF <u>DECEMBER 1, 2020 THROUGH OF DECEMBER 31, 2020</u>

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 1600-01001

Invoice No. 505460

Re:    The Financial Oversight and Management Board for Puerto Rico,
as representative of The Commonwealth of Puerto Rico, *et al.*
Debtors under Title III
December 1, 2020 – December 31, 2020

Professional services rendered by Estrella, LLC,
Local Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee.

| Total Amount of Compensation for Professional Services | $ Amounts |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $4,386.85 |
| | |
| Interim Compensation for Professional Services (90%) | $39,481.65 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $0.00 |
| | |
| **Total Requested Payment Less Holdback** | **$39,481.65** [2] |

---

[2] Estrella, LLC reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Estrella, LLC.  Estrella, LLC will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

## FEE STATEMENT INDEX

| | |
|---|---|
| **Exhibit A** | **Summary of Fees and Costs by Task Code** |
| **Exhibit B** | **Summary of Hours and Fees by Professional** |
| **Exhibit C** | **Summary of Costs** |
| **Exhibit D** | **Time Entries for Each Professional by Date** |
| **Exhibit E** | **Time Entries for Each Professional Sorted by Task Code** |
| **Exhibit F** | **Summary Hours and Fees by Professional and Task Code** |
| **Exhibit G** | **Explanatory Notes** |

00373964

## EXHIBIT A

| Summary of Fees and Costs by Task Code | | | |
|---|---|---|---|
| **Task Code** | **Hours** | **Fees** | **Costs** | **Total Amount** |
| Costs | 0 | $- | $- | $- |
| Asset Analysis and Recovery | 0.5 | $140.00 | $- | $140.00 |
| Avoidance Action Analysis | 47.0 | $10,706.00 | $- | $10,706.00 |
| Case Administration | 9.0 | $1,671.00 | $- | $1,671.00 |
| Claims Administration and Objections | 15.9 | $3,228.00 | $- | $3,228.00 |
| Fee/ Employment Applications | 4.6 | $1,288.00 | $- | $1,288.00 |
| General Bankruptcy Advice/ Opinions | 1.1 | $242.00 | $- | $242.00 |
| General Litigation | 38.7 | $8,684.00 | $- | $8,684.00 |
| Meetings and Communications | 41.2 | $8,745.50 | $- | $8,745.50 |
| Other Contested Matters | 5.7 | $1,294.00 | $- | $1,294.00 |
| Pleading Reviews | 31.9 | $7,042.00 | $- | $7,042.00 |
| Plan and Disclosure Statement | 3.4 | $748.00 | $- | $748.00 |
| Relief from Stay/ Adequate Protection Proceedings | 0.4 | $80.00 | $- | $80.00 |
| **TOTAL** | **199.4** | **$43,868.50** | **$        -** | **$43,868.50** |

00373964

## EXHIBIT B

### SERVICES RENDERED BY
### ESTRELLA, LLC

| Summary of Hours and Fees by Professional | | | | |
|---|---|---|---|---|
| **Attorney** | **Position; Year(s) Admitted to Bar; Specialty** | **Rate** | **Hours** | **Amount** |
| Alberto Estrella | Partner; Admitted in 1994; Litigation | $280.00 | 1.0 | $280.00 |
| Kenneth C. Suria | Partner; Admitted in 1985; Litigation | $280.00 | 19.1 | $5,348.00 |
| Francisco Ojeda | Associate; Admitted in 1995; Litigation | $220.00 | 15.4 | $3,388.00 |
| Carlos Infante | Associate; Admitted in 2012; Restructuring and Bankruptcy | $220.00 | 131.2 | $28,864.00 |
| Yasthel Gonzalez | Associate; Admitted in 2006; Litigation and Labor. | $220.00 | 1.3 | $286.00 |
| Neyla Ortiz | Associate; Admitted in 2008; Civil Litigation | $200.00 | 25.9 | $5,180.00 |
| **TOTAL** | | | **193.9** | **$43,346.00** |

| **Paralegals** | **Year(s) Admitted to Bar; Position; Specialty** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|
| Jean Rosado | Head Paralegal;16 years of experience; Corporate & Litigation | $95.00 | 2.5 | $237.50 |
| Natalia Alfonso | Paralegal; 1 year of experience; Litigation | $95.00 | 3 | $285.00 |
| **TOTAL** | | | **5.5** | **$522.50** |

**GRAND TOTAL**                                       199.4        $43,868.50

**<u>EXHIBIT C</u>**

**ACTUAL AND NECESSARY COSTS INCURRED BY
ESTRELLA, LLC**

| Costs | |
|---|---|
| **<u>Service</u>** | **<u>Cost</u>** |
| 1. Photocopy (In-house) | |
| (pages x 10¢) | |
| 2. Research (On-line Actual Costs) – Westlaw | |
| 3. PACER / Court Drive | |
| 4. Telephone | |
| 5. Teleconferencing | |
| 6. Binding | |
| 7. Meals | |
| 8. Travel - Hotel | |
| 9. Travel - Airfare | |
| 10. Travel- Out of Town | |
| 11. Travel- Local | |
| 12. Postage | |
| 13. Court Fees | |
| 14. Delivery Services | |
| 15. Professional Services | |
| **TOTAL** | |

00373964

# EXHIBIT D

**Time Entries for Each Professional by Date**



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090

estrellallc.com

|  | |
|---|---|
| Invoice # | 505460 |
| Invoice Date: | December 31, 2020 |
| Current Invoice Amount: | $43,868.50 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

**PROFESSIONAL SERVICES**

| Date | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 12/01/2020 | NAG | Case Administration<br>Closing the case as per order dated 11/30/2020. [Badillo Saatchi & Saatchi, Inc] | | 0.10<br>95.00/hr | 9.50 |
| | NAG | Case Administration<br>Closing the case as per order dated 11/30/2020. [Distribuidora Blanco, Inc] | | 0.10<br>95.00/hr | 9.50 |
| | NAG | Case Administration<br>Closing the case as per order dated 11/30/2020. [Servicios Profesionales a la Salud] | | 0.10<br>95.00/hr | 9.50 |
| | NAG | Case Administration<br>Closing the case as per order dated 11/30/2020. [William Rivera Transport Service Inc] | | 0.10<br>95.00/hr | 9.50 |
| | NAG | Case Administration<br>Closing the case as per order dated 11/30/2020. [Service Group Consultant Inc] | | 0.10<br>95.00/hr | 9.50 |
| | NAG | Case Administration<br>Closing the case as per order dated 11/30/2020. [Suzuki del Caribe, Inc] | | 0.10<br>95.00/hr | 9.50 |
| | NAG | Case Administration<br>Closing the case as per order dated 11/30/2020. [AFCG Inc. d/b/a Arroyo-Flores Consul] | | 0.10<br>95.00/hr | 9.50 |
| | NAG | Case Administration<br>Closing the case as per order dated 11/30/2020. [Tatito Transport Service Inc] | | 0.10<br>95.00/hr | 9.50 |
| | NAG | Case Administration<br>Closing the case as per order dated 11/30/2020. [Carrasquillo Flores] | | 0.10<br>95.00/hr | 9.50 |

FOMB | General                                                                                    Page No.:   2

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Review and analyze Notice of case closing.  Update case information. [Multi-Clean Services Inc] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Review and analyze Notice of case closing.  Update case information. [Valmont Industries, Inc] | | 280.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and analyze Notice of case closing.  Update case information. [William Rivera Transport Service Inc] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and analyze ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING (DE #15189 in 17-3283) MOTION. Update case management information. [Rosario Garcia] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and analyze Notice of case closing.  Update case information. [Olimac] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and analyze ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING (DE #15189 in 17-3283) MOTION. Update case management information. [R. Cordova Trabajadores Sociales C S P] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and analyze ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING (DE #15189 in 17-3283) MOTION. Update case management information. [Professional Consulting Psychoeducational Serv.] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.90 | 198.00 |
| | Review and analyze communication sent by Nick Basset to provide comments regarding recommended actions for several adversary and tolling cases.  Consider information submitted and consider position by the UCC. | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and analyze  Order Granting Motion requesting to withdraw CRIMs proof of claim  19-1022 | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and analyze Notice of case closing.  Update case information. [Tatito Transport Service Inc] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.30 | 66.00 |
| | Review and analyze ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING [15189] MOTION /Fourth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion and share with Estrella working team. 17-3283 [15296] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.30 | 66.00 |
| | Review communication sent by Matt Sawyer to discuss comments sent by UCC counsels and propose conference to further address matters. Review related responses from UCC counsels. | | 220.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Analyze Statement. /Fourth Joint Status Report of Official Committee of Unsecured Creditors and Oversight Boards Special Claims Committee Concerning Information filed Under Seal 17-3283 [15291] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and analyze Notice of case closing.  Update case information. [Suzuki del Caribe, Inc] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and analyze ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING (DE #15189 in 17-3283) MOTION. Update case management information. [A New Vision In Educational Services] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and analyze Notice of case closing.  Update case information. [Servicios Profesionales a la Salud] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and analyze ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING (DE #15189 in 17-3283) MOTION. Update case management information. [Computer Network Systems Corp.] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and analyze ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING (DE #15189 in 17-3283) MOTION. Update case management information. [Ecolift Corporation] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and analyze ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING (DE #15189 in 17-3283) MOTION. Update case management information. [Bianca Conventon Center, Inc] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and analyze ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING (DE #15189 in 17-3283) MOTION. Update case management information. [Enterprise Services Caribe, LLC] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and analyze ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING (DE #15189 in 17-3283) MOTION. Update case management information. [Caribe Grolier, Inc] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and analyze ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING (DE #15189 in 17-3283) MOTION. Update case management information. [Centro de Desarrollo Academico, Inc.] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze Joint motion FOR ENTRY OF ORDER (I) APPROVING FIRST AMENDED JOINT DISCLOSURE STATEMENT, (II) VACATING HEARING ON APPROVAL | | 220.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General                                                                                    Page No.:   4

THEREOF, (III) RESCHEDULING HEARING ON
CONFIRMATION OF FIRST AMENDED JOINT CHAPTER 11
PLAN. 19-1022

| | | | |
|---|---|---|---|
| CIG | Meetings of and Communications<br>Draft response communication to provide case update. Review related response from Mr. Axelrod. [Bio-Nuclear of Puerto Rico, Inc.] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Tristan Axelrod to discuss status of data request from vendor. [Bio-Nuclear of Puerto Rico, Inc.] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Telephone conference with Juan Fortuno, vendors counsel to discuss certain matters related to case and concerns regarding information requested from vendor. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Stephanie Carusso seeking clarification of certain information regarding joint stipulation filed with Court. [Evertec, Inc] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Nayuan Zouairabani to respond to next steps regarding agreements for litigation schedule. Review related response from Matt Sawyer. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze emails exchange between the UCC and Brown Rudnick relative to the Vendor recommendations. | 0.40<br>280.00/hr | 112.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for Brown Rudnick and DGC to summarize concerns raised by vendor during telephone conference and discuss strategy to address same.  Review response from Tristan Axelrod from BR. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| KCS | General Litigation<br>Receive and analyze Order extending time to answer or file motion to dismiss in AP cases 19-387, 19-381, 19-279, 19-440, 19-238, 19-236, and 19-232 | 0.30<br>280.00/hr | 84.00 |
| FOD | General Litigation<br>Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 24] [Oracle Caribbean, Inc] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 24] [Ricoh Puerto Rico, Inc] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Receive and verify JOINT STIPULATED AGREEMENT FOR BRIEFING ON MOTION TO DISMISS AND TO AMEND | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                                    Page No.:   5

ADVERSARY COMPLAINT [D.E. # 26] [Evertec, Inc]

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 14] [T R C Companies] | 220.00/hr | | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 22] [Truenorth Corp] | 220.00/hr | | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 23] [FP + 1, LLC] | 220.00/hr | | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 22] [T R C Companies] | 220.00/hr | | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 14] [Merck Sharp & Dohme (I.A.) LLC] | 220.00/hr | | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 14] [Reyes Contractor Group, Inc] | 220.00/hr | | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 20] [Rocket Learning LLC] | 220.00/hr | | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 15] [Sesco Technology Solutions, LLC] | 220.00/hr | | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 14] [Intervoice Communication of Puerto Rico Inc] | 220.00/hr | | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 14] [Empresas Arr Inc] | 220.00/hr | | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 14] [Rocket Teacher Training, LLC] | 220.00/hr | | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 15] [National Copier & Office Supplies, Inc] | 220.00/hr | | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 14] [Fast Enterprises LLC] | 220.00/hr | | |
| CIG | General Litigation | | 0.40 | 88.00 |
| | Review and analyze communication sent by Matt Sawyer to discuss looming deadlines and other matters regarding case. Review information and update case data. [Evertec, Inc] | 220.00/hr | | |

Firm Tax ID:   66-0554116

| | CIG | General Litigation | 0.30 | 66.00 |
| | | Review and analyze communication sent by Nayuan Zouairabani to respond to Courts request for clarification related to joint motion. Review related response from Tristan Axelrod. [Evertec, Inc] | 220.00/hr | |
| | CIG | General Litigation | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tristan Axelrod to the UCC to request input regarding stipulation. [Evertec, Inc] | 220.00/hr | |
| | CIG | General Litigation | 0.30 | 66.00 |
| | | Review and analyze new edits proposed by Nayuan Zouairabani to Amended Complaint draft.  Consider changes and necessary actions. [Evertec, Inc] | 220.00/hr | |
| | CIG | General Litigation | 0.20 | 44.00 |
| | | Review and analyze communication sent by Nayuan Zouairabani to inform about additional information to be included in Amended Complaint. [Evertec, Inc] | 220.00/hr | |
| | CIG | General Litigation | 0.20 | 44.00 |
| | | Review and analyze communication sent by Scott Martinez to discuss stipulation and Amended Complaint.  Review response from Tristan Axelrod. [Evertec, Inc] | 220.00/hr | |
| | CIG | General Litigation | 0.30 | 66.00 |
| | | Review and analyze communication sent by Nayuan Zouairabani to provide additional e-mails sent by Stephanie Carusso and other related responses from counsel. [Evertec, Inc] | 220.00/hr | |
| | CIG | General Litigation | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tristan Axelrod to Nayuan Zouairabani to provide joint stipulation as filed.  Review document and update case information. Review response from Mr. Zouairabani. [Evertec, Inc] | 220.00/hr | |
| | CIG | General Litigation | 0.20 | 44.00 |
| | | Review and analyze communication sent by Nick Basset to discuss position regarding stipulation and Amended Complaint. [Evertec, Inc] | 220.00/hr | |
| 12/02/2020 | AGE | Case Administration | 0.50 | 140.00 |
| | | Receive and review extensive email communications with the court related to stipulation filed. [Evertec, Inc] | 280.00/hr | |
| | NAG | Case Administration | 0.10 | 9.50 |
| | | Validate deadlines in our system with the court order dated 12/1/2020. [Seguros Colon Colon, Inc.] | 95.00/hr | |
| | NAG | Case Administration | 0.10 | 9.50 |
| | | Validate deadlines in our system with the court order dated 12/1/2020. [Management, Consultants & Computer Services, Inc] | 95.00/hr | |
| | NAG | Case Administration | 0.10 | 9.50 |

Firm Tax ID:   66-0554116

FOMB | General

|  |  |  |  |
|---|---|---|---|
|  | Validate deadlines in our system with the court order dated 12/1/2020. [Huellas Therapy Corp] | 95.00/hr |  |
| NAG | Case Administration | 0.10 | 9.50 |
|  | Validate deadlines in our system with the court order dated 12/1/2020. [Gui-Mer-Fe Inc] | 95.00/hr |  |
| NAG | Case Administration | 0.10 | 9.50 |
|  | Validate deadlines in our system with the court order dated 12/1/2020. [Junior Bus Line, Inc.] | 95.00/hr |  |
| NAG | Case Administration | 0.10 | 9.50 |
|  | Validate deadlines in our system with the court order dated 12/1/2020. [Institución Educativa Nets, LLC] | 95.00/hr |  |
| NAG | Case Administration | 0.10 | 9.50 |
|  | Validate deadlines in our system with the court order dated 12/1/2020. [Taller de Desarrollo Infantil y Prescolar] | 95.00/hr |  |
| NAG | Case Administration | 0.40 | 38.00 |
|  | Compare Order dated 12/1/2020 with Motion filed requesting extension of deadlines to identify that the cases that was granted the extension. | 95.00/hr |  |
| NAG | Case Administration | 0.10 | 9.50 |
|  | Validate deadlines in our system with the court order dated 12/1/2020. [Girard Manufacturing, Inc] | 95.00/hr |  |
| NAG | Case Administration | 0.10 | 9.50 |
|  | Validate deadlines in our system with the court order dated 12/1/2020. [Explora Centro Academico Y Terapeutico LLC] | 95.00/hr |  |
| NAG | Case Administration | 0.10 | 9.50 |
|  | Validate deadlines in our system with the court order dated 12/1/2020. [Bio-Nuclear of Puerto Rico, Inc.] | 95.00/hr |  |
| NAG | Case Administration | 0.10 | 9.50 |
|  | Validate deadlines in our system with the court order dated 12/1/2020. [CCHPR Hospitality, Inc.] | 95.00/hr |  |
| NAG | Case Administration | 0.10 | 9.50 |
|  | Validate deadlines in our system with the court order dated 12/1/2020. [Caribbean Temporary Services, Inc.] | 95.00/hr |  |
| NAG | Case Administration | 0.10 | 9.50 |
|  | Validate deadlines in our system with the court order dated 12/1/2020. [Didacticos, Inc] | 95.00/hr |  |
| NAG | Case Administration | 0.10 | 9.50 |
|  | Validate deadlines in our system with the court order dated 12/1/2020. [Great Educational Services Corp - DO NOT CONTACT] | 95.00/hr |  |
| NAG | Case Administration | 0.10 | 9.50 |
|  | Validate deadlines in our system with the court order dated 12/1/2020. [Distribuidora Lebron Inc.] | 95.00/hr |  |
| NAG | Case Administration | 0.10 | 9.50 |

Firm Tax ID:   66-0554116

FOMB | General

| | | | |
|---|---|---|---|
| | Validate deadlines in our system with the court order dated 12/1/2020. [Computer Learning Centers, Inc.] | 95.00/hr | |
| NAG | Case Administration | 0.10 | 9.50 |
| | Validate deadlines in our system with the court order dated 12/1/2020. [Clinica de Terapias Pediatricas, Inc.] | 95.00/hr | |
| CIG | Pleadings Reviews | 0.20 | 44.00 |
| | Review and analyze communication sent by Bob Wexler to provide information related to data provide by vendors to be discussed in telephone conference. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
| CIG | Pleadings Reviews | 0.20 | 44.00 |
| | Review and analyze - Status Report pursuant to June 5, 2020 Order regarding Cobra Acquisition LLCs Motion for Allowance and Payment of Administrative Expense Claims. 174780 [2314] | 220.00/hr | |
| CIG | Pleadings Reviews | 0.10 | 22.00 |
| | Review and analyze ORDER GRANTING MOTION OF THE PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF ORDER PURSUANT TO RULE 9006(B). 17-3283 [15311] | 220.00/hr | |
| CIG | Pleadings Reviews | 0.10 | 22.00 |
| | Review and analyze ORDER GRANTING MOTION OF THE PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF ORDER PURSUANT TO RULE 9006(B). 17-4780 [2316] | 220.00/hr | |
| CIG | Pleadings Reviews | 0.20 | 44.00 |
| | Review and analyze  ORDER APPROVING AMENDED JOINT DISCLOSURE STATEMENT. 19-1022 | 220.00/hr | |
| CIG | Pleadings Reviews | 0.20 | 44.00 |
| | Review and analyze Status Report pursuant to June 5, 2020 Order regarding Cobra Acquisition LLCs Motion for Allowance and Payment of Administrative Expense Claims 17-3283 [15308] | 220.00/hr | |
| CIG | Pleadings Reviews | 0.10 | 22.00 |
| | Review and analyze ORDER GRANTING PREPAS ASSUMPTION OF CERTAIN RENEWABLE ENERGY POWER PURCHASE AND OPERATING AGREEMENTS. 17-3283 [15312] | 220.00/hr | |
| CIG | Pleadings Reviews | 0.30 | 66.00 |
| | Review and analyze Certificate of No Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico. 17-4780 [2315] | 220.00/hr | |
| CIG | Pleadings Reviews | 0.10 | 22.00 |
| | Review and analyze Certificate of No Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico. 17-3283 [15309] | 220.00/hr | |
| CIG | Pleadings Reviews | 0.10 | 22.00 |
| | Review and analyze  ORDER GRANTING IN PART OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY | 220.00/hr | |

Firm Tax ID:  66-0554116

FOR (A) APPROVAL OF ITS REJECTION OF CERTAIN
POWER PURCHASE AND OPERATING AGREEMENTS, AND
(B) RELATED RELIEF. 17-4780 [2318]

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews<br>Review and analyze ORDER GRANTING PREPAS ASSUMPTION OF CERTAIN RENEWABLE ENERGY POWER PURCHASE AND OPERATING AGREEMENTS. 17-4780 [2313] | 0.10<br>220.00/hr | | 22.00 |
| CIG | Pleadings Reviews<br>Review and analyze ORDER GRANTING IN PART OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY FOR (A) APPROVAL OF ITS REJECTION OF CERTAIN POWER PURCHASE AND OPERATING AGREEMENTS, AND (B) RELATED RELIEF.  17-3283 [15313] | 0.10<br>220.00/hr | | 22.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Jean Rosado to provide update on certifications requested for several cases. | 0.10<br>220.00/hr | | 22.00 |
| CIG | Meetings of and Communications<br>Telephone conference with Matt Sawyer to discuss all matters pertaining to case and coordinate telephone conference with vendors counsels. [Banco Popular de Puerto Rico - Tolling Agreement] | 0.30<br>220.00/hr | | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Bob Wexler to Beth da Silva and Tomi Donahoe requesting status of data evaluation and other matters regarding informal exchange process. Review related response from Beth da Silva. [Banco Popular de Puerto Rico - Tolling Agreement] | 0.40<br>220.00/hr | | 88.00 |
| CIG | Meetings of and Communications<br>Telephone conference with Bob Wexler to discuss case status and other related matters. [Banco Popular de Puerto Rico - Tolling Agreement] | 0.30<br>220.00/hr | | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Juan Nieves to counsel Isabel Fullana to provide information regarding status of case and to submit motion for extension of litigation deadlines. Review attached documents and update case information. | 0.30<br>220.00/hr | | 66.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze email from Bob Wexler on the Election Defense addressed to Carlos. | 0.20<br>280.00/hr | | 56.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Alejandro Febres, vendors counsel to discuss status of case and coordinate telephone conference to discuss related matters. [Banco Popular de Puerto Rico - Tolling Agreement] | 0.20<br>220.00/hr | | 44.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for Banco Populars counsels to provide preliminary case status and coordinate telephone conference. Review and respond to related communication sent by Alejandro Febres. [Banco Popular de Puerto Rico - Tolling Agreement] | 0.40<br>220.00/hr | | 88.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Avoidance Action Analysis<br>Draft communication for Ken Suria, Matt Sawyer and Tristan Axelrod to discuss recommended actions and conference to discuss same. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Avoidance Action Analysis<br>Telephone conference with Ken Suria to discuss disclosure statement hearing for case no. 19-1022 and conference to discuss recommended actions for several cases. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to provide preliminary settlement information for certain adversary and tolling vendors.  Review list of relevant cases and settlement strategy provided and consider next steps. | 0.90<br>220.00/hr | 198.00 |
| | CIG | Avoidance Action Analysis<br>Review and respond to communication sent by Matt Sawyer to coordinate telephone conference with SCC and UCC working teams to discuss recommendations for several cases. | 0.20<br>220.00/hr | 44.00 |
| | FOD | General Litigation<br>Receive and verify ORDER REQUIRING STATUS REPORT [D.E. #27] [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
| | CIG | General Litigation<br>Review and analyze draft of settlement motions and agreement samples sent by Tristan Axelrod and consider relevant edits and revisions. | 0.90<br>220.00/hr | 198.00 |
| | CIG | General Litigation<br>Review and analyze communication sent by Tristan Axelrod to provide draft of settlement agreement and corresponding motion to vendors counsels.  Review attached information and update case information. [Pearson Pem P.R., Inc.] | 0.50<br>220.00/hr | 110.00 |
| | CIG | General Litigation<br>Review and analyze communication sent by Tristan Axelrod to provide draft of settlement agreement and corresponding motion to vendors counsels.  Review attached information and update case information. [Pearson Education, Inc.] | 0.50<br>220.00/hr | 110.00 |
| 12/03/2020 | CIG | Case Administration<br>Review and analyze communication sent by Natalia Alfonso to refer relevant matters related to case no. 19-00051.  Update case information. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Case Administration<br>Review and analyze Business bankruptcy reports for the week to determine if any adversary or tolling vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Case Administration<br>Review and analyze communication sent by Natalia Alfonso to | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | refer relevant matters related to case no. 19-00095.  Update case information. | | |
| | CIG | Case Administration | 0.20 | 44.00 |
| | | Review and analyze communication sent by Natalia Alfonso to refer relevant matters related to case no. 19-0061.  Update case information. | 220.00/hr | |
| | CIG | Case Administration | 0.20 | 44.00 |
| | | Review and analyze communication sent by Natalia Alfonso to refer relevant matters related to case no. 19-00165.  Update case information. | 220.00/hr | |
| | CIG | Case Administration | 0.20 | 44.00 |
| | | Review and analyze communication sent by Natalia Alfonso to refer relevant matters related to case no. 19-0238.  Update case information. | 220.00/hr | |
| | CIG | Case Administration | 0.20 | 44.00 |
| | | Review and analyze communication sent by Natalia Alfonso to refer relevant matters related to case no. 19-00188.  Update case information. | 220.00/hr | |
| | CIG | Case Administration | 0.20 | 44.00 |
| | | Review and analyze communication sent by Natalia Alfonso to refer relevant matters related to case no. 19-00043.  Update case information. | 220.00/hr | |
| | CIG | Case Administration | 0.20 | 44.00 |
| | | Review and analyze communication sent by Natalia Alfonso to refer relevant matters related to case no. 19-00239.  Update case information. | 220.00/hr | |
| | CIG | Case Administration | 0.20 | 44.00 |
| | | Review and analyze communication sent by Natalia Alfonso to refer relevant matters related to case no. 19-00138.  Update case information. | 220.00/hr | |
| | CIG | Case Administration | 0.20 | 44.00 |
| | | Review and analyze communication sent by Natalia Alfonso to refer relevant matters related to case no. 19-00239.  Update case information. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze MOTION to inform of US Bank National Associations as PREPA Bond Trustees appearance at the December 9 and 10 Omnibus Hearing. 17-3283 [15321] | 220.00/hr | |
| | CIG | Pleadings Reviews | 1.10 | 242.00 |
| | | Review and analyze Amended Ch. 11 plan in case no. 19-1022 and consider Ch. 11 plan proposed and effects on clients interests | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze ORDER  [14919] Notice of Withdrawal of Document [14733] Motion to Inform filed by PUERTO RICO ELECTRIC POWER AUTHORITY. 17-3283 [15318] | 220.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review and analyze MOTION to inform of US Bank National Associations as PREPA Bond Trustees appearance at the December 9 and 10 Omnibus Hearing. 17-4780 [2319] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review and analyze  MOTION to inform INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE DECEMBER 9-10, 2020 OMNIBUS HEARING filed by LINETTE FIGUEROA TORRES on behalf of Ad Hoc Group of PREPA Bondholders. 17-3283 [15332] [Banco Popular de Puerto Rico - Tolling Agreement] | | 220.00/hr | |
| JR | Meetings of and Communications | | 1.10 | 104.50 |
| | Visit office of the Comptroller of Puerto Rico and meet with Madeline Cruz (Interim Document Administrator) to provide stamps and obtain copy of vendors four Certifications on Contract with the Government. [Transporte Sonnel Inc.] | | 95.00/hr | |
| JR | Meetings of and Communications | | 1.00 | 95.00 |
| | Visit office of the Comptroller of Puerto Rico and meet with Madeline Cruz (Interim Document Administrator) to provide stamps and obtain copy of four vendors Certifications on Contract with the Government. [Albizael Rodriguez Montanez/dba Transporte Papo - Tolling Agreement] | | 95.00/hr | |
| NLO | Meetings of and Communications | | 0.20 | 40.00 |
| | Exchange of emails with Matthew Sawyer regarding Clerks Entry of Default. [Estrada Maisonet] | | 200.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communications sent by Ken Suria and Chelsea Mullarney regarding filing of ERS motion. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Ken Suria to discuss information regarding pending certifications and other information necessary for certain default cases. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review communication sent by Nick Basset in response to Brown Rudnicks recommendation memoranda for certain cases. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.10 | 22.00 |
| | Review and analyze communication sent by Alejandro Febres, vendors counsel to discuss information requested by DGC. [Banco Popular de Puerto Rico - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to vendors counsels to discuss case status and potential need for conference to address case matters.  Review related response from Gerry Carlo. [GFR Media, LLC - Tolling Agreement] | | 220.00/hr | |
| KCS | Avoidance Action Analysis | | 0.80 | 224.00 |
| | Receive and analyze email exchange between Nick Bassett and Matthew Sawyer pertaining to the evaluation and settlement of vendors (Oracle Caribbean, MMM Healthcare and SHVP Motor | | 280.00/hr | |

Firm Tax ID:   66-0554116

Corp. - 58 pages)

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Review and analyze communication sent by William Alemany vendors counsel to discuss status of case and request information regarding data analysis. Draft response and consider information submitted. [Ecolift Corporation] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.90 | 198.00 |
| | Review and analyze communication sent by Matt Sawyer to provide answers to questions raised by UCC counsels regarding recommendations for certain adversary and tolling cases.  review recommendation memoranda for several cases and update case information | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Review and analyze communication sent by Tomi Donahoe to representatives of BPPR to provide status of case and necessary information to conclude data analysis.  Review attached documents and update case information. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
| KCS | Other Contested Matters (exclu | 0.70 | 196.00 |
| | Read and analyze Reply to Opposition to Motion (26 pages) and reply to Chelsea Mullarney advising that we are in agreement with the document to be filed. | 280.00/hr | |
| KCS | Other Contested Matters (exclu | 0.70 | 196.00 |
| | Receive notice of filing of Reply to the Motion. | 280.00/hr | |
| KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | Receive email from Chelsea Mullarney from Brown Rudnick with motion to be reviewed. | 280.00/hr | |
| KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | Telephone conference with Chelsea Mullarney relative to the Reply to Opposition in the ERS matter. | 280.00/hr | |
| YG | General Litigation | 0.60 | 132.00 |
| | Receive and analyze various certifications from the comptrollers office regarding the registry of contracts. [Transporte Sonnel Inc.] | 220.00/hr | |
| NLO | General Litigation | 0.80 | 160.00 |
| | Write the letters to the defendants three addresses in compliance with Standing Order DKE#13421 of June 12, 2020. [Estrada Maisonet] | 200.00/hr | |
| NLO | General Litigation | 0.10 | 20.00 |
| | Analyze Clerks Entry of Default. DKE#25. [Estrada Maisonet] | 200.00/hr | |
| CIG | General Litigation | 0.50 | 110.00 |
| | Review and analyze communications sent by Chelsea Mullarney to provide motion to be filed regarding ERS.  Review draft of motion and consider necessary comments and proposed edits. | 220.00/hr | |
| CIG | General Litigation | 0.40 | 88.00 |
| | Review and analyze communication sent by Blair Rinne to provide draft of Default Judgement motion.  Review draft of | 220.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General

motion and provide relevant comments. [Puerto Nuevo Security Guards, Inc]

| Date | | Description | | |
|---|---|---|---|---|
| 12/04/2020 | JR | Meetings of and Communications | 0.20 | 19.00 |
| | | Send email to attorneys K. Suria and C. Infante with certifications from the comptrollers office regarding registry of contracts. [Transporte Sonnel Inc.] | 95.00 /hr | |
| | JR | Meetings of and Communications | 0.20 | 19.00 |
| | | Send email to attorneys K. Suria and C. Infante with certifications from the Comptrollers Office regarding registry of contracts. [Albizael Rodriguez Montanez/dba Transporte Papo - Tolling Agreement] | 95.00 /hr | |
| | CIG | Meetings of and Communications | 1.00 | 220.00 |
| | | Participate in telephone conference with Brown Rudnick, DGC and vendors counsels to discuss all matters pertaining to case including settlement alternatives. [Huellas Therapy Corp] | 220.00 /hr | |
| | CIG | Meetings of and Communications | 0.40 | 88.00 |
| | | Review and analyze relevant information to prepare for telephone conference with DGC, BR and vendors counsels. [Huellas Therapy Corp] | 220.00 /hr | |
| | KCS | Fee/Employment Applications | 1.20 | 336.00 |
| | | Draft and edit September 2020 billing to client. | 280.00 /hr | |
| | KCS | Fee/Employment Applications | 0.30 | 84.00 |
| | | Draft and edit  Seventh Fee Application to submit to court. | 280.00 /hr | |
| | FOD | General Litigation | 0.90 | 198.00 |
| | | Receive and review COMMITTEES' REPLY IN SUPPORT OF MOTION TO EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ ON ULTRA VIRES ISSUES [In case no. 17-bk-3566, D.E. # 1041] | 220.00 /hr | |
| | FOD | General Litigation | 0.90 | 198.00 |
| | | Receive and review COMMITTEES' REPLY IN SUPPORT OF MOTION TO STRIKE DECLARATION OF JOHN FAITH AND ACCOMPANYING EXHIBIT [In case no. 17-bk-3566, D.E. # | 220.00 /hr | |
| | FOD | General Litigation | 0.50 | 110.00 |
| | | Receive and verify COMMITTEES REPLY IN SUPPORT OF MOTION TO EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ ON ULTRA VIRES ISSUES [D.E. # 152] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 220.00 /hr | |
| | FOD | General Litigation | 0.50 | 110.00 |
| | | Receive and verify COMMITTEES' REPLY IN SUPPORT OF MOTION TO EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ ON ULTRA VIRES ISSUES [D.E. # 135] [Defendants 1H, et al] | 220.00 /hr | |
| | FOD | General Litigation | 0.50 | 110.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                                    Page No.:   15

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Receive and verify COMMITTEES' REPLY IN SUPPORT OF MOTION TO EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ ON ULTRA VIRES ISSUES [D.E. # 139] [Defendants 1G-50G, et al] | 220.00/hr |  |
|  | KCS | Claims Administration and Obje | 0.60 | 168.00 |
|  |  | Receive and analyze opinion and order denying the FOMBs motion to file its amended claim in the case of In re PR Hospital Supply, Inc. Send to B-R  for their analysis. | 280.00/hr |  |
| 12/07/2020 | KCS | Case Administration | 0.10 | 28.00 |
|  |  | Receive email from Matthew Sawyer canceling todays telephone call. | 280.00/hr |  |
|  | CIG | Pleadings Reviews | 0.20 | 44.00 |
|  |  | Review and analyze Informative Motion of Official Committee of Unsecured Creditors Regarding December 9-10, 2020 Omnibus Hearing | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review and analyze Transmittal of ROA Sent to USCA as to [2320] Notice of Appeal filed by Official Committee of Unsecured Creditors. 17-4780 [2322] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.20 | 44.00 |
|  |  | Review and analyze  MOTION to inform Status Report of Financial Oversight and Management Board for Puerto Rico Regarding Covid-19 Pandemic and Proposed Disclosure Statement Schedule. 17-3283 [15345] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review and analyze Motion to Seal Document Motion for Leave to File Document Under Seal Pursuant to Local Bankruptcy Rule 9018-1 17-1022 | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.80 | 176.00 |
|  |  | Review and analyze NOTICE OF APPEAL as to [2287] Order Denying Motion. 17-4780 [2320] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review and analyze NOTICE OF APPEAL as to [15020] Order Denying Motion. 17-3283 [15343] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review and analyze Transmittal of ROA Sent to USCA as to [2320] Notice of Appeal filed by Official Committee of Unsecured Creditors. 17-3283 [15346] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.80 | 176.00 |
|  |  | Review and analyze Opinion and Order dated 12/4/2020. 19-1022 | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.30 | 66.00 |
|  |  | Telephone conference with Bob Wexler to discuss several matters related to certain adversary cases.  Consider information discussed and necessary actions. | 220.00/hr |  |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications<br>Review and analyze Trustees opposition to motion to seal in case no. 19-1022. | 0.30<br>220.00 /hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Fernando Van Derdys, vendors counsel, to provide status of information requested by DGC and response by Bob Wexler regarding same. [Drogueria Betances, LLC - Tolling Agreement] | 0.30<br>220.00 /hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Bob Wexler regarding issues related to employee contributinos to health plans.  Draft response communication and review related replies from Matt Sawyer and Bob Wexler. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.50<br>220.00 /hr | 110.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Bob Wexler to Brown Rudnick to discuss settlement strategy for tolling case. [Banco Popular de Puerto Rico - Tolling Agreement] | 0.30<br>220.00 /hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Alejandro Febres, vendors counsel, to discuss matters related to case. [Banco Popular de Puerto Rico - Tolling Agreement] | 0.20<br>220.00 /hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Bob Wexler to provide information regarding banco popular and discuss certain matters related to case. [Banco Popular de Puerto Rico - Tolling Agreement] | 0.30<br>220.00 /hr | 66.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze email sent by Bob Wexler to Carlos and me on the election law defense. | 0.20<br>280.00 /hr | 56.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze relevant information to prepare for telephone conference with UCC, DGC and Brown Rudnick to discuss vendor recommendations. | 0.80<br>220.00 /hr | 176.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer cancelling scheduled conference with UCC and DGC to discuss vendor recommendations. | 0.10<br>220.00 /hr | 22.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to provide answers to questions raised by UCC regarding recommendations for certain cases.  Update case information and consider necessary actions. | 0.70<br>220.00 /hr | 154.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze information submited by Carmen Conde, vendors counsel regarding vendors position regarding settlement and preference defenses. Review information and update case information. [Huellas Therapy Corp] | 0.60<br>220.00 /hr | 132.00 |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tomi Donahoe to coordinate telephone conference with vendor representatives to discuss all matters regarding case. Review related responses from Alejandro Febres and Robert Wexler. [Banco Popular de Puerto Rico - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to counsel for AFFAF to obtain information regarding employee contributions to health plans. Review related response from Gabriel Oliveras. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Motion By the Financial Oversight and Management Board for Puerto Rico to Clarify Litigation Deadlines  DE #13936. DKE#13. [Xerox Corporation] | 0.10<br>200.00/hr | 20.00 |
| CIG | Other Contested Matters (exclu<br>Review and analyze communication sent by Ken Suria to discuss courts opinion and order denying Motion to Vacate order at [443] COnsider next steps regarding case. | 0.50<br>220.00/hr | 110.00 |
| KCS | General Litigation<br>Read and edit Declaration of Elizabeth da Silva in support of the Motion for Default Judgment. [Puerto Nuevo Security Guards, Inc] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Read Carlos Infantes email of no comment on the motion for default judgment. [Puerto Nuevo Security Guards, Inc] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Read and analyze Memorandum in Support of Motion for Default Judgment. [Puerto Nuevo Security Guards, Inc] | 0.30<br>280.00/hr | 84.00 |
| KCS | General Litigation<br>Read and edit Declaration of Sunni Beville in support of the Motion for Default Judgment. [Puerto Nuevo Security Guards, Inc] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Read and analyze Motion for Default Judgment [Puerto Nuevo Security Guards, Inc] | 0.10<br>280.00/hr | 28.00 |
| NLO | General Litigation<br>Analyze Motion to inform Status Report of Financial Oversight and Management Board for Puerto Rico Regarding Covid-19 Pandemic and Proposed Disclosure Statement Schedule.  14923 filed by FOMB.DKE#15345. | 0.20<br>200.00/hr | 40.00 |
| CIG | General Litigation<br>Review and analyze communication sent by Matt Sawyer to request information and discuss strategy regarding cases where default judgement has been requested. | 0.30<br>220.00/hr | 66.00 |
| CIG | General Litigation<br>Review communication sent by Matt Sawyer and Ken Suria to | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:  66-0554116

discuss proposed revisions to motion for default judgement.
[Puerto Nuevo Security Guards, Inc]

| | CIG | General Litigation | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review and analyze draft of motion for default judgment for default vendor including relevant attachments and submit relevant edits and comments. [Puerto Nuevo Security Guards, Inc] | 220.00/hr | |
| 12/08/2020 | KCS | Case Administration | 0.50 | 140.00 |
| | | Draft budget for December 2020. | 280.00/hr | |
| | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review and analyze final motion for default judgement against defaulted vendor including relevant attachments and update case information. [Puerto Nuevo Security Guards, Inc] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review Notice of Agenda of Matters Scheduled for the Hearing on December 9-10, 2020 at 9:30 A.M. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Analyze Urgent Consensual Motion for Extension of Certain Deadlines in Connection with Omnibus Motion of Puerto Rico Electric Power Authority for Order (a) Approving PREPAs Rejection of Certain Power Purchase and Operating Agreements.17-4780 [2325] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review and analyze MOTION to inform STATUS REPORT OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY REGARDING THE GOVERNMENT OF PUERTO RICOS RESPONSE TO THE ONGOING COVID-19 PANDEMIC AND TRANSITION. 17-3283 [15382] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze Status Report of Financial Oversight and Management Board in Connection with December 9-10, 2020 Omnibus Hearing 17-3283 [15388] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tomi Donahoe to discuss case information and schedule telephone conference with vendors counsel. Respond to communication. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.70 | 154.00 |
| | | Review and analyze communication sent by Tristan Axelrod to provide settelemnt information regarding case and preference recommendation.  Review attached documents and information and consider necessary actions [Ricoh Puerto Rico, Inc] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review and analyze order denying joint stipulation to extend litigation deadlines.  Consider next steps and update case information. [Evertec, Inc] | 220.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Asset Analysis Recovery<br>Draft budget for November 2020. | | 0.50<br>280.00/hr | 140.00 |
| NLO | Relief from Stay/Adequate Prot<br>Analyze Motion entry of order for lift of stay [7582] Order<br>Terminating Motion (Attachments: # (1) Supplement email # (2)<br>Supplement meet and confer communication) filed by Josefina<br>Guinot Melendez.DKE#15379. | | 0.10<br>200.00/hr | 20.00 |
| CIG | Meetings of and Communications<br>Review and respond to several communications sent by<br>Francisco Ojeda and Kenneth Suria to discuss case information<br>and strategy. [Evertec, Inc] | | 0.40<br>220.00/hr | 88.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Bob Wexler to<br>coordinate telephone conference with DGC and vendors counsel.<br>Review response from vendors counsels [Banco Popular de<br>Puerto Rico - Tolling Agreement] | | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Telephone conference with Bob Wexler to discuss matters related<br>to the case and discuss need for telephone conference with<br>vendors counsels. [Banco Popular de Puerto Rico - Tolling<br>Agreement] | | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to<br>request certain information from vendors and provide update on<br>case. Update case management information. [Huellas Therapy<br>Corp] | | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by William Alemany<br>vendors counsel to discuss information requested for adversary<br>case. [Huellas Therapy Corp] | | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Robert Wexler to<br>re-schedule conference to discuss open matters with vendor<br>representatives. [Huellas Therapy Corp] | | 0.20<br>220.00/hr | 44.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Notice of Filing of Supplemental Documents and<br>Translations Thereof in Connection With Limited Objection of<br>Official Committee of Unsecured Creditors to Motion of<br>Commonwealth of PR Pursuant to Bankruptcy Code Section 365<br>filed by UCC.DKE#15387. | | 0.60<br>200.00/hr | 120.00 |
| KCS | General Litigation<br>Receive email from Matt Sawyer relative to motion for extension<br>of time on several adversary proceedings.  Reply to his email. | | 0.40<br>280.00/hr | 112.00 |
| KCS | General Litigation<br>Receive and read notice of filing Motion for Default Judgment.<br>[Puerto Nuevo Security Guards, Inc] | | 0.10<br>280.00/hr | 28.00 |
| FOD | General Litigation | | 0.20 | 44.00 |

| | | | | |
|---|---|---|---|---|
| | | Receive and analyze Courts Order denying Joint Stipulated Agreement. [Evertec, Inc] | 220.00/hr | |
| | FOD | General Litigation | 0.60 | 132.00 |
| | | Receive and verify JOINT STATUS REPORT IN COMPLIANCE WITH DECEMBER 2, 2020 ORDER AND TO FURTHER AMEND THE ADVERSARY COMPLAINT [D.E. # 28] [Evertec, Inc] | 220.00/hr | |
| | CIG | General Litigation | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide motion for extension of default deadlines and other pending matters for default cases. | 220.00/hr | |
| | CIG | General Litigation | 0.20 | 44.00 |
| | | Review and anlalyze communication sent by Kenneth Suria to provide relevant comments to default motion. Review related communication from Matt Sawyer. | 220.00/hr | |
| | CIG | General Litigation | 0.60 | 132.00 |
| | | Review and edit motion regarding default cases.  Draft communication for Matt Sawyer to provide revised motion with proposed edits and comments. | 220.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 176501, 177189 filed by Diana Jimenez Verdejo, pro se.DKE#15374. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 54869, 55284, 55600, 43592 filed by Carmen N. Ayala Ayala, pro se.DKE#15373. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 67867, 78903 filed by Priscilla Torres Ramos, pro se.DKE#15375. | 200.00/hr | |
| 12/09/2020 | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze ORDER SETTING BRIEFING SCHEDULE [15395] Motion to Extend Deadline for Motion for Default Judgment in Standing Order . 17-3283 [15399] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review and analyze MOTION to inform Status Report of the Government Parties Regarding the Covid-19 Pandemic and the 9019 Motion. 17-4780 [2330] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze MOTION to inform Status Report of the Government Parties Regarding the Covid-19 Pandemic and the 9019 Motion. 17-3283 [15400] | 220.00/hr | |
| | CIG | Pleadings Reviews | 1.20 | 264.00 |
| | | Review and analyze Amended Motion to Dismiss filed by | 220.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General

|  |  |  |  |
|---|---|---|---|
|  |  | adversary vendor.  Consider necessary actions and update case information. [Evertec, Inc] |  |  |
| CIG | Pleadings Reviews | 0.10 | 22.00 |
|  | Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 12/09/2020 . 17-3283 [15390] | 220.00/hr | |
| CIG | Pleadings Reviews | 0.10 | 22.00 |
|  | Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 12/09/2020. 17-4780 [2327] | 220.00/hr | |
| CIG | Pleadings Reviews | 0.40 | 88.00 |
|  | Review and analyze order approving purchase and sale agreement and sale of Carolina realty. Consider effect on client interests and update information. 19-1022 [658] | 220.00/hr | |
| CIG | Pleadings Reviews | 0.10 | 22.00 |
|  | Review and analyze ORDER SETTING DEADLINE FOR FURTHER STATUS REPORT REGARDING COBRA ACQUISITIONS LLCS MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS. 17-4780 [2329] | 220.00/hr | |
| CIG | Pleadings Reviews | 0.10 | 22.00 |
|  | Review and analyze communication sent by Nayuan Zouairabani to Chambers of Hon. Judge Swain to provide Amended Motion to Dismiss. [Evertec, Inc] | 220.00/hr | |
| CIG | Pleadings Reviews | 0.10 | 22.00 |
|  | Review and analyze ORDER SETTING DEADLINE FOR FURTHER STATUS REPORT REGARDING COBRA ACQUISITIONS LLCS MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS. 17-3283 [15396] | 220.00/hr | |
| CIG | Pleadings Reviews | 0.50 | 110.00 |
|  | Review and analyze Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerks Entries of Default and update case information. 17-3283 [15395] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
|  | Review and analyze communication sent by Ken Suria regarding instructions for default cases. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
|  | Review and analyze communication sent by Bob Wexler to coordinate telephone conference with vendor representatives to discuss all matters regarding case. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.50 | 110.00 |
|  | Review and analyze relevant information to prepare for telephone conference with DGC and vendor representatives. [Merck Sharp & Dohme (I.A.) LLC] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.40 | 88.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Review and analyze communication sent by Tomi Donahoe to Gerry Carlo, vendor representative to provide status of open matters regarding case. Review information submitted and update case information. [GFR Media, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communications sent by Gerry Carlo, vendor representative to discuss matters pertaining to case. [GFR Media, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.50 | 110.00 |
| | | Review and analyze communication sent by Ken Suria to provide certain translations required for default judgement. Review attached documents and update case management information. [Perfect Cleaning Services, Inc] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tomi Donahoe to request assistance regarding certain issues related to PR Genereal Administration Services.  Consider next steps and assistance required for DGC regarding matter. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communication sent by Ken Suria to provide update on necessary translations for default judgement. [Tactical Equipment Consultants, Inc] | 220.00/hr | |
| | NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
| | | Analyze Urgent motion Urgent Consented Motion for Extension of Deadlines  [15284] Order Setting Briefing Schedule filed by AAFAF.DKE#15402. | 200.00/hr | |
| | NLO | Other Contested Matters (exclu | 0.20 | 40.00 |
| | | Analyze Motion for Joinder of Urgent Motion for Entry of Order Authorizing Third-Party Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities  [15342] filed by Financial Guaranty Insurance Company.DKE#15389. | 200.00/hr | |
| | NLO | Other Contested Matters (exclu | 0.20 | 40.00 |
| | | Analyze Urgent motion Motion of Joinder  [15342] Urgent motion of Ambac Assurance Corporation for Entry of Order Authorizing Third-Party Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities filed by Ambac Assurance Corporation.DKE#15401. | 200.00/hr | |
| | NLO | Other Contested Matters (exclu | 0.20 | 40.00 |
| | | Analyze Motion for Joinder Joinder of ERS Bondholders in Urgent Motion for Entry of Order Authorizing Third-Party Discovery Under Bankruptcy Rule 2004 filed by Ambac Assurance Corporations. DKE#15403. | 200.00/hr | |
| | KCS | General Litigation | 0.30 | 84.00 |
| | | Receive email from Blair Rinne relative to documents needed for the motion for default judgment and reply to the same with the documents requested. [Perfect Cleaning Services, Inc] | 280.00/hr | |
| | KCS | General Litigation | 0.40 | 112.00 |
| | | Search for documents requested for motion for default judgment | 280.00/hr | |

Firm Tax ID:  66-0554116

|  |  |  |  |
|---|---|---|---|
|  | and create a link for prompt access. [Perfect Cleaning Services, Inc] |  |  |
| KCS | General Litigation | 0.30 | 84.00 |
|  | Receive and analyze Blair Rinnes email and verified our files. Reply with translated documents. [Tactical Equipment Consultants, Inc] | 280.00/hr |  |
| NLO | General Litigation | 0.10 | 20.00 |
|  | Analyze Order Setting Deadline for Further Status Report Regarding Cobra Acquisitions Llcs Motion for Allowance and Payment of Administrative Expense Claims.DKE#15396. | 200.00/hr |  |
| NLO | General Litigation | 0.20 | 40.00 |
|  | Analyze Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerks Entries of Default [13421]. DKE#15395. | 200.00/hr |  |
| NLO | General Litigation | 0.10 | 20.00 |
|  | Analyze Order Setting Briefing Schedule  [15395] Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerks Entries of Default.DKE#15399. | 200.00/hr |  |
| FOD | General Litigation | 0.10 | 22.00 |
|  | Receive and analyze ORDER: In light of the Amended Complaint filed at Dkt. No. [30], the Motion to Dismiss (Dkt. No. [14]) is terminated. SO ORDERED. [D.E. # 31] [Evertec, Inc] | 220.00/hr |  |
| FOD | General Litigation | 0.60 | 132.00 |
|  | Receive and analyze AMENDED ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND PREFERENCES AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 547, 548, AND 550 AND PUERTO RICO LAW [D.E. # 30] [Evertec, Inc] | 220.00/hr |  |
| FOD | General Litigation | 1.60 | 352.00 |
|  | Receive and analyze Evertecs MOTION TO DISMISS AMENDED ADVERSARY COMPLAINT (DOCKET NO. 30) [D.E. #32] [Evertec, Inc] | 220.00/hr |  |
| CIG | General Litigation | 0.40 | 88.00 |
|  | Review and analyze communication sent by Blair Rinne to discuss certified translation related to certain default cases and next steps regarding default judgement. review attached documents and update case information. | 220.00/hr |  |
| CIG | General Litigation | 0.40 | 88.00 |
|  | Review and analyze communication sent by Blair Rinne to provide draft of Motion in compliance with court order and request relevant exhibits related to said motion. Review motion draft and update case information. | 220.00/hr |  |
| CIG | General Litigation | 0.20 | 44.00 |
|  | Review and analyze communication sent by Jose Sanchez to re-schedule conference call due to unforeseen circumstances. Review related responses from Bob Wexler. [Merck Sharp & Dohme (I.A.) LLC] | 220.00/hr |  |

Firm Tax ID:  66-0554116

|            | CIG | General Litigation | 0.30 | 66.00 |
|            |     | Review and analyze communication sent by Ken Suria to provide pending translations for default judgement motion. Review attached documents and update case information. [Tactical Equipment Consultants, Inc] | 220.00/hr | |
| 12/10/2020 | CIG | Pleadings Reviews | 0.10 | 22.00 |
|            |     | Review and analyze Transcript of Omnibus Hearing held on 12/9/2020, before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 17-4780 | 220.00/hr | |
|            | CIG | Pleadings Reviews | 0.10 | 22.00 |
|            |     | Review and analyze Transcript of Omnibus Hearing held on 12/9/2020, before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 17-3283 [15410] | 220.00/hr | |
|            | CIG | Meetings of and Communications | 0.20 | 44.00 |
|            |     | Review and analyze communication sent by Bob Wexler to coordinate conference on new date to discuss case with vendors counsels. [National Building Maintenance Corp. - Tolling Agreement] | 220.00/hr | |
|            | CIG | Meetings of and Communications | 0.30 | 66.00 |
|            |     | Review and analzye communication sent by Alexis Beachdell to discuss matters related to case and re-schedule conference for January date. [National Building Maintenance Corp. - Tolling Agreement] | 220.00/hr | |
|            | CIG | Meetings of and Communications | 0.20 | 44.00 |
|            |     | Review and respond communication sent by Bob Wexler to discuss certain issues related to case. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
|            | CIG | Meetings of and Communications | 0.20 | 44.00 |
|            |     | Review and analyze communication sent by Tomi Donahoe to coordinate conference to discuss matters pertaining to case. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
|            | CIG | Meetings of and Communications | 0.20 | 44.00 |
|            |     | Review and analyze communication sent by Arturo Bauermeister to discuss matters related to settlement discussions. [Computer Learning Centers, Inc.] | 220.00/hr | |
|            | CIG | Meetings of and Communications | 0.20 | 44.00 |
|            |     | Review and analyze communication sent by Tristan Axelrod to provide position regarding additional changes proposed to joint motion. [Evertec, Inc] | 220.00/hr | |
|            | CIG | Meetings of and Communications | 0.30 | 66.00 |
|            |     | Review and analyze communication sent by Matt Sawyer to send invite for telephone conference with Brown Rudnick and DGC. | 220.00/hr | |
|            | KCS | Avoidance Action Analysis | 0.20 | 56.00 |
|            |     | Receive email from Tomi Donahoe relative to contact at the ASG | 280.00/hr | |

Firm Tax ID:  66-0554116

office.  Reply to the same. [Sesco Technology Solutions, LLC]

| | | | | |
|---|---|---|---|---|
| KCS | Avoidance Action Analysis<br>Receive and analyze email from Tristan Axelrod and another email from Sunni Beville relative to nonviable claim against PR Hospital Supply. | 0.30<br>280.00/hr | 84.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tristan Axelrod to discuss next steps regarding PR Hospital Supply case and recommended actions to client. Consider related communications from Ken Suria. | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze relevant information and documents to prepare for telephone conference with Tomi Donahoe, Beth da Silva and Bob Wexler to discuss matters partianing to data analysis and other issues related to case. [Banco Popular de Puerto Rico - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Telephone conference with Tomi Donahoe, Bob Wexler and Beth da Silva to discuss matters pertaining to case and data evaluation. [Banco Popular de Puerto Rico - Tolling Agreement] | 0.60<br>220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis<br>Participate in telephone conference with DGC and Brown Rudnick to discuss ongoing matters related to adversary and tolling cases. | 1.10<br>220.00/hr | 242.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Order Granting [15402] Urgent Consented Motion for Extension of Deadlines. Related document: [15278] . DKE#15406. | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation<br>Analyze Reply to Response to Motion in Opposition  [15238] Notice of Appearance and Second Motion Requesting Leave to File an Amicus Brief and for Amicus Status filed by COOPHARMA . DKE#15409. | 0.10<br>200.00/hr | 20.00 |
| FOD | General Litigation<br>Receive and review NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [D.E. # 140] [Defendants 1G-50G, et al] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [D.E. # 136] [Defendants 1H, et al] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST T CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [D.E. # 153] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 0.10<br>220.00/hr | 22.00 |

FOMB | General

| | | | | |
|---|---|---|---|---|
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [In case no. 17-bk-3566, D.E. #1045] | 220.00 /hr | |
| | CIG | General Litigation | 0.20 | 44.00 |
| | | Review communication sent by Tristan Axelrod to discuss edits proposed by vendors counsels to joint motion draft. [Evertec, Inc] | 220.00 /hr | |
| | CIG | General Litigation | 0.40 | 88.00 |
| | | Review and analyze communication sent by Nayuan Zouairabani to provide revised joint motion with proposed edits.  Review proposed revisions and consider necessary actions. [Evertec, Inc] | 220.00 /hr | |
| | CIG | General Litigation | 0.50 | 110.00 |
| | | Review and analyze communication sent by Tristan Axelrod to provide draft of Joint Stipulation for extension of litigation deadlines. Review motion and update case management information. [Evertec, Inc] | 220.00 /hr | |
| | CIG | General Litigation | 0.40 | 88.00 |
| | | Review and analyze additional revisions proposed by Nayuan Zouairabani to joint motion to be filed in adversary case. Consider proposed revisions and update case information. [Evertec, Inc] | 220.00 /hr | |
| 12/11/2020 | CIG | Case Administration | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy reports for the week to determine if any tolling or adversary vendor filed for bankruptcy relief. | 220.00 /hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze Urgent Consensual Motion for Second Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim. 17-3283 [15413] | 220.00 /hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze ORDER GRANTING [15413] URGENT CONSENSUAL MOTION FOR SECOND EXTENSION OF DEADLINES REGARDING MOTION OF WHITEFISH ENERGY HOLDINGS,LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. 17-3283 [2334] | 220.00 /hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze ORDER GRANTING [15413] URGENT CONSENSUAL MOTION FOR SECOND EXTENSION OF DEADLINES REGARDING MOTION OF WHITEFISH ENERGY HOLDINGS,LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. 17-3283 [15427] | 220.00 /hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review and analyze ballots for approval of plan as provided by debtors representative. 19-1022 [660] | 220.00 /hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews | | 0.30 | 66.00 |
| | Review and analyze Urgent Consensual Motion for Second Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim. 17-4780 [2333] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Angel Rotger, vendors counsel to request information regarding case and confirm extension of litigation schedule for case. [Bio-Nuclear of Puerto Rico, Inc.] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Seek motion to extend litigation deadlines and order approving request and send to vendors counsel with updated information regarding case. [Bio-Nuclear of Puerto Rico, Inc.] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and respond to communication sent by Angel Rotger, vendors counsel to provide status regarding information requested from vendor.  Update case information. [Bio-Nuclear of Puerto Rico, Inc.] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.10 | 22.00 |
| | Review and analyze communication sent by vendor representative, Ricardo Pizarro to request re-scheduling of conference to be held today. [Clinica de Terapias Pediatricas, Inc.] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.50 | 110.00 |
| | Review and analyze relevant documents to prepare for telephone conference with Bob Wexler and vendor representative. [Clinica de Terapias Pediatricas, Inc.] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Bob Wexler and vendor representative Manuel Rivera to discuss re-scheduling of conference. [Clinica de Terapias Pediatricas, Inc.] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and analyze certified translation of comptroller certification of contracts for vendor and commonwealth entities. [AT&T / Cingular Wireless - Tolling Agreement] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Draft communication for DGC to provide certified translation of comptroller certifications. [AT&T / Cingular Wireless - Tolling Agreement] | | 220.00/hr | |
| NLO | General Litigation | | 1.50 | 300.00 |
| | Write and file the Motion in Compliance with Standing Order. [Estrada Maisonet] | | 200.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify Order granting [136] Notice of withdrawal [D.E. #137] [Defendants 1H, et all] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| | Receive and review Order granting [140] Notice of withdrawal [D.E. #141] [Defendants 1G-50G, et al] | 220.00 /hr | |
| FOD | General Litigation | 0.10 | 22.00 |
| | Receive and analyze JOINT STIPULATION REGARDING BRIEFING ON MOTION TO DISMISS AMENDED ADVERSARY COMPLAINT [D.E. # 33] [Evertec, Inc] | 220.00 /hr | |
| FOD | General Litigation | 0.10 | 22.00 |
| | Receive and verify Order granting [153] Notice of withdrawal [D.E. #154] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 220.00 /hr | |
| NLO | Claims Administration and Obje | 0.70 | 140.00 |
| | Analyze Debtors Omnibus Objection to Claim 272nd Omnibus Objection of the Commonwealth of Puerto Rico and ERS to Deficient Claims with Respect to Which Deficient Mailing Responses were Received filed by FOMB. DKE#15415. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.80 | 160.00 |
| | Analyze Debtors Omnibus Objection to Claims Two Hundred Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Duplicate Claims filed by  FOMB. DKE#15424. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 2.30 | 460.00 |
| | Analyze Debtors Omnibus Objection to Claim 281st Omnibus Objection of PREPA to Miscellaneous Deficient Claims filed by Commonwealth of Puerto Rico. DKE#15421 (229 pages) | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.60 | 120.00 |
| | Analyze Debtors Omnibus Objection to Claims Two Hundred Eightieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain Prasa Senior Lien Bonds filed by  FOMB. DKE#15426. | 200.00 /hr | |
| CIG | Restructurings | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to Nayuan Zouairabani to provide joint motion as filed. Review response from Mr. Zouairabani. [Evertec, Inc] | 220.00 /hr | |
| CIG | Restructurings | 0.20 | 44.00 |
| | Review and analzye communication sent by Nayuan Zouairabani to provide approval of joint motion draft and consent to court filing. Review response from Matt Sawyer. [Evertec, Inc] | 220.00 /hr | |
| CIG | Restructurings | 0.40 | 88.00 |
| | Review and analyze communication sent by Matt Sawyer to provide final draft of joint motion to be filed in compliance with court order.  Consider necessary edits and next steps regarding same. [Evertec, Inc] | 220.00 /hr | |
| CIG | Restructurings | 0.30 | 66.00 |
| | Review joint motion as filed and update case management information. [Evertec, Inc] | 220.00 /hr | |

Firm Tax ID:  66-0554116

| 12/14/2020 | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze Motion to inform AS TO FIRST AMENDED JOINT PLAN OF REORGANIZATION AS AMENDED. 19-1022 | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review and analyze Amended Chapter 11 Plan Supplement. 19-1022 | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze MOTION to inform Parties Joint Stipulation for Dismissal with Prejudice. 17-480 [2335] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze Adversary Case 3:19-ap-369 Closing.. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review and analyze  ORDER ON INTERVENTION AND STAYING LITIGATION re Dkt. Nos. 9 and 69 in 19-AP-388. 17-3283 [15432] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze communication sent by Bob Wexler to provide information regarding case and coordinate conference with vendors counsels. [Merck Sharp & Dohme (I.A.) LLC] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.50 | 110.00 |
| | | Prepare Notice of Appearance and Request for Notice and file in adversary case pursuant to court orders. Review receipt and update case information. [Evertec, Inc] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze communication sent by Bob Wexler to coordinate conference with vendors counsels to discuss settlement alternatives. Respond to communication and update case information. [Computer Learning Centers, Inc.] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze  Certificate of service Related document:[24] MOTION FOR DEFAULT JUDGMENT against PUERTO NUEVO SECURITY GUARDS, INC. and update case information. [Puerto Nuevo Security Guards, Inc] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Alicia Lavergne to discuss case status and coordinate telephone conference to discuss open matters. [Merck Sharp & Dohme (I.A.) LLC] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and respond to communication sent by Tomi Donahoe to provide information regarding conference scheduled for 12/15/20 to discuss case with vendors counsels. [GFR Media, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tomi Donahoe to discuss case information and coordinate conference with vendors counsel to discuss case and pending matters. Review related | 220.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General

communication from Matt Sawyer and draft response regarding availability [GFR Media, LLC - Tolling Agreement]

| | | | |
|---|---|---|---|
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Bob Wexler to vendors representative Fernando van Derdys, to discuss case and coordinate telephone conference. [Drogueria Betances, LLC - Tolling Agreement] | 0.10<br>220.00/hr | 22.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Bob Wexler to coordinate conferences with working team and vendors counsels to discuss all matters regarding case. [Banco Popular de Puerto Rico - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Bob Wexler to provide status of data evaluation and request information regarding employee contributions to health plans. [Drogueria Betances, LLC - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze multiple correspondence relative to the documents and settlement offer. [Pearson Pem P.R., Inc.] | 0.30<br>280.00/hr | 84.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by vendors counsels Brian Glueckstein, to provide status on settlement proposals. review response from tristan Axelrod and update case information. [Pearson Pem P.R., Inc.] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication  from Tristan Axelrod to discuss status of case and request status on settlement proposals. [Pearson Education, Inc.] | 0.10<br>220.00/hr | 22.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to provide information regarding preliminary preference analysis for tolling case.  Review data provided and update case information. [Banco Popular de Puerto Rico - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by vendors counsels Brian Glueckstein, to provide status on settlement proposals. Review response by Tristan Axelrod and update case information. [Pearson Education, Inc.] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication  from Tristan Axelrod to discuss status of case and request feedback on settlement proposals. [Pearson Pem P.R., Inc.] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Receive and analyze ORDER approving [33] Joint Stipulation Regarding Briefing on [32] Motion to Dismiss [30] Amended Adversary Complaint [D.E. #34] [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID:   66-0554116

| 12/15/2020 | CIG | Case Administration<br>Draft communication for Tristan Axelrod to discuss DGC review of data submitted by vendor and other related matters. [A C R Systems] | 0.20<br>220.00 /hr | 44.00 |
| | CIG | Case Administration<br>Review and analyze communication sent by Tomi Donahoe to confirm access to database with information uploaded by vendors counsel. [A C R Systems] | 0.20<br>220.00 /hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze ORDER  [15395] Motion to Extend Deadline for Motion for Default Judgment in [13421] Standing Order Regarding Procedures for Default Judgment Motion Practice. 17-3283 [15441] | 0.20<br>220.00 /hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communications sent by Alicia Lavergne and José Sanchez to discuss matters related to case and coordinate conference to discuss pending matters. [Merck Sharp & Dohme (I.A.) LLC] | 0.20<br>220.00 /hr | 44.00 |
| | CIG | Meetings of and Communications<br>Telephone conference with Tomi Donahoe to discuss access and review of information submitted by vendor in order to consider next steps regarding case. [A C R Systems] | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Bob Wexler to discuss case and pending matters for scheduled conference with vendors counsels. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.20<br>220.00 /hr | 44.00 |
| | KCS | Avoidance Action Analysis<br>Receive email exchange relative to settlement negotiations with Ricoh. [Ricoh Puerto Rico, Inc] | 0.10<br>280.00 /hr | 28.00 |
| | KCS | Avoidance Action Analysis<br>Receive and analyze order extending time to file motion for default judgment. [I.D.E.A., Inc] | 0.10<br>280.00 /hr | 28.00 |
| | KCS | Avoidance Action Analysis<br>Review email exchange between Humana and the Special Claims Committee relative to settlement. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.30<br>280.00 /hr | 84.00 |
| | KCS | Avoidance Action Analysis<br>Receive and analyze email exchange with Tristan Axelrod and Carlos Infante relative to ACR Systems providing its records in the information exchange. | 0.20<br>280.00 /hr | 56.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze letter, laws and settlement offer sent by Arturo Bauermeister, counsel for Computer Learning Center and consider position as to potential settlement. [Computer Learning Centers, Inc.] | 0.90<br>220.00 /hr | 198.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Bob Wexler regarding case and respond with availability for proposed conference to discuss same with vendors counsels. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.10 | 22.00 |
| | Review communication sent by Francisco Fontanet, vendor representative to request invitation for additional parties to conference set to discuss case. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Tristan Axelrod to discuss potential extension of litigation deadlines with vendors counsel Ricardo Díaz. Review related response from Mr. Diaz and consider options in lieu of commencing litigation. [A C R Systems] | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and respond to communication sent by Tristan Axelrod regarding extent of data provided by vendor and possibility of extending litigation deadlines. [A C R Systems] | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Tomi Donahoe to discuss position regarding extension of deadlines and evaluation of data provided by vendor. [A C R Systems] | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Fernando Van Derdys to discuss case and propose date for conference. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and respond to communication sent by Kenneth Suria to discuss relevant case law cited regarding vendors defenses. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.80 | 176.00 |
| | Review and analyze communication sent by Tristan Axelrod to UCC to provide recommendation memorandum and settlement position regarding adversary case.  Review information provided and update case management information. [Oracle Caribbean, Inc] | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communications sent by Tristan Axelrod regarding settlement alternatives and considerations regarding UCC position. [Ricoh Puerto Rico, Inc] | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Draft communication for Bob Wexler to discuss information submitted by vendor and confirm extent of information request complied with. [A C R Systems] | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Consider information submitted by vendor and next steps | 220.00/hr | | |

Firm Tax ID:   66-0554116

regarding case. [A C R Systems]

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Draft communication for Tristan Axelrod to discuss information submitted by vendor and position regarding requested extension of time to file response to complaint. [A C R Systems] | 0.20<br>220.00/hr | | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Peter Billowz, vendors counsel to advise on information regarding employee contributions and other settlement matters. Consider information and update case data. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.40<br>220.00/hr | | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Tristan Axelrod and Ricardo Diaz regarding information provided by vendor and request to extend response deadline for adversary case. [A C R Systems] | 0.50<br>220.00/hr | | 110.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Motion to inform Ninth Supplemental Verified Statement of the Ad Hoc Group of General Obligation Bondholders Pursuant to Bankruptcy Rule 2019 filed by Ad Hoc Group of General Obligation Bondholders. DKE#15435. | 0.20<br>200.00/hr | | 40.00 |
| KCS | General Litigation<br>Receive and analyze order extending time to file motion for default judgment. [S & L Development SE] | 0.10<br>280.00/hr | | 28.00 |
| NLO | General Litigation<br>Analyze Stipulation and Proposed Order Binding the DRA Parties to the Confidentiality Agreement and Order in Connection with (A) Ambac Assurance Motion for Entry of Order Authorizing Discovery [Ecf No. 9022]  [ECF NO. 9023] filed by FOMB . DKE#15436. | 0.20<br>200.00/hr | | 40.00 |
| FOD | General Litigation<br>Receive and analyze ORDER  Motion to Extend Deadline for Motion for Default Judgment [D.E. # 27] [Postage By Phone Reserve Account] | 0.10<br>220.00/hr | | 22.00 |
| FOD | General Litigation<br>Receive and analyze ORDER  Motion to Extend Deadline for Motion for Default Judgment [D.E. # 34] [Next Level Learning, Inc] | 0.10<br>220.00/hr | | 22.00 |
| FOD | General Litigation<br>Receive and analyze ORDER  Motion to Extend Deadline for Motion for Default Judgment [D.E. # 34] [Corporate Research and Training, Inc] | 0.10<br>220.00/hr | | 22.00 |
| NLO | Claims Administration and Obje<br>Analyze Informative Motion Regarding the 94th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Miscellaneous Deficient Claims [15090] Notice filed by FOMB. DKE#15439. | 0.10<br>200.00/hr | | 20.00 |
| NLO | Claims Administration and Obje | 0.80 | | 160.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |
|---|---|---|---|
|  | Analyze Debtors Omnibus Objection to Claim 277th Omnibus Objection of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of The Commonwealth of Puerto Rico to Satisfied Claims filed by FOMB. DKE#15420. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
|  | Analyze Order on Intervention and Staying Litigation  DKE 9 and 69 in 19-AP-388. [14052] Joint Status Report and Proposed Order on Case Management filed by FOMB. DKE #15431. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.70 | 140.00 |
|  | Analyze Debtors Omnibus Objection to Claims - Two Hundred Seventy-first Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and ERS To Miscellaneous Deficient Claims by FOMB. DKE#15414. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.70 | 140.00 |
|  | Analyze Debtors Omnibus Objection to Claims 282nd Omnibus Objection of the Commonwealth of PR and Highways and Transportation Authority to Duplicate Secondarily Insured Bond Claims filed by  FOMB. DKE#15428. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
|  | Analyze Order Regarding Adjourned Omnibus Objections to Claims. Hearings concerning the Adjourned Claim Objections will be held (i) on January 14, 2020 and (ii) February 1, 2020 (AST). DKE#15437. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.60 | 120.00 |
|  | Analyze Debtors Omnibus Objection to Claims - Two Hundred Seventy-fifth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims filed by FOMB. DKE#15418. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.60 | 120.00 |
|  | Analyze Debtors Omnibus Objection to Claims Two Hundred Eighty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain Prasa Senior Lien Bonds filed by FOMB. DKE#15429. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.60 | 120.00 |
|  | Analyze Debtors Omnibus Objection to Claims - Two Hundred Seventy-sixth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors filed by FOMB. DKE#15419. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 1.20 | 240.00 |
|  | Analyze Debtors Omnibus Objection to Claims - Two Hundred Seventy-third Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Duplicate Claims by FOMB. DKE#15416 (111 page). | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.60 | 120.00 |
|  | Analyze Debtors Omnibus Objection to Claims - Two Hundred Seventy-fourth Omnibus Objection (Substantive) of The Commonwealth of Puerto Rico to Claims for Which the Commonwealth is not Liable by FOMB. DKE#15417. | 200.00/hr |  |

Firm Tax ID:  66-0554116

| 12/16/2020 | CIG | Pleadings Reviews<br>Review and analyze communication sent by Ken Suria to provide position regarding default vendors last minute appearance and proposed plan of action.  Review communications sent by Matt Sawyer and Tristan Axelrod. [Alejandro Estrada Maisonet] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Pleadings Reviews<br>Review and analyze answer to complaint and update case management information. [A C R Systems] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Pleadings Reviews<br>Review and analyze statement of corporate ownership filed by vendor. [A C R Systems] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Neyla Ortiz to Matt Sawyer to inform about vendors last minute appearance regarding case and discuss alternatives to address pending matters. Review related response from Matt Sawyer. [Alejandro Estrada Maisonet] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Review and analyze relevant document to prepare for telephone conference with DGC, Brown Rudnick and vendors counsels. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Meetings of and Communications<br>Review and analyze relevant information to prepare for telephone conference with DGC and vendors counsels. [Banco Popular de Puerto Rico - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Meetings of and Communications<br>Participate in telephone conference with vendors counsels, Brown Rudnick and DGC to discuss preference actions, data and settlement alternatives. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.80<br>220.00/hr | 176.00 |
| | CIG | Meetings of and Communications<br>Post conference debriefing with Matt Sawyer to discuss next steps in case. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Meeting with Kenneth Suria to discuss mattesr related to adversrary case, information submited by vendor and settlement discussions held with vendors counsels. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Tristan Axelrod to Juan Nieves and Luis Llach to discuss matters regarding case. review related communications from Mr. Axelrod and Mr. Llach. [A C R Systems] | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID:   66-0554116

| CIG | Meetings of and Communications | 0.50 | 110.00 |
|---|---|---|---|
| | Review and analyze communication sent by Tristan Axelrod to discuss potential litigation schedule to allow for review of data recently submitted by vendor.  Review related response from vendors counsel Ricardo Diaz. [A C R Systems] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.30 | 66.00 |
| | Telephone conference with Matt Sawyer to discuss strategy for case and next steps for default case. [A C R Systems] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.10 | 22.00 |
| | Review and analyze communication sent by Alejandro Febres to inform about intent regarding extension of tolling period. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler regarding contract certifications sent by Comptrollers office. [AT&T / Cingular Wireless - Tolling Agreement] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.40 | 88.00 |
| | Telephone conference with DGC in order to prepare for telephone conference with vendors counsels to discuss status of case. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.40 | 88.00 |
| | Telephone conference with Alejandro Febres and María Alvarez, counsels for vendors and DGC to discuss all matters pertaining to case. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Review and analyze communication sent by Tristan Axelrod to discuss data submitted by vendor on eve of vendors answers due date. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.30 | 66.00 |
| | Review and analyze communication sent by Neyla Ortiz, providing communication sent by vendors counsels regarding entry of default and case status. [A C R Systems] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Meeting with Neyla Ortiz to discuss default vendors position and next steps regarding case. [A C R Systems] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Telephone conference with Matt Sawyer to discuss next steps regarding defaulted vendor. [A C R Systems] | 220.00/hr | |
| KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | Review and analyze the memorandum of law in support of motion for entry of default judgment. [Perfect Cleaning Services, Inc] | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.20 | 56.00 |
| | Review and analyze Ms. da Silvas Declaration in Support of motion for entry of default judgment. [Perfect Cleaning Services, Inc] | 280.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Avoidance Action Analysis | | 0.20 | 56.00 |
| | Review and analyze Sunni Devilles Declaration in Support of motion for entry of default judgment. [Perfect Cleaning Services, Inc] | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.20 | 56.00 |
| | Review and analyze motion for entry of default judgment. [Perfect Cleaning Services, Inc] | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.20 | 56.00 |
| | Review and analyze motion for entry of default judgment. [Trinity Metal Roof and Steel] | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Review and analyze the memorandum of law in support of motion for entry of default judgment. [Trinity Metal Roof and Steel] | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Review and analyze Ms. da Silvas Declaration in Support of motion for entry of default judgment. [Trinity Metal Roof and Steel] | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Review and analyze Sunni Devilles Declaration in Support of motion for entry of default judgment. [Trinity Metal Roof and Steel] | | 280.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Draft communication for Bob Wexler to provide information submitted by vendors counsels regarding legal defenses and internal preference calculations. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.60 | 132.00 |
| | Review and analyze communication and documents sent by Peter Billowz, including settlement position and additional information regarding review of payments data. Update case management information. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Bob Wexler adjusting preference claims to account for contributions from employees to health plans. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Nick Basset to provide UCCs position regarding settlement parameters for certain adversary and tolling cases. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and analyze communication snet by Bob Wexler to provide additional data to be considered for preference analysis in tolling case.  Review data submitted and update case information. [Banco Popular de Puerto Rico - Tolling Agreement] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Tomi Donahoe to provide initial impressions regarding information submitted by | | 220.00/hr | |

Firm Tax ID:   66-0554116

vendors. [A C R Systems]

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler regarding status of data evaluation for case.  Review and analyze related communications sent by Tomi Donahoe and Mr. Wexler. Update case information. [A C R Systems] | 0.40<br>220.00/hr | 88.00 |
| KCS | Other Contested Matters (exclu<br>Receive and analyze Blair Rinnes email with four motions for entry of default judgment with the supporting declarations and memoranda of law.  Reply to the same with approval for filing. | 0.20<br>280.00/hr | 56.00 |
| KCS | General Litigation<br>Analyze and edit Sunni Devilles Declaration in Support of the motion for entry of default judgment. [Tactical Equipment Consultants, Inc] | 0.20<br>280.00/hr | 56.00 |
| KCS | General Litigation<br>Analyze and edit motion for entry of default judgment. [L.L.A.C., Inc] | 0.20<br>280.00/hr | 56.00 |
| KCS | General Litigation<br>Analyze and edit memorandum of law i/s/o motion for entry of default judgment. [L.L.A.C., Inc] | 0.30<br>280.00/hr | 84.00 |
| KCS | General Litigation<br>Analyze and edit motion for entry of default judgment. [Tactical Equipment Consultants, Inc] | 0.20<br>280.00/hr | 56.00 |
| KCS | General Litigation<br>Analyze and edit memorandum of law i/s/o motion for entry of default judgment. [Tactical Equipment Consultants, Inc] | 0.30<br>280.00/hr | 84.00 |
| KCS | General Litigation<br>Analyze and edit  Ms. da Silvas Declaration in Support of the motion for entry of default judgment. [Tactical Equipment Consultants, Inc] | 0.20<br>280.00/hr | 56.00 |
| KCS | General Litigation<br>Analyze and edit  Ms. da Silvas Declaration in Support of the motion for entry of default judgment. [L.L.A.C., Inc] | 0.20<br>280.00/hr | 56.00 |
| KCS | General Litigation<br>Analyze and edit Sunni Devilles Declaration in Support of the motion for entry of default judgment. [L.L.A.C., Inc] | 0.20<br>280.00/hr | 56.00 |
| KCS | General Litigation<br>Draft my proposed strategy on handling this matter. [Estrada Maisonet] | 0.20<br>280.00/hr | 56.00 |
| KCS | General Litigation<br>Review email exchange on strategy to follow with defendant because an attorney called to inquire about the entry of default. [Alejandro Estrada Maisonet] | 0.20<br>280.00/hr | 56.00 |
| FOD | General Litigation<br>Receive and verify Courts notification of filing of answer to the | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID:   66-0554116

complaint by defendants. [Apex General Contractors LLC]

| | | | | |
|---|---|---|---|---|
| | FOD | General Litigation<br>Receive and analyze defendants answer to the complaint. [Apex General Contractors LLC] | 0.90<br>220.00/hr | 198.00 |
| | FOD | General Litigation<br>Email to Matthew Sawyer regarding filing of answer to the complaint by defendant. [Apex General Contractors LLC] | 0.10<br>220.00/hr | 22.00 |
| | CIG | General Litigation<br>Review and respond to communication sent by Francisco Ojeda regarding answer to complaint filed by defendant and next steps regarding same.  Review and respond to several related communications from Mr. Ojeda. [Apex General Contractors LLC] | 0.40<br>220.00/hr | 88.00 |
| 12/17/2020 | CIG | Pleadings Reviews<br>Review and analyze ORDER GRANTING EXTENSION OF TIME. 19-1022 | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze JOINT MOTION to inform Compliance with Order Related to Masterlink Corporations Motion for Relief From Stay filed by Katiuska Bolanos. 17-3283 [15463] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze  JOINT MOTION to inform Compliance with Order Related to Masterlink Corporations Motion for Relief From Stay filed by Katiuska Bolanos . 17-4780 [2339] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze  JOINT MOTION to inform Compliance with Order Related to Widerange Corporations Motion for Relief From Stay. 17-3283 [15464] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze JOINT MOTION to inform Compliance with Order Related to Widerange Corporations Motion for Relief From Stay. 17-4780 [2340] | 0.20<br>220.00/hr | 44.00 |
| | NLO | Meetings of and Communications<br>Analyze emails with Tristan Axelrod and Ken Suria regarding the steps to follow in the case [Estrada Maisonet] | 0.30<br>200.00/hr | 60.00 |
| | CIG | Meetings of and Communications<br>Review and analyze relevant information to prpeare for telephone conference with Brown Rudnick, DGC and vendors counsels. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 0.60<br>220.00/hr | 132.00 |
| | CIG | Meetings of and Communications<br>Participate in telephone conference with Brown Rudnick, DGC and vendors counsels to discuss preference analysis and settlement alternatives. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 0.80<br>220.00/hr | 176.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze proposed revisions suggested by Ken Suria to four default judgement motions. Review related communications from Blair Rinne. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication snet by Tristan Axelrod to provide information regarding contract information required to conclude legal analysis regarding vendors defenses. [Computer Learning Centers, Inc.] | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.60 | 132.00 |
| | Review and analyze memorandum sent by Gerry Carlo, vendors counsel to provide position regarding vendors defenses. Consider information and update case information. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Draft communication for Neyla Ortiz to provide update on case matters. [Didacticos, Inc] | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.60 | 132.00 |
| | Review and analyze communication sent by Tomi Donahoe to representatives of Didacticos to request additional information to conclude data review process.  Consider information requested and update case information. [Didacticos, Inc] | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Romy Ochoa to discuss information submitted by vendor and next steps regarding case. [Didacticos, Inc] | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Romy Ochoa, vendor representative, to discuss information requested by DGC. [Didacticos, Inc] | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Tristan Axelrod to discuss vendors position pursuant to the memorandum provided by them.  Review related communication from Tomi Donahoe. [GFR Media, LLC - Tolling Agreement] | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Tristan Axelrod to discuss approval of settlement terms with vendors counsels. [Ricoh Puerto Rico, Inc] | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and analyze communication sent by Peter Billowz, vendors counsel, to provide information regarding payment history and other related matters. Update case information. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Draft communication for neyla Ortiz to provide information submitted by vendor and DGC and provide instructions for pending matters. [Didacticos, Inc] | 220.00/hr | | |

Firm Tax ID:   66-0554116

|  | CIG | Avoidance Action Analysis | 1.20 | 264.00 |
|---|---|---|---|---|
|  |  | Review and analyze drafts of Motions for default judgement and complementary documents for several defaulted vendors (4). Respond with comments and proposed edits for motions. | 220.00 /hr |  |
| 12/18/2020 | CIG | Case Administration | 0.40 | 88.00 |
|  |  | Review and analyze business bankruptcy reports for the week to determine if any adversary or tolling vendor has filed for bankruptcy relief. | 220.00 /hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review and analyze ORDER REGARDING STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION. 17-3283 [15467] | 220.00 /hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review and analyze  ORDER REGARDING STATUS REPORT OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO REGARDING COVID-19 PANDEMIC AND PROPOSED DISCLOSURE STATEMENT SCHEDULE.17-3283 [15468] | 220.00 /hr |  |
|  | CIG | Pleadings Reviews | 0.20 | 44.00 |
|  |  | Review and analyze Reply to United States Trustees Opposition to Motion to Seal. 19-1022 | 220.00 /hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review and analyze ORDER REGARDING STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION.. 17-4780 [2341] | 220.00 /hr |  |
|  | CIG | Pleadings Reviews | 0.20 | 44.00 |
|  |  | Draft communication for Brown Rudnick to inform about Banco Populars intention to extend tolling period and discuss next steps in case. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00 /hr |  |
|  | CIG | Meetings of and Communications | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Blair Rinne to discuss pending matters regarding default case and discuss next steps regarding case. Review response from Yasthel Gonzalez. [WF Computer Services, Inc] | 220.00 /hr |  |
|  | CIG | Meetings of and Communications | 0.30 | 66.00 |
|  |  | Review and analyze communications sent by Yasthel Gonzalez and Matt Sawyer regarding status of case and pending matters regarding entry of default judgement. [WF Computer Services, Inc] | 220.00 /hr |  |
|  | CIG | Meetings of and Communications | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Tristan Axelrod to Arturo Bauermeister to re-schedule telephone conference to allow for further review of pertinent information regarding vendors defenses.  Review response from vendors counsel. [Computer Learning Centers, Inc.] | 220.00 /hr |  |

Firm Tax ID:  66-0554116

FOMB | General                                                                                          Page No.:  42

| | | | | |
|---|---|---|---|---|
| | CIG | Meetings of and Communications<br>Review communication from Alejandro Febres, vendors counsel to discuss extension of tolling agreement. [Banco Popular de Puerto Rico - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Telephone conference with Tristan Axelrod to discuss next steps regarding case and further information to be reviewed as part of case evaluation. [Computer Learning Centers, Inc.] | 0.30<br>220.00/hr | 66.00 |
| | KCS | Fee/Employment Applications<br>Continue drafting Fee Application and preparing the same for filing. | 1.20<br>280.00/hr | 336.00 |
| | KCS | Avoidance Action Analysis<br>Receive and analyze multiple emails between Carlos and Tristan and Matt on the three contracts with the Commonwealth. [Computer Learning Centers, Inc.] | 0.30<br>280.00/hr | 84.00 |
| | CIG | Avoidance Action Analysis<br>Draft communication for Tristan Axelrod to provide information regarding contract review assignment. [Computer Learning Centers, Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Avoidance Action Analysis<br>Draft communication for Tristan Axelrod to provide summary of information found in certain contract related to vendor and effect on vendors defenses. [Computer Learning Centers, Inc.] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze Contract no. AFO11B to determine applicable provisions regarding source of funding for services and consider vendors defenses. [Computer Learning Centers, Inc.] | 1.30<br>220.00/hr | 286.00 |
| | CIG | Avoidance Action Analysis<br>Meeting with Kenneth Suria to discuss strategy to address assignment regarding contract reviews and federal funds. [Computer Learning Centers, Inc.] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Telephone conference with Matt Sawyer to discuss assignment regarding review of contracts with vendor and relation to alleged federal funds defenses. [Computer Learning Centers, Inc.] | 0.40<br>220.00/hr | 88.00 |
| | YG | General Litigation<br>Several additional e-mails to Matt Sawyer regarding deadline to file motions regarding default judgment. [WF Computer Services, Inc] | 0.30<br>220.00/hr | 66.00 |
| | YG | General Litigation<br>Cursory review of docket and sending e-mail to Matt Sawyer regarding case status and deadline to file motions regarding default judgment. [WF Computer Services, Inc] | 0.40<br>220.00/hr | 88.00 |
| 12/19/2020 | FOD | General Litigation | 1.30 | 286.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Receive and review MOTION FOR DEFAULT JUDGMENT and attached exhibits [D.E. 29] [Trinity Services I, LLC - Tolling Agreement] | 220.00/hr | |
| | FOD | General Litigation | 1.20 | 264.00 |
| | | Receive and review MOTION FOR DEFAULT JUDGMENT and attached exhibits [D.E. 19] [L.L.A.C., Inc] | 220.00/hr | |
| 12/21/2020 | CIG | Case Administration | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer regarding extension of tolling agreement for tolling case. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze ORDER GRANTING [2344] URGENT CONSENSUAL MOTION FOR SECOND EXTENSION OF CERTAIN DEADLINES IN CONNECTION WITH [2296] OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY FOR ORDER. 17-4780 [2345] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze Urgent motion Urgent Consensual Motion for Second Extension of Certain Deadlines in Connection with Omnibus Motion of Puerto Rico Electric Power Authority for Order. 17-4780 [2344] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Analyze Urgent Consensual Motion for Second Extension of Certain Deadlines in Connection with Omnibus Motion of Puerto Rico Electric Power Authority for Order. 17-3283 [15475] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze  ORDER GRANTING [15476] URGENT CONSENSUAL MOTION FOR SECOND EXTENSION OF CERTAIN DEADLINES IN CONNECTION WITH OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY FOR ORDER. 17-3283 [15478] | 220.00/hr | |
| | CIG | Pleadings Reviews | 1.20 | 264.00 |
| | | Review and analyze  Motion submitting document(s):Feasibility Report. 19-1022 | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Analyze Urgent Consensual Motion for Second Extension of Certain Deadlines in Connection with Omnibus Motion of Puerto Rico Electric Power Authority for Order. 17-3283 [15476] | 220.00/hr | |
| | NLO | Meetings of and Communications | 0.40 | 80.00 |
| | | Telephone call with debtors attorney, Iris Aponte. [Estrada Maisonet] | 200.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by William Alemany, vendors counsel, to discuss case status.  Draft response and update case information. [Ecolift Corporation] | 220.00/hr | |

Firm Tax ID:  66-0554116

| CIG | Meetings of and Communications<br>Review and analyze communication sent by Bob Wexler to cancel scheduled conference with vendors counsel and DGC. [Computer Learning Centers, Inc.] | 0.20<br>220.00 /hr | 44.00 |
|---|---|---|---|
| CIG | Meetings of and Communications<br>Review and analyze communications sent by Maria Figueroa and Bob Wexler to discuss instructions for further information exchange process. [GFR Media, LLC - Tolling Agreement] | 0.20<br>220.00 /hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Bob Wexler to provide certain information regarding case. [Banco Popular de Puerto Rico - Tolling Agreement] | 0.20<br>220.00 /hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to provide draft of tolling agreement extension.  Review document draft, consider relevant revisions and update case management information. [Banco Popular de Puerto Rico - Tolling Agreement] | 0.60<br>220.00 /hr | 132.00 |
| CIG | Meetings of and Communications<br>Participate in telephone conference with Tristan Axelrod, Tomi Donahoe and Ricardo Diaz, vendors counsel, to discuss all matters pertaining to case. [A C R Systems] | 0.40<br>220.00 /hr | 88.00 |
| CIG | Meetings of and Communications<br>Review and analyze relevant documents to prepare for telephone conference with DGC, Brown Rudnick and vendors counsel. [A C R Systems] | 0.50<br>220.00 /hr | 110.00 |
| KCS | Fee/Employment Applications<br>Draft and file the Notice of filing Estrellas Fee application. | 0.60<br>280.00 /hr | 168.00 |
| KCS | Fee/Employment Applications<br>Finalize and file Sixth Interim Compensation Application. | 1.10<br>280.00 /hr | 308.00 |
| KCS | Fee/Employment Applications<br>Draft email to Judge Taylor Swain enclosing our motions filed today. | 0.20<br>280.00 /hr | 56.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tristan Axelrod to discuss strategy for case and discovery of information. [Apex General Contractors LLC] | 0.30<br>220.00 /hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tomi Donahoe to discuss comptroller information sent regarding case.  Draft response communication to clarify information submitted and discuss next steps to evaluate same. [AT&T / Cingular Wireless - Tolling Agreement] | 0.30<br>220.00 /hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for Tristan Axelrod and Matt Sawyer to provide relevant information regarding case and discuss strategy moving forward.  review related response from Mr. Axelrod. [Apex General Contractors LLC] | 0.50<br>220.00 /hr | 110.00 |

Firm Tax ID:   66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tomi Donahoe to provide GSA certificate sample to vendors counsel and discuss need for documents from vendor.  Review attached information and update case information. [A C R Systems] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tristan Axelrod to provide input regarding vendors memorandum as to need for contracts for services provided.  Respond to communication with position and next steps moving forward. [GFR Media, LLC - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Gerry Carlo, vendors counsel to provide memorandum regarding position related to need for contracts for services provided to Commonwealth and other matters.  Review related memorandum and consider effect on claims [GFR Media, LLC - Tolling Agreement] | 1.20<br>220.00/hr | 264.00 |
| | FOD | General Litigation<br>Review and revise case file and prepare closing memorandum [Transcore Atlantic, Inc] | 0.20<br>220.00/hr | 44.00 |
| | FOD | General Litigation<br>Review and revise case file and prepare closing memo. [AFCG Inc. d/b/a Arroyo-Flores Consulting Group] | 0.20<br>220.00/hr | 44.00 |
| | FOD | General Litigation<br>Review and revise case file and prepare closing memo [Vazquez & Pagan Bus Line Inc] | 0.20<br>220.00/hr | 44.00 |
| | FOD | General Litigation<br>Review and revise case file and prepare closing memo [Estrada Bus Line, Inc] | 0.20<br>220.00/hr | 44.00 |
| | FOD | General Litigation<br>Email from Tristan G. Axelrod regarding litigation schedules and strategy to follow. [Apex General Contractors LLC] | 0.10<br>220.00/hr | 22.00 |
| 12/22/2020 | CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to summarize criminal charges filed against vendors principals and consider effect on claim analysis. Review related response from Tristan Axelrod, Beth da Silva and Matt Sawyer. [Ecolift Corporation] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Meetings of and Communications<br>Telephone conference with Matt Sawyer to discuss matters related to information provided during conference with vendors counsels. [Ecolift Corporation] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Several communications with Tristan Axelrod and Matt Sawyer to | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:  66-0554116

discuss matters related to case and related cases. [Ecolift Corporation]

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and respond to communication sent by Bob Wexler to coordinate telephone conference with DGC and vendors counsel to continue settlement discussions. [Drogueria Betances, LLC - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.50 | 110.00 |
| | Review and analyze relevant information to prepare for telephone conference with DGC and vendors counsels. [Drogueria Betances, LLC - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.60 | 132.00 |
| | Participate in telephoen conference with DGC and vendors counsels to discuss IERM and all other matters related to case. [Drogueria Betances, LLC - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.50 | 110.00 |
| | Conference with Matt Sawyer and Tristan Axelrod to discuss issues related to District Court cases and possible effect on fraudulent claims. [Ecolift Corporation] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and respond to communication sent by Bob Wexler to coordinate telephone conference with vendors counsels. [Computer Learning Centers, Inc.] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent by Neyla Ortiz to discuss status of case and provide summary of discussions held with vendors counsels. Consider next steps regarding case and update case information. Review response from Tristan Axelrod. [Estrada Maisonet] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.40 | 88.00 |
| | Review and respond to communication sent by William Alemany to discuss status of case. [Ecolift Corporation] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.50 | 110.00 |
| | Review relevant information to prepare for telephone conference with vendors counsel. [Ecolift Corporation] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.40 | 88.00 |
| | Draft communication for Matt Sawyer to provide position regarding negative news related to case. [Ecolift Corporation] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.50 | 110.00 |
| | Telephone conference with William Alemany, vendors counsel to discuss case status and pending matters regarding case. [Ecolift Corporation] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and respond to several communications sent by Matt Sawyer and Tristan Axelrod to discuss information regarding District Court cases and coordinate telephone conference to discuss matters further. [Ecolift Corporation] | | 220.00/hr | |

Firm Tax ID:   66-0554116

| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analzye communication snet by Beth da Silva to provide update on strategy regarding case analysis. [Ecolift Corporation] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | | Review and analyze communication sent by Gerry Carlo, vendors counsel, to discuss information regarding vendors defenses and submit information regarding registered contracts with Comptroller.  Review attached documents and update case information. [GFR Media, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Bob Wexler to provide IERM for vendors case [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review and analyze communication sent by Arturo Bauermeister to discuss case status and coordinate telephone conference. [Computer Learning Centers, Inc.] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.70 | 154.00 |
| | | Review and analyze draft of settlement agreement with proposed revisions submitted by Brian Glueckstein, vendors counsels. Review related documents and update case information. [Pearson Education, Inc.] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.70 | 154.00 |
| | | Review and analyze draft of settlement agreement with proposed revisions submitted by Brian Glueckstein, vendors counsels. Review related documents and update case information. [Pearson Pem P.R., Inc.] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Draft communication for Matt Sawyer to clarify information regarding case and confirm status of recommended actions. Review related response from Mr. Sawyer and consider next steps regarding case. [Ecolift Corporation] | 220.00/hr | |
| | CIG | General Litigation | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tristan Axelrod to discuss information provided by DGC and discuss next steps regarding discovery for case. Draft related response. [Apex General Contractors LLC] | 220.00/hr | |
| 12/23/2020 | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze ORDER AND NOTICE TO CONSIDER: Debtors motion to seal document (#652) Opposition to motion to seal filed by US Trustee (#655) and Debtors reply to US Trustees opposition to motion to seal(#672). 19-1022 | 220.00/hr | |
| | CIG | Pleadings Reviews | 2.60 | 572.00 |
| | | Review and analyze Statement under 1129. 19-1022 | 220.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Urgent Consensual Motion for Third Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim. 17-3283 [15493] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.40 | 88.00 |
| | | Telephone conference with William Alemany, vendors counsels to discuss status of District Court Criminal cases against vendors principal and effect on adversary case. [Ecolift Corporation] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and respond to communication sent by vendors counsel requesting telephone conference to discuss status of criminal case against vendors owners. [Ecolift Corporation] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.40 | 88.00 |
| | | Draft communication for Brown Rudnick to provide summary of matters discussed during conference with vendors counsels. [Ecolift Corporation] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and respond to communication sent by Tomi Donahoe regarding data provided by vendor. [GFR Media, LLC - Tolling Agreement] | 220.00/hr | |
| 12/24/2020 | CIG | Case Administration | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy filings for the week to confirm if any adversary or tolling vendor has filed for bankruptcy relief. | 220.00/hr | |
| | CIG | Case Administration | 0.30 | 66.00 |
| | | Review and analyze business bankruptcy reports for the week to determine if any adversary or tolling vendor has filed for bankruptcy relief. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 2.40 | 528.00 |
| | | Review and analyze OPINION AND ORDER DENYING THE GOVERNMENTS MOTIONS FOR SUMMARY JUDGMENT AND GRANTING IN PART THE OVERSIGHT BOARDS MOTIONS FOR SUMMARY JUDGMENT.  17-3283 [15496] | 220.00/hr | |
| | FOD | General Litigation | 0.40 | 88.00 |
| | | Receive and review email exchange with Carlos Infante and Tristan Axelrod regarding commencement of discovery process. [Apex General Contractors LLC] | 220.00/hr | |
| | CIG | General Litigation | 0.30 | 66.00 |
| | | Draft communication for Francisco Ojeda to provide instructions regarding need to discuss discovery options with opposing counsels. [Apex General Contractors LLC] | 220.00/hr | |
| 12/28/2020 | CIG | Pleadings Reviews | 0.20 | 44.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                                          Page No.:   49

| | | | | |
|---|---|---|---|---|
| | | Draft communication for William Alemany to confirm receipt of information and provide status on case. [Ecolift Corporation] | 220.00/hr | |
| CIG | Pleadings Reviews | Review and analyze communication sent by William Alemany to provide certain dockets from District Court cases and provide information regarding vendors principals.  Review documents provided and update case information. [Ecolift Corporation] | 1.10 220.00/hr | 242.00 |
| CIG | Pleadings Reviews | Review and analyze ORDER GRANTING URGENT CONSENSUAL MOTION FOR THIRD EXTENSION OF DEADLINES REGARDING MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. 17-4780 [2351] | 0.10 220.00/hr | 22.00 |
| CIG | Pleadings Reviews | ORDER GRANTING URGENT CONSENSUAL MOTION FOR THIRD EXTENSION OF DEADLINES REGARDING MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. 17-3283 [15500] | 0.10 220.00/hr | 22.00 |
| KCS | Meetings of and Communications | Receive email exchange between Pearson attorneys and Tristan Axelrod advising that the UCC still has to approve the agreement. [Pearson Education, Inc.] | 0.20 280.00/hr | 56.00 |
| CIG | Meetings of and Communications | Review and analyze communication sent by Maria Alvarez to provide signed tolling agreement for Banco Popular.  Review attached document and update case information. [Banco Popular de Puerto Rico - Tolling Agreement] | 0.50 220.00/hr | 110.00 |
| CIG | Meetings of and Communications | Review and analyze communication sent by Francisco Ojeda to provide information discussed with vendors counsel and pending information to be submitted as part of discovery. [Apex General Contractors LLC] | 0.30 220.00/hr | 66.00 |
| CIG | Meetings of and Communications | Review and analyze communication sent by Tristan Axelrod regarding settlement language to be included in the settlement negotiations.  Consider information and next steps moving forward. [Pearson Pem P.R., Inc.] | 0.40 220.00/hr | 88.00 |
| AGE | Avoidance Action Analysis | Receive letter from adversary proceeding defendant Law Offices of Wolf Popper with confidencial financial information. Reviewed as the letter is addressed to me. [Law Offices Wolf Popper P.S.C.] | 0.50 280.00/hr | 140.00 |
| CIG | Avoidance Action Analysis | Draft communication for Vilma Pena, in response to financial information submitted by vendor. [Law Offices Wolf Popper P.S.C.] | 0.20 220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis | Draft communication for Gerardo Morera, vendors representative to discuss regulations for oil recovery business and coordinate a | 0.30 220.00/hr | 66.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                                      Page No.:   50

telephone conference. [Olein Recovery Corporation - Tolling Agreement]

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Draft communication to Matt Sawyer to discuss status of case and pending conference with vendors counsel. [Olein Recovery Corporation - Tolling Agreement] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and respond to communication sent by Matt Sawyer to discuss status of case and pending information regarding vendors operations [Olein Recovery Corporation - Tolling Agreement] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.70 | 154.00 |
| | Review and analyze communication from Vilma Pena to provide financial information requested regarding organization.  Review information submitted and update case data. [Law Offices Wolf Popper P.S.C.] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Draft communication for Tristan Axelrod and Matt Sawyer to provide information regarding district court cases. [Ecolift Corporation] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Draft communication for vendors counsels to discuss information sent and status of settlement discussions. [Huellas Therapy Corp] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | Review and analyze financial information submitted by vendors counsel.  COnsider information and next steps moving forward. [Huellas Therapy Corp] | 220.00/hr | |
| FOD | General Litigation | 0.10 | 22.00 |
| | Email to Tristan Axelrod regarding telephone conversation with defendants counsel. [Apex General Contractors LLC] | 220.00/hr | |
| FOD | General Litigation | 0.10 | 22.00 |
| | Email from Tristan Axelrod confirming strategy to follow regarding discovery matters as to defendant. [Apex General Contractors LLC] | 220.00/hr | |
| FOD | General Litigation | 0.20 | 44.00 |
| | Telephone calls to defendant counsels office and cellular phone to discuss discovery proceedings. [Apex General Contractors LLC] | 220.00/hr | |
| FOD | General Litigation | 0.30 | 66.00 |
| | Telephone conference with Luis Pabon, one of defendants counsel, regarding status of case and steps to take in order to resolve matter. [Apex General Contractors LLC] | 220.00/hr | |
| FOD | General Litigation | 0.20 | 44.00 |
| | Receive and review email from Tristan Axelrod regarding strategy to follow as to discovery in this case. [Apex General Contractors LLC] | 220.00/hr | |
| CIG | General Litigation | 0.30 | 66.00 |

Firm Tax ID:   66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | | Review and analyze communication sent by Francisco Ojeda to Tristan Axelrod to discuss strategy regarding discovery. Review response from Mr. Axelrod. [Apex General Contractors LLC] | 220.00/hr | |
| | NLO | Claims Administration and Obje | 1.60 | 320.00 |
| | | Analyze Motion Submitting Schedule of Claims subject to 281 Omnibus Objection [15421] Debtors Omnibus Objection to Claim 281st Omnibus Objection of PREPA to Miscellaneous Deficient Claims filed by Commonwealth of Puerto Rico. Dke#15453 | 200.00/hr | |
| 12/29/2020 | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review and analyze motion to inform regarding executory contracts for case no. 19-1022. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.60 | 132.00 |
| | | Review and analyze adversary complaint filed by PV Properties. 20-142 | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review ORDER AMENDING ALTERNATIVE DISPUTE RESOLUTION PROCEDURES and consider new information. 17-3283 [15505] | 220.00/hr | |
| | NLO | Relief from Stay/Adequate Prot | 0.10 | 20.00 |
| | | Analyze Order Granting [15487] Urgent Consented Motion for Extension of Deadlines  [15379] Motion Entry of Order for Lift of Stay. DKE#15488 | 200.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communications sent by Alberto Estrella and Ken Suria regarding complaint filed against PREPA. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Maria Alvarez to inform about status of tolling agreement extension and other matters regarding case. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to Maria Alvarez to discuss next steps as to execution of tolling agreement extension and other matters regarding case.  Update case information. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze tolling agreement fully executed and update case information. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication snet by Matt Sawyer to provide position regarding criminal cases related to vendors principals. Update case information. [Ecolift Corporation] | 220.00/hr | |
| | NLO | Other Contested Matters (exclu | 0.10 | 20.00 |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| | Analyze Order Granting [15493] Urgent Consensal Motion for Third Extension of Deadlines Regarding Motion of Whitefish Energy Holdings for Allowance of Administrative Expense Claim. [14995].DKE#15500 . | 200.00/hr | |
| NLO | Other Contested Matters (exclu<br>Analyze Order Granting [15498] Second Urgent Consented Motion for Extension of Deadlines. Related Document: [15278] Motion for Payment of Administrative Expense Post-Petition Commercial Lease Rent Filed by Agm Properties Corporation.DKE#15502. | 0.10<br>200.00/hr | 20.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Opinion and Order Denying the Governments MSJ and Granting in Part FOMBs MSJ. [15238] NOA/Motion Requesting Leave to File an Amicus Brief and Status in Support of Plaintiffs Declaratory Relief in Adv. Pro. 20-00080 filed by COOPHARMA. DKE#15496 | 0.80<br>200.00/hr | 160.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Urgent Consensual Motion for Third Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim [14995] filed by FOMB. DKE#15493 | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation<br>Analyze Order [15462] Motion to Inform filed by Sciemus Limited, Markel Europe, Lloyds Syndicate Msp and Agm, Lloyds Syndicates, Indian Harbor Insurance Company and the Clerk Shall Take Notice of the Contents of the Motion.DKE#15503. | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation<br>Analyze Notice of Zolfo Cooper, LLC, as Financial Advisor to the Official Committee of Unsecured Creditors of Rate Increases Effective January 1, 2021  7678 Order (Attachments: # 1 Exhibit A) filed by Official Committee of Unsecured Creditors.DKE#15499 | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation<br>Analyze Urgent Consented Motion for Extension of Deadlines [15385] Order Setting Briefing Schedule (Attachments: # (1) Proposed Order) Filed by Puerto Rico Fiscal Agency and Financial Advisory Authority. DKE#15487 | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation<br>Analyze Order Granting [15479] Urgent Consensal Motion for Extension of Deadlines filed by FOMB. Dke#15486 | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation<br>Analyze Notice of Correspondence Received by the Court. Dated December 21,2020  Independent Local Community Pharmacies. DKE# 15480. | 0.40<br>200.00/hr | 80.00 |
| NLO | General Litigation<br>Analyze Urgent Motion Second Urgent Consented Motion for Extension of Deadlines  [15406] Order Granting Motion (Attachments: # (1) Proposed Order) Filed by Puerto Rico Fiscal Agency and Financial Advisory Authority.DKE#15498 . | 0.20<br>200.00/hr | 40.00 |
| NLO | General Litigation | 0.10 | 20.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Analyze Urgent Consensual Motion for Second Extension of Certain Deadlines in Connection with Omnibus Motion of Puerto Rico Electric Power Authority filed by FOMB. DKE#15476 | 200.00/hr |  |
|  | NLO | General Litigation | 0.60 | 120.00 |
|  |  | Analyze Objection to To Motion by Ambac Assurance Corporation for Order Directing Cash Rule 2004 Discovery. [15220] Motion for an Order Directing Cash Rule 2004 Discovery [15093] Order Denying Motion Filed by FOMB.DKE#15495. | 200.00/hr |  |
|  | NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  |  | Analyze Order to Show Cause Regarding Dismissal of Remaining Claims and Counterclaims. [15238] DKE#15497 | 200.00/hr |  |
|  | NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  |  | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 177029, 177402 filed by Raymundo J. Navarro Reyes, pro se. DKE#15489. | 200.00/hr |  |
|  | NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  |  | Analyze Supplemental Response to Debtors Objection to Claim 30990 [9576] Debtors Omnibus Objection to Claim 123rd Omnibus Objection to Miscellaneous Deficient Claims filed by FOMB. DKE#15491 | 200.00/hr |  |
|  | NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  |  | Analyze Supplemental Response to Omnibus Objection (No Objection on File) - Claim Number: 171238 Margarita Rivera Lozada, pro se. DKE# 15490. | 200.00/hr |  |
|  | NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  |  | Analyze Supplemental Response to Debtors Objection to Claims (Number: 30990)  [9576] Debtors Omnibus Objection to Claims--One Hundred Twenty-Third Omnibus Objection filed by Zaida Ramos Clemente, pro se. DKE#15491 | 200.00/hr |  |
|  | NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  |  | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 177029, 177402 filed by Raymundo J. Navarro Reyes, pro se. DKE# 15489. | 200.00/hr |  |
| 12/30/2020 | CIG | Pleadings Reviews | 0.20 | 44.00 |
|  |  | Review and analyze minutes of Ch. 11 Confirmation hearing. | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.80 | 176.00 |
|  |  | Review and analyze ORDER CONFIRMING THE AMENDED JOINT CHAPTER 11 PLAN OF REORGANIZATION AS AMENDED AND SUPPLEMENTED PROPOSED BY DEBTORS. | 220.00/hr |  |
|  | NLO | Relief from Stay/Adequate Prot | 0.10 | 20.00 |
|  |  | Analyze Joint Motion to inform Compliance with Order Related to Masterlink Corporations Motion for Relief From Stay filed by PREPA. DKE#15463. | 200.00/hr |  |
|  | NLO | Relief from Stay/Adequate Prot | 0.10 | 20.00 |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| | Analyze Joint Motion to Inform Compliance with Order Related to Widerange Corporations Motion for Relief from Stay  filed by Puerto Rico Electric Power Authority. Dke#15464 | 200.00/hr | |
| CIG | Meetings of and Communications<br>Review and respond to communications sent by Matt Sawyer to discuss legal issues regarding certain cases as discussed with UCC. | 0.50<br>220.00/hr | 110.00 |
| CIG | Meetings of and Communications<br>Review and analyze communications sent by Matt Sawyer, Beth da Silva, Tomi Donahoe to discuss matters regarding regarding bids process and coordinate conference to do so. | 0.40<br>220.00/hr | 88.00 |
| KCS | Avoidance Action Analysis<br>Receive email from Carlos Infante relative to Tomi Donahoes inquiry on Eligibility Certificates. Reply to the same. | 0.20<br>280.00/hr | 56.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Motion to inform Requesting Removal from CM/ECF and Master Address Service Lists and to Cease Notifications filed by James L Warren on behalf of Swiss National Insurance Co. Ltd. Dke#15462 | 0.40<br>200.00/hr | 80.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Motion of the Puerto Rico Public Buildings Authority for Entry of Third Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027 | 0.20<br>200.00/hr | 40.00 |
| NLO | General Litigation<br>Analyze Order Regarding Status Report of the Government Parties Regarding the Covid-19 Pandemic and the 9019 Motion. Related Document: 15400. Dke#15467 | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation<br>Analyze Order Regarding Status Report of Financial Oversight and Management Board for Puerto Rico Regarding Covid-19 Pandemic and Proposed Disclosure Statement Schedule [15345]. Dke#15468 | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation<br>Analyze Notice Master Service List as of December 16, 2020 [15314] Notice filed by Prime Clerk LLC filed by Prime Clerk LLC. Dke#15458 | 0.30<br>200.00/hr | 60.00 |
| NLO | General Litigation<br>Analyze Order  [15225] [15239] [15266] [15268] [15279] [15366] Joinders to [15220] Ambac Assurance Corporations Motion for an Order Directing Cash Rule 2004 Discovery from the Financial Oversight and Management Board for Puerto Rico. Dke#15454 | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation<br>Analyze Joint Motion to Inform Joint Report of the Commonwealth of PR and UCC regarding Motion Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements [15171] filed by FOMB. Dke#15457 | 0.30<br>200.00/hr | 60.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Supplemental Response to Debtors Objection to Claim 99739 [9559] Debtors Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection filed by FOMB. Dke#15446 | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.30 | 60.00 |
| | | Analyze Supplemental Response to Debtors Objection (Alternative Resolution Process  Docket No. 15113) Claims Number 16161 [9569] Debtors Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection filed by FOMB. Dke#15448 | 200.00/hr | |
| | NLO | Claims Administration and Obje | 1.60 | 320.00 |
| | | Analyze Motion Submitting Schedule of Claims subject to 281 Omnibus Objection [15421] Debtors Omnibus Objection to Claim 281st Omnibus Objection of PREPA to Miscellaneous Deficient Claims filed by Commonwealth of Puerto Rico. Dke#15456 (150 pages) | 200.00/hr | |
| | CIG | Plan and Disclosure Statement | 2.50 | 550.00 |
| | | Review and analyze relevant documents including amended Ch. 11 plan, feasibility report, 1129 statement and other relevant motions and orders to prepare for confirmation hearing for case no. 19-1022. | 220.00/hr | |
| | CIG | Plan and Disclosure Statement | 0.90 | 198.00 |
| | | Attend confirmation hearing for case no. 19-1022. | 220.00/hr | |
| 12/31/2020 | CIG | Case Administration | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy reports for the week to determine if any adversary vendor has filed for bankruptcy relief. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Notice to Creditors regarding plan confirmation. 19-1022 | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.50 | 110.00 |
| | | Review and analyze order Motion requesting entry of order For Cancellation of Pre-Transfer Date Liens and Other Particulars. 19-1022. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.50 | 110.00 |
| | | Telephone conference with Matt Sawyer to discuss several matters related to PR GSA regulations and operations. | 220.00/hr | |
| | CIG | Meetings of and Communications | 1.20 | 264.00 |
| | | Review and analyze relevant information submitted by Bob Wexler and Matt Sawyer to prepare for telephone conference to discuss GSA PR requirements to sell products and provide services to the government. | 220.00/hr | |
| | | For professional services rendered | 199.40 | $43,868.50 |

Firm Tax ID:  66-0554116

FOMB | General

**Total amount of fees and costs** $43,868.50

TOTAL AMOUNT OF THIS INVOICE **$43,868.50**

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Alberto G. Estrella | 1.00 | 280.00 | $280.00 |
| Carlos  Infante | 131.20 | 220.00 | $28,864.00 |
| Francisco   Ojeda Diez | 15.40 | 220.00 | $3,388.00 |
| Jean  Rosado | 2.50 | 95.00 | $237.50 |
| Kenneth C. Suria | 19.10 | 280.00 | $5,348.00 |
| Natalia   Alfonso | 3.00 | 95.00 | $285.00 |
| Neyla L Ortiz | 25.90 | 200.00 | $5,180.00 |
| Yasthel  González | 1.30 | 220.00 | $286.00 |

Firm Tax ID:  66-0554116

## **EXHIBIT E**

**Time Entries for Each Professional Sorted by Task Code**



PO Box 9023596
San Juan, PR 00902
Tel  787.977.5050
Fax 787.977.5090
estrellallc.com

|  |  |
|---|---|
| Invoice # | 505460 |
| Invoice Date: | December 31, 2020 |
| Current Invoice Amount: | $43,868.50 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

**PROFESSIONAL SERVICES**

Hrs/Rate    Amount

<u>Case Administration</u>

| Date | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 12/01/2020 | NAG | Other | Closing the case as per order dated 11/30/2020. [Badillo Saatchi & Saatchi, Inc] | 0.10 95.00/hr | 9.50 |
| | NAG | Other | Closing the case as per order dated 11/30/2020. [Distribuidora Blanco, Inc] | 0.10 95.00/hr | 9.50 |
| | NAG | Other | Closing the case as per order dated 11/30/2020. [Servicios Profesionales a la Salud] | 0.10 95.00/hr | 9.50 |
| | NAG | Other | Closing the case as per order dated 11/30/2020. [William Rivera Transport Service Inc] | 0.10 95.00/hr | 9.50 |
| | NAG | Other | Closing the case as per order dated 11/30/2020. [Service Group Consultant Inc] | 0.10 95.00/hr | 9.50 |
| | NAG | Other | Closing the case as per order dated 11/30/2020. [Suzuki del Caribe, Inc] | 0.10 95.00/hr | 9.50 |
| | NAG | Other | Closing the case as per order dated 11/30/2020. [AFCG Inc. d/b/a Arroyo-Flores Consul] | 0.10 95.00/hr | 9.50 |
| | NAG | Other | Closing the case as per order dated 11/30/2020. [Tatito Transport Service Inc] | 0.10 95.00/hr | 9.50 |
| | NAG | Other | Closing the case as per order dated 11/30/2020. [Carrasquillo Flores] | 0.10 95.00/hr | 9.50 |

FOMB | General                                                                                    Page No.:   2

| 12/02/2020 | AGE | Com(other exter | 0.50 | 140.00 |
|---|---|---|---|---|
| | | Receive and review extensive email communications with the court related to stipulation filed. [Evertec, Inc] | 280.00/hr | |
| | NAG | Review/analyze | 0.10 | 9.50 |
| | | Validate deadlines in our system with the court order dated 12/1/2020. [Seguros Colon Colon, Inc.] | 95.00/hr | |
| | NAG | Review/analyze | 0.10 | 9.50 |
| | | Validate deadlines in our system with the court order dated 12/1/2020. [Management, Consultants & Computer Services, Inc] | 95.00/hr | |
| | NAG | Review/analyze | 0.10 | 9.50 |
| | | Validate deadlines in our system with the court order dated 12/1/2020. [Huellas Therapy Corp] | 95.00/hr | |
| | NAG | Review/analyze | 0.10 | 9.50 |
| | | Validate deadlines in our system with the court order dated 12/1/2020. [Gui-Mer-Fe Inc] | 95.00/hr | |
| | NAG | Review/analyze | 0.10 | 9.50 |
| | | Validate deadlines in our system with the court order dated 12/1/2020. [Junior Bus Line, Inc.] | 95.00/hr | |
| | NAG | Review/analyze | 0.10 | 9.50 |
| | | Validate deadlines in our system with the court order dated 12/1/2020. [Institución Educativa Nets, LLC] | 95.00/hr | |
| | NAG | Review/analyze | 0.10 | 9.50 |
| | | Validate deadlines in our system with the court order dated 12/1/2020. [Taller de Desarrollo Infantil y Prescolar] | 95.00/hr | |
| | NAG | Review/analyze | 0.40 | 38.00 |
| | | Compare Order dated 12/1/2020 with Motion filed requesting extension of deadlines to identify that the cases that was granted the extension. | 95.00/hr | |
| | NAG | Review/analyze | 0.10 | 9.50 |
| | | Validate deadlines in our system with the court order dated 12/1/2020. [Girard Manufacturing, Inc] | 95.00/hr | |
| | NAG | Review/analyze | 0.10 | 9.50 |
| | | Validate deadlines in our system with the court order dated 12/1/2020. [Explora Centro Academico Y Terapeutico LLC] | 95.00/hr | |
| | NAG | Review/analyze | 0.10 | 9.50 |
| | | Validate deadlines in our system with the court order dated 12/1/2020. [Bio-Nuclear of Puerto Rico, Inc.] | 95.00/hr | |
| | NAG | Review/analyze | 0.10 | 9.50 |
| | | Validate deadlines in our system with the court order dated 12/1/2020. [CCHPR Hospitality, Inc.] | 95.00/hr | |
| | NAG | Review/analyze | 0.10 | 9.50 |
| | | Validate deadlines in our system with the court order dated 12/1/2020. [Caribbean Temporary Services, Inc.] | 95.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | NAG | Review/analyze<br>Validate deadlines in our system with the court order dated<br>12/1/2020. [Didacticos, Inc] | 0.10<br>95.00/hr | 9.50 |
| | NAG | Review/analyze<br>Validate deadlines in our system with the court order dated<br>12/1/2020. [Great Educational Services Corp - DO NOT<br>CONTACT] | 0.10<br>95.00/hr | 9.50 |
| | NAG | Review/analyze<br>Validate deadlines in our system with the court order dated<br>12/1/2020. [Distribuidora Lebron Inc.] | 0.10<br>95.00/hr | 9.50 |
| | NAG | Review/analyze<br>Validate deadlines in our system with the court order dated<br>12/1/2020. [Computer Learning Centers, Inc.] | 0.10<br>95.00/hr | 9.50 |
| | NAG | Review/analyze<br>Validate deadlines in our system with the court order dated<br>12/1/2020. [Clinica de Terapias Pediatricas, Inc.] | 0.10<br>95.00/hr | 9.50 |
| 12/03/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Natalia Alfonso to<br>refer relevant matters related to case no. 19-00051.  Update case<br>information. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze Business bankruptcy reports for the week to<br>determine if any adversary or tolling vendor has filed for<br>bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Natalia Alfonso to<br>refer relevant matters related to case no. 19-00095.  Update case<br>information. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Natalia Alfonso to<br>refer relevant matters related to case no. 19-0061.  Update case<br>information. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Natalia Alfonso to<br>refer relevant matters related to case no. 19-00165.  Update case<br>information. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Natalia Alfonso to<br>refer relevant matters related to case no. 19-0238.  Update case<br>information. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Natalia Alfonso to<br>refer relevant matters related to case no. 19-00188.  Update case<br>information. | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                    Page No.:   4

|  |  |  |  |  |
|---|---|---|---|---|
|  | CIG | Review/analyze<br>Review and analyze communication sent by Natalia Alfonso to refer relevant matters related to case no. 19-00043.  Update case information. | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Natalia Alfonso to refer relevant matters related to case no. 19-00239.  Update case information. | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Natalia Alfonso to refer relevant matters related to case no. 19-00138.  Update case information. | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Natalia Alfonso to refer relevant matters related to case no. 19-00239.  Update case information. | 0.20<br>220.00/hr | 44.00 |
| 12/07/2020 | KCS | Review/analyze<br>Receive email from Matthew Sawyer canceling todays telephone call. | 0.10<br>280.00/hr | 28.00 |
| 12/08/2020 | KCS | Draft/revise<br>Draft budget for December 2020. | 0.50<br>280.00/hr | 140.00 |
| 12/11/2020 | CIG | Draft/revise<br>Review and analyze business bankruptcy reports for the week to determine if any tolling or adversary vendor filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| 12/15/2020 | CIG | Draft/revise<br>Draft communication for Tristan Axelrod to discuss DGC review of data submitted by vendor and other related matters. [A C R Systems] | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to confirm access to database with information uploaded by vendors counsel. [A C R Systems] | 0.20<br>220.00/hr | 44.00 |
| 12/18/2020 | CIG | Review/analyze<br>Review and analyze business bankruptcy reports for the week to determine if any adversary or tolling vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| 12/21/2020 | CIG | Com. (in firm)<br>Review and analyze communication sent by Matt Sawyer regarding extension of tolling agreement for tolling case. [Banco Popular de Puerto Rico - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| 12/24/2020 | CIG | Review/analyze<br>Review and analyze business bankruptcy filings for the week to confirm if any adversary or tolling vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze business bankruptcy reports for the week to determine if any adversary or tolling vendor has filed for bankruptcy relief. | 220.00/hr | |
| 12/31/2020 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy reports for the week to determine if any adversary vendor has filed for bankruptcy relief. | 220.00/hr | |
| | SUBTOTAL: | | 9.00 | 1,671.00 |

**Pleadings Reviews**

| | | | | |
|---|---|---|---|---|
| 12/01/2020 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Review and analyze Notice of case closing.  Update case information. [Multi-Clean Services Inc] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Review and analyze Notice of case closing.  Update case information. [Valmont Industries, Inc] | 280.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Notice of case closing.  Update case information. [William Rivera Transport Service Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING (DE #15189 in 17-3283) MOTION. Update case management information. [Rosario Garcia] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Notice of case closing.  Update case information. [Olimac] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING (DE #15189 in 17-3283) MOTION. Update case management information. [R. Cordova Trabajadores Sociales C S P] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING (DE #15189 in 17-3283) MOTION. Update case management information. [Professional Consulting Psychoeducational Serv.] | 220.00/hr | |
| | CIG | Review/analyze | 0.90 | 198.00 |
| | | Review and analyze communication sent by Nick Basset to provide comments regarding recommended actions for several adversary and tolling cases.  Consider information submitted and consider position by the UCC. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze  Order Granting Motion requesting to withdraw CRIMs proof of claim  19-1022 | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| CIG | Review/analyze | Review and analyze Notice of case closing.  Update case information. [Tatito Transport Service Inc] | 0.20 220.00 /hr | 44.00 |
| CIG | Review/analyze | Review and analyze ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING [15189] MOTION /Fourth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion and share with Estrella working team. 17-3283 [15296] | 0.30 220.00 /hr | 66.00 |
| CIG | Review/analyze | Review communication sent by Matt Sawyer to discuss comments sent by UCC counsels and propose conference to further address matters. Review related responses from UCC counsels. | 0.30 220.00 /hr | 66.00 |
| CIG | Review/analyze | Analyze Statement. /Fourth Joint Status Report of Official Committee of Unsecured Creditors and Oversight Boards Special Claims Committee Concerning Information filed Under Seal 17-3283 [15291] | 0.20 220.00 /hr | 44.00 |
| CIG | Review/analyze | Review and analyze Notice of case closing.  Update case information. [Suzuki del Caribe, Inc] | 0.20 220.00 /hr | 44.00 |
| CIG | Review/analyze | Review and analyze ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING (DE #15189 in 17-3283) MOTION. Update case management information. [A New Vision In Educational Services] | 0.20 220.00 /hr | 44.00 |
| CIG | Review/analyze | Review and analyze Notice of case closing.  Update case information. [Servicios Profesionales a la Salud] | 0.20 220.00 /hr | 44.00 |
| CIG | Review/analyze | Review and analyze ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING (DE #15189 in 17-3283) MOTION. Update case management information. [Computer Network Systems Corp.] | 0.20 220.00 /hr | 44.00 |
| CIG | Review/analyze | Review and analyze ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING (DE #15189 in 17-3283) MOTION. Update case management information. [Ecolift Corporation] | 0.20 220.00 /hr | 44.00 |
| CIG | Review/analyze | Review and analyze ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING (DE #15189 in 17-3283) MOTION. Update case management information. [Bianca Conventon Center, Inc] | 0.20 220.00 /hr | 44.00 |

Firm Tax ID: 66-0554116

|  | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
|  |  | Review and analyze ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING (DE #15189 in 17-3283) MOTION. Update case management information. [Enterprise Services Caribe, LLC] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING (DE #15189 in 17-3283) MOTION. Update case management information. [Caribe Grolier, Inc] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING (DE #15189 in 17-3283) MOTION. Update case management information. [Centro de Desarrollo Academico, Inc.] | 220.00/hr |  |
| 12/02/2020 | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Bob Wexler to provide information related to data provide by vendors to be discussed in telephone conference. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze - Status Report pursuant to June 5, 2020 Order regarding Cobra Acquisition LLCs Motion for Allowance and Payment of Administrative Expense Claims. 174780 [2314] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.10 | 22.00 |
|  |  | Review and analyze ORDER GRANTING MOTION OF THE PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF ORDER PURSUANT TO RULE 9006(B). 17-3283 [15311] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.10 | 22.00 |
|  |  | Review and analyze ORDER GRANTING MOTION OF THE PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF ORDER PURSUANT TO RULE 9006(B). 17-4780 [2316] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze  ORDER APPROVING AMENDED JOINT DISCLOSURE STATEMENT. 19-1022 | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze Status Report pursuant to June 5, 2020 Order regarding Cobra Acquisition LLCs Motion for Allowance and Payment of Administrative Expense Claims 17-3283 [15308] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.10 | 22.00 |
|  |  | Review and analyze ORDER GRANTING PREPAS ASSUMPTION OF CERTAIN RENEWABLE ENERGY POWER PURCHASE AND OPERATING AGREEMENTS. 17-3283 [15312] | 220.00/hr |  |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Certificate of No Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico. 17-4780 [2315] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Certificate of No Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico. 17-3283 [15309] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze  ORDER GRANTING IN PART OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY FOR (A) APPROVAL OF ITS REJECTION OF CERTAIN POWER PURCHASE AND OPERATING AGREEMENTS, AND (B) RELATED RELIEF. 17-4780 [2318] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER GRANTING PREPAS ASSUMPTION OF CERTAIN RENEWABLE ENERGY POWER PURCHASE AND OPERATING AGREEMENTS. 17-4780 [2313] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER GRANTING IN PART OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY FOR (A) APPROVAL OF ITS REJECTION OF CERTAIN POWER PURCHASE AND OPERATING AGREEMENTS, AND (B) RELATED RELIEF.  17-3283 [15313] | 220.00 /hr | |
| 12/03/2020 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze MOTION to inform of US Bank National Associations as PREPA Bond Trustees appearance at the December 9 and 10 Omnibus Hearing. 17-3283 [15321] | 220.00 /hr | |
| | CIG | Review/analyze | 1.10 | 242.00 |
| | | Review and analyze Amended Ch. 11 plan in case no. 19-1022 and consider Ch. 11 plan proposed and effects on clients interests | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER  [14919] Notice of Withdrawal of Document [14733] Motion to Inform filed by PUERTO RICO ELECTRIC POWER AUTHORITY. 17-3283 [15318] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze MOTION to inform of US Bank National Associations as PREPA Bond Trustees appearance at the December 9 and 10 Omnibus Hearing. 17-4780 [2319] | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Review and analyze  MOTION to inform INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE DECEMBER 9-10, 2020 OMNIBUS HEARING filed by LINETTE FIGUEROA TORRES on behalf of Ad Hoc Group of PREPA Bondholders. 17-3283 [15332] [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
| 12/07/2020 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Informative Motion of Official Committee of Unsecured Creditors Regarding December 9-10, 2020 Omnibus Hearing | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Transmittal of ROA Sent to USCA as to [2320] Notice of Appeal filed by Official Committee of Unsecured Creditors. 17-4780 [2322] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze  MOTION to inform Status Report of Financial Oversight and Management Board for Puerto Rico Regarding Covid-19 Pandemic and Proposed Disclosure Statement Schedule. 17-3283 [15345] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Motion to Seal Document Motion for Leave to File Document Under Seal Pursuant to Local Bankruptcy Rule 9018-1 17-1022 | 220.00/hr | |
| | CIG | Review/analyze | 0.80 | 176.00 |
| | | Review and analyze NOTICE OF APPEAL as to [2287] Order Denying Motion. 17-4780 [2320] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze NOTICE OF APPEAL as to [15020] Order Denying Motion. 17-3283 [15343] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Transmittal of ROA Sent to USCA as to [2320] Notice of Appeal filed by Official Committee of Unsecured Creditors. 17-3283 [15346] | 220.00/hr | |
| | CIG | Review/analyze | 0.80 | 176.00 |
| | | Review and analyze Opinion and Order dated 12/4/2020. 19-1022 | 220.00/hr | |
| 12/08/2020 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze final motion for default judgement against defaulted vendor including relevant attachments and update case information. [Puerto Nuevo Security Guards, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review Notice of Agenda of Matters Scheduled for the Hearing on December 9-10, 2020 at 9:30 A.M. | | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Analyze Urgent Consensual Motion for Extension of Certain Deadlines in Connection with Omnibus Motion of Puerto Rico Electric Power Authority for Order (a) Approving PREPAs Rejection of Certain Power Purchase and Operating Agreements.17-4780 [2325] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze MOTION to inform STATUS REPORT OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY REGARDING THE GOVERNMENT OF PUERTO RICOS RESPONSE TO THE ONGOING COVID-19 PANDEMIC AND TRANSITION. 17-3283 [15382] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Status Report of Financial Oversight and Management Board in Connection with December 9-10, 2020 Omnibus Hearing 17-3283 [15388] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tomi Donahoe to discuss case information and schedule telephone conference with vendors counsel. Respond to communication. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.70 | 154.00 |
| | | Review and analyze communication sent by Tristan Axelrod to provide settelemnt information regarding case and preference recommendation.  Review atteched documents and information and consider necessary actions [Ricoh Puerto Rico, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze order denying joint stipulation to extend litigation deadlines.  Consider next steps and update case information. [Evertec, Inc] | 220.00/hr | |
| 12/09/2020 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER SETTING BRIEFING SCHEDULE [15395] Motion to Extend Deadline for Motion for Default Judgment in Standing Order . 17-3283 [15399] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze MOTION to inform Status Report of the Government Parties Regarding the Covid-19 Pandemic and the 9019 Motion. 17-4780 [2330] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze MOTION to inform Status Report of the Government Parties Regarding the Covid-19 Pandemic and the 9019 Motion. 17-3283 [15400] | 220.00/hr | |
| | CIG | Review/analyze | 1.20 | 264.00 |
| | | Review and analyze Amended Motion to Dismiss filed by adversary vendor.  Consider necessary actions and update case information. [Evertec, Inc] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 12/09/2020 . 17-3283 [15390] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 12/09/2020. 17-4780 [2327] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze order approving purchase and sale agreement and sale of Carolina realty. Consider effect on client interests and update information. 19-1022 [658] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER SETTING DEADLINE FOR FURTHER STATUS REPORT REGARDING COBRA ACQUISITIONS LLCS MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS. 17-4780 [2329] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communication sent by Nayuan Zouairabani to Chambers of Hon. Judge Swain to provide Amended Motion to Dismiss. [Evertec, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER SETTING DEADLINE FOR FURTHER STATUS REPORT REGARDING COBRA ACQUISITIONS LLCS MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS. 17-3283 [15396] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerks Entries of Default and update case information. 17-3283 [15395] | 220.00/hr | |
| 12/10/2020 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Transcript of Omnibus Hearing held on 12/9/2020, before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 17-4780 | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Transcript of Omnibus Hearing held on 12/9/2020, before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 17-3283 [15410] | 220.00/hr | |
| 12/11/2020 | CIG | Draft/revise | 0.10 | 22.00 |
| | | Review and analyze Urgent Consensual Motion for Second Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim. 17-3283 [15413] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER GRANTING [15413] URGENT CONSENSUAL MOTION FOR SECOND EXTENSION OF DEADLINES REGARDING MOTION OF WHITEFISH ENERGY HOLDINGS,LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. 17-3283 [2334] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER GRANTING [15413] URGENT CONSENSUAL MOTION FOR SECOND EXTENSION OF DEADLINES REGARDING MOTION OF WHITEFISH ENERGY HOLDINGS,LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. 17-3283 [15427] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze ballots for approval of plan as provided by debtors representative. 19-1022 [660] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Urgent Consensual Motion for Second Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim. 17-4780 [2333] | 220.00/hr | |
| 12/14/2020 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Motion to inform AS TO FIRST AMENDED JOINT PLAN OF REORGANIZATION AS AMENDED. 19-1022 | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Amended Chapter 11 Plan Supplement. 19-1022 | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze MOTION to inform Parties Joint Stipulation for Dismissal with Prejudice. 17-480 [2335] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Adversary Case 3:19-ap-369 Closing.. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze  ORDER ON INTERVENTION AND STAYING LITIGATION re Dkt. Nos. 9 and 69 in 19-AP-388. 17-3283 [15432] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Bob Wexler to provide information regarding case and coordinate conference with vendors counsels. [Merck Sharp & Dohme (I.A.) LLC] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Prepare Notice of Appearance and Request for Notice and file in adversary case pursuant to court orders. Review receipt and update case information. [Evertec, Inc] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Bob Wexler to coordinate conference with vendors counsels to discuss settlement alternatives. Respond to communication and update case information. [Computer Learning Centers, Inc.] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze  Certificate of service Related document:[24] MOTION FOR DEFAULT JUDGMENT against PUERTO NUEVO SECURITY GUARDS, INC. and update case information. [Puerto Nuevo Security Guards, Inc] | 220.00 /hr | |
| 12/15/2020 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze ORDER  [15395] Motion to Extend Deadline for Motion for Default Judgment in [13421] Standing Order Regarding Procedures for Default Judgment Motion Practice. 17-3283 [15441] | 220.00 /hr | |
| 12/16/2020 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Ken Suria to provide position regarding default vendors last minute appearance and proposed plan of action.  Review communications sent by Matt Sawyer and Tristan Axelrod. [Alejandro Estrada Maisonet] | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze answer to complaint and update case management information. [A C R Systems] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze statement of corporate ownership filed by vendor. [A C R Systems] | 220.00 /hr | |
| 12/17/2020 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER GRANTING EXTENSION OF TIME. 19-1022 | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze JOINT MOTION to inform Compliance with Order Related to Masterlink Corporations Motion for Relief From Stay filed by Katiuska Bolanos. 17-3283 [15463] | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze  JOINT MOTION to inform Compliance with Order Related to Masterlink Corporations Motion for Relief From Stay filed by Katiuska Bolanos . 17-4780 [2339] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze  JOINT MOTION to inform Compliance with Order Related to Widerange Corporations Motion for Relief From Stay. 17-3283 [15464] | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze JOINT MOTION to inform Compliance with Order Related to Widerange Corporations Motion for Relief From Stay. 17-4780 [2340] | 220.00 /hr | |

| 12/18/2020 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER REGARDING STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION. 17-3283 [15467] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze  ORDER REGARDING STATUS REPORT OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO REGARDING COVID-19 PANDEMIC AND PROPOSED DISCLOSURE STATEMENT SCHEDULE.17-3283 [15468] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Reply to United States Trustees Opposition to Motion to Seal. 19-1022 | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER REGARDING STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION.. 17-4780 [2341] | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Draft communication for Brown Rudnick to inform about Banco Populars intention to extend tolling period and discuss next steps in case. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
| 12/21/2020 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER GRANTING [2344] URGENT CONSENSUAL MOTION FOR SECOND EXTENSION OF CERTAIN DEADLINES IN CONNECTION WITH [2296] OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY FOR ORDER. 17-4780 [2345] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Urgent motion Urgent Consensual Motion for Second Extension of Certain Deadlines in Connection with Omnibus Motion of Puerto Rico Electric Power Authority for Order. 17-4780 [2344] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Urgent Consensual Motion for Second Extension of Certain Deadlines in Connection with Omnibus Motion of Puerto Rico Electric Power Authority for Order. 17-3283 [15475] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze  ORDER GRANTING [15476] URGENT CONSENSUAL MOTION FOR SECOND EXTENSION OF CERTAIN DEADLINES IN CONNECTION WITH OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY FOR ORDER. 17-3283 [15478] | 220.00/hr | |
| | CIG | Review/analyze | 1.20 | 264.00 |
| | | Review and analyze  Motion submitting document(s):Feasibility Report. 19-1022 | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Analyze Urgent Consensual Motion for Second Extension of Certain Deadlines in Connection with Omnibus Motion of Puerto Rico Electric Power Authority for Order. 17-3283 [15476] | 0.10<br>220.00/hr | 22.00 |
| 12/23/2020 | CIG | Review/analyze<br>Review and analyze ORDER AND NOTICE TO CONSIDER: Debtors motion to seal document (#652) Opposition to motion to seal filed by US Trustee (#655) and Debtors reply to US Trustees opposition to motion to seal(#672). 19-1022 | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze Statement under 1129. 19-1022 | 2.60<br>220.00/hr | 572.00 |
| | CIG | Review/analyze<br>Urgent Consensual Motion for Third Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim. 17-3283 [15493] | 0.30<br>220.00/hr | 66.00 |
| 12/28/2020 | CIG | Draft/revise<br>Draft communication for William Alemany to confirm receipt of information and provide status on case. [Ecolift Corporation] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by William Alemany to provide certain dockets from District Court cases and provide information regarding vendors principals.  Review documents provided and update case information. [Ecolift Corporation] | 1.10<br>220.00/hr | 242.00 |
| | CIG | Review/analyze<br>Review and analyze ORDER GRANTING URGENT CONSENSUAL MOTION FOR THIRD EXTENSION OF DEADLINES REGARDING MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. 17-4780 [2351] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>ORDER GRANTING URGENT CONSENSUAL MOTION FOR THIRD EXTENSION OF DEADLINES REGARDING MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. 17-3283 [15500] | 0.10<br>220.00/hr | 22.00 |
| 12/29/2020 | CIG | Review/analyze<br>Review and analyze motion to inform regarding executory contracts for case no. 19-1022. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze adversary complaint filed by PV Properties. 20-142 | 0.60<br>220.00/hr | 132.00 |
| | CIG | Review/analyze<br>Review ORDER AMENDING ALTERNATIVE DISPUTE RESOLUTION PROCEDURES and consider new information. 17-3283 [15505] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---:|
| 12/30/2020 | CIG | Review/analyze<br>Review and analyze minutes of Ch. 11 Confirmation hearing. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze ORDER CONFIRMING THE AMENDED JOINT CHAPTER 11 PLAN OF REORGANIZATION AS AMENDED AND SUPPLEMENTED PROPOSED BY DEBTORS. | 0.80<br>220.00/hr | 176.00 |
| 12/31/2020 | CIG | Review/analyze<br>Notice to Creditors regarding plan confirmation. 19-1022 | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze order Motion requesting entry of order For Cancellation of Pre-Transfer Date Liens and Other Particulars. 19-1022. | 0.50<br>220.00/hr | 110.00 |
| | | SUBTOTAL: | 31.90 | 7,042.00 |

Asset Analysis Recovery

| | | | | |
|---|---|---|---|---:|
| 12/08/2020 | KCS | Draft/revise<br>Draft budget for November 2020. | 0.50<br>280.00/hr | 140.00 |
| | | SUBTOTAL: | 0.50 | 140.00 |

Relief from Stay/Adequate Prot

| | | | | |
|---|---|---|---|---:|
| | NLO | Review/analyze<br>Analyze Motion entry of order for lift of stay [7582] Order Terminating Motion (Attachments: # (1) Supplement email # (2) Supplement meet and confer communication) filed by Josefina Guinot Melendez.DKE#15379. | 0.10<br>200.00/hr | 20.00 |
| 12/29/2020 | NLO | Review/analyze<br>Analyze Order Granting [15487] Urgent Consented Motion for Extension of Deadlines  [15379] Motion Entry of Order for Lift of Stay. DKE#15488 | 0.10<br>200.00/hr | 20.00 |
| 12/30/2020 | NLO | Review/analyze<br>Analyze Joint Motion to inform Compliance with Order Related to Masterlink Corporations Motion for Relief From Stay filed by PREPA. DKE#15463. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Joint Motion to Inform Compliance with Order Related to Widerange Corporations Motion for Relief from Stay  filed by Puerto Rico Electric Power Authority. Dke#15464 | 0.10<br>200.00/hr | 20.00 |
| | | SUBTOTAL: | 0.40 | 80.00 |

Meetings of and Communications

Firm Tax ID: 66-0554116

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 12/01/2020 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Joint motion FOR ENTRY OF ORDER (I) APPROVING FIRST AMENDED JOINT DISCLOSURE STATEMENT, (II) VACATING HEARING ON APPROVAL THEREOF, (III) RESCHEDULING HEARING ON CONFIRMATION OF FIRST AMENDED JOINT CHAPTER 11 PLAN. 19-1022 | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Draft response communication to provide case update. Review related response from Mr. Axelrod. [Bio-Nuclear of Puerto Rico, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tristan Axelrod to discuss status of data request from vendor. [Bio-Nuclear of Puerto Rico, Inc.] | 220.00/hr | |
| | CIG | Com.otherCounse | 0.40 | 88.00 |
| | | Telephone conference with Juan Fortuno, vendors counsel to discuss certain matters related to case and concerns regarding information requested from vendor. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Stephanie Carusso seeking clarification of certain information regarding joint stipulation filed with Court. [Evertec, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Nayuan Zouairabani to respond to next steps regarding agreements for litigation schedule. Review related response from Matt Sawyer. [Evertec, Inc] | 220.00/hr | |
| 12/02/2020 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communication sent by Jean Rosado to provide update on certifications requested for several cases. | 220.00/hr | |
| | CIG | Com(other exter | 0.30 | 66.00 |
| | | Telephone conference with Matt Sawyer to discuss all matters pertaining to case and coordinate telephone conference with vendors counsels. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
| | CIG | Com(other exter | 0.40 | 88.00 |
| | | Review and analyze communication sent by Bob Wexler to Beth da Silva and Tomi Donahoe requesting status of data evaluation and other matters regarding informal exchange process. Review related response from Beth da Silva. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
| | CIG | Com(other exter | 0.30 | 66.00 |
| | | Telephone conference with Bob Wexler to discuss case status and other related matters. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |

Firm Tax ID: 66-0554116

|            |     |                                                                                                                                                                                                      |              |        |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------|--------|
|            | CIG | Review/analyze<br>Review and analyze communication sent by Juan Nieves to counsel Isabel Fullana to provide information regarding status of case and to submit motion for extension of litigation deadlines. Review attached documents and update case information. | 0.30<br>220.00/hr | 66.00 |
| 12/03/2020 | JR  | Appear for<br>Visit office of the Comptroller of Puerto Rico and meet with Madeline Cruz (Interim Document Administrator) to provide stamps and obtain copy of vendors four Certifications on Contract with the Government. [Transporte Sonnel Inc.] | 1.10<br>95.00/hr | 104.50 |
|            | JR  | Appear for<br>Visit office of the Comptroller of Puerto Rico and meet with Madeline Cruz (Interim Document Administrator) to provide stamps and obtain copy of four vendors Certifications on Contract with the Government. [Albizael Rodriguez Montanez/dba Transporte Papo - Tolling Agreement] | 1.00<br>95.00/hr | 95.00 |
|            | NLO | Com.with client<br>Exchange of emails with Matthew Sawyer regarding Clerks Entry of Default. [Estrada Maisonet] | 0.20<br>200.00/hr | 40.00 |
|            | CIG | Review/analyze<br>Review and analyze communications sent by Ken Suria and Chelsea Mullarney regarding filing of ERS motion. | 0.20<br>220.00/hr | 44.00 |
|            | CIG | Review/analyze<br>Review and analyze communication sent by Ken Suria to discuss information regarding pending certifications and other information necessary for certain default cases. | 0.20<br>220.00/hr | 44.00 |
|            | CIG | Review/analyze<br>Review communication sent by Nick Basset in response to Brown Rudnicks recommendation memoranda for certain cases. | 0.20<br>220.00/hr | 44.00 |
|            | CIG | Review/analyze<br>Review and analyze communication sent by Alejandro Febres, vendors counsel to discuss information requested by DGC. [Banco Popular de Puerto Rico - Tolling Agreement] | 0.10<br>220.00/hr | 22.00 |
|            | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to vendors counsels to discuss case status and potential need for conference to address case matters.  Review related response from Gerry Carlo. [GFR Media, LLC - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| 12/04/2020 | JR  | Com. (in firm)<br>Send email to attorneys K. Suria and C. Infante with certifications from the comptrollers office regarding registry of contracts. [Transporte Sonnel Inc.] | 0.20<br>95.00/hr | 19.00 |

Firm Tax ID: 66-0554116

|            |     |                                                                                                                                                                                                                             |              |        |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------|--------|
|            | JR  | Com. (in firm) <br> Send email to attorneys K. Suria and C. Infante with certifications from the Comptrollers Office regarding registry of contracts. [Albizael Rodriguez Montanez/dba Transporte Papo - Tolling Agreement] | 0.20 <br> 95.00/hr | 19.00 |
|            | CIG | Appear for <br> Participate in telephone conference with Brown Rudnick, DGC and vendors counsels to discuss all matters pertaining to case including settlement alternatives. [Huellas Therapy Corp] | 1.00 <br> 220.00/hr | 220.00 |
|            | CIG | Plan and prepare for <br> Review and analyze relevant information to prepare for telephone conference with DGC, BR and vendors counsels. [Huellas Therapy Corp] | 0.40 <br> 220.00/hr | 88.00 |
| 12/07/2020 | CIG | Com(other exter <br> Telephone conference with Bob Wexler to discuss several matters related to certain adversary cases.  Consider information discussed and necessary actions. | 0.30 <br> 220.00/hr | 66.00 |
|            | CIG | Review/analyze <br> Review and analyze Trustees opposition to motion to seal in case no. 19-1022. | 0.30 <br> 220.00/hr | 66.00 |
|            | CIG | Review/analyze <br> Review and analyze communication sent by Fernando Van Derdys, vendors counsel, to provide status of information requested by DGC and response by Bob Wexler regarding same. [Drogueria Betances, LLC - Tolling Agreement] | 0.30 <br> 220.00/hr | 66.00 |
|            | CIG | Review/analyze <br> Review and analyze communication sent by Bob Wexler regarding issues related to employee contributinos to health plans.  Draft response communication and review related replies from Matt Sawyer and Bob Wexler. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.50 <br> 220.00/hr | 110.00 |
|            | CIG | Review/analyze <br> Review and analyze communication sent by Bob Wexler to Brown Rudnick to discuss settlement strategy for tolling case. [Banco Popular de Puerto Rico - Tolling Agreement] | 0.30 <br> 220.00/hr | 66.00 |
|            | CIG | Review/analyze <br> Review and analyze communication sent by Alejandro Febres, vendors counsel, to discuss matters related to case. [Banco Popular de Puerto Rico - Tolling Agreement] | 0.20 <br> 220.00/hr | 44.00 |
|            | CIG | Review/analyze <br> Review and analyze communication sent by Bob Wexler to provide information regarding banco popular and discuss certain matters related to case. [Banco Popular de Puerto Rico - Tolling Agreement] | 0.30 <br> 220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

| Date | | Description | | |
|---|---|---|---|---|
| 12/08/2020 | CIG | Review/analyze<br>Review and respond to several communications sent by Francisco Ojeda and Kenneth Suria to discuss case information and strategy. [Evertec, Inc] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to coordinate telephone conference with DGC and vendors counsel. Review response from vendors counsels [Banco Popular de Puerto Rico - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Com.otherCounse<br>Telephone conference with Bob Wexler to discuss matters related to the case and discuss need for telephone conference with vendors counsels. [Banco Popular de Puerto Rico - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| 12/09/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Ken Suria regarding instructions for default cases. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to coordinate telephone conference with vendor representatives to discuss all matters regarding case. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Plan and prepare for<br>Review and analyze relevant information to prepare for telephone conference with DGC and vendor representatives. [Merck Sharp & Dohme (I.A.) LLC] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to Gerry Carlo, vendor representative to provide status of open matters regarding case. Review information submitted and update case information. [GFR Media, LLC - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Gerry Carlo, vendor representative to discuss matters pertaining to case. [GFR Media, LLC - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Ken Suria to provide certain translations required for default judgement. Review attached documents and update case management information. [Perfect Cleaning Services, Inc] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to request assistance regarding certain issues related to PR Genereal Administration Services.  Consider next steps and assistance required for DGC regarding matter. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

|  | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
|  |  | Review and analyze communication sent by Ken Suria to provide update on necessary translations for default judgement. [Tactical Equipment Consultants, Inc] | 220.00/hr |  |
| 12/10/2020 | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Bob Wexler to coordinate conference on new date to discuss case with vendors counsels. [National Building Maintenance Corp. - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analzye communication sent by Alexis Beachdell to discuss matters related to case and re-schedule conference for January date. [National Building Maintenance Corp. - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and respond communication sent by Bob Wexler to discuss certain issues related to case. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Tomi Donahoe to coordinate conference to discuss matters pertaining to case. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Arturo Bauermeister to discuss matters related to settlement discussions. [Computer Learning Centers, Inc.] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Tristan Axelrod to provide position regarding additional changes proposed to joint motion. [Evertec, Inc] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Matt Sawyer to send invite for telephone conference with Brown Rudnick and DGC. | 220.00/hr |  |
| 12/11/2020 | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Angel Rotger, vendors counsel to request information regarding case and confirm extension of litigation schedule for case. [Bio-Nuclear of Puerto Rico, Inc.] | 220.00/hr |  |
|  | CIG | Draft/revise | 0.20 | 44.00 |
|  |  | Seek motion to extend litigation deadlines and order approving request and send to vendors counsel with updated information regarding case. [Bio-Nuclear of Puerto Rico, Inc.] | 220.00/hr |  |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and respond to communication sent by Angel Rotger, vendors counsel to provide status regarding information requested from vendor.  Update case information. [Bio-Nuclear of Puerto Rico, Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by vendor representative, Ricardo Pizarro to request re-scheduling of conference to be held today. [Clinica de Terapias Pediatricas, Inc.] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Plan and prepare for<br>Review and analyze relevant documents to prepare for telephone conference with Bob Wexler and vendor representative. [Clinica de Terapias Pediatricas, Inc.] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler and vendor representative Manuel Rivera to discuss re-scheduling of conference. [Clinica de Terapias Pediatricas, Inc.] | 0.20<br>220.00/hr | 44.00 |
| 12/14/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Alicia Lavergne to discuss case status and coordinate telephone conference to discuss open matters. [Merck Sharp & Dohme (I.A.) LLC] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by Tomi Donahoe to provide information regarding conference scheduled for 12/15/20 to discuss case with vendors counsels. [GFR Media, LLC - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to discuss case information and coordinate conference with vendors counsel to discuss case and pending matters. Review related communication from Matt Sawyer and draft response regarding availability [GFR Media, LLC - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to vendors representative Fernando van Derdys, to discuss case and coordinate telephone conference. [Drogueria Betances, LLC - Tolling Agreement] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to coordinate conferences with working team and vendors counsels to discuss all matters regarding case. [Banco Popular de Puerto Rico - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Bob Wexler to provide status of data evaluation and request information regarding employee contributions to health plans. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | |
| 12/15/2020 | CIG | Appear for | 0.20 | 44.00 |
| | | Review and analyze communications sent by Alicia Lavergne and José Sanchez to discuss matters related to case and coordinate conference to discuss pending matters. [Merck Sharp & Dohme (I.A.) LLC] | 220.00/hr | |
| | CIG | Com.otherCounse | 0.30 | 66.00 |
| | | Telephone conference with Tomi Donahoe to discuss access and review of information submitted by vendor in order to consider next steps regarding case. [A C R Systems] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Bob Wexler to discuss case and pending matters for scheduled conference with vendors counsels. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| 12/16/2020 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Neyla Ortiz to Matt Sawyer to inform about vendors last minute appearance regarding case and discuss alternatives to address pending matters. Review related response from Matt Sawyer. [Alejandro Estrada Maisonet] | 220.00/hr | |
| | CIG | Plan and prepare for | 0.50 | 110.00 |
| | | Review and analyze relevant document to prepare for telephone conference with DGC, Brown Rudnick and vendors counsels. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Plan and prepare for | 0.40 | 88.00 |
| | | Review and analyze relevant information to prepare for telephone conference with DGC and vendors counsels. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
| | CIG | Appear for | 0.80 | 176.00 |
| | | Participate in telephone conference with vendors counsels, Brown Rudnick and DGC to discuss preference actions, data and settlement alternatives. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Com.otherCounse | 0.30 | 66.00 |
| | | Post conference debriefing with Matt Sawyer to discuss next steps in case. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Com.otherCounse | 0.30 | 66.00 |
| | | Meeting with Kenneth Suria to discuss mattesr related to adversrary case, information submited by vendor and settlement discussions held with vendors counsels. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |

Firm Tax ID: 66-0554116

| CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|

Review and analyze communication sent by Tristan Axelrod to Juan Nieves and Luis Llach to discuss matters regarding case. review related communications from Mr. Axelrod and Mr. Llach. [A C R Systems] — 220.00/hr

| CIG | Review/analyze | 0.50 | 110.00 |
|---|---|---|---|

Review and analyze communication sent by Tristan Axelrod to discuss potential litigation schedule to allow for review of data recently submitted by vendor.  Review related response from vendors counsel Ricardo Diaz. [A C R Systems] — 220.00/hr

| CIG | Com.otherCounse | 0.30 | 66.00 |
|---|---|---|---|

Telephone conference with Matt Sawyer to discuss strategy for case and next steps for default case. [A C R Systems] — 220.00/hr

| CIG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|

Review and analyze communication sent by Alejandro Febres to inform about intent regarding extension of tolling period. [Banco Popular de Puerto Rico - Tolling Agreement] — 220.00/hr

| CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|

Review and analyze communication sent by Bob Wexler regarding contract certifications sent by Comptrollers office. [AT&T / Cingular Wireless - Tolling Agreement] — 220.00/hr

| CIG | Appear for | 0.40 | 88.00 |
|---|---|---|---|

Telephone conference with DGC in order to prepare for telephone conference with vendors counsels to discuss status of case. [Banco Popular de Puerto Rico - Tolling Agreement] — 220.00/hr

| CIG | Appear for | 0.40 | 88.00 |
|---|---|---|---|

Telephone conference with Alejandro Febres and María Alvarez, counsels for vendors and DGC to discuss all matters pertaining to case. [Banco Popular de Puerto Rico - Tolling Agreement] — 220.00/hr

| CIG | Appear for | 0.20 | 44.00 |
|---|---|---|---|

Review and analyze communication sent by Tristan Axelrod to discuss data submitted by vendor on eve of vendors answers due date. [Banco Popular de Puerto Rico - Tolling Agreement] — 220.00/hr

| CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|

Review and analyze communication sent by Neyla Ortiz, providing communication sent by vendors counsels regarding entry of default and case status. [A C R Systems] — 220.00/hr

| CIG | Appear for | 0.20 | 44.00 |
|---|---|---|---|

Meeting with Neyla Ortiz to discuss default vendors position and next steps regarding case. [A C R Systems] — 220.00/hr

| CIG | Com.otherCounse | 0.20 | 44.00 |
|---|---|---|---|

Telephone conference with Matt Sawyer to discuss next steps regarding defaulted vendor. [A C R Systems] — 220.00/hr

Firm Tax ID: 66-0554116

| 12/17/2020 | NLO | Com.with client | 0.30 | 60.00 |
|---|---|---|---|---|
| | | Analyze emails with Tristan Axelrod and Ken Suria regarding the steps to follow in the case [Estrada Maisonet] | 200.00/hr | |
| | CIG | Plan and prepare for | 0.60 | 132.00 |
| | | Review and analyze relevant information to prpeare for telephone conference with Brown Rudnick, DGC and vendors counsels. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00/hr | |
| | CIG | Appear for | 0.80 | 176.00 |
| | | Participate in telephone conference with Brown Rudnick, DGC and vendors counsels to discuss preference analysis and settlement alternatives. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00/hr | |
| 12/18/2020 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Blair Rinne to discuss pending matters regarding default case and discuss next steps regarding case. Review response from Yasthel Gonzalez. [WF Computer Services, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze commuincations sent by Yasthel Gonzalez and Matt Sawyer regarding status of case and pending matters regarding entry of default judgement. [WF Computer Services, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tristan Axelrod to Arturo Bauermeister to re-schedule telephone conference to allow for further review of pertinent information regarding vendors defenses.  Review response from vendors counsel. [Computer Learning Centers, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review communication from Alejandro Febres,  vendors counsel to discuss extension of tolling agreement. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
| | CIG | Com.otherCounse | 0.30 | 66.00 |
| | | Telephone conference with Tristan Axelrod to discuss next steps regarding case and further information to be reviewed as part of case evaluation. [Computer Learning Centers, Inc.] | 220.00/hr | |
| 12/21/2020 | NLO | Com.otherCounse | 0.40 | 80.00 |
| | | Telephone call with debtors attorney, Iris Aponte. [Estrada Maisonet] | 200.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by William Alemany, vendors counsel, to discuss case status.  Draft response and update case information. [Ecolift Corporation] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Com. (in firm) | 0.20 | 44.00 |
| | | Review and analyze communication sent by Bob Wexler to cancel scheduled conference with vendors counsel and DGC. [Computer Learning Centers, Inc.] | 220.00/hr | |
| | CIG | Com. (in firm) | 0.20 | 44.00 |
| | | Review and analyze communications sent by Maria Figueroa and Bob Wexler to discuss instructions for further information exchange process. [GFR Media, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Com. (in firm) | 0.20 | 44.00 |
| | | Review and analyze communication sent by Bob Wexler to provide certain information regarding case. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
| | CIG | Appear for | 0.60 | 132.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide draft of tolling agreement extension.  Review document draft, consider relevant revisions and update case management information. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
| | CIG | Appear for | 0.40 | 88.00 |
| | | Participate in telephone conference with Tristan Axelrod, Tomi Donahoe and Ricardo Diaz, vendors counsel, to discuss all matters pertaining to case. [A C R Systems] | 220.00/hr | |
| | CIG | Plan and prepare for | 0.50 | 110.00 |
| | | Review and analyze relevant documents to prepare for telephone conference with DGC, Brown Rudnick and vendors counsel. [A C R Systems] | 220.00/hr | |
| 12/22/2020 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Matt Sawyer to summarize criminal charges filed against vendors principals and consider effect on claim analysis. Review related response from Tristan Axelrod, Beth da Silva and Matt Sawyer. [Ecolift Corporation] | 220.00/hr | |
| | CIG | Com.otherCounse | 0.30 | 66.00 |
| | | Telephone conference with Matt Sawyer to discuss matters related to information provided during conference with vendors counsels. [Ecolift Corporation] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Several communications with Tristan Axelrod and Matt Sawyer to discuss matters related to case and related cases. [Ecolift Corporation] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and respond to communication sent by Bob Wexler to coordinate telephone conference with DGC and vendors counsel to continue settlement discussions. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | |

Firm Tax ID: 66-0554116

|  | CIG | Plan and prepare for | 0.50 | 110.00 |
|---|-----|---------------------|------|--------|
|  |  | Review and analyze relevant information to prepare for telephone conference with DGC and vendors counsels. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Appear for | 0.60 | 132.00 |
|  |  | Participate in telephoen conference with DGC and vendors counsels to discuss IERM and all other matters related to case. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Com.otherCounse | 0.50 | 110.00 |
|  |  | Conference with Matt Sawyer and Tristan Axelrod to discuss issues related to District Court cases and possible effect on fraudulent claims. [Ecolift Corporation] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and respond to communication sent by Bob Wexler to coordinate telephone conference with vendors counsels. [Computer Learning Centers, Inc.] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Neyla Ortiz to discuss status of case and provide summary of discussions held with vendors counsels. Consider next steps regarding case and update case information. Review response from Tristan Axelrod. [Estrada Maisonet] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and respond to communication sent by William Alemany to discuss status of case. [Ecolift Corporation] | 220.00/hr |  |
|  | CIG | Plan and prepare for | 0.50 | 110.00 |
|  |  | Review relevant information to prepare for telephone conference with vendors counsel. [Ecolift Corporation] | 220.00/hr |  |
|  | CIG | Draft/revise | 0.40 | 88.00 |
|  |  | Draft communication for Matt Sawyer to provide position regarding negative news related to case. [Ecolift Corporation] | 220.00/hr |  |
|  | CIG | Appear for | 0.50 | 110.00 |
|  |  | Telephone conference with William Alemany, vendors counsel to discuss case status and pending matters regarding case. [Ecolift Corporation] | 220.00/hr |  |
| 12/23/2020 | CIG | Com(other exter | 0.40 | 88.00 |
|  |  | Telephone conference with William Alemany, vendors counsels to discuss status of District Court Criminal cases against vendors principal and effect on adversary case. [Ecolift Corporation] | 220.00/hr |  |
|  | CIG | Com(other exter | 0.20 | 44.00 |
|  |  | Review and respond to communication sent by vendors counsel requesting telephone conference to discuss status of criminal case against vendors owners. [Ecolift Corporation] | 220.00/hr |  |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Draft communication for Brown Rudnick to provide summary of matters discussed during conference with vendors counsels. [Ecolift Corporation] | 220.00/hr | |
| 12/28/2020 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive email exchange between Pearson attorneys and Tristan Axelrod advising that the UCC still has to approve the agreement. [Pearson Education, Inc.] | 280.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Maria Alvarez to provide signed tolling agreement for Banco Popular.  Review attached document and update case information. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Francisco Ojeda to provide information discussed with vendors counsel and pending information to be submitted as part of discovery. [Apex General Contractors LLC] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Tristan Axelrod regarding settlement language to be included in the settlement negotiations.  Consider information and next steps moving forward. [Pearson Pem P.R., Inc.] | 220.00/hr | |
| 12/29/2020 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communications sent by Alberto Estrella and Ken Suria regarding complaint filed against PREPA. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Maria Alvarez to inform about status of tolling agreement extension and other matters regarding case. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to Maria Alvarez to discuss next steps as to execution of tolling agreement extension and other matters regarding case.  Update case information. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
| 12/30/2020 | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and respond to communications sent by Matt Sawyer to discuss legal issues regarding certain cases as discussed with UCC. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communications sent by Matt Sawyer, Beth da Silva, Tomi Donahoe to discuss matters regarding regarding bids process and coordinate conference to do so. | 220.00/hr | |

Firm Tax ID: 66-0554116

| 12/31/2020 | CIG | Com.otherCounse | 0.50 | 110.00 |
| | | Telephone conference with Matt Sawyer to discuss several matters related to PR GSA regulations and operations. | 220.00/hr | |
| | CIG | Plan and prepare for | 1.20 | 264.00 |
| | | Review and analyze relevant information submitted by Bob Wexler and Matt Sawyer to prepare for telephone conference to discuss GSA PR requirements to sell products and provide services to the government. | 220.00/hr | |
| | | SUBTOTAL: | 41.20 | 8,745.50 |

Fee/Employment Applications

| 12/04/2020 | KCS | Draft/revise | 1.20 | 336.00 |
| | | Draft and edit September 2020 billing to client. | 280.00/hr | |
| | KCS | Draft/revise | 0.30 | 84.00 |
| | | Draft and edit  Seventh Fee Application to submit to court. | 280.00/hr | |
| 12/18/2020 | KCS | Draft/revise | 1.20 | 336.00 |
| | | Continue drafting Fee Application and preparing the same for filing. | 280.00/hr | |
| 12/21/2020 | KCS | Draft/revise | 0.60 | 168.00 |
| | | Draft and file the Notice of filing Estrellas Fee application. | 280.00/hr | |
| | KCS | Draft/revise | 1.10 | 308.00 |
| | | Finalize and file Sixth Interim Compensation Application. | 280.00/hr | |
| | KCS | Draft/revise | 0.20 | 56.00 |
| | | Draft email to Judge Taylor Swain enclosing our motions filed today. | 280.00/hr | |
| | | SUBTOTAL: | 4.60 | 1,288.00 |

Avoidance Action Analysis

| 12/01/2020 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze emails exchange between the UCC and Brown Rudnick relative to the Vendor recommendations. | 280.00/hr | |
| | CIG | Draft/revise | 0.50 | 110.00 |
| | | Draft communication for Brown Rudnick and DGC to summarize concerns raised by vendor during telephone conference and discuss strategy to address same.  Review response from Tristan Axelrod from BR. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| 12/02/2020 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze email from Bob Wexler on the Election Defense addressed to Carlos. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Alejandro Febres, vendors counsel to discuss status of case and coordinate telephone conference to discuss related matters. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Draft communication for Banco Populars counsels to provide preliminary case status and coordinate telephone conference. Review and respond to related communication sent by Alejandro Febres. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Draft communication for Ken Suria, Matt Sawyer and Tristan Axelrod to discuss recommended actions and conference to discuss same. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Telephone conference with Ken Suria to discuss disclosure statement hearing for case no. 19-1022 and conference to discuss recommended actions for several cases. | 220.00/hr | |
| | CIG | Review/analyze | 0.90 | 198.00 |
| | | Review and analyze communication sent by Bob Wexler to provide preliminary settlement information for certain adversary and tolling vendors.  Review list of relevant cases and settlement strategy provided and consider next steps. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and respond to communication sent by Matt Sawyer to coordinate telephone conference with SCC and UCC working teams to discuss recommendations for several cases. | 220.00/hr | |
| 12/03/2020 | KCS | Review/analyze | 0.80 | 224.00 |
| | | Receive and analyze email exchange between Nick Bassett and Matthew Sawyer pertaining to the evaluation and settlement of vendors (Oracle Caribbean, MMM Healthcare and SHVP Motor Corp. - 58 pages) | 280.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by William Alemany vendors counsel to discuss status of case and request information regarding data analysis. Draft response and consider information submitted. [Ecolift Corporation] | 220.00/hr | |
| | CIG | Review/analyze | 0.90 | 198.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide answers to questions raised by UCC counsels regarding recommendations for certain adversary and tolling cases.  review recommendation memoranda for several cases and update case information | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Tomi Donahoe to representatives of BPPR to provide status of case and necessary information to conclude data analysis.  Review attached documents and update case information. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
| 12/07/2020 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze email sent by Bob Wexler to Carlos and me on the election law defense. | 280.00/hr | |
| | CIG | Plan and prepare for | 0.80 | 176.00 |
| | | Review and analyze relevant information to prepare for telephone conference with UCC, DGC and Brown Rudnick to discuss vendor recommendations. | 220.00/hr | |
| | CIG | Plan and prepare for | 0.10 | 22.00 |
| | | Review and analyze communication sent by Matt Sawyer cancelling scheduled conference with UCC and DGC to discuss vendor recommendations. | 220.00/hr | |
| | CIG | Review/analyze | 0.70 | 154.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide answers to questions raised by UCC regarding recommendations for certain cases.  Update case information and consider necessary actions. | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze information submited by Carmen Conde, vendors counsel regarding vendors position regarding settlement and preference defenses. Review information and update case information. [Huellas Therapy Corp] | 220.00/hr | |
| | CIG | Plan and prepare for | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tomi Donahoe to coordinate telephone conference with vendor representatives to discuss all matters regarding case. Review related responses from Alejandro Febres and Robert Wexler. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
| | CIG | Plan and prepare for | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to counsel for AFFAF to obtain information regarding employee contributions to health plans. Review related response from Gabriel Oliveras. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| 12/08/2020 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Bob Wexler to request certain information from vendors and provide update on case. Update case management information. [Huellas Therapy Corp] | 220.00/hr | |

|            | CIG | Review/analyze | 0.20 | 44.00 |
|------------|-----|----------------|------|-------|
|            |     | Review and analyze communication sent by William Alemany vendors counsel to discuss information requested for adversary case. [Huellas Therapy Corp] | 220.00/hr | |
|            | CIG | Review/analyze | 0.20 | 44.00 |
|            |     | Review and analyze communication sent by Robert Wexler to re-schedule conference to discuss open matters with vendor representatives. [Huellas Therapy Corp] | 220.00/hr | |
| 12/10/2020 | KCS | Review/analyze | 0.20 | 56.00 |
|            |     | Receive email from Tomi Donahoe relative to contact at the ASG office.  Reply to the same. [Sesco Technology Solutions, LLC] | 280.00/hr | |
|            | KCS | Review/analyze | 0.30 | 84.00 |
|            |     | Receive and analyze email from Tristan Axelrod and another email from Sunni Beville relative to nonviable claim against PR Hospital Supply. | 280.00/hr | |
|            | CIG | Review/analyze | 0.50 | 110.00 |
|            |     | Review and analyze communication sent by Tristan Axelrod to discuss next steps regarding PR Hospital Supply case and recommended actions to client. Consider related communications from Ken Suria. | 220.00/hr | |
|            | CIG | Review/analyze | 0.50 | 110.00 |
|            |     | Review and analyze relevant information and documents to prepare for telephone conference with Tomi Donahoe, Beth da Silva and Bob Wexler to discuss matters partianing to data analysis and other issues related to case. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
|            | CIG | Com.otherCounse | 0.60 | 132.00 |
|            |     | Telephone conference with Tomi Donahoe, Bob Wexler and Beth da Silva to discuss matters pertaining to case and data evaluation. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
|            | CIG | Com.otherCounse | 1.10 | 242.00 |
|            |     | Participate in telephone conference with DGC and Brown Rudnick to discuss ongoing matters related to adversary and tolling cases. | 220.00/hr | |
| 12/11/2020 | CIG | Review/analyze | 0.50 | 110.00 |
|            |     | Review and analyze certified translation of comptroller certification of contracts for vendor and commonwealth entities. [AT&T / Cingular Wireless - Tolling Agreement] | 220.00/hr | |
|            | CIG | Review/analyze | 0.20 | 44.00 |
|            |     | Draft communication for DGC to provide certified translation of comptroller certifications. [AT&T / Cingular Wireless - Tolling Agreement] | 220.00/hr | |
| 12/14/2020 | KCS | Review/analyze | 0.30 | 84.00 |
|            |     | Receive and analyze multiple correspondence relative to the documents and settlement offer. [Pearson Pem P.R., Inc.] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by vendors counsels Brian Glueckstein, to provide status on settlement proposals. review response from tristan Axelrod and update case information. [Pearson Pem P.R., Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communication from Tristan Axelrod to discuss status of case and request status on settlement proposals. [Pearson Education, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Bob Wexler to provide information regarding preliminary preference analysis for tolling case.  Review data provided and update case information. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by vendors counsels Brian Glueckstein, to provide status on settlement proposals. Review response by Tristan Axelrod and update case information. [Pearson Education, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communication from Tristan Axelrod to discuss status of case and request feedback on settlement proposals. [Pearson Pem P.R., Inc.] | 220.00/hr | |
| 12/15/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive email exchange relative to settlement negotiations with Ricoh. [Ricoh Puerto Rico, Inc] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze order extending time to file motion for default judgment. [I.D.E.A., Inc] | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Review email exchange between Humana and the Special Claims Committee relative to settlement. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze email exchange with Tristan Axelrod and Carlos Infante relative to ACR Systems providing its records in the information exchange. | 280.00/hr | |
| | CIG | Review/analyze | 0.90 | 198.00 |
| | | Review and analyze letter, laws and settlement offer sent by Arturo Bauermeister, counsel for Computer Learning Center and consider position as to potential settlement. [Computer Learning Centers, Inc.] | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| CIG | Review/analyze | Review and analyze communication sent by Bob Wexler regarding case and respond with availability for proposed conference to discuss same with vendors counsels. [Drogueria Betances, LLC - Tolling Agreement] | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | Review communication sent by Francisco Fontanet, vendor representative to request invitation for additional parties to conference set to discuss case. [Drogueria Betances, LLC - Tolling Agreement] | 0.10 220.00/hr | 22.00 |
| CIG | Review/analyze | Review and analyze communication sent by Tristan Axelrod to discuss potential extension of litigation deadlines with vendors counsel Ricardo Díaz. Review related response from Mr. Diaz and consider options in lieu of commencing litigation. [A C R Systems] | 0.40 220.00/hr | 88.00 |
| CIG | Review/analyze | Review and respond to communication sent by Tristan Axelrod regarding extent of data provided by vendor and possibility of extending litigation deadlines. [A C R Systems] | 0.30 220.00/hr | 66.00 |
| CIG | Review/analyze | Review and analyze communication sent by Tomi Donahoe to discuss position regarding extension of deadlines and evaluation of data provided by vendor. [A C R Systems] | 0.30 220.00/hr | 66.00 |
| CIG | Review/analyze | Review and analyze communication sent by Fernando Van Derdys to discuss case and propose date for conference. [Drogueria Betances, LLC - Tolling Agreement] | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | Review and respond to communication sent by Kenneth Suria to discuss relevant case law cited regarding vendors defenses. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.30 220.00/hr | 66.00 |
| CIG | Review/analyze | Review and analyze communication sent by Tristan Axelrod to UCC to provide recommendation memorandum and settlement position regarding adversary case.  Review information provided and update case management information. [Oracle Caribbean, Inc] | 0.80 220.00/hr | 176.00 |
| CIG | Review/analyze | Review and analyze communications sent by Tristan Axelrod regarding settlement alternatives and considerations regarding UCC position. [Ricoh Puerto Rico, Inc] | 0.40 220.00/hr | 88.00 |
| CIG | Draft/revise | Draft communication for Bob Wexler to discuss information submitted by vendor and confirm extent of information request complied with. [A C R Systems] | 0.20 220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                    Page No.:  35

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Consider information submitted by vendor and next steps<br>regarding case. [A C R Systems] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Draft/revise<br>Draft communication for Tristan Axelrod to discuss information<br>submitted by vendor and position regarding requested extension<br>of time to file response to complaint. [A C R Systems] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Peter Billowz,<br>vendors counsel to advise on information regarding employee<br>contributions and other settlement matters. Consider information<br>and update case data. [Humana Health Plans of Puerto Rico, Inc.<br>- Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Tristan Axelrod and<br>Ricardo Diaz regarding information provided by vendor and<br>request to extend response deadline for adversary case. [A C R<br>Systems] | 0.50<br>220.00/hr | 110.00 |
| 12/16/2020 | KCS | Draft/revise<br>Review and analyze the memorandum of law in support of<br>motion for entry of default judgment. [Perfect Cleaning Services,<br>Inc] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Draft/revise<br>Review and analyze Ms. da Silvas Declaration in Support of<br>motion for entry of default judgment. [Perfect Cleaning Services,<br>Inc] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Draft/revise<br>Review and analyze Sunni Devilles Declaration in Support of<br>motion for entry of default judgment. [Perfect Cleaning Services,<br>Inc] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Draft/revise<br>Review and analyze motion for entry of default judgment. [Perfect<br>Cleaning Services, Inc] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Draft/revise<br>Review and analyze motion for entry of default judgment. [Trinity<br>Metal Roof and Steel] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Draft/revise<br>Review and analyze the memorandum of law in support of<br>motion for entry of default judgment. [Trinity Metal Roof and Steel] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Draft/revise<br>Review and analyze Ms. da Silvas Declaration in Support of<br>motion for entry of default judgment. [Trinity Metal Roof and Steel] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Draft/revise<br>Review and analyze Sunni Devilles Declaration in Support of<br>motion for entry of default judgment. [Trinity Metal Roof and Steel] | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID: 66-0554116

| | CIG | Draft/revise | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Draft communication for Bob Wexler to provide information submitted by vendors counsels regarding legal defenses and internal preference calculations. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Draft/revise | 0.60 | 132.00 |
| | | Review and analyze communication and documents sent by Peter Billowz, including settlement position and additional information regarding review of payments data. Update case management information. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Bob Wexler adjusting preference claims to account for contributions from employees to health plans. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Nick Basset to provide UCCs position regarding settlement parameters for certain adversary and tolling cases. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication snet by Bob Wexler to provide additional data to be considered for preference analysis in tolling case.  Review data submitted and update case information. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tomi Donahoe to provide initial impressions regarding information submitted by vendors. [A C R Systems] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Bob Wexler regarding status of data evaluation for case.  Review and analyze related communications sent by Tomi Donahoe and Mr. Wexler. Update case information. [A C R Systems] | 220.00/hr | |
| 12/17/2020 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze proposed revisions suggested by Ken Suria to four default judgement motions. Review related communications from Blair Rinne. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication snet by Tristan Axelrod to provide information regarding contract information required to conclude legal analysis regarding vendors defenses. [Computer Learning Centers, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze memorandum sent by Gerry Carlo, vendors counsel to provide position regarding vendors defenses. Consider information and update case information. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Draft/revise<br>Draft communication for Neyla Ortiz to provide update on case matters. [Didacticos, Inc] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to representatives of Didacticos to request additional information to conclude data review process.  Consider information requested and update case information. [Didacticos, Inc] | 0.60<br>220.00/hr | 132.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Romy Ochoa to discuss information submitted by vendor and next steps regarding case. [Didacticos, Inc] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Romy Ochoa, vendor representative, to discuss information requested by DGC. [Didacticos, Inc] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to discuss vendors position pursuant to the memorandum provided by them.  Review related communication from Tomi Donahoe. [GFR Media, LLC - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to discuss approval of settlement terms with vendors counsels. [Ricoh Puerto Rico, Inc] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Peter Billowz, vendors counsel, to provide information regarding payment history and other related matters. Update case information. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Draft communication for neyla Ortiz to provide information submitted by vendor and DGC and provide instructions for pending matters. [Didacticos, Inc] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze drafts of Motions for default judgement and complementary documents for several defaulted vendors (4). Respond with comments and proposed edits for motions. | 1.20<br>220.00/hr | 264.00 |
| 12/18/2020 | KCS | Review/analyze<br>Receive and analyze multiple emails between Carlos and Tristan and Matt   on the three contracts with the Commonwealth. [Computer Learning Centers, Inc.] | 0.30<br>280.00/hr | 84.00 |
| | CIG | Appear for<br>Draft communication for Tristan Axelrod to provide information regarding contract review assignment. [Computer Learning Centers, Inc.] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Draft communication for Tristan Axelrod to provide summary of information found in certain contract related to vendor and effect on vendors defenses. [Computer Learning Centers, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 1.30 | 286.00 |
| | | Review and analyze Contract no. AFO11B to determine applicable provisions regarding source of funding for services and consider vendors defenses. [Computer Learning Centers, Inc.] | 220.00/hr | |
| | CIG | Appear for | 0.30 | 66.00 |
| | | Meeting with Kenneth Suria to discuss strategy to address assignment regarding contract reviews and federal funds. [Computer Learning Centers, Inc.] | 220.00/hr | |
| | CIG | Com.otherCounse | 0.40 | 88.00 |
| | | Telephone conference with Matt Sawyer to discuss assignment regarding review of contracts with vendor and relation to alleged federal funds defenses. [Computer Learning Centers, Inc.] | 220.00/hr | |
| 12/21/2020 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tristan Axelrod to discuss strategy for case and discovery of information. [Apex General Contractors LLC] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tomi Donahoe to discuss comptroller information sent regarding case.  Draft response communication to clarify information submitted and discuss next steps to evaluate same. [AT&T / Cingular Wireless - Tolling Agreement] | 220.00/hr | |
| | CIG | Draft/revise | 0.50 | 110.00 |
| | | Draft communication for Tristan Axelrod and Matt Sawyer to provide relevant information regarding case and discuss strategy moving forward.  review related response from Mr. Axelrod. [Apex General Contractors LLC] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Tomi Donahoe to provide GSA certificate sample to vendors counsel and discuss need for documents from vendor.  Review attached information and update case information. [A C R Systems] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Tristan Axelrod to provide input regarding vendors memorandum as to need for contracts for services provided.  Respond to communication with position and next steps moving forward. [GFR Media, LLC - Tolling Agreement] | 220.00/hr | |

Firm Tax ID: 66-0554116

|  | CIG | Review/analyze | 1.20 | 264.00 |
|---|---|---|---|---|
|  |  | Review and analyze communication sent by Gerry Carlo, vendors counsel to provide memorandum regarding position related to need for contracts for services provided to Commonwealth and other matters.  Review related memorandum and consider effect on claims [GFR Media, LLC - Tolling Agreement] | 220.00/hr |  |
| 12/22/2020 | CIG | Review/analyze | 0.50 | 110.00 |
|  |  | Review and respond to several communications sent by Matt Sawyer and Tristan Axelrod to discuss information regarding District Court cases and coordinate telephone conference to discuss matters further. [Ecolift Corporation] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analzye communication snet by Beth da Silva to provide update on strategy regarding case analysis. [Ecolift Corporation] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.60 | 132.00 |
|  |  | Review and analyze communication sent by Gerry Carlo, vendors counsel, to discuss information regarding vendors defenses and submit information regarding registered contracts with Comptroller.  Review attached documents and update case information. [GFR Media, LLC - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Bob Wexler to provide IERM for vendors case [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Arturo Bauermeister to discuss case status and coordinate telephone conference. [Computer Learning Centers, Inc.] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.70 | 154.00 |
|  |  | Review and analyze draft of settlement agreement with proposed revisions submitted by Brian Glueckstein, vendors counsels.  Review related documents and update case information. [Pearson Education, Inc.] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.70 | 154.00 |
|  |  | Review and analyze draft of settlement agreement with proposed revisions submitted by Brian Glueckstein, vendors counsels.  Review related documents and update case information. [Pearson Pem P.R., Inc.] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Draft communication for Matt Sawyer to clarify information regarding case and confirm status of recommended actions.  Review related response from Mr. Sawyer and consider next steps regarding case. [Ecolift Corporation] | 220.00/hr |  |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 12/23/2020 | CIG | Review/analyze<br>Review and respond to communication sent by Tomi Donahoe regarding data provided by vendor. [GFR Media, LLC - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| 12/24/2020 | CIG | Review/analyze<br>Review and analyze OPINION AND ORDER DENYING THE GOVERNMENTS MOTIONS FOR SUMMARY JUDGMENT AND GRANTING IN PART THE OVERSIGHT BOARDS MOTIONS FOR SUMMARY JUDGMENT.  17-3283 [15496] | 2.40<br>220.00/hr | 528.00 |
| 12/28/2020 | AGE | Com(other exter<br>Receive letter from adversary proceeding defendant Law Offices of Wolf Popper with confidential financial information. Reviewed as the letter is addressed to me. [Law Offices Wolf Popper P.S.C.] | 0.50<br>280.00/hr | 140.00 |
| | CIG | Draft/revise<br>Draft communication for Vilma Pena, in response to financial information submitted by vendor. [Law Offices Wolf Popper P.S.C.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Draft/revise<br>Draft communication for Gerardo Morera, vendors representative to discuss regulations for oil recovery business and coordinate a telephone conference. [Olein Recovery Corporation - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Draft communication to Matt Sawyer to discuss status of case and pending conference with vendors counsel. [Olein Recovery Corporation - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by Matt Sawyer to discuss status of case and pending information regarding vendors operations [Olein Recovery Corporation - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication from Vilma Pena to provide financial information requested regarding organization.  Review information submitted and update case data. [Law Offices Wolf Popper P.S.C.] | 0.70<br>220.00/hr | 154.00 |
| | CIG | Draft/revise<br>Draft communication for Tristan Axelrod and Matt Sawyer to provide information regarding district court cases. [Ecolift Corporation] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Draft/revise<br>Draft communication for vendors counsels to discuss information sent and status of settlement discussions. [Huellas Therapy Corp] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

|            | CIG | Review/analyze | 0.60 | 132.00 |
|------------|-----|----------------|------|--------|
|            |     | Review and analyze financial information submitted by vendors counsel.  COnsider information and next steps moving forward. [Huellas Therapy Corp] | 220.00/hr | |
| 12/29/2020 | CIG | Review/analyze | 0.40 | 88.00 |
|            |     | Review and analyze tolling agreement fully executed and update case information. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
|            | CIG | Review/analyze | 0.40 | 88.00 |
|            |     | Review and analyze communication snet by Matt Sawyer to provide position regarding criminal cases related to vendors principals. Update case information. [Ecolift Corporation] | 220.00/hr | |
| 12/30/2020 | KCS | Review/analyze | 0.20 | 56.00 |
|            |     | Receive email from Carlos Infante relative to Tomi Donahoes inquiry on Eligibility Certificates. Reply to the same. | 280.00/hr | |

SUBTOTAL:         47.00      10,706.00

Other Contested Matters (exclu

| 12/03/2020 | KCS | Review/analyze | 0.70 | 196.00 |
|------------|-----|----------------|------|--------|
|            |     | Read and analyze Reply to Opposition to Motion (26 pages) and reply to Chelsea Mullarney advising that we are in agreement with the document to be filed. | 280.00/hr | |
|            | KCS | Review/analyze | 0.70 | 196.00 |
|            |     | Receive notice of filing of Reply to the Motion. | 280.00/hr | |
|            | KCS | Review/analyze | 0.10 | 28.00 |
|            |     | Receive email from Chelsea Mullarney from Brown Rudnick with motion to be reviewed. | 280.00/hr | |
|            | KCS | Review/analyze | 0.10 | 28.00 |
|            |     | Telephone conference with Chelsea Mullarney relative to the Reply to Opposition in the ERS matter. | 280.00/hr | |
| 12/07/2020 | NLO | Review/analyze | 0.10 | 20.00 |
|            |     | Analyze Motion By the Financial Oversight and Management Board for Puerto Rico to Clarify Litigation Deadlines  DE #13936. DKE#13. [Xerox Corporation] | 200.00/hr | |
|            | CIG | Review/analyze | 0.50 | 110.00 |
|            |     | Review and analyze communication sent by Ken Suria to discuss courts opinion and order denying Motion to Vacate order at [443] COnsider next steps regarding case. | 220.00/hr | |
| 12/08/2020 | NLO | Review/analyze | 0.60 | 120.00 |
|            |     | Analyze Notice of Filing of Supplemental Documents and Translations Thereof in Connection With Limited Objection of Official Committee of Unsecured Creditors to Motion of Commonwealth of PR Pursuant to Bankruptcy Code Section 365 filed by UCC.DKE#15387. | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 12/09/2020 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Urgent motion Urgent Consented Motion for Extension of Deadlines  [15284] Order Setting Briefing Schedule filed by AAFAF.DKE#15402. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Motion for Joinder of Urgent Motion for Entry of Order Authorizing Third-Party Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities  [15342] filed by Financial Guaranty Insurance Company.DKE#15389. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Urgent motion Motion of Joinder  [15342] Urgent motion of Ambac Assurance Corporation for Entry of Order Authorizing Third-Party Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities filed by Ambac Assurance Corporation.DKE#15401. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Motion for Joinder Joinder of ERS Bondholders in Urgent Motion for Entry of Order Authorizing Third-Party Discovery Under Bankruptcy Rule 2004 filed by Ambac Assurance Corporations. DKE#15403. | 200.00/hr | |
| 12/10/2020 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting [15402] Urgent Consented Motion for Extension of Deadlines. Related document: [15278] . DKE#15406. | 200.00/hr | |
| 12/15/2020 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Motion to inform Ninth Supplemental Verified Statement of the Ad Hoc Group of General Obligation Bondholders Pursuant to Bankruptcy Rule 2019 filed by Ad Hoc Group of General Obligation Bondholders. DKE#15435. | 200.00/hr | |
| 12/16/2020 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Blair Rinnes email with four motions for entry of default judgment with the supporting declarations and memoranda of law.  Reply to the same with approval for filing. | 280.00/hr | |
| 12/29/2020 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting [15493] Urgent Consensual Motion for Third Extension of Deadlines Regarding Motion of Whitefish Energy Holdings for Allowance of Administrative Expense Claim. [14995].DKE#15500 . | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting [15498] Second Urgent Consented Motion for Extension of Deadlines. Related Document: [15278] Motion for Payment of Administrative Expense Post-Petition Commercial Lease Rent Filed by Agm Properties Corporation.DKE#15502. | 200.00/hr | |

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.80<br>200.00/hr | 160.00 |
| | | Analyze Opinion and Order Denying the Governments MSJ and Granting in Part FOMBs MSJ. [15238] NOA/Motion Requesting Leave to File an Amicus Brief and Status in Support of Plaintiffs Declaratory Relief in Adv. Pro. 20-00080 filed by COOPHARMA. DKE#15496 | | |
| | NLO | Review/analyze | 0.10<br>200.00/hr | 20.00 |
| | | Analyze Urgent Consensual Motion for Third Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim [14995] filed by FOMB. DKE#15493 | | |
| 12/30/2020 | NLO | Review/analyze | 0.40<br>200.00/hr | 80.00 |
| | | Analyze Motion to inform Requesting Removal from CM/ECF and Master Address Service Lists and to Cease Notifications filed by James L Warren on behalf of Swiss National Insurance Co. Ltd. Dke#15462 | | |
| | NLO | Review/analyze | 0.20<br>200.00/hr | 40.00 |
| | | Analyze Motion of the Puerto Rico Public Buildings Authority for Entry of Third Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027 | | |
| | SUBTOTAL: | | 5.70 | 1,294.00 |

<u>General Litigation</u>

| | | | | |
|---|---|---|---|---|
| 12/01/2020 | KCS | Review/analyze | 0.30<br>280.00/hr | 84.00 |
| | | Receive and analyze Order extending time to answer or file motion to dismiss in AP cases 19-387, 19-381, 19-279, 19-440, 19-238, 19-236, and 19-232 | | |
| | FOD | Review/analyze | 0.10<br>220.00/hr | 22.00 |
| | | Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 24] [Oracle Caribbean, Inc] | | |
| | FOD | Review/analyze | 0.10<br>220.00/hr | 22.00 |
| | | Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 24] [Ricoh Puerto Rico, Inc] | | |
| | FOD | Review/analyze | 0.40<br>220.00/hr | 88.00 |
| | | Receive and verify JOINT STIPULATED AGREEMENT FOR BRIEFING ON MOTION TO DISMISS AND TO AMEND ADVERSARY COMPLAINT [D.E. # 26] [Evertec, Inc] | | |
| | FOD | Review/analyze | 0.10<br>220.00/hr | 22.00 |
| | | Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 14] [T R C Companies] | | |
| | FOD | Review/analyze | 0.10<br>220.00/hr | 22.00 |
| | | Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 22] [Truenorth Corp] | | |

Firm Tax ID: 66-0554116

| FOD | Review/analyze | 0.10 | 22.00 |
| | Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 23] [FP + 1, LLC] | 220.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 22] [T R C Companies] | 220.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 14] [Merck Sharp & Dohme (I.A.) LLC] | 220.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 14] [Reyes Contractor Group, Inc] | 220.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 20] [Rocket Learning LLC] | 220.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 15] [Sesco Technology Solutions, LLC] | 220.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 14] [Intervoice Communication of Puerto Rico Inc] | 220.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 14] [Empresas Arr Inc] | 220.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 14] [Rocket Teacher Training, LLC] | 220.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 15] [National Copier & Office Supplies, Inc] | 220.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 14] [Fast Enterprises LLC] | 220.00/hr | |
| CIG | Review/analyze | 0.40 | 88.00 |
| | Review and analyze communication sent by Matt Sawyer to discuss looming deadlines and other matters regarding case. Review information and update case data. [Evertec, Inc] | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Nayuan Zouairabani to respond to Courts request for clarification related to joint motion. Review related response from Tristan Axelrod. [Evertec, Inc] | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to the UCC to request input regarding stipulation. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze new edits proposed by Nayuan Zouairabani to Amended Complaint draft.  Consider changes and necessary actions. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Nayuan Zouairabani to inform about additional information to be included in Amended Complaint. [Evertec, Inc] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Scott Martinez to discuss stipulation and Amended Complaint.  Review response from Tristan Axelrod. [Evertec, Inc] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Nayuan Zouairabani to provide additional e-mails sent by Stephanie Carusso and other related responses from counsel. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to Nayuan Zouairabani to provide joint stipulation as filed.  Review document and update case information. Review response from Mr. Zouairabani. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Nick Basset to discuss position regarding stipulation and Amended Complaint. [Evertec, Inc] | 0.20<br>220.00/hr | 44.00 |
| 12/02/2020 | FOD | Review/analyze<br>Receive and verify ORDER REQUIRING STATUS REPORT [D.E. #27] [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze draft of settlement motions and agreement samples sent by Tristan Axelrod and consider relevant edits and revisions. | 0.90<br>220.00/hr | 198.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to provide draft of settlement agreement and corresponding motion to vendors counsels.  Review attached information and update case information. [Pearson Pem P.R., Inc.] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to provide draft of settlement agreement and corresponding motion to vendors counsels.  Review attached information and update case information. [Pearson Education, Inc.] | 0.50<br>220.00/hr | 110.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                                    Page No.:   46

| 12/03/2020 | YG | Review/analyze<br>Receive and analyze various certifications from the comptrollers office regarding the registry of contracts. [Transporte Sonnel Inc.] | 0.60<br>220.00/hr | 132.00 |
|---|---|---|---|---|
| | NLO | Draft/revise<br>Write the letters to the defendants three addresses in compliance with Standing Order DKE#13421 of June 12, 2020. [Estrada Maisonet] | 0.80<br>200.00/hr | 160.00 |
| | NLO | Review/analyze<br>Analyze Clerks Entry of Default. DKE#25. [Estrada Maisonet] | 0.10<br>200.00/hr | 20.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Chelsea Mullarney to provide motion to be filed regarding ERS.  Review draft of motion and consider necessary comments and proposed edits. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Blair Rinne to provide draft of Default Judgement motion.  Review draft of motion and provide relevant comments. [Puerto Nuevo Security Guards, Inc] | 0.40<br>220.00/hr | 88.00 |
| 12/04/2020 | FOD | Review/analyze<br>Receive and review COMMITTEES' REPLY IN SUPPORT OF MOTION TO EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ ON ULTRA VIRES ISSUES [In case no. 17-bk-3566, D.E. # 1041] | 0.90<br>220.00/hr | 198.00 |
| | FOD | Review/analyze<br>Receive and review COMMITTEES' REPLY IN SUPPORT OF MOTION TO STRIKE DECLARATION OF JOHN FAITH AND ACCOMPANYING EXHIBIT [In case no. 17-bk-3566, D.E. # | 0.90<br>220.00/hr | 198.00 |
| | FOD | Review/analyze<br>Receive and verify COMMITTEES REPLY IN SUPPORT OF MOTION TO EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ ON ULTRA VIRES ISSUES [D.E. # 152] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 0.50<br>220.00/hr | 110.00 |
| | FOD | Review/analyze<br>Receive and verify COMMITTEES' REPLY IN SUPPORT OF MOTION TO EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ ON ULTRA VIRES ISSUES [D.E. # 135] [Defendants 1H, et al] | 0.50<br>220.00/hr | 110.00 |
| | FOD | Review/analyze<br>Receive and verify COMMITTEES' REPLY IN SUPPORT OF MOTION TO EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ ON ULTRA VIRES ISSUES [D.E. # 139] [Defendants 1G-50G, et al] | 0.50<br>220.00/hr | 110.00 |
| 12/07/2020 | KCS | Review/analyze<br>Read and edit Declaration of Elizabeth da Silva in support of the Motion for Default Judgment. [Puerto Nuevo Security Guards, Inc] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Read Carlos Infantes email of no comment on the motion for default judgment. [Puerto Nuevo Security Guards, Inc] | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Read and analyze Memorandum in Support of Motion for Default Judgment. [Puerto Nuevo Security Guards, Inc] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Read and edit Declaration of Sunni Beville in support of the Motion for Default Judgment. [Puerto Nuevo Security Guards, Inc] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Read and analyze Motion for Default Judgment [Puerto Nuevo Security Guards, Inc] | 280.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Motion to inform Status Report of Financial Oversight and Management Board for Puerto Rico Regarding Covid-19 Pandemic and Proposed Disclosure Statement Schedule.  14923 filed by FOMB.DKE#15345. | 200.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to request information and discuss strategy regarding cases where default judgement has been requested. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review communication sent by Matt Sawyer and Ken Suria to discuss proposed revisions to motion for default judgement. [Puerto Nuevo Security Guards, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze draft of motion for default judgment for default vendor including relevant attachments and submit relevant edits and comments. [Puerto Nuevo Security Guards, Inc] | 220.00/hr | |
| 12/08/2020 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive email from Matt Sawyer relative to motion for extension of time on several adversary proceedings.  Reply to his email. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and read notice of filing Motion for Default Judgment. [Puerto Nuevo Security Guards, Inc] | 280.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze Courts Order denying Joint Stipulated Agreement. [Evertec, Inc] | 220.00/hr | |
| | FOD | Review/analyze | 0.60 | 132.00 |
| | | Receive and verify JOINT STATUS REPORT IN COMPLIANCE WITH DECEMBER 2, 2020 ORDER AND TO FURTHER AMEND THE ADVERSARY COMPLAINT [D.E. # 28] [Evertec, Inc] | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide motion for extension of default deadlines and other pending matters for default cases. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Review and anlalyze communication sent by Kenneth Suria to provide relevant comments to default motion. Review related communication from Matt Sawyer. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Draft/revise<br>Review and edit motion regarding default cases.  Draft communication for Matt Sawyer to provide revised motion with proposed edits and comments. | 0.60<br>220.00/hr | 132.00 |
| 12/09/2020 | KCS | Review/analyze<br>Receive email from Blair Rinne relative to documents needed for the motion for default judgment and reply to the same with the documents requested. [Perfect Cleaning Services, Inc] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Search for documents requested for motion for default judgment and create a link for prompt access. [Perfect Cleaning Services, Inc] | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Receive and analyze Blair Rinnes email and verified our files. Reply with translated documents. [Tactical Equipment Consultants, Inc] | 0.30<br>280.00/hr | 84.00 |
| | NLO | Review/analyze<br>Analyze Order Setting Deadline for Further Status Report Regarding Cobra Acquisitions Llcs Motion for Allowance and Payment of Administrative Expense Claims.DKE#15396. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerks Entries of Default [13421]. DKE#15395. | 0.20<br>200.00/hr | 40.00 |
| | NLO | Review/analyze<br>Analyze Order Setting Briefing Schedule  [15395] Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerks Entries of Default.DKE#15399. | 0.10<br>200.00/hr | 20.00 |
| | FOD | Review/analyze<br>Receive and analyze ORDER: In light of the Amended Complaint filed at Dkt. No. [30], the Motion to Dismiss (Dkt. No. [14]) is terminated. SO ORDERED. [D.E. # 31] [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

| | FOD | Review/analyze | 0.60 | 132.00 |
|---|---|---|---|---|
| | | Receive and analyze AMENDED ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND PREFERENCES AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 547, 548, AND 550 AND PUERTO RICO LAW [D.E. # 30] [Evertec, Inc] | 220.00/hr | |
| | FOD | Review/analyze | 1.60 | 352.00 |
| | | Receive and analyze Evertecs MOTION TO DISMISS AMENDED ADVERSARY COMPLAINT (DOCKET NO. 30) [D.E. #32] [Evertec, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Blair Rinne to discuss certified translation related to certain default cases and next steps regarding default judgement. review attached documents and update case information. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Blair Rinne to provide draft of Motion in compliance with court order and request relevant exhibits related to said motion. Review motion draft and update case information. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Jose Sanchez to re-schedule conference call due to unforeseen circumstances. Review related responses from Bob Wexler. [Merck Sharp & Dohme (I.A.) LLC] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Ken Suria to provide pending translations for default judgement motion.  Review attached documents and update case information. [Tactical Equipment Consultants, Inc] | 220.00/hr | |
| 12/10/2020 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Reply to Response to Motion in Opposition  [15238] Notice of Appearance and Second Motion Requesting Leave to File an Amicus Brief and for Amicus Status filed by COOPHARMA . DKE#15409. | 200.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and review NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [D.E. # 140] [Defendants 1G-50G, et al] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [D.E. # 136] [Defendants 1H, et al] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST T CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [D.E. # 153] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [In case no. 17-bk-3566, D.E. #1045] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review communication sent by Tristan Axelrod to discuss edits proposed by vendors counsels to joint motion draft. [Evertec, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Nayuan Zouairabani to provide revised joint motion with proposed edits.  Review proposed revisions and consider necessary actions. [Evertec, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Tristan Axelrod to provide draft of Joint Stipulation for extension of litigation deadlines. Review motion and update case management information. [Evertec, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze additional revisions proposed by Nayuan Zouairabani to joint motion to be filed in adversary case. Consider proposed revisions and update case information. [Evertec, Inc] | 220.00/hr | |
| 12/11/2020 | NLO | Draft/revise | 1.50 | 300.00 |
| | | Write and file the Motion in Compliance with Standing Order. [Estrada Maisonet] | 200.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and verify Order granting [136] Notice of withdrawal [D.E. #137] [Defendants 1H, et al] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and review Order granting [140] Notice of withdrawal [D.E. #141] [Defendants 1G-50G, et al] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze JOINT STIPULATION REGARDING BRIEFING ON MOTION TO DISMISS AMENDED ADVERSARY COMPLAINT [D.E. # 33] [Evertec, Inc] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and verify Order granting [153] Notice of withdrawal [D.E. #154] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc] | 220.00/hr | |

Firm Tax ID: 66-0554116

| Date | Staff | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 12/14/2020 | FOD | Review/analyze<br>Receive and analyze ORDER approving [33] Joint Stipulation Regarding Briefing on [32] Motion to Dismiss [30] Amended Adversary Complaint [D.E. #34] [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
| 12/15/2020 | KCS | Review/analyze<br>Receive and analyze order extending time to file motion for default judgment. [S & L Development SE] | 0.10<br>280.00/hr | 28.00 |
| | NLO | Review/analyze<br>Analyze Stipulation and Proposed Order Binding the DRA Parties to the Confidentiality Agreement and Order in Connection with (A) Ambac Assurance Motion for Entry of Order Authorizing Discovery [Ecf No. 9022]  [ECF NO. 9023] filed by FOMB . DKE#15436. | 0.20<br>200.00/hr | 40.00 |
| | FOD | Review/analyze<br>Receive and analyze ORDER  Motion to Extend Deadline for Motion for Default Judgment [D.E. # 27] [Postage By Phone Reserve Account] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Receive and analyze ORDER  Motion to Extend Deadline for Motion for Default Judgment [D.E. # 34] [Next Level Learning, Inc] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Receive and analyze ORDER  Motion to Extend Deadline for Motion for Default Judgment [D.E. # 34] [Corporate Research and Training, Inc] | 0.10<br>220.00/hr | 22.00 |
| 12/16/2020 | KCS | Draft/revise<br>Analyze and edit Sunni Devilles Declaration in Support of the motion for entry of default judgment. [Tactical Equipment Consultants, Inc] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Draft/revise<br>Analyze and edit motion for entry of default judgment. [L.L.A.C., Inc] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Draft/revise<br>Analyze and edit memorandum of law i/s/o motion for entry of default judgment. [L.L.A.C., Inc] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Draft/revise<br>Analyze and edit motion for entry of default judgment. [Tactical Equipment Consultants, Inc] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Draft/revise<br>Analyze and edit memorandum of law i/s/o motion for entry of default judgment. [Tactical Equipment Consultants, Inc] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Draft/revise<br>Analyze and edit  Ms. da Silvas Declaration in Support of the motion for entry of default judgment. [Tactical Equipment Consultants, Inc] | 0.20<br>280.00/hr | 56.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Draft/revise | 0.20 | 56.00 |
| | | Analyze and edit  Ms. da Silvas Declaration in Support of the motion for entry of default judgment. [L.L.A.C., Inc] | 280.00/hr | |
| | KCS | Draft/revise | 0.20 | 56.00 |
| | | Analyze and edit Sunni Devilles Declaration in Support of the motion for entry of default judgment. [L.L.A.C., Inc] | 280.00/hr | |
| | KCS | Draft/revise | 0.20 | 56.00 |
| | | Draft my proposed strategy on handling this matter. [Estrada Maisonet] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Review email exchange on strategy to follow with defendant because an attorney called to inquire about the entry of default. [Alejandro Estrada Maisonet] | 280.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and verify Courts notification of filing of answer to the complaint by defendants. [Apex General Contractors LLC] | 220.00/hr | |
| | FOD | Review/analyze | 0.90 | 198.00 |
| | | Receive and analyze defendants answer to the complaint. [Apex General Contractors LLC] | 220.00/hr | |
| | FOD | Com.with client | 0.10 | 22.00 |
| | | Email to Matthew Sawyer regarding filing of answer to the complaint by defendant. [Apex General Contractors LLC] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and respond to communication sent by Francisco Ojeda regarding answer to complaint filed by defendant and next steps regarding same.  Review and respond to several related communications from Mr. Ojeda. [Apex General Contractors LLC] | 220.00/hr | |
| 12/18/2020 | YG | Review/analyze | 0.30 | 66.00 |
| | | Several additional e-mails to Matt Sawyer regarding  deadline to file motions regarding default judgment. [WF Computer Services, Inc] | 220.00/hr | |
| | YG | Review/analyze | 0.40 | 88.00 |
| | | Cursory review of docket and sending e-mail to Matt Sawyer regarding case status and deadline to file motions regarding default judgment. [WF Computer Services, Inc] | 220.00/hr | |
| 12/19/2020 | FOD | Review/analyze | 1.30 | 286.00 |
| | | Receive and review MOTION FOR DEFAULT JUDGMENT and attached exhibits [D.E. 29] [Trinity Services I, LLC - Tolling Agreement] | 220.00/hr | |
| | FOD | Review/analyze | 1.20 | 264.00 |
| | | Receive and review MOTION FOR DEFAULT JUDGMENT and attached exhibits [D.E. 19] [L.L.A.C., Inc] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 12/21/2020 | FOD | Review/analyze<br>Review and revise case file and prepare closing memorandum<br>[Transcore Atlantic, Inc] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Review and revise case file and prepare closing memo. [AFCG<br>Inc. d/b/a Arroyo-Flores Consulting Group] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Review and revise case file and prepare closing memo [Vazquez<br>& Pagan Bus Line Inc] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Review and revise case file and prepare closing memo [Estrada<br>Bus Line, Inc] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Email from Tristan G. Axelrod regarding litigation schedules and<br>strategy to follow. [Apex General Contractors LLC] | 0.10<br>220.00/hr | 22.00 |
| 12/22/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to<br>discuss information provided by DGC and discuss next steps<br>regarding discovery for case. Draft related response. [Apex<br>General Contractors LLC] | 0.30<br>220.00/hr | 66.00 |
| 12/24/2020 | FOD | Review/analyze<br>Receive and review email exchange with Carlos Infante and<br>Tristan Axelrod regarding commencement of discovery process.<br>[Apex General Contractors LLC] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Draft communication for Francisco Ojeda to provide instructions<br>regarding need to discuss discovery options with opposing<br>counsels. [Apex General Contractors LLC] | 0.30<br>220.00/hr | 66.00 |
| 12/28/2020 | FOD | Com.otherCounse<br>Email to Tristan Axelrod regarding telephone conversation with<br>defendants counsel. [Apex General Contractors LLC] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Com.otherCounse<br>Email from Tristan Axelrod confirming strategy to follow regarding<br>discovery matters as to defendant. [Apex General Contractors<br>LLC] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Com.otherCounse<br>Telephone calls to defendant counsels office and cellular phone<br>to discuss discovery proceedings. [Apex General Contractors<br>LLC] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Com.otherCounse<br>Telephone conference with Luis Pabon, one of defendants<br>counsel, regarding status of case and steps to take in order to<br>resolve matter. [Apex General Contractors LLC] | 0.30<br>220.00/hr | 66.00 |

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and review email from Tristan Axelrod regarding strategy to follow as to discovery in this case. [Apex General Contractors LLC] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Francisco Ojeda to Tristan Axelrod to discuss strategy regarding discovery. Review response from Mr. Axelrod. [Apex General Contractors LLC] | 220.00/hr | |
| 12/29/2020 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order [15462] Motion to Inform filed by Sciemus Limited, Markel Europe, Lloyds Syndicate Msp and Agm, Lloyds Syndicates, Indian Harbor Insurance Company and the Clerk Shall Take Notice of the Contents of the Motion.DKE#15503. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice of Zolfo Cooper, LLC, as Financial Advisor to the Official Committee of Unsecured Creditors of Rate Increases Effective January 1, 2021  7678 Order (Attachments: # 1 Exhibit A) filed by Official Committee of Unsecured Creditors.DKE#15499 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Urgent Consented Motion for Extension of Deadlines [15385] Order Setting Briefing Schedule (Attachments: # (1) Proposed Order) Filed by Puerto Rico Fiscal Agency and Financial Advisory Authority. DKE#15487 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting [15479] Urgent Consensual Motion for Extension of Deadlines filed by FOMB. Dke#15486 | 200.00/hr | |
| | NLO | Review/analyze | 0.40 | 80.00 |
| | | Analyze Notice of Correspondence Received by the Court. Dated December 21,2020  Independent Local Community Pharmacies. DKE# 15480. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Urgent Motion Second Urgent Consented Motion for Extension of Deadlines  [15406] Order Granting Motion (Attachments: # (1) Proposed Order) Filed by Puerto Rico Fiscal Agency and Financial Advisory Authority.DKE#15498 . | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Urgent Consensual Motion for Second Extension of Certain Deadlines in Connection with Omnibus Motion of Puerto Rico Electric Power Authority filed by FOMB. DKE#15476 | 200.00/hr | |
| | NLO | Review/analyze | 0.60 | 120.00 |
| | | Analyze Objection to To Motion by Ambac Assurance Corporation for Order Directing Cash Rule 2004 Discovery. [15220] Motion for an Order Directing Cash Rule 2004 Discovery [15093] Order Denying Motion Filed by FOMB.DKE#15495. | 200.00/hr | |

| 12/30/2020 | NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Analyze Order Regarding Status Report of the Government Parties Regarding the Covid-19 Pandemic and the 9019 Motion. Related Document: 15400. Dke#15467 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Regarding Status Report of Financial Oversight and Management Board for Puerto Rico Regarding Covid-19 Pandemic and Proposed Disclosure Statement Schedule [15345]. Dke#15468 | 200.00/hr | |
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Notice Master Service List as of December 16, 2020 [15314] Notice filed by Prime Clerk LLC filed by Prime Clerk LLC. Dke#15458 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order  [15225] [15239] [15266] [15268] [15279] [15366] Joinders to [15220] Ambac Assurance Corporations Motion for an Order Directing Cash Rule 2004 Discovery from the Financial Oversight and Management Board for Puerto Rico. Dke#15454 | 200.00/hr | |
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Joint Motion to Inform Joint Report of the Commonwealth of PR and UCC regarding Motion Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements [15171] filed by FOMB. Dke#15457 | 200.00/hr | |
| | | SUBTOTAL: | 38.70 | 8,684.00 |

Claims Administration and Obje

| 12/04/2020 | KCS | Review/analyze | 0.60 | 168.00 |
|---|---|---|---|---|
| | | Receive and analyze opinion and order denying the FOMBs motion to file its amended claim in the case of In re PR Hospital Supply, Inc. Send to B-R  for their analysis. | 280.00/hr | |
| 12/08/2020 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 176501, 177189 filed by Diana Jimenez Verdejo, pro se.DKE#15374. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 54869, 55284, 55600, 43592 filed by Carmen N. Ayala Ayala, pro se.DKE#15373. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 67867, 78903 filed by Priscilla Torres Ramos, pro se.DKE#15375. | 200.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

Page No.:  56

| | | | | |
|---|---|---|---|---|
| 12/11/2020 | NLO | Review/analyze | 0.70 | 140.00 |
| | | Analyze Debtors Omnibus Objection to Claim 272nd Omnibus Objection of the Commonwealth of Puerto Rico and ERS to Deficient Claims with Respect to Which Deficient Mailing Responses were Received filed by FOMB. DKE#15415. | 200.00/hr | |
| | NLO | Review/analyze | 0.80 | 160.00 |
| | | Analyze Debtors Omnibus Objection to Claims Two Hundred Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Duplicate Claims filed by  FOMB. DKE#15424. | 200.00/hr | |
| | NLO | Review/analyze | 2.30 | 460.00 |
| | | Analyze Debtors Omnibus Objection to Claim 281st Omnibus Objection of PREPA to Miscellaneous Deficient Claims filed by Commonwealth of Puerto Rico. DKE#15421 (229 pages) | 200.00/hr | |
| | NLO | Review/analyze | 0.60 | 120.00 |
| | | Analyze Debtors Omnibus Objection to Claims Two Hundred Eightieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain Prasa Senior Lien Bonds filed by  FOMB. DKE#15426. | 200.00/hr | |
| 12/15/2020 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Informative Motion Regarding the 94th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Miscellaneous Deficient Claims [15090] Notice filed by FOMB. DKE#15439. | 200.00/hr | |
| | NLO | Review/analyze | 0.80 | 160.00 |
| | | Analyze Debtors Omnibus Objection to Claim 277th Omnibus Objection of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of The Commonwealth of Puerto Rico to Satisfied Claims filed by FOMB. DKE#15420. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Order on Intervention and Staying Litigation  DKE 9 and 69 in 19-AP-388. [14052] Joint Status Report and Proposed Order on Case Management filed by FOMB. DKE #15431. | 200.00/hr | |
| | NLO | Review/analyze | 0.70 | 140.00 |
| | | Analyze Debtors Omnibus Objection to Claims - Two Hundred Seventy-first Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and ERS To Miscellaneous Deficient Claims by FOMB. DKE#15414. | 200.00/hr | |
| | NLO | Review/analyze | 0.70 | 140.00 |
| | | Analyze Debtors Omnibus Objection to Claims 282nd Omnibus Objection of the Commonwealth of PR and Highways and Transportation Authority to Duplicate Secondarily Insured Bond Claims filed by  FOMB. DKE#15428. | 200.00/hr | |

| | NLO | Review/analyze | 0.20 | 40.00 |
|---|---|---|---|---|
| | | Analyze Order Regarding Adjourned Omnibus Objections to Claims. Hearings concerning the Adjourned Claim Objections will be held (i) on January 14, 2020 and (ii) February 1, 2020 (AST). DKE#15437. | 200.00/hr | |
| | NLO | Review/analyze | 0.60 | 120.00 |
| | | Analyze Debtors Omnibus Objection to Claims - Two Hundred Seventy-fifth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims filed by FOMB. DKE#15418. | 200.00/hr | |
| | NLO | Review/analyze | 0.60 | 120.00 |
| | | Analyze Debtors Omnibus Objection to Claims Two Hundred Eighty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain Prasa Senior Lien Bonds filed by FOMB. DKE#15429. | 200.00/hr | |
| | NLO | Review/analyze | 0.60 | 120.00 |
| | | Analyze Debtors Omnibus Objection to Claims - Two Hundred Seventy-sixth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors filed by FOMB. DKE#15419. | 200.00/hr | |
| | NLO | Review/analyze | 1.20 | 240.00 |
| | | Analyze Debtors Omnibus Objection to Claims - Two Hundred Seventy-third Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Duplicate Claims by FOMB. DKE#15416 (111 page). | 200.00/hr | |
| | NLO | Review/analyze | 0.60 | 120.00 |
| | | Analyze Debtors Omnibus Objection to Claims - Two Hundred Seventy-fourth Omnibus Objection (Substantive) of The Commonwealth of Puerto Rico to Claims for Which the Commonwealth is not Liable by FOMB. DKE#15417. | 200.00/hr | |
| 12/28/2020 | NLO | Review/analyze | 1.60 | 320.00 |
| | | Analyze Motion Submitting Schedule of Claims subject to 281 Omnibus Objection [15421] Debtors Omnibus Objection to Claim 281st Omnibus Objection of PREPA to Miscellaneous Deficient Claims filed by Commonwealth of Puerto Rico. Dke#15453 | 200.00/hr | |
| 12/29/2020 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order to Show Cause Regarding Dismissal of Remaining Claims and Counterclaims. [15238] DKE#15497 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 177029, 177402 filed by Raymundo J. Navarro Reyes, pro se. DKE#15489. | 200.00/hr | |

Firm Tax ID: 66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Supplemental Response to Debtors Objection to Claim 30990 [9576] Debtors Omnibus Objection to Claim 123rd Omnibus Objection to Miscellaneous Deficient Claims filed by FOMB. DKE#15491 | 200.00/hr |  |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Supplemental Response to Omnibus Objection (No Objection on File) - Claim Number: 171238 Margarita Rivera Lozada, pro se. DKE# 15490. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Supplemental Response to Debtors Objection to Claims (Number: 30990)  [9576] Debtors Omnibus Objection to Claims--One Hundred Twenty-Third Omnibus Objection filed by Zaida Ramos Clemente, pro se. DKE#15491 | 200.00/hr |  |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 177029, 177402 filed by Raymundo J. Navarro Reyes, pro se. DKE# 15489. | 200.00/hr |  |
| 12/30/2020 | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Supplemental Response to Debtors Objection to Claim 99739 [9559] Debtors Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection filed by FOMB. Dke#15446 | 200.00/hr |  |
|  | NLO | Review/analyze | 0.30 | 60.00 |
|  |  | Analyze Supplemental Response to Debtors Objection (Alternative Resolution Process  Docket No. 15113) Claims Number 16161 [9569] Debtors Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection filed by FOMB. Dke#15448 | 200.00/hr |  |
|  | NLO | Review/analyze | 1.60 | 320.00 |
|  |  | Analyze Motion Submitting Schedule of Claims subject to 281 Omnibus Objection [15421] Debtors Omnibus Objection to Claim 281st Omnibus Objection of PREPA to Miscellaneous Deficient Claims filed by Commonwealth of Puerto Rico. Dke#15456 (150 pages) | 200.00/hr |  |
|  |  | SUBTOTAL: | 15.90 | 3,228.00 |

Plan and Disclosure Statement

|  |  |  |  |  |
|---|---|---|---|---|
|  | CIG | Plan and prepare for | 2.50 | 550.00 |
|  |  | Review and analyze relevant documents including amended Ch. 11 plan, feasibility report, 1129 statement and other relevant motions and orders to prepare for confirmation hearing for case no. 19-1022. | 220.00/hr |  |
|  | CIG | Appear for | 0.90 | 198.00 |
|  |  | Attend confirmation hearing for case no. 19-1022. | 220.00/hr |  |
|  |  | SUBTOTAL: | 3.40 | 748.00 |

Firm Tax ID: 66-0554116

Restructurings

| | | | | |
|---|---|---|---|---|
| 12/11/2020 | CIG | Draft/revise | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to Nayuan Zouairabani to provide joint motion as filed. Review response from Mr. Zouairabani. [Evertec, Inc] | 220.00 /hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Review and analzye communication sent by Nayuan Zouairabani to provide approval of joint motion draft and consent to court filing. Review response from Matt Sawyer. [Evertec, Inc] | 220.00 /hr | |
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide final draft of joint motion to be filed in compliance with court order.  Consider necessary edits and next steps regarding same. [Evertec, Inc] | 220.00 /hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Review joint motion as filed and update case management information. [Evertec, Inc] | 220.00 /hr | |

SUBTOTAL:                                                                        1.10          242.00

For professional services rendered                                    199.40     $43,868.50

Total amount of fees and costs                                                    $43,868.50

TOTAL AMOUNT OF THIS INVOICE                                           **$43,868.50**

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alberto G. Estrella | 1.00 | 280.00 | $280.00 |
| Carlos  Infante | 131.20 | 220.00 | $28,864.00 |
| Francisco   Ojeda Diez | 15.40 | 220.00 | $3,388.00 |
| Jean  Rosado | 2.50 | 95.00 | $237.50 |
| Kenneth C. Suria | 19.10 | 280.00 | $5,348.00 |
| Natalia  Alfonso | 3.00 | 95.00 | $285.00 |
| Neyla L Ortiz | 25.90 | 200.00 | $5,180.00 |
| Yasthel  González | 1.30 | 220.00 | $286.00 |

Firm Tax ID: 66-0554116

| Case Administration | | | | | | | |
|---|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Alberto Estrella | Partner | B110 | Case Administration | 0.5 | $280.00 | $ | 140.00 |
| Kenneth Suria | Partner | B110 | Case Administration | 0.6 | $280.00 | $ | 168.00 |
| Carlos Infante | Associate | B110 | Case Administration | 4.9 | $220.00 | $ | 1,078.00 |
| Natalia Alfonso | Paralegal | B110 | Case Administration | 3.0 | $95.00 | $ | 285.00 |
| **Case Administration Total** | | | | **9.0** | | **$** | **1,671.00** |
| Pleading Reviews | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B113 | Pleading Reviews | 0.4 | $280.00 | $ | 112.00 |
| Carlos Infante | Associate | B113 | Pleading Reviews | 31.5 | $220.00 | $ | 6,930.00 |
| **Pleading Reviews Total** | | | | **31.9** | | **$** | **7,042.00** |
| Asset Analysis and Recovery | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B120 | Asset Analysis and Recovery | 0.5 | $280.00 | $ | 140.00 |
| **Asset Analysis and Recovery Total** | | | | **0.5** | | **$** | **140.00** |
| Relief from Stay/ Adequate Protection Proceedings | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Neyla Ortiz | Associate | B140 | Relief from Stay/ Adequate Protection Proceedings | 0.4 | $200.00 | $ | 80.00 |
| **Relief from Stay/ Adequate Protection Proceedings Total** | | | | **0.4** | | **$** | **80.00** |
| Meetings and Communications | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B150 | Meetings and Communications | 0.2 | $280.00 | $ | 56.00 |
| Carlos Infante | Associate | B150 | Meetings and Communications | 37.6 | $220.00 | $ | 8,272.00 |
| Neyla Ortiz | Associate | B150 | Meetings and Communications | 0.9 | $200.00 | $ | 180.00 |
| Jean Rosado | Paralegal | B150 | Meetings and Communications | 2.5 | $95.00 | $ | 237.50 |
| **Meetings and Communications Total** | | | | **41.2** | | **$** | **8,745.50** |
| Fee/ Employment Applications | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B160 | Fee/ Employment Applications | 4.6 | $280.00 | $ | 1,288.00 |
| **Fee/ Employment Applications Total** | | | | **4.6** | | **$** | **1,288.00** |

| Avoidance Action Analysis | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Alberto Estrella | Partner | B180 | Avoidance Action Analysis | 0.5 | $280.00 | $ 140.00 |
| Kenneth Suria | Partner | B180 | Avoidance Action Analysis | 5.6 | $280.00 | $ 1,568.00 |
| Carlos Infante | Associate | B180 | Avoidance Action Analysis | 40.9 | $220.00 | $ 8,998.00 |
| **Avoidance Action Analysis Total** | | | | **47.0** | | **$ 10,706.00** |
| Other Contested Matters | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B190 | Other Contested Matters | 1.8 | $280.00 | $ 504.00 |
| Carlos Infante | Associate | B190 | Other Contested Matters | 0.5 | $220.00 | $ 110.00 |
| Neyla Ortiz | Associate | B190 | Other Contested Matters | 3.4 | $200.00 | $ 680.00 |
| **Other Contested Matters Total** | | | | **5.7** | | **$ 1,294.00** |
| General Litigation | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B191 | General Litigation | 4.8 | $280.00 | $ 1,344.00 |
| Carlos Infante | Associate | B191 | General Litigation | 11.3 | $220.00 | $ 2,486.00 |
| Francisco Ojeda | Associate | B191 | General Litigation | 15.4 | $220.00 | $ 3,388.00 |
| Yasthel Gonzalez | Associate | B191 | General Litigation | 1.3 | $220.00 | $ 286.00 |
| Neyla Ortiz | Associate | B191 | General Litigation | 5.9 | $200.00 | $ 1,180.00 |
| **General Litigation Total** | | | | **38.7** | | **$ 8,684.00** |
| Claims Administration and Objections | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B310 | Claims Administration and Objections | 0.6 | $280.00 | $ 168.00 |
| Neyla Ortiz | Associate | B310 | Claims Administration and Objections | 15.3 | $200.00 | $ 3,060.00 |
| **Claims Administration and Objections Total** | | | | **15.9** | | **$ 3,228.00** |
| Plan and Disclosure Statement | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B320 | Plan and Disclosure Statement | 3.4 | $220.00 | $ 748.00 |
| **Plan and Disclosure Statement  Total** | | | | **3.4** | | **$ 748.00** |
| General Bankruptcy Advice/ Opinions | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B410 | General Bankruptcy Advice/ Opinions | 1.1 | $220.00 | $ 242.00 |
| **General Bankruptcy Advice/ Opinions Total** | | | | **1.1** | | **$ 242.00** |

**GRAND TOTAL**           **199.4**           **$ 43,868.50**

## EXHIBIT F

**Summary Hours and Fees by Professional and Task Code**

00373964

| Alberto Estrella Partner | | | | | |
|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value | |
| B110 | Case Administration | 0.5 | $ 280.00 | $ | 140.00 |
| B180 | Avoidance Action Analysis | 0.5 | $ 280.00 | $ | 140.00 |
| | | **1.0** | | **$** | **280.00** |

| Kenneth Suria Partner | | | | | |
|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value | |
| B110 | Case Administration | 0.6 | $ 280.00 | $ | 168.00 |
| B113 | Pleading Reviews | 0.4 | $ 280.00 | $ | 112.00 |
| B120 | Asset Analysis and Recovery | 0.5 | $ 280.00 | $ | 140.00 |
| B150 | Meetings and Communications | 0.2 | $ 280.00 | $ | 56.00 |
| B160 | Fee/ Employment Applications | 4.6 | $ 280.00 | $ | 1,288.00 |
| B180 | Avoidance Action Analysis | 5.6 | $ 280.00 | $ | 1,568.00 |
| B190 | Other Contested Matters | 1.8 | $ 280.00 | $ | 504.00 |
| B191 | General Litigation | 4.8 | $ 280.00 | $ | 1,344.00 |
| B310 | Claims Administration and Objections | 0.6 | $ 280.00 | $ | 168.00 |
| | | **19.1** | | **$** | **5,348.00** |

| Carlos Infante Associate | | | | | |
|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value | |
| B110 | Case Administration | 4.9 | $ 220.00 | $ | 1,078.00 |
| B113 | Pleading Reviews | 31.5 | $ 220.00 | $ | 6,930.00 |
| B150 | Meetings and Communications | 37.6 | $ 220.00 | $ | 8,272.00 |
| B180 | Avoidance Action Analysis | 40.9 | $ 220.00 | $ | 8,998.00 |
| B190 | Other Contested Matters | 0.5 | $ 220.00 | $ | 110.00 |
| B191 | General Litigation | 11.3 | $ 220.00 | $ | 2,486.00 |
| B320 | Plan and Disclosure Statement | 3.4 | $ 220.00 | $ | 748.00 |
| B420 | General Bankruptcy Advice/ Opinions | 1.1 | $ 220.00 | $ | 242.00 |
| | | **131.2** | | **$** | **28,864.00** |

| Francisco Ojeda Associate | | | | | |
|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value | |
| B191 | General Litigation | 15.4 | $ 220.00 | $ | 3,388.00 |
| | | **15.4** | | **$** | **3,388.00** |

| Yasthel Gonzalez Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B191 | General Litigation | 1.3 | $ 220.00 | $ 286.00 |
| | | **1.3** | | **$ 286.00** |

| Neyla Ortiz Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 0.4 | $ 200.00 | $ 80.00 |
| B150 | Meetings and Communications | 0.9 | $ 200.00 | $ 180.00 |
| B190 | Other Contested Matters | 3.4 | $ 200.00 | $ 680.00 |
| B191 | General Litigation | 5.9 | $ 200.00 | $ 1,180.00 |
| B310 | Claims Administration and Objections | 15.3 | $ 200.00 | $ 3,060.00 |
| | | **25.9** | | **$ 5,180.00** |

| Jean Rosado Paralegal | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B150 | Meetings and Communications | 2.5 | $ 95.00 | $ 237.50 |
| | | **2.5** | | **$ 237.50** |

| Natalia Alfonso Paralegal | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 3.0 | $ 95.00 | $ 285.00 |
| | | **3.0** | | **$ 285.00** |

| **GRAND TOTAL** | **199.4** | **$ 43,868.50** |
|---|---|---|

00373964

## EXHIBIT G

### Explanatory Notes

1. In our proposal of December 26, 2018, Estrella proposed a 20% discount on its attorney's rates and a 5% discount in paralegal rates.  This leads to a reduction in our billing rate from $350 to $280/hr.; from $325 to $260; and so on across the board in our fee schedule. This has not changed to date.

00373964

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this Twelfth Monthly Fee Statement for Estrella, LLC covering the period from December 1, 2020 through December 31, 2020.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico

00373964