# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

---

**FIRST MONTHLY FEE STATEMENT FOR 2021 OF ESTRELLA, LLC,
LOCAL CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF
<u>JANUARY 1, 2021 THROUGH OF JANUARY 31, 2021</u>**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 1600-01001

Invoice No. 505461

Re:   The Financial Oversight and Management Board for Puerto Rico,
as representative of The Commonwealth of Puerto Rico, *et al.*
Debtors under Title III
January 1, 2021 – January 31, 2021

Professional services rendered by Estrella, LLC,
Local Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee.

| Total Amount of Compensation for Professional Services | $ Amounts |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $3,606.10 |
| | |
| Interim Compensation for Professional Services (90%) | $32,454.90 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $0.00 |
| | |
| **Total Requested Payment Less Holdback** | **$32,454.90** |

[2]

[2] Estrella, LLC reserves the right to include a gross-up amount in its interim fee application relating to any
professional fee tax that is imposed on Estrella, LLC.  Estrella, LLC will endeavor to make any such gross-up
consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing
the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee
examiner and as may be approved by the Court.

00373964

## FEE STATEMENT INDEX

| | |
|---|---|
| **Exhibit A** | **Summary of Fees and Costs by Task Code** |
| **Exhibit B** | **Summary of Hours and Fees by Professional** |
| **Exhibit C** | **Summary of Costs** |
| **Exhibit D** | **Time Entries for Each Professional by Date** |
| **Exhibit E** | **Time Entries for Each Professional Sorted by Task Code** |
| **Exhibit F** | **Summary Hours and Fees by Professional and Task Code** |
| **Exhibit G** | **Explanatory Notes** |

00373964

## EXHIBIT A

| Summary of Fees and Costs by Task Code | | | | |
|---|---|---|---|---|
| **Task Code** | **Hours** | **Fees** | **Costs** | **Total Amount** |
| Costs | 0 | $- | $- | $- |
| Asset Analysis and Recovery | 1.7 | $161.50 | $- | $161.50 |
| Asset Disposition | 0.2 | $19.00 | $- | $19.00 |
| Avoidance Action Analysis | 77.3 | $17,196.00 | $- | $17,196.00 |
| Case Administration | 3.5 | $770.00 | $- | $770.00 |
| Claims Administration and Objections | 7.0 | $1,400.00 | $- | $1,400.00 |
| Fee/ Employment Applications | 2.4 | $672.00 | $- | $672.00 |
| General Litigation | 25.4 | $5,714.00 | $- | $5,714.00 |
| Meetings and Communications | 30.7 | $6,344.50 | $- | $6,344.50 |
| Other Contested Matters | 2.2 | $444.00 | $- | $444.00 |
| Pleading Reviews | 15.0 | $3,300.00 | $- | $3,300.00 |
| Relief from Stay/ Adequate Protection Proceedings | 0.2 | $40.00 | $- | $40.00 |
| **TOTAL** | **165.6** | **$36,061.00** | **$ -** | **$36,061.00** |

## EXHIBIT B

### SERVICES RENDERED BY
### ESTRELLA, LLC

| Summary of Hours and Fees by Professional | | | | |
|---|---|---|---|---|
| **Attorney** | **Position; Year(s) Admitted to Bar; Specialty** | **Rate** | **Hours** | **Amount** |
| Alberto Estrella | Partner; Admitted in 1994; Litigation | $280.00 | 1.3 | $364.00 |
| Kenneth C. Suria | Partner; Admitted in 1985; Litigation | $280.00 | 8.7 | $2,436.00 |
| Francisco Ojeda | Associate; Admitted in 1995; Litigation | $220.00 | 13.3 | $2,926.00 |
| Carlos Infante | Associate; Admitted in 2012; Restructuring and Bankruptcy | $220.00 | 124.2 | $27,324.00 |
| Neyla Ortiz | Associate; Admitted in 2008; Civil Litigation | $200.00 | 12.3 | $2,460.00 |
| **TOTAL** | | | **159.8** | **$35,510.00** |

| **Paralegals** | **Year(s) Admitted to Bar; Position; Specialty** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|
| Jean Rosado | Head Paralegal;16 years of experience; Corporate & Litigation | $95.00 | 4.1 | $389.50 |
| Natalia Alfonso | Paralegal; 1 year of experience; Litigation | $95.00 | 1.7 | $161.50 |
| **TOTAL** | | | **5.8** | **$551.00** |

**GRAND TOTAL**      165.6    $36,061.00

00373964

## **EXHIBIT C**

**ACTUAL AND NECESSARY COSTS INCURRED BY ESTRELLA, LLC**

| Costs | |
|---|---|
| **Service** | **Cost** |
| 1. Photocopy (In-house) | |
| (pages x 10¢) | |
| 2. Research (On-line Actual Costs) – Westlaw | |
| 3. PACER / Court Drive | |
| 4. Telephone | |
| 5. Teleconferencing | |
| 6. Binding | |
| 7. Meals | |
| 8. Travel - Hotel | |
| 9. Travel - Airfare | |
| 10. Travel- Out of Town | |
| 11. Travel- Local | |
| 12. Postage | |
| 13. Court Fees | |
| 14. Delivery Services | |
| 15. Professional Services | |
| **TOTAL** | |

00373964

# EXHIBIT D

**Time Entries for Each Professional by Date**

00373964



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090

estrellallc.com

| | | |
|---|---|---|
| Invoice # | | 505461 |
| Invoice Date: | | January 31, 2021 |
| Current Invoice Amount: | | $36,061.00 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

**PROFESSIONAL SERVICES**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/04/2021 | CIG | Meetings of and Communications<br>Review and analyze communication sent by Francisco Ojeda to provide status of discussions held with vendor's counsels and discuss next steps.  review related response from Blair Rinne. [Apex General Contractors LLC] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Blair Rinne to discuss information requested from vendor and discuss case. [Apex General Contractors LLC] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to discuss information submitted by vendor regarding financial situation and other data requested by SCC. [Huellas Therapy Corp] | 0.50<br>220.00/hr | 110.00 |
| | FOD | General Litigation<br>Email exchange with Blair Rinne regarding steps to take as to discovery. [Apex General Contractors LLC] | 0.40<br>220.00/hr | 88.00 |
| 01/07/2021 | CIG | Pleadings Reviews<br>Review and analyze  ORDER GRANTING [2356] URGENT MOTION 17-4780 [2359] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Urgent motion for leave to exceed page limit 17-4780 [2357] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Order Granting Motion requesting entry of order For Cancellation of Pre-Transfer Date Liens and Other Particulars. 17-4780 [2356] | 0.20<br>220.00/hr | 44.00 |

FOMB | General                                                                                      Page No.:   2

| | | | |
|---|---|---|---|
| CIG | Pleadings Reviews<br>Review and analyze ORDER GRANTING [2357] URGENT MOTION OF YFN YABUCOA/SOLAR FOR LEAVE TO EXCEED PAGE LIMIT IN THEIR MOTION IN OPPOSITION TO PREPA'S REQUEST TO REJECT CERTAIN PPOA'S. 17-4780 [2359] | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews<br>Review and analyze ORDER GRANTING [2357] URGENT MOTION. 17-4780 [2358] | 0.20<br>220.00/hr | 44.00 |
| CIG | Pleadings Reviews<br>Review and analyze ORDER GRANTING [2357] URGENT MOTION OF YFN YABUCOA/SOLAR FOR LEAVE TO EXCEED PAGE LIMIT IN THEIR MOTION IN OPPOSITION TO PREPA'S REQUEST TO REJECT CERTAIN PPOA'S. 17-4780 [2358] | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews<br>Review and analyze order  Granting Motion requesting entry of order For Cancellation of Pre-Transfer Date Liens and Other Particulars. 19-1022 | 0.40<br>220.00/hr | 88.00 |
| JR | Meetings of and Communications<br>Phone call to General Services Administration to obtain requirements and contact information for obtaining copy of contract extensions. [Sesco Technology Solutions, LLC] | 0.20<br>95.00/hr | 19.00 |
| JR | Meetings of and Communications<br>Email with attorney C. Infante regarding pending requirements and contact information for obtaining copy of contract extensions. [Sesco Technology Solutions, LLC] | 0.20<br>95.00/hr | 19.00 |
| JR | Meetings of and Communications<br>Email with Aida Vel?zquez (Officer at General Services Administration) to request requirements and contact information for obtaining copy of contract extensions. [Sesco Technology Solutions, LLC] | 0.20<br>95.00/hr | 19.00 |
| CIG | Meetings of and Communications<br>Meet with Jean Rosado and Ken Suria to discuss assignment regarding ASG information. | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Draft communication for Jean Rosado to provide assignment instructions regarding request for ASG information. | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Jean Rosado regarding ASG assignment and draft reply. | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Gerry Carlo to discuss status of case.   [Rocket Teacher Training, LLC] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Tomi Donahoe to representatives of vendor to discuss information exchange. [Bio-Nuclear of Puerto Rico, Inc.] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                                          Page No.:   3

| CIG | Meetings of and Communications | 0.20 | 44.00 |
|-----|--------------------------------|------|-------|
|     | Review and analyze communication sent by Tomi Donahoe to discuss information submitted by vendor. Update case information. [GFR Media, LLC - Tolling Agreement] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.30 | 66.00 |
|     | Review and analyze communication sent by Rotger Sabat, vendor's counsel, to discuss status of information requested from vendor. Update case information. [Bio-Nuclear of Puerto Rico, Inc.] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
|     | Review and analyze communication sent by Tomi Donahoe to Gerry Carlo, vendor's counsel to clarify information regarding case. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
|     | Review and analyze communication sent by Gerry Carlo to discuss status of case.  [Rocket Learning LLC] | 220.00/hr | |
| KCS | Fee/Employment Applications | 1.40 | 392.00 |
|     | Begin to prepare December Monthly Fees to Client on adversary cases and tolling agreements matters. | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.20 | 56.00 |
|     | Receive and analyze email sent by Tomi Donahoe relative to ASG contact and reply to the same. | 280.00/hr | |
| CIG | Avoidance Action Analysis | 0.60 | 132.00 |
|     | Review and analyze communication sent by Leslie Flores, vendor's counsels, to provide vendor's position regarding preference analysis.  Review attached documents and update case information. [Bristol-Myers Squibb Puerto Rico, Inc] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|     | Review and analyze communication sent by Bob Wexler to coordinate conference to discuss case.  Review response from vendor's counsels. [Bristol-Myers Squibb Puerto Rico, Inc] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|     | Review and analyze communication sent by Tomi Donahoe to request status of information requested from vendor as part of informal exchange of information. [Bio-Nuclear of Puerto Rico, Inc.] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
|     | Review and analyze communication sent by Bob Wexler to vendor's counsel to provide preliminary preference analysis. Review attached memorandum and consider next steps. [Bristol-Myers Squibb Puerto Rico, Inc] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|     | Review and analyze communication sent by Gerry Carlo to request status of case and data review. [Rocket Learning LLC] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|     | Review and analyze communication sent by Tomi Donahoe to discuss certain information related o ASG.  Draft response | 220.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General                                                                Page No.:   4

|  | communication. | | |
|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review and respond to communication sent by Bob Wexler to coordinate conference with vendor's counsels. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Jackie Reinhard to vendor's counsels to provide preference analysis and related information.  Review attached information and update case data. [Trinity Services I, LLC - Tolling Agreement] | 0.60<br>220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Jackie Reinhard to vendor's counsels to provide preference analysis and related information.  Review attached information and update case data. [National Building Maintenance Corp. - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tomi Donahoe to discuss information provide by vendor and request additional information from vendors. Review attached information and update case data. [Distribuidora Lebron Inc.] | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by vendor's counsel provide update on data requested from vendor. Review related response from Tomi Donahoe. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Gerry Carlo to request status of case and data review. [Rocket Teacher Training, LLC] | 0.20<br>220.00/hr | 44.00 |
| KCS | General Litigation<br>Receive and analyze email from Blair Rinne relative to translation of certificate.  Search for the same and reply to Blair with copy of it. [I.D.E.A., Inc] | 0.20<br>280.00/hr | 56.00 |
| 01/08/2021 CIG | Case Administration<br>Review and analyze business bankruptcy reports for the week to determine if any vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| CIG | Pleadings Reviews<br>Review and analyze November 2020 MOR for case no . 19-1022 | 0.30<br>220.00/hr | 66.00 |
| JR | Meetings of and Communications<br>Email with Aida Vazquez (Officer at the PR General Services Administration) for pending requirements to obtain copy of vendor's contract extensions. [Sesco Technology Solutions, LLC] | 0.20<br>95.00/hr | 19.00 |
| JR | Meetings of and Communications<br>Receive phone call from attorney Zoraida Fraticelli Galarza from | 0.40<br>95.00/hr | 38.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                                   Page No.:   5

ASG to inquire about instructions to obtain copy of contacts.
[Sesco Technology Solutions, LLC]

| | | | | |
|---|---|---|---|---|
| JR | Meetings of and Communications<br>Send email to attorney C. Infante with status of requested instructions to obtain from ASG copy of contracts. [Sesco Technology Solutions, LLC] | 0.20<br>95.00/hr | 19.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by vendor's counsels to provide requested information.  review information and update case management data. [Huellas Therapy Corp] | 0.40<br>220.00/hr | 88.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Jean Rosado to provide information regarding contact in Autoridad de Servicios Generales to obtain necessary information. | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's counsels to discuss information provided. Update case information. [Evertec, Inc] | 0.20<br>220.00/hr | 44.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze email exchange between Evertec?s counsel and Matt Sawyer on information exchanged. [Evertec, Inc] | 0.20<br>280.00/hr | 56.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze email from Axelrod to Bassett enclosing settlement agreement.  Receive and analyze Bassett's reply. [Pearson Education, Inc.] | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze email from Axelrod to Bassett enclosing settlement agreement.  Receive and analyze Bassett's reply. [Pearson Pem P.R., Inc.] | 0.30<br>280.00/hr | 84.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for Brown Rudnick to discuss pending assignments and detailed status report. | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tristan Axelrod to vendor's counsels to provide revised settlement documents. Review related response and update case information. [Pearson Education, Inc.] | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tristan Axelrod to vendor's counsels to provide revised settlement documents. Review related response and update case information. [Pearson Education, Inc.] | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review contract no. 2017-afo097 and determine relevant provisions regarding assignment of federal funds, payment requirements and other pertinent provisions. [Computer Learning Centers, Inc.] | 1.20<br>220.00/hr | 264.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.80 | 176.00 |
| | Review contract no. 2017-afo080 and determine relevant provisions regarding assignment of federal funds, payment requirements and other pertinent provisions. [Computer Learning Centers, Inc.] | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.70 | 154.00 |
| | Review contract no. 2017-afo118 and determine relevant provisions regarding assignment of federal funds, payment requirements and other pertinent provisions. [Computer Learning Centers, Inc.] | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 1.40 | 308.00 |
| | Draft communication for Matt Sawyer and Tristan Axelrod to discuss key findings during contract review assignment and translate certain key provisions. [Computer Learning Centers, Inc.] | 220.00/hr | | |
| FOD | General Litigation | | 4.60 | 1,012.00 |
| | Receive and verify Evertec's remaining information requests regarding purchase orders, bids proposals and other outstanding required information. [Evertec, Inc] | 220.00/hr | | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze email from defendant's counsel regarding outstanding remaining information requests. [Evertec, Inc] | 220.00/hr | | |
| CIG | General Litigation | | 0.60 | 132.00 |
| | Review and analyze communication sent by Tristan Axelrod to provide redline draft of settlement agreement.  Review and consider necessary revisions. [Pearson Education, Inc.] | 220.00/hr | | |
| CIG | General Litigation | | 0.10 | 22.00 |
| | Review and analyze comments by Nick Basset regarding settlement draft. [Pearson Pem P.R., Inc.] | 220.00/hr | | |
| CIG | General Litigation | | 0.60 | 132.00 |
| | Review and analyze communication sent by Tristan Axelrod to provide redline draft of settlement agreement.  Review and consider necessary revisions. [Pearson Pem P.R., Inc.] | 220.00/hr | | |
| CIG | General Litigation | | 0.10 | 22.00 |
| | Review and analyze comments by Nick Basset regarding settlement draft. [Pearson Education, Inc.] | 220.00/hr | | |
| CIG | General Litigation | | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to Bob Wexler to discuss information sent by Evertec and discuss next steps. [Evertec, Inc] | 220.00/hr | | |
| CIG | General Litigation | | 0.60 | 132.00 |
| | Review and analyze communication sent by Nayuan Zouairabani to provide responses to pending information requests pursuant to Joint Stipulation.  Review information and update case information. [Evertec, Inc] | 220.00/hr | | |

Firm Tax ID:   66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| 01/09/2021 | CIG | Pleadings Reviews<br>Review and analyze Motion Submitting Proposed Order filed by<br>FERNANDO E. AGRAIT. 17-4780 [2363] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Motion Submitting Proposed Order filed by<br>FERNANDO E. AGRAIT. 17-4780 [2362] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze RESPONSE to Motion to Puerto Rico<br>Electric Power Authority Omnibus Motion For Order (A) Approving<br>PREPA's Rejection of Certain Power Purchase and Operating<br>Agreement and (B) Granting Related Relief. 17-4780 [2361] | 1.70<br>220.00/hr | 374.00 |
| | CIG | Pleadings Reviews<br>Review RESPONSE to Motion to Puerto Rico Electric Power<br>Authority Omnibus Motion For Order (A) Approving PREPA's<br>Rejection of Certain Power Purchase and Operating Agreement<br>and (B) Granting Related Relief. 17-4780 [2360] | 2.10<br>220.00/hr | 462.00 |
| 01/11/2021 | CIG | Meetings of and Communications<br>Review and analyze communication sent by Bob Wexler to<br>vendor's counsel to discuss certain questions raised by data<br>provided and coordinate telephone conference to discuss further.<br>[National Building Maintenance Corp. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Ricardo Pizarro,<br>vendor's counsel, to discuss information regarding case and<br>potential conference. Update case information. [Clinica de<br>Terapias Pediatricas, Inc.] | 0.20<br>220.00/hr | 44.00 |
| 01/12/2021 | CIG | Pleadings Reviews<br>Review and analyze  Urgent Consensual Motion for Third<br>Extension of Certain Deadlines. 17-4780 [2364] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Urgent Consensual Motion for Third<br>Extension of Certain Deadlines. 17-3283 [15579] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Review and respond to meeting invite to discuss pending matters<br>for certain cases. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to<br>discuss pending matters on certain cases.  Draft response to<br>provide availability for conference to discuss such matters. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Draft communication for Matt Sawyer and Tristan Axelrod to | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:  66-0554116

|            |     |                                                                                                                                                                                                  |                      |         |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------------------|---------|
|            |     | discuss additional information regarding ASG and Dept. of Education bid process.                                                                                                                  |                      |         |
|            | CIG | Avoidance Action Analysis<br>Review and revise memorandum regarding Dept. of Education and ASG bid awards and engagement process.  Consider edits and additional information necessary for memorandum. | 1.80<br>220.00/hr    | 396.00  |
| 01/13/2021 | CIG | Pleadings Reviews<br>Review and analyze relevant information to prepare for telephone conference with Brown Rudnick to discuss contract information and relation to federal funds. [Computer Learning Centers, Inc.] | 1.40<br>220.00/hr    | 308.00  |
|            | CIG | Pleadings Reviews<br>Review and analyze ORDER GRANTING [15579] URGENT CONSENSUAL MOTION FOR THIRD EXTENSION OF CERTAIN DEADLINES IN CONNECTION WITH [15178] OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY. 17-32283 [15582] | 0.10<br>220.00/hr    | 22.00   |
|            | CIG | Pleadings Reviews<br>Review and analyze ORDER GRANTING [15579] URGENT CONSENSUAL MOTION FOR THIRD EXTENSION OF CERTAIN DEADLINES IN CONNECTION WITH [15178] OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY. 17-4780 [2366] | 0.10<br>220.00/hr    | 22.00   |
|            | CIG | Meetings of and Communications<br>Review and analyze communication sent by Fernando Van Derdys, counsel for vendor, to discuss status of case. [Ricoh Puerto Rico, Inc]                             | 0.30<br>220.00/hr    | 66.00   |
|            | CIG | Meetings of and Communications<br>Review and analyze communication sent by Tristan Axelrod to vendor's counsels to request status of settlement considerations. [Pearson Education, Inc.]          | 0.20<br>220.00/hr    | 44.00   |
|            | CIG | Meetings of and Communications<br>Review and analyze communication sent by Tristan Axelrod to request status of settlement considerations. [Pearson Pem P.R., Inc.] | 0.20<br>220.00/hr    | 44.00   |
|            | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosamar Garc?a to discuss status of case and request pending information from Commonwealth. Update case information. [Pitney Bowes Puerto Rico, Inc. - Tolling Agreement] | 0.30<br>220.00/hr    | 66.00   |
|            | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to discuss status of case.  Update case information. [Pitney Bowes Puerto Rico, Inc. - Tolling Agreement]          | 0.30<br>220.00/hr    | 66.00   |
|            | CIG | Avoidance Action Analysis<br>Draft communication with summary of interaction between ESEA | 0.50<br>220.00/hr    | 110.00  |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | and vendor contracts relating to payments received by the commonwealth to Brown Rudnick. [Computer Learning Centers, Inc.] | | |
| | KCS | General Litigation<br>Receive and reply to multiple emails relative to Notice of Dismissal in this case. [Forcelink Corp] | 0.20<br>280.00/hr | 56.00 |
| | FOD | General Litigation<br>Telephone conference with Apex?s counsel to discuss status of case and production of documents [Apex General Contractors LLC] | 0.30<br>220.00/hr | 66.00 |
| | CIG | General Litigation<br>Review relevant provisions of the Elementary and Secondary Education Act and summarize relation with vendor's contracts. [Computer Learning Centers, Inc.] | 3.30<br>220.00/hr | 726.00 |
| 01/14/2021 | CIG | Pleadings Reviews<br>Review and analyze notice of voluntary dismissal filed in case no. 19-00096 [Forcelink Corp] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Hearing on Adjourned Objections to Claims held on 01/14/2021. 17-3283 [15614] | 0.20<br>220.00/hr | 44.00 |
| | JR | Meetings of and Communications<br>Send email to attorney Zoraida Fraticelli Galarza from ASG, regarding pending instructions to obtain copy of contracts. [Sesco Technology Solutions, LLC] | 0.20<br>95.00/hr | 19.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Brian Gluckstein regarding status of pending matters related to potential resolution. [Pearson Education, Inc.] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Meetings of and Communications<br>Review and analyze relevant information to prepare for telephone conference with vendor's counsel to discuss all matters regarding settlement. [Merck Sharp & Dohme (I.A.) LLC] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Meetings of and Communications<br>Participate in telephone conference with DGC, Brown Rudnick and vendor representatives to discuss all matters pertaining to case. [Computer Learning Centers, Inc.] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by vendor's counsels to discuss settlement offers.  Review information and related communications sent by Bob Wexler and Peter Billows. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications | 0.50 | 110.00 |

Firm Tax ID:  66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | | Review and analyze communication sent by Phyllis Lengle to provide supporting information for lookback period.  review attached couemnta nd update case information. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | |
| CIG | | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Bob Wexler to Alexis Betancourt to discuss information regarding potential settlement and to schedule a conference with vendor's counsel and DGC. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00/hr | |
| CIG | | Meetings of and Communications | 0.50 | 110.00 |
| | | Review and analyze relevant information and documents to prepare for conference with representatives of vendor and DGC to discuss settlement alternatives and preference analysis. [National Building Maintenance Corp. - Tolling Agreement] | 220.00/hr | |
| CIG | | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze information sent by Bob Wexler to provide settlement proposal for vendor's representative.  Review proposal and update case information. [Ricoh Puerto Rico, Inc] | 220.00/hr | |
| CIG | | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and respond to communication sent by Bob Wexler to coordinate conference with vendors to discuss preference and settlement alternatives. [National Building Maintenance Corp. - Tolling Agreement] | 220.00/hr | |
| CIG | | Meetings of and Communications | 0.40 | 88.00 |
| | | Telephone conference with DGC and vendor's counsels to discuss case status and settlement options. [Merck Sharp & Dohme (I.A.) LLC] | 220.00/hr | |
| KCS | | Avoidance Action Analysis | 1.00 | 280.00 |
| | | Receive and review emails relative to settlement agreement finalization. [Pearson Pem P.R., Inc.] | 280.00/hr | |
| CIG | | Avoidance Action Analysis | 0.50 | 110.00 |
| | | Review and analyze communication sent by Bob Wexler outlining issues discussed with Arturo Bauermeister, representative for vendor, and provide potential schedule moving forward with this case. Update case information. [Computer Learning Centers, Inc.] | 220.00/hr | |
| CIG | | Avoidance Action Analysis | 0.80 | 176.00 |
| | | Review and analyze communication sent by Bob Wexler to provide information to reconcile payment data, payments with federal funds and preference analysis.  Review attached memorandum and data and update case information [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| CIG | | Avoidance Action Analysis | 0.60 | 132.00 |
| | | Review and analyze communication sent by Bob Wexler to provide information regarding federal funds and summarize matters discussed during conference with vendor representatives. Review information and update case data. Review related communications. [Merck Sharp & Dohme (I.A.) LLC] | 220.00/hr | |
| CIG | | Avoidance Action Analysis | 0.20 | 44.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Review and analyze communication sent by Alexis Beachdel to provide update on case and request post-ponement of conference scheduled for today.  Review response from DGC's Bob Wexler. [National Building Maintenance Corp. - Tolling Agreement] | 220.00/hr |  |
|  | KCS | General Litigation<br>Revise and edit notice of voluntary dismissal and file the same. [Forcelink Corp] | 0.30<br>280.00/hr | 84.00 |
| 01/15/2021 | CIG | Case Administration<br>Review and analyze business bankruptcy reports for the week to determine if any vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze communication sent by Fernando Van Derdys to discuss case matters. Review related communications from vendor and DGC to discuss pending information from vendor to conclude data analysis. [Drogueria Betances, LLC - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze communications sent by Fernando Van Derdys, vendor's counsel and Bob Wexler to discuss settlement offers. [Ricoh Puerto Rico, Inc] | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze notice of case closing. [Forcelink Corp] | 0.10<br>220.00/hr | 22.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze Act no. 197 of 2016 and consider effect on contracting practices by Commonwealth. [GFR Media, LLC - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze Act 18 of 1975 to determine applicable requirements for recording of contracts with government and consider vendor's position. [GFR Media, LLC - Tolling Agreement] | 1.90<br>220.00/hr | 418.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze memorandum of law submitted by Gerry Carlo, vendor's counsel to provide position regarding need to record contracts for vendor. [GFR Media, LLC - Tolling Agreement] | 0.90<br>220.00/hr | 198.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze Act 113 of 1973 regarding registry of contracts and municipalities. [GFR Media, LLC - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze Rule No. 7743 as amended regarding registry of contracts in the comptroller's office. [GFR Media, LLC - Tolling Agreement] | 1.20<br>220.00/hr | 264.00 |

Firm Tax ID:  66-0554116

| | CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | | Review and analyze regulation 7045 to determine applicable purchasing procedures for Dept. of Education and consider effect on adv. case. [National Copier & Office Supplies, Inc] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 1.70 | 374.00 |
| | | Review and analyze Reorganization Plan no. 3 of 2011 for ASG to determine applicable law and regulations during contracting periods for adversary proceedings. [National Copier & Office Supplies, Inc] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 1.80 | 396.00 |
| | | Continue to analyze regulation 7040 to determine applicable purchasing procedures for Dept. of Education and consider effect on adv. case. [National Copier & Office Supplies, Inc] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 1.20 | 264.00 |
| | | Consider relevant information and prepare draft memorandum to be sent to Brown Rudnick regarding general requirements of Dept of Education and ASG to conduct direct purchases. [National Copier & Office Supplies, Inc] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 1.90 | 418.00 |
| | | Review and analyze Act 149-1999 dept. of Education enabling statute. [National Copier & Office Supplies, Inc] | 220.00/hr | |
| 01/16/2021 | CIG | Pleadings Reviews | 0.50 | 110.00 |
| | | Review and analyze recommendation memorandum sent by Brown Rudnick to the UCC regarding settlement offers.  Review memorandum and responses by UCC representatives. [Ricoh Puerto Rico, Inc] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Wilma Rodriguez, vendor's counsel, to discuss case and coordinate conference with Brown Rudnick and DGC. review related communications from Jackie Reinhard and vendor's counsels. [Office Gallery Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Matt Sawyer to discuss case matters, clarify pending information necessary to conclude settlement discussions and coordinate conference to discuss case.  Update case information. [Pitney Bowes Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| 01/18/2021 | NLO | Relief from Stay/Adequate Prot | 0.10 | 20.00 |
| | | Analyze Order Granting 15616 Third Urgent Consented Motion for Extension of Deadlines 15379 Motion entry of order for lift of stay filed by Josefina Guinot Melendez.DKE#15619. | 200.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Finalize draft of memorandum regarding direct government purchases and Dept. of Education and send to Matt Sawyer and Tomi Donahoe. [National Copier & Office Supplies, Inc] | 220.00/hr | |
| CIG | Avoidance Action Analysis | Review and analyze communications sent by Tomi Donahoe and Matt Sawyer regarding applicable regulations for direct Government purchases. [National Copier & Office Supplies, Inc] | 0.30 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Review and analyze Rule No. 9230 Uniform Regulation for Purchases of Goods and Services for PR GSA. [GFR Media, LLC - Tolling Agreement] | 2.60 220.00/hr | 572.00 |
| CIG | Avoidance Action Analysis | Review and analyze Act 273 of 2019 regarding centralization of Govt. Purchases. [GFR Media, LLC - Tolling Agreement] | 1.70 220.00/hr | 374.00 |
| CIG | Avoidance Action Analysis | Conduct research and review information regarding General Administration Services and requirements to be a government contractor. [GFR Media, LLC - Tolling Agreement] | 1.20 220.00/hr | 264.00 |
| CIG | Avoidance Action Analysis | Draft communication for Brown Rudnick to discuss information regarding comptroller's office registration requirement for services provided by vendor. [GFR Media, LLC - Tolling Agreement] | 0.90 220.00/hr | 198.00 |
| CIG | Avoidance Action Analysis | Review and analyze relevant information to prepare memorandum regarding comptroller registration requirements and exceptions. [GFR Media, LLC - Tolling Agreement] | 1.50 220.00/hr | 330.00 |
| CIG | Avoidance Action Analysis | Review and analyze Rule No. 8182 for "Registro Unico de Licitadores" for the General Services Administration. [GFR Media, LLC - Tolling Agreement] | 1.80 220.00/hr | 396.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Phyllis Lengle to discuss information regarding case and schedule conference with vendor's counsels. review response from vendor's counsels. [Drogueria Betances, LLC - Tolling Agreement] | 0.30 220.00/hr | 66.00 |
| NLO | Other Contested Matters (exclu | Analyze Urgent motion Fourth Urgent Consented Motion for Extension of Deadlines [15557] Order Granting Motion filed by AAFAF.DKE#15617. | 0.10 200.00/hr | 20.00 |
| NLO | Other Contested Matters (exclu | Analyze Order Granting 15617 Fourth Urgent Consented Motion for Extension of Deadlines 15278 Motion for Payment of Administrative Expense Post-Petition Commercial Lease Rent Filed by AGM Properties Corporation.DKE#15620. | 0.10 200.00/hr | 20.00 |
| KCS | General Litigation | Receive and verify Motion for Oral Argument of the SCC. [Interactive Brokers Retail Equity Clearing, Inc] | 0.20 280.00/hr | 56.00 |

Firm Tax ID:  66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | KCS | General Litigation | 0.30 | 84.00 |
| | | Receive and analyze the opposition to the motion for Oral argument. [Interactive Brokers Retail Equity Clearing, Inc] | 280.00/hr | |
| | KCS | General Litigation | 0.20 | 56.00 |
| | | Receive and verify Motion for Oral Argument of the SCC. [Barclays Cap - Fixed, et al] | 280.00/hr | |
| | KCS | General Litigation | 0.30 | 84.00 |
| | | Receive and analyze the opposition to the motion for Oral argument. [Barclays Capital et al] | 280.00/hr | |
| | NLO | Claims Administration and Obje | 0.30 | 60.00 |
| | | Analyze Supplemental Response to Debtor's Objection to Claim 6737 [15421] Debtor's Omnibus Objection to Claim 281st Omnibus Objection of PREPA to Miscellaneous Deficient Claims filed by Raymond L. Bodnar Trustee, pro se.DKE#15613. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | | Analyze Order Granting [9892]124th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Miscellaneous Deficient Claims [14667].DKE#15623. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Order Granting [9900] 128th Omnibus Objection (Non-Substantive) of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided.DKE#15621. | 200.00/hr | |
| 01/19/2021 | CIG | Case Administration | 0.80 | 176.00 |
| | | Conference with Tomi Donahoe and Matt Sawyer to discuss ASG bid requirements and other related matters. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze ORDER SCHEDULING BRIEFING OF URGENT MOTION FOR ENTRY OF AN ORDER ROVING THIRD AMENDED STIPULATION AND CONSENT ORDER. 17-32383 [15654] | 220.00/hr | |
| | JR | Meetings of and Communications | 0.50 | 47.50 |
| | | Receive phone call from attorney Teresa Garcia from ASG to discuss information we need from the agency and next steps regarding same. [Sesco Technology Solutions, LLC] | 95.00/hr | |
| | JR | Meetings of and Communications | 0.30 | 28.50 |
| | | Meeting with attorney C. Infante to discuss information request for ASG and next steps regarding same. [Sesco Technology Solutions, LLC] | 95.00/hr | |
| | JR | Meetings of and Communications | 0.20 | 19.00 |
| | | Email to attorney C. Infante and K. Suria regarding efforts with ASG to obtain information and/or instructions to obtain copy of contracts. [Sesco Technology Solutions, LLC] | 95.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General                                                                                                 Page No.:   15

| | | | |
|---|---|---|---|
| JR | Meetings of and Communications<br>Several phone calls to ASG to request requirements to obtain copy of contracts from ASG and next steps regarding same. [Sesco Technology Solutions, LLC] | 0.50<br>95.00/hr | 47.50 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Nelson Rosas, counsel for vendor to provide certain information and discuss potential conference with DGC and SCC counsels. [North Janitorial Services, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Blair Rinne to discuss status of Apex case and need for certain actions. [Apex General Contractors LLC] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Jackie Torres to discuss matters related to case. [North Janitorial Services, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Jean Rosado to discuss efforts regarding information requested from ASG. [Sesco Technology Solutions, LLC] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Meeting with Jean Rosado to discuss information request for ASG and next steps regarding same. [Sesco Technology Solutions, LLC] | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Blair Rinne to discuss status of case and information submitted by vendor. Update case information. [A C R Systems] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze relevant legislations and regulations to prepare for telephone conference with Matt Sawyer and Tomi Donahoe regarding bid process and requirements for ASG. | 1.90<br>220.00/hr | 418.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Veronica Vega, vendor's counsel to discuss matters regarding case and availability for conference call. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Alexis Betancourt, vendor's counsel to discuss matters regarding case and need for additional conference. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze information sent by Phyllis Lengle to provide information related to preference claim and calculations as well as summary of discussions held with vendor's counsels. [Droguería Betances, LLC - Tolling Agreement] | 0.60<br>220.00/hr | 132.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | Other Contested Matters (exclu | | 0.20 | 44.00 |
| | Email from Blair Rinne regarding status of the case and possible list of documents to be requested to defendant. [Apex General Contractors LLC] | | 220.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze briefing schedule on the SCC's motion for oral argument. [Barclays Capital et al] | | 280.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and notice Reply to Response to Motion filed by the SCC. [Barclays Capital et al] | | 280.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze briefing schedule on the SCC's motion for oral argument. [Interactive Brokers Retail Equity Clearing, Inc] | | 280.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Interactive Brokers [Interactive Brokers Retail Equity Clearing, Inc] | | 280.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and verify REPLY IN SUPPORT OF URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES TO SET ORAL ARGUMENT [D.E. # 147] [Defendants 1G-50G, et al] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and verify URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES TO SET ORAL ARGUMENT CONCERNING PENDING MOTIONS [D.E. # 145] [Defendants 1G-50G, et al] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and verify OPPOSITION TO URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES CONCERNING PENDING MOTIONS [D.E. # 146] [Defendants 1G-50G, et al] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify ORDER SCHEDULING BRIEFING OF URGENT MOTION  [In case no. 17-03566, D.E. # 1056] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and review ORDER GRANTING [1051] Notice of Withdrawal of Attorney Sparkle L. Sooknanan [In case no. 17-03566, D.E. # 1057] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and review THE PUERTO RICO FUNDS? OPPOSITION TO URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES CONCERNING PENDING MOTIONS [In case no. 17-03566, D.E. # 1054] | | 220.00/hr | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Receive and review OPPOSITION TO URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES CONCERNING PENDING MOTIONS [In case no 17-03566, D.E. # 1053] | | 220.00/hr | |

Firm Tax ID:  66-0554116

| FOD | General Litigation | | |
|---|---|---|---|
| | Receive and review NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS  [In case no . 17-03566, D.E. # 1051] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation | | |
| | Receive and review REPLY IN SUPPORT OF URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES TO SET ORAL ARGUMENT [In case no. 17-03566, D.E. # 1055] | 0.30<br>220.00/hr | 66.00 |
| FOD | General Litigation | | |
| | Receive and review URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES TO SET ORAL ARGUMENT [In case no. 17-03566, D.E. # 1052] | 0.60<br>220.00/hr | 132.00 |
| FOD | General Litigation | | |
| | Receive and verify ORDER GRANTING [156] Notice of Withdrawal of Attorney Sparkle L. Sooknanan [D.E. # 161] [ American Ent. Investment Svcs., Inc] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation | | |
| | Receive and review ORDER SCHEDULING BRIEFING OF URGENT MOTION [D.E. # 160] [ American Ent. Investment Svcs., Inc] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation | | |
| | Receive and verify URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES TO SET ORAL ARGUMENT CONCERNING PENDING MOTIONS [D.E. # 157] [ American Ent. Investment Svcs., Inc] | 0.20<br>220.00/hr | 44.00 |
| FOD | General Litigation | | |
| | Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS  [D.E. # 156] [ American Ent. Investment Svcs., Inc] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation | | |
| | Receive and verify ORDER GRANTING [144] Notice of Withdrawal of Attorney Sparkle L. Sooknanan [D.E. # 149] [Defendants 1G-50G, et al] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation | | |
| | Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [D.E. # 144] [Defendants 1G-50G, et al] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation | | |
| | Receive and verify OPPOSITION TO URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES CONCERNING PENDING MOTIONS [D.E. # 141] [Defendants 1H, et al] | 0.20<br>220.00/hr | 44.00 |
| FOD | General Litigation | | |
| | Receive and verify ORDER SCHEDULING BRIEFING OF URGENT MOTION [D.E. # 144] [Defendants 1H, et al] | 0.10<br>220.00/hr | 22.00 |

| | | | | |
|---|---|---|---|---|
| | FOD | General Litigation<br>Receive and verify URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES TO SET ORAL ARGUMENT CONCERNING PENDING MOTIONS [D.E. # 140] [Defendants 1H, et al] | 0.20<br>220.00/hr | 44.00 |
| | FOD | General Litigation<br>Receive and verify OPPOSITION TO URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES CONCERNING PENDING MOTIONS [D.E. # 158] [ American Ent. Investment Svcs., Inc] | 0.20<br>220.00/hr | 44.00 |
| | FOD | General Litigation<br>Receive and verify REPLY IN SUPPORT OF URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES TO SET ORAL ARGUMENT [D.E. # 159] [ American Ent. Investment Svcs., Inc] | 0.20<br>220.00/hr | 44.00 |
| | FOD | General Litigation<br>Receive and verify ORDER GRANTING [139] Notice of Withdrawal of Attorney Sparkle L. Sooknanan [D.E. # 145] [Defendants 1H, et al] | 0.10<br>220.00/hr | 22.00 |
| | FOD | General Litigation<br>Receive and verify ORDER SCHEDULING BRIEFING OF URGENT MOTION [D.E. # 148] [Defendants 1G-50G, et al] | 0.10<br>220.00/hr | 22.00 |
| | FOD | General Litigation<br>Receive and review THE PUERTO RICO FUNDS? OPPOSITION TO URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES CONCERNING PENDING MOTIONS [D.E. # 142] [Defendants 1H, et al] | 0.10<br>220.00/hr | 22.00 |
| | FOD | General Litigation<br>Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [D.E. # 139] [Defendants 1H, et al] | 0.10<br>220.00/hr | 22.00 |
| | FOD | General Litigation<br>Receive and verify REPLY IN SUPPORT OF URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES TO SET ORAL ARGUMENT [D.E. # 143] [Defendants 1H, et al] | 0.20<br>220.00/hr | 44.00 |
| 01/20/2021 | CIG | Case Administration<br>Review and analyze communication sent by Matt Sawyer to submit questions regarding applicable provisions of ASG bid requirement rules and regulations. Consider need for research and further analysis. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Motion requesting extension of time( 14 days) to file Monthly Operating Report. 19-1022 [703] | 0.20<br>220.00/hr | 44.00 |
| | JR | Meetings of and Communications | 0.20 | 19.00 |

Firm Tax ID:   66-0554116

|     |     |                                                                                                                                 |            |        |
| --- | --- | ------------------------------------------------------------------------------------------------------------------------------- | ---------- | ------ |
|     |     | Analyze email exchange between Infante and T. Donahoe and reply to attorney C. Infante in regard to ASG contracts. [Sesco Technology Solutions, LLC] | 95.00/hr   |        |
|     | CIG | Meetings of and Communications<br>Review and respond to communication sent by Matt Sawyer to provide information regarding ASG bid awards process and request conference to discuss matter in depth. | 0.30<br>220.00/hr | 66.00 |
|     | CIG | Meetings of and Communications<br>Review and analyze communication sent by Tomi Donahoe to discuss ASG bid awards process and discuss related matters. | 0.20<br>220.00/hr | 44.00 |
|     | CIG | Meetings of and Communications<br>Review and analyze communication sent by Bob Wexler to re-schedule conference with vendor's counsels. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
|     | KCS | Avoidance Action Analysis<br>Receive and analyze email exchange between Infante and Tomi Donahoe relative to ASG contact. [Sesco Technology Solutions, LLC] | 0.10<br>280.00/hr | 28.00 |
|     | CIG | Avoidance Action Analysis<br>Draft communication for Tomi Donahoe, to discuss information requests from ASG and next steps regarding same. [Sesco Technology Solutions, LLC] | 0.20<br>220.00/hr | 44.00 |
|     | CIG | Avoidance Action Analysis<br>Draft communication for DGC to provide update on assignment regarding information requested from ASG. [Sesco Technology Solutions, LLC] | 0.30<br>220.00/hr | 66.00 |
|     | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Miguel Nazario, vendor's counsel, to discuss case information and propose alternative dates for scheduled conference. [Trinity Services I, LLC - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
|     | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to provide memorandum regarding SCC's position regarding ESEA Federal Program.  Review memorandum and update case information. [Computer Learning Centers, Inc.] | 0.70<br>220.00/hr | 154.00 |
|     | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by vendor's counsel to request an update on the status of the case.  Draft response with case status. [Ecolift Corporation] | 0.30<br>220.00/hr | 66.00 |
|     | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Jackie Reinhard to provide preference analysis and coordinate telephone conference to discuss with vendor's representatives.  Review attached memorandum and update case information. [Clinica de Terapias Pediatricas, Inc.] | 0.70<br>220.00/hr | 154.00 |
|     | CIG | Avoidance Action Analysis                                                                                                        | 0.30       | 66.00  |

Firm Tax ID:   66-0554116

FOMB | General                                                                                          Page No.:   20

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Review and analyze communication sent by Arturo Bauermeister to request a conference to discuss parties' positions regarding ESEA Federal program. Review related response from Matt Sawyer and subsequent communications from vendor's counsel. [Computer Learning Centers, Inc.] | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.80 | 176.00 |
|  |  | Review and analyze communication sent by Jackie Reinhard to provide preference analysis and coordinate telephone conference to discuss with vendor's representatives.  Review attached memorandum and update case information. [Trinity Services I, LLC - Tolling Agreement] | 220.00/hr |  |
|  | FOD | General Litigation | 0.60 | 132.00 |
|  |  | Receive and revise URGENT MOTION OF THE PUERTO RICO FUNDS FOR LEAVE TO FILE SURREPLY IN RESPONSE TO URGENT MOTION [In case no. 17-bk-03566, D.E. # 1059] | 220.00/hr |  |
|  | FOD | General Litigation | 0.30 | 66.00 |
|  |  | Receive and verify URGENT MOTION OF THE PUERTO RICO FUNDS FOR LEAVE TO FILE SURREPLY IN RESPONSE TO URGENT MOTION [D.E. # 147] [Defendants 1H, et al] | 220.00/hr |  |
| 01/21/2021 | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review and analyze MOTION to inform and Notice of Request to be Heard at the January 27-28, 2021 Omnibus Hearing filed by LINETTE FIGUEROA TORRES on behalf of Ad Hoc Group of PREPA Bondholders. 17-3283 [15688] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review and analyze MOTION to inform U.S. BANK NATIONAL ASSOCIATION AS PREPA BOND TRUSTEE APPEARANCE AT JANUARY 27-28 OMNIBUS HEARING. 17-3283 [15683] [Didacticos, Inc] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review and analyze Informative Motion of Financial Oversight and Management Board Regarding January 2728, 2021 Omnibus Hearing. 17-3283 [15672] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review and analyze MOTION to inform U.S. BANK NATIONAL ASSOCIATION AS PREPA BOND TRUSTEE APPEARANCE AT JANUARY 27-28 OMNIBUS HEARING. 17-4780 [2368] [Didacticos, Inc] | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Bob Wexler to discuss case status and coordinate telephone conference with vendor's counsels. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Neyla Ortiz to Tomi Donahoe to discuss assignment related to case. Review | 220.00/hr |  |

Firm Tax ID:   66-0554116

response from Tomi Donahoe. [Didacticos, Inc]

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tomi Donahoe to provide status of case, need for further information and provide necessary information to be obtained from vendor's counsel. Review attached information and update case data. [Didacticos, Inc] | 0.60<br>220.00/hr | | 132.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Jean Rosado to discuss necessary information to be requested from ASG personnel.  Consider next steps. [Sesco Technology Solutions, LLC] | 0.30<br>220.00/hr | | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tristan Axelrod to discuss proposed revisions and provide information regarding payment information. [Pearson Education, Inc.] | 0.10<br>220.00/hr | | 22.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tomi Donahoe to clarify necessary information [Sesco Technology Solutions, LLC] | 0.20<br>220.00/hr | | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tristan Axelrod to discuss proposed revisions and provide information regarding payment information. [Pearson Pem P.R., Inc.] | 0.10<br>220.00/hr | | 22.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Brian Glueckstein to provide revised settlement agreement for adversary case. Consider proposed revisions and update case information. [Pearson Pem P.R., Inc.] | 0.50<br>220.00/hr | | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Brian Glueckstein to provide revised settlement agreement for adversary case. Consider proposed revisions and update case information. [Pearson Education, Inc.] | 0.50<br>220.00/hr | | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and respond to several communications sent by Matt Sawyer and Tomi Donahoe to re-schedule conference and provide additional related information to be discussed. [National Copier & Office Supplies, Inc] | 0.20<br>220.00/hr | | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and respond to communications sent by Matt Sawyer and Tomi Donahoe to request information regarding ASR, Dept. of Education and other related matters and coordinate related conference. [National Copier & Office Supplies, Inc] | 0.30<br>220.00/hr | | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze Urgent motion Fifth Urgent Consented Motion for Extension of Deadlines. 173283 [15677] | 0.30<br>220.00/hr | | 66.00 |
| NLO | Other Contested Matters (exclu | 0.20 | | 40.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Electronic communication to Romy Ochoa regarding additional requests from DGC. [Didacticos, Inc] | 200.00/hr | |
| NLO | Other Contested Matters (exclu | | 0.10 | 20.00 |
| | | Analyze Motion to inform Statement of the Mediation Team Regarding Urgent Motion of Committees and Government Parties to Set Oral Argument on Certain Litigation Related to Bonds Issued by the Employees Retirement System. DKE#15695. | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | | Analyze Motion to inform Notice Of Request To Be Heard [15653] Order filed by  Ad Hoc Group of General Obligation Bondholders. DKE#15691. | 200.00/hr | |
| NLO | General Litigation | | 1.50 | 300.00 |
| | | Translate to Spanish the additional requirements to be send to Didacticos. [Didacticos, Inc] | 200.00/hr | |
| NLO | General Litigation | | 0.30 | 60.00 |
| | | Analyze Notice Master Service List as of January 21, 2021 [15560] Notice filed by The Financial Oversight and Management Board for Puerto Rico. DKE#15678. | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | | Analyze Motion to inform and Notice of Request to be Heard at the January 27-28, 2021 Omnibus Hearing filed by Ad Hoc Group of PREPA Bondholders. DKE#15688. | 200.00/hr | |
| NLO | General Litigation | | 0.30 | 60.00 |
| | | Analyze Joint Motion to inform Status Report of Ambac Assurance Corporation, FOMB and AAFAF. DKE#15690. | 200.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | | Receive and revise ORDER GRANTING URGENT MOTION OF THE PUERTO RICO FUNDS FOR LEAVE TO FILE SUR-REPLY [In case no. 17-03566, D.E. # 1060] | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | | Receive and verify THE PUERTO RICO FUNDS SUR-REPLY IN RESPONSE TO URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES [In case no. 17-03566, D.E. # 1063] | 220.00/hr | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | | Receive and revise URGENT MOTION FOR ENTRY OF AN ORDER APPROVING FOURTH AMENDED STIPULATION [In case no. 17-03567, D.E. # 958] | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | | Receive and revise ORDER SCHEDULING BRIEFING OF URGENT MOTION FOR ENTRY OF AN ORDER APPROVING FOURTH AMENDED STIPULATION [In case no. 17-3567, D.E. #959] | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | | Receive and verify ORDER GRANTING URGENT MOTION OF THE PUERTO RICO FUNDS FOR LEAVE TO FILE SUR-REPLY [D.E. # 148] [Defendants 1H, et al] | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Receive and analyze THE PUERTO RICO FUNDS SUR-REPLY IN RESPONSE TO URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES [D.E. #151] [Defendants 1H, et al] | 220.00/hr | |
| 01/22/2021 | CIG | Case Administration | 0.40 | 88.00 |
| | | Review and analyze bankruptcy filings for the week to confirm if any adversary or tolling vendor has filed for bankruptcy relief. | 220.00/hr | |
| | CIG | Case Administration | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy reports for the week to determine if any vendor has filed for bankruptcy relief. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze INFORMATIVE MOTION OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY REGARDING THE JANUARY 27-28, 2021 OMNIBUS HEARING | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Analyze Urgent motion Urgent Consensual Motion for Fourth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC, for Allowance of Administrative Expense 17-3283 [15714] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze MOTION Informative Motion of Official Committee of Unsecured Creditors Regarding January 27-28, 2021 Omnibus Hearing | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Draft communication for Matt Sawyer and Tomi Donahoe to discuss status of assignment regarding ASG requirements and re-schedule call.  Review related responses and coordinate new conference date. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Analyze Urgent motion Urgent Consensual Motion for Fourth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC, for Allowance of Administrative Expense 17-4780 [2370] | 220.00/hr | |
| | CIG | Pleadings Reviews | 1.40 | 308.00 |
| | | Draft communication for Matt Sawyer and Tomi Donahoe to provide applicable ASG and Dept. of Education laws and regulations and summarize most important parts in relation to assignment regarding bid wards process. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.90 | 198.00 |
| | | Review and analyze communication sent by Jackie Reinhard to vendor's counsel to provide preference analysis and discuss potential settlement options.  Review attached documents and update case information. [Trinity Services I, LLC - Tolling Agreement] | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer in response to ASG bid process information sent and to coordinate telephone conference to discuss matter. Review and respond to related communications from Matt Sawyer and Tomi Donahoe. | 0.40<br>220.00/hr | | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze information sent by Neyla Ortiz to vendor representatives regarding additional information necessary to finalize data analysis. Review attached information and update case management data. [Didacticos, Inc] | 0.50<br>220.00/hr | | 110.00 |
| NLO | Other Contested Matters (exclu<br>Informative Motion of Official Committee of Unsecured Creditors Regarding January 27-28, 2021. DKE#15692 | 0.10<br>200.00/hr | | 20.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Informative Motion of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the January 27-28, 202 filed by AAFAF.DKE#15693. | 0.10<br>200.00/hr | | 20.00 |
| NLO | Other Contested Matters (exclu<br>Analyze ORDER: In light of Dkt. No. 15690, directing the parties to file a status report by February 15, 2021/ DKE#15696. | 0.10<br>200.00/hr | | 20.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Joint Informative Motion Regarding January 27-28, 2021 filed by AAFAF.DKE#15694. | 0.10<br>200.00/hr | | 20.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Motion Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response filed by FOMB.DKE#15707. | 0.10<br>200.00/hr | | 20.00 |
| KCS | General Litigation<br>Receive and analyze Order granting motion for oral argument. [Interactive Brokers Retail Equity Clearing, Inc] | 0.20<br>280.00/hr | | 56.00 |
| FOD | General Litigation<br>Receive and verify ORDER GRANTING URGENT MOTION TO SET ORAL ARGUMENT CONCERNING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS [D.E. # 152] [Defendants 1H, et al] | 0.10<br>220.00/hr | | 22.00 |
| FOD | General Litigation<br>Receive and verify ORDER GRANTING URGENT MOTION TO SET ORAL ARGUMENT CONCERNING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS [D.E. # 164] [ American Ent. Investment Svcs., Inc] | 0.10<br>220.00/hr | | 22.00 |
| FOD | General Litigation<br>Receive and verify ORDER GRANTING URGENT MOTION TO SET ORAL ARGUMENT CONCERNING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS [D.E. # 152] [Defendants 1G-50G, et al] | 0.10<br>220.00/hr | | 22.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                                          Page No.:  25

| | FOD | General Litigation | 0.20 | 44.00 |
| | | Receive and revise STATEMENT OF THE MEDIATION TEAM REGARDING URGENT MOTION OF COMMITTEES AND GOVERNMENT PARTIES TO SET ORAL ARGUMENT [In case no. 17-03566, D.E. #1064] | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Receive and review ORDER GRANTING URGENT MOTION TO SET ORAL ARGUMENT CONCERNING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS [In case no. 17-03566, D.E. # 1065] | 220.00/hr | |
| | NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | | Analyze Notice of Correspondence regarding the One Hundred Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 5158 [12865] Debtor's Omnibus Objection to Claims filed by FOMB.DKE#15710. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Debtors Notice of Transfer of Claims to Administrative Claims Reconciliation (Attachments: # (1) Exhibit A) filed by FOMB. DKE#15721. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.60 | 120.00 |
| | | Analyze Debtor's Omnibus Objection to Claims ,Two Hundred Ninety-Sixth Omnibus Objection (Non-Substantive) of PREPA to Claims Asserted Against the Incorrect Debtor filed by Commonwealth of PR.DKE#15723. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.80 | 160.00 |
| | | Analyze Debtor's Omnibus Objection to Claims, 292nd Omnibus Objection of the Commonwealth of PR and ERS of the Government of Puerto Rico to Claims that are Partially Deficient and Partially Based on Investments in Mutual Funds.DKE#15722. | 200.00/hr | |
| 01/25/2021 | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze ORDER GRANTING [15714] URGENT CONSENSUAL MOTION FOR FOURTH EXTENSION OF DEADLINES REGARDING [14995] MOTION OF WHITEFISH ENERGY HOLDINGS, LLC . 17-3283 [15725] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze ORDER GRANTING [15714] URGENT CONSENSUAL MOTION FOR FOURTH EXTENSION OF DEADLINES REGARDING [14995] MOTION OF WHITEFISH ENERGY HOLDINGS, LLC . 17-4780 [2371] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Several communications with Matt Sawyer to coordinate telephone conference to discuss matters related to ASG registration. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to | 220.00/hr | |

Firm Tax ID:  66-0554116

provide invite for telephone conference to discuss bid vendor award process. Reply with response.

| CIG | Meetings of and Communications<br>Review and analyze communication sent by Nelson Robles, vendor's counsel, to discuss information regarding case and coordinate conference to discuss case. [North Janitorial Services, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
|---|---|---|---|
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Brian Glueckstein to provide additional comments to draft disclosures. [Pearson Pem P.R., Inc.] | 0.10<br>220.00/hr | 22.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Brian Glueckstein to provide additional comments to draft disclosures. [Pearson Education, Inc.] | 0.10<br>220.00/hr | 22.00 |
| KCS | Avoidance Action Analysis<br>Analyze email from Brian Glueckstein to Tristan Axelrod and the latter's reply to the same. [Pearson Education, Inc.] | 0.20<br>280.00/hr | 56.00 |
| NLO | Avoidance Action Analysis<br>Analyze Ninth Notice of Transfer of Claims to Alternative Dispute Resolution. (Attachments: # 1 Exhibit A) filed by FOMB. DKE#15720. | 0.10<br>200.00/hr | 20.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze several laws, rules and regulations to address inquiry about Department of Education bid and contracting process and summarize relevant portions to discuss with working teams. | 2.60<br>220.00/hr | 572.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tomi Donahoe to discuss information submitted by vendor's representative. [Bio-Nuclear of Puerto Rico, Inc.] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to representatives of vendor to request information and position regarding payments received by related entity. Consider information and update case data. [Pitney Bowes Puerto Rico, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler regarding re-scheduling of telephone conference with vendor and Brown Rudnick. Update case information. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Angel Rotger to provide memorandum regarding data analysis and supporting documents to provide requested information from vendor. Review information provided and update case information. [Bio-Nuclear of Puerto Rico, Inc.] | 1.70<br>220.00/hr | 374.00 |

Firm Tax ID:  66-0554116

| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler to provide update on case status.  Review response from vendor representative and update case information. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.90 | 198.00 |
| | Review and analyze communication sent by Fernando van Derdys to provide information related to vendor bid awards and contracts.  Review attached information and update case data. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Review and analyze communication sent by Tristan Axelrod to provide version of motion in compliance with Avoidance Action Procedures.  Review motion and update case information. [Pearson Pem P.R., Inc.] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | Review and analyze communication sent by Brian Glueckstein regarding collateral motions to be filed as part of agreement pursuant to Avoidance Action Procedures. Review motion draft and consider relevant revisions. [Pearson Pem P.R., Inc.] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.80 | 176.00 |
| | Review and analyze communication sent by William Alemany, vendor's counsel to discuss status of case analysis.  Draft response communication and update case management information. [Huellas Therapy Corp] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.80 | 176.00 |
| | Review and analyze communication sent by Tristan Axelrod to provide summary of settlement discussions with vendor representatives and provide memorandum submitted by them. Review memo and update case information. [S.H.V.P Motor Corp.] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | Review and analyze communication sent by Brian Glueckstein regarding collateral motions to be filed as part of agreement pursuant to Avoidance Action Procedures. Review motion draft and consider relevant revisions. [Pearson Education, Inc.] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Review and analyze communication sent by Tristan Axelrod to provide version of motion in compliance with Avoidance Action Procedures.  Review motion and update case information. [Pearson Education, Inc.] | 220.00/hr | |
| NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
| | Analyze Urgent motion Urgent Consensual Motion for Fourth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC, for Allowance of Administrative Expense Claim 14995 filed by FOMB. DKE#15714. | 200.00/hr | |
| NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
| | Analyze ORDER GRANTING [15634] Urgent motion of the Committees and Government Parties to Set Oral Argument Concerning Pending Motions in Certain Contested Matters and | 200.00/hr | |

Firm Tax ID:   66-0554116

Adversary Proceedings Related to the Bonds. DKE#15697.

| | | | |
|---|---|---|---|
| NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
| | Analyze Order Granting [15711] Notice of Withdrawal of [15278] Motion for Payment of Administrative Expense Post-Petition Commercial Lease Filed by AGM Properties Corporation.DKE#15724. | 200.00 /hr | |
| NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
| | Analyze Order Granting [15714] Urgent Consensual Motion for Fourth Extension of Deadlines Regarding [14995] Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim.DKE#15725. | 200.00 /hr | |
| NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
| | Analyze REPLY to Response to Motion Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and ERS to Responses Filed by Claimants Nelson Sanabria filed by FOMB.DKE#15708. | 200.00 /hr | |
| NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
| | Analyze Order Requiring Status Report in Connection with [13938] Urgent Motion of Suiza Diary Corp. Requesting a Ruling or Entry of Comfort Order.DKE#15728. | 200.00 /hr | |
| NLO | Other Contested Matters (exclu | 0.20 | 40.00 |
| | Analyze Limited Objection of Ambac Assurance Corporation, et als to Urgent Motion for Entry of Order Approving 3rd Amended Stipulation and Consent Order Regarding the Tolling of Statute of Limitations [15633] Between Title III Debtors and AAFFAF. DKE15729 | 200.00 /hr | |
| KCS | General Litigation | 0.10 | 28.00 |
| | Receive and analyze procedures for the 2/1/2021 hearing | 280.00 /hr | |
| NLO | General Litigation | 0.20 | 40.00 |
| | Analyze Notice of Agenda of Matters Scheduled For the Hearing on January 27-28, 2021 at 9:30 A.M. AST [15653]. DKE#15730. | 200.00 /hr | |
| NLO | General Litigation | 0.10 | 20.00 |
| | Analyze Order Regarding Procedures for Hearing on February 1, 2021. Signed by Judge Laura Taylor Swain  DKE#15732. | 200.00 /hr | |
| FOD | General Litigation | 0.20 | 44.00 |
| | Receive and review LIMITED OBJECTION OF AMBAC ASSURANCE CORPORATION, et al. TO URGENT MOTION FOR ENTRY OF AN ORDER APPROVING THIRD AMENDED STIPULATION AND CONSENT ORDER [In case no. 17-03567, D.E. # 960] | 220.00 /hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Adjourned Omnibus Objections to Claims Set for Hearing on February 1, 2021 filed by FOMB. DKE#15713. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.60 | 120.00 |
| | Analyze Motion Submitting Motion to Submit Certified | 200.00 /hr | |

Firm Tax ID:   66-0554116

FOMB | General                                                                                     Page No.:   29

|  |  | Translations in Connection with Docketed Claim Objection Responses to Be Heard at the February 1, 2021 filed by FOMB. DKE#15712. |  |  |
|---|---|---|---|---|
|  | NLO | **Claims Administration and Obje** Analyze Notice of Correspondence regarding the One Hundred Seventy-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Individual Proofs of Claim [12143] filed by FOMB.DKE#15709. | 0.20 200.00/hr | 40.00 |
| 01/26/2021 | CIG | **Pleadings Reviews** Review and analyze MOTION to inform STATUS REPORT OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY REGARDING THE GOVERNMENT OF PUERTO RICO 17-3283 [15738] | 0.30 220.00/hr | 66.00 |
|  | CIG | **Pleadings Reviews** Review and analyze MOTION to inform Status Report of Financial Oversight and Management Board in Connection with January 2728, 2021 Omnibus Hearing 17-3283 [15739] | 0.30 220.00/hr | 66.00 |
|  | CIG | **Meetings of and Communications** Review and analyze communication sent by Gerry Carlo, vendor's counsel, to provide update on pending information to be submitted by vendor.  Update case information. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | 0.20 220.00/hr | 44.00 |
|  | CIG | **Meetings of and Communications** Telephone conference with Arturo Bauermeister, Matt Sawyer, Tristan Axelrod and Bob Wexler to discuss parties positions and settlement possibilities. [Computer Learning Centers, Inc.] | 1.20 220.00/hr | 264.00 |
|  | CIG | **Meetings of and Communications** Review and analyze relevant documents to prepare for telephone conference with vendor's counsel, Matt Sawyer and Bob Wexler to discuss parties positions and settlement alternatives. [Computer Learning Centers, Inc.] | 0.80 220.00/hr | 176.00 |
|  | CIG | **Meetings of and Communications** Review and analyze relevant documents to prepare for telephone conference with DGC and vendor representatives. [Drogueria Betances, LLC - Tolling Agreement] | 0.50 220.00/hr | 110.00 |
|  | CIG | **Meetings of and Communications** Review and analyze communication sent by Bob Wexler cancelling scheduled call with vendor representatives and to re-schedule for a later date.  Respond to new meeting invite. [Drogueria Betances, LLC - Tolling Agreement] | 0.30 220.00/hr | 66.00 |
|  | CIG | **Meetings of and Communications** Review and respond to new conference invite sent by Bob Wexler as requested by vendor's CFO. [Drogueria Betances, LLC - Tolling Agreement] | 0.20 220.00/hr | 44.00 |
|  | CIG | **Meetings of and Communications** | 0.20 | 44.00 |

Firm Tax ID:   66-0554116

|  | | | |
|---|---|---|---|
|  | Review and analyze communication sent by Samuel Sierra, CFO of vendor, to request new re-scheduling of call to discuss all matters pertaining to case. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Nick Bass to provide position regarding several settlement proposals for certain cases. Review related response from Tristan Axelrod. Update case information. | 0.40<br>220.00/hr | 88.00 |
| CIG | Meetings of and Communications<br>Participate in telephone conference with Tomi Donahoe and Matt Sawyer to discuss ASG requirements and all matters regarding bid vendor contracting and payment. | 1.30<br>220.00/hr | 286.00 |
| CIG | Meetings of and Communications<br>Review and analyze relevant documents to prepare for telephone conference with Tomi Donahoe and Matt Sawyer to discuss bid vendor contracting and payment process. | 1.00<br>220.00/hr | 220.00 |
| KCS | Avoidance Action Analysis<br>Read and analyze string of emails between the UCC and the SCC relative to the possible settlement of the case relative to the claim's value. [S.H.V.P Motor Corp.] | 0.20<br>280.00/hr | 56.00 |
| KCS | Avoidance Action Analysis<br>Read and analyze Matt Sawyer's memorandum recommending dismissal of substantial portion of the claim. [Evertec, Inc] | 0.40<br>280.00/hr | 112.00 |
| CIG | Avoidance Action Analysis<br>Telephone conference with Tomi Donahoe and Matt Sawyer to discuss case status. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Jackie Reinhard, to discuss preference claim and other related matters. Update case information. [Didacticos, Inc] | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by vendor's counsel Fernando Van Derdys, to discuss status of information requests and to re-schedule telephone conference scheduled for today. Consider information and update case data. [Drogueria Betances, LLC - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Telephone conference with Tomi Donahoe and Matt Sawyer to discuss case status. [A C R Systems] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Ken Suria  in response to recommendation memorandum sent by Matt Sawyer. [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to | 0.60<br>220.00/hr | 132.00 |

Firm Tax ID:   66-0554116

provide status of case and send memorandum reflecting SCC's position.  Review memorandum and consider necessary actions. [Evertec, Inc]

| | | | | |
|---|---|---|---|---|
| NLO | Other Contested Matters (exclu<br>Analyze Motion to inform Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of PR Recent Activities, Administration Transition and Response to the Ongoing Covid-19 Pandemic filed by AAFAF. DKE#15738. | 0.20<br>200.00/hr | | 40.00 |
| NLO | General Litigation<br>Analyze Motion to inform Status Report of Financial Oversight and Management Board in Connection with January 2728, 2021 Omnibus Hearing [15653] Order filed by FOMB/DKE#15739. | 0.10<br>200.00/hr | | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Notice of Presentment of Proposed Order Granting the 202nd Omnibus Objection of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Duplicate Secondarily Insured Bond Claim [15428].DKE#15752. | 0.20<br>200.00/hr | | 40.00 |
| NLO | Claims Administration and Obje<br>Analyze Notice of Presentment of Proposed Order Granting the 272nd Omnibus Objection of the Commonwealth of PR and ERS to Deficient Claims with Respect to Which Deficient Mailing Responses Were Received [15415] filed by FOMB. DKE#15742. | 0.10<br>200.00/hr | | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Debtor's Omnibus Objection to Claims - 286th Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and ERS to Deficient Claims with Respect to which Deficient Mailing Responses were Received  filed by FOMB.DKE#15700. | 0.80<br>200.00/hr | | 160.00 |
| NLO | Claims Administration and Obje<br>Analyze Notice of Presentment of Proposed Order Granting the 277th Omnibus Objection (Non-Substantive of the Commonwealth of PR and ERS to Satisfied Claims [15420,15420]. DKE#15747. | 0.20<br>200.00/hr | | 40.00 |
| NLO | Claims Administration and Obje<br>Analyze Notice of Presentment of Proposed Order Granting the 276th Omnibus Objection of the Commonwealth of PR to Claims Asserting Liabilities Owed by Entities that are not Title III Debtors [15419] filed by FOMB. DKE#15746. | 0.20<br>200.00/hr | | 40.00 |
| NLO | Claims Administration and Obje<br>Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Seventy-Fifth Omnibus Objection (Non-Substantive) of PREPA to Subsequently Amended Claims [15418] field by FOMB.DKE#15745 | 0.20<br>200.00/hr | | 40.00 |
| NLO | Claims Administration and Obje<br>Analyze Notice of Impasse Regarding Proof of Claim No. 389 [14521] filed by FOMB. DKE#15734. | 0.10<br>200.00/hr | | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Supplemental Response to Debtors Objection (Claim Disallowed) Claim Number(s): 20106 [9554] Omnibus Objection, | 0.10<br>200.00/hr | | 20.00 |

[15597] Order, filed by Maria Del Carmen Reyes Nieves, pro se.DKE#15735.

| | | | | |
|---|---|---|---|---|
| | NLO | Claims Administration and Obje<br>Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Eighty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Senior Lien Bonds [15429] filed by FOMB. DKE# 15753. | 0.20<br>200.00 /hr | 40.00 |
| | NLO | Claims Administration and Obje<br>Analyze Notice of Presentment of Proposed Order Granting the 272nd Omnibus Objection of the Commonwealth of PR and ERS Rico to Deficient Claims 15415 filed by FOMB. DKE#15742. | 0.10<br>200.00 /hr | 20.00 |
| | NLO | Claims Administration and Obje<br>Analyze Notice of Presentment of Proposed Order Granting the 271st Omnibus Objection of the Commonwealth of PR and ERS to Miscellaneous Deficient Claims [15414] filed by FOMB. DKE#15741. | 0.10<br>200.00 /hr | 20.00 |
| | NLO | Claims Administration and Obje<br>Analyze      Notice of Presentment of Proposed Order Granting the Two Hundred Seventy-fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth Is Not Liable [15417] filed by FOMB.DKE#15744. | 0.20<br>200.00 /hr | 40.00 |
| | NLO | Claims Administration and Obje<br>Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Seventy-Eighth Omnibus Objection of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Duplicate Claims [15424] filed by FOMB .DKE#15748. | 0.20<br>200.00 /hr | 40.00 |
| 01/27/2021 | CIG | Pleadings Reviews<br>Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 01/27/2021. 17-3283 [15757] | 0.20<br>220.00 /hr | 44.00 |
| | JR | Asset Disposition<br>Email to attorney Teresa Garcia from ASG to request copy of contracts with Sesco Technology Solutions, # 07-7-75 and 72-230. [Sesco Technology Solutions, LLC] | 0.20<br>95.00 /hr | 19.00 |
| | JR | Meetings of and Communications<br>Receive phone call from attorney C. Infante to discuss information to be requested from ASG and provide instructions regarding same. [Sesco Technology Solutions, LLC] | 0.30<br>95.00 /hr | 28.50 |
| | JR | Meetings of and Communications<br>Phone call to ASG to reach attorney Teresa Garcia to communicate with attorney C. Infante for pending information. [Sesco Technology Solutions, LLC] | 0.30<br>95.00 /hr | 28.50 |
| | CIG | Meetings of and Communications | 0.40 | 88.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |
|---|---|---|---|
|  | Review and analyze communication sent by Yaseli Olivo to provide estimates of translation of certain Spanish language laws. Review quotes and consider recommended alternatives. | 220.00/hr |  |
| CIG | Meetings of and Communications<br>Several communications with Ken Suria and Yaseli Olivo to procure quotes to translate certain Spanish language laws related to bid awards process related to government bids. | 0.40<br>220.00/hr | 88.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Bob Wexler to provide status of case to vendor's counsels and schedule conference to discuss pending matters. Update case information. [Huellas Therapy Corp] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by William Alemany, vendor's counsel, to discuss case matters. [Huellas Therapy Corp] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Draft communication for Matt Sawyer and Tomi Donahoe to provide update on certain affairs related to ASG bid process information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and respond to communication sent by Matt Sawyer to discuss update on requested translations and related costs. | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and respond to communications sent by Matt Sawyer regarding status of certain ASG related assignments and to request translations of certain laws. | 0.40<br>220.00/hr | 88.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Jackie Reinhard to discuss status of case with vendor's counsels and coordinate telephone conference. [Clinica de Terapias Pediatricas, Inc.] | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Jackie Reinhard to coordinate telephone conference with DGC and vendor's counsels to discuss case status. Review response from vendor's counsel and other related communications. [North Janitorial Services, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Wilma Rodriguez to inform about potential schedule conflict and request re-scheduling of proposed meeting. [Office Gallery Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by vendor's counsel to discuss case and coordinate conference. [National Building Maintenance Corp. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Bob Wexler to | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | provide status of case to vendor's counsels and schedule conference to discuss pending matters. Update case information. [Ecolift Corporation] |  |  |
| CIG | Meetings of and Communications | Review and analyze communication sent by Bob Wexler to clarify information regarding case status. [Ecolift Corporation] | 0.20 220.00/hr | 44.00 |
| CIG | Meetings of and Communications | Review and analyze communication sent by William Alemany, vendor's counsel, to discuss case matters. [Ecolift Corporation] | 0.20 220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis | Telephone conference with Jean Rosado to provide information to be requested from ASG and provide instructions regarding same. [Sesco Technology Solutions, LLC] | 0.30 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Telephone conference with Jean Rosado to discuss need to contact ASG representative to discuss certain issues regarding bid awards and payment process. | 0.20 220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Alexis Beachdell, vendor's counsel, to discuss pending information related to preference analysis and request information from DGC.  review requested information and update case data. [National Building Maintenance Corp. - Tolling Agreement] | 0.30 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Jackie Reinhard to discuss case matters. [Didacticos, Inc] | 0.10 220.00/hr | 22.00 |
| CIG | Avoidance Action Analysis | Draft communication for Jackie Reinhard and Elizabeth da Silva, to discuss next steps regarding case. [Didacticos, Inc] | 0.20 220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis | Draft communication for Neyla Ortiz requesting status of discussions with vendor representative. [Didacticos, Inc] | 0.20 220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Neyla Ortiz to provide status of case.  Review information attached and update case data. [Didacticos, Inc] | 0.30 220.00/hr | 66.00 |
| NLO | General Litigation | Analyze Motion to inform Appearance at February 1, 2021 filed by Consolidated Waste Services LLC. DKE#15756. | 0.10 200.00/hr | 20.00 |
| NLO | General Litigation | Analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 01/27/2021 [15186], [15666], [15730], [15738], [15739]. DKE#15757. | 0.10 200.00/hr | 20.00 |
| NLO | General Litigation | Analyze Motion to inform regarding Omnibus Claim Objections | 0.10 200.00/hr | 20.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Schedule to be Heard at February 1, 2021 Hearing filed by FOMB.DKE#15758. |  |  |
|  | FOD | General Litigation | 0.10 | 22.00 |
|  |  | Receive and review ORDER OF REFERRAL OF MANAGEMENT AND SUPERVISION OF EVALUATIVE MEDIATION PHASE OF ALTERNATIVE DISPUTE RESOLUTION (ADR) PROCEDURES [In case no. 17-bk-03566, D.E. # 1069] | 220.00/hr |  |
|  | FOD | General Litigation | 0.10 | 22.00 |
|  |  | Receive and review ORDER GRANTING [1067] Notice of Withdrawal of Attorney [In case no. 17-bk-03566, D.E. # 1068] | 220.00/hr |  |
|  | FOD | General Litigation | 0.10 | 22.00 |
|  |  | Receive and review Notice of Withdrawal of Attorney Jason W. Callen [In case no. 17-bk-03567, D.E. # 962] | 220.00/hr |  |
|  | FOD | General Litigation | 0.10 | 22.00 |
|  |  | Receive and verify ORDER OF REFERRAL OF MANAGEMENT AND SUPERVISION OF EVALUATIVE MEDIATION PHASE OF ALTERNATIVE DISPUTE RESOLUTION (ADR) PROCEDURES [In case no. 17-bk-03567, D.E. # 963] | 220.00/hr |  |
|  | NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  |  | Analyze Joint Informative Motion Regarding One Hundred Seventy-sixth Omnibus Objection to Claims Scheduled to Be Heard at February 1, 2021 filed by FOMB. DKE#15760. | 200.00/hr |  |
|  | NLO | Claims Administration and Obje | 0.20 | 40.00 |
|  |  | Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Eightieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Senior Lien Bonds [15426] filed by FOMB. DKE#15751. | 200.00/hr |  |
|  | NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  |  | Analyze Motion to Substitute Exhibit A [15723] Debtor's Omnibus Objection to Claim 266th Omnibus Objection of PREPA to Claims Asserted Against the Incorrect Debtor filed by Commonwealth of PR. | 200.00/hr |  |
|  | NLO | Claims Administration and Obje | 0.70 | 140.00 |
|  |  | Analyze Debtor's Omnibus Objection to Claims - 286th Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and ERS to Deficient Claims with Respect to which Deficient Mailing Responses were Received  filed by FOMB.DKE#15701. | 200.00/hr |  |
| 01/28/2021 | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review and analyze ORDER OF REFERRAL OF MANAGEMENT AND SUPERVISION OF EVALUATIVE MEDIATION PHASE OF ALTERNATIVE DISPUTE RESOLUTION (ADR) PROCEDURES. 17-4780 [2372] | 220.00/hr |  |
|  | AGE | Meetings of and Communications | 1.30 | 364.00 |
|  |  | Email from in-house counsel for defendants asking for meeting. | 280.00/hr |  |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Preliminary reply with availability. Contact C. Infante and gather information on status of the matter.  Contact Tristan Axelrod regarding same. [S.H.V.P Motor Corp.] | | |
| CIG | Meetings of and Communications | Draft communication for Alberto Estrella to discuss status of certain adversary cases. | 0.30 220.00/hr | 66.00 |
| CIG | Meetings of and Communications | Review and analyze communication sent by Alberto Estrella to discuss status of certain claims. | 0.20 220.00/hr | 44.00 |
| CIG | Meetings of and Communications | Draft communication for Brown Rudnick to provide different translation quotes and explain differences between the proposed alternatives. | 0.40 220.00/hr | 88.00 |
| CIG | Meetings of and Communications | Review and analyze communication sent by Alberto Estrella to Tristan Axelrod to discuss information regarding certain cases and proposed conference with certain vendor representatives. Review related communications and proposed plan of action. | 0.40 220.00/hr | 88.00 |
| CIG | Meetings of and Communications | Review and analyze communication sent by vendor's counsel to re-schedule conference for a future date. Review related communications. [Clinica de Terapias Pediatricas, Inc.] | 0.30 220.00/hr | 66.00 |
| CIG | Meetings of and Communications | Review and analyze communication sent by Matt Sawyer to send agenda and related documents for working team status call. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | 0.80 220.00/hr | 176.00 |
| CIG | Meetings of and Communications | Review and analyze communication sent by Bob Wexler to coordinate conference with vendor's counsels.  Draft response. [National Building Maintenance Corp. - Tolling Agreement] | 0.20 220.00/hr | 44.00 |
| CIG | Meetings of and Communications | Review and analyze communication sent by Jackie Reinhard to discuss need to re-schedule conference with vendor representative and DGC.  Draft response with availability for proposed re-scheduling. [Office Gallery Inc. - Tolling Agreement] | 0.20 220.00/hr | 44.00 |
| CIG | Meetings of and Communications | Review and analyze several communications sent by Jackie Reinhard and vendor's counsels to discuss case status and coordinate telephone conference to discuss pending matters. [Office Gallery Inc. - Tolling Agreement] | 0.30 220.00/hr | 66.00 |
| CIG | Meetings of and Communications | Review and respond to communication sent by Bob Wexler to coordinate conference with vendor's counsels.  Respond to invitation. [Genesis Security Services, Inc. - Tolling Agreement] | 0.20 220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Brian Glueckstein, vendor's counsel, to provide final settlement agreement for | 0.30 220.00/hr | 66.00 |

FOMB | General

execution.  Update case information. [Pearson Pem P.R., Inc.]

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Draft communication for Yasthel Gonzalez to assign research task and discuss strategy. [St. James Security Services, LLC] | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to discuss Bid Vendor matters and coordinate telephone conference related to topic.  Draft response communication and update case information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Brian Glueckstein, vendor's counsel, to provide final settlement agreement for execution.  Update case information. [Pearson Education, Inc.] | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tomi Donahoe to provide information submitted by vendor.  Draft response and update case information. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tomi Donahoe to discuss status of all pending bid type vendors and proposed actions regarding same. Considers information provided and update case information. | 0.80<br>220.00/hr | 176.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tomi Donahoe to vendor's counsels to discuss information provided by vendor, pending information and request certain clarifications. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and respond to communication sent by Gerry Carlos regarding data requested from vendor.  Review attached documents, draft response and update case information. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | 0.80<br>220.00/hr | 176.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by vendor's counsel Fernando Van Derdys to provide position regarding preference analysis and federal funds defense. Review all attached information and update case information. [Drogueria Betances, LLC - Tolling Agreement] | 1.20<br>220.00/hr | 264.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to provide agenda and related information for matters to be discussed in working team call to discuss open matters regarding adversary and tolling cases. Update case information. | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for Ken Suria to discuss research assignment strategy. Review response and related communications. [St. James Security Services, LLC] | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                                    Page No.:  38

| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Jackie Reinhard to request research assignment regarding negative news and judgements related to vendor.  Draft response. [St. James Security Services, LLC] | 220.00/hr | |
| | KCS | General Litigation | 0.70 | 196.00 |
| | | Receive and analyze the motion for entry of default with its attachments, memorandum of law and supporting declarations. Reply to Matt Sawyer on my review of the same. [Estrada Maisonet] | 280.00/hr | |
| | CIG | General Litigation | 0.50 | 110.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide motions for default judgement draft.  Review attached motion and consider necessary edits. [Estrada Maisonet] | 220.00/hr | |
| | CIG | General Litigation | 0.20 | 44.00 |
| | | Draft communication for Matt Sawyer to provide comments regarding motion for default judgement. [Alejandro Estrada Maisonet] | 220.00/hr | |
| 01/29/2021 | CIG | Case Administration | 0.30 | 66.00 |
| | | Review and analyze communications sent by Nicole Ortiz and Margarita Torres, to discuss estimates for translation of ASG legislation and discuss related information. | 220.00/hr | |
| | CIG | Case Administration | 0.30 | 66.00 |
| | | Review and respond to communication sent by Jackie Reinhard to discuss strategy for upcoming conferences with vendor representatives. | 220.00/hr | |
| | NAG | Asset Analysis Recovery | 1.70 | 161.50 |
| | | Cases search for St. James Security Services. [St. James Security Services, LLC] | 95.00/hr | |
| | NLO | Relief from Stay/Adequate Prot | 0.10 | 20.00 |
| | | Read and analyze Order denying Luis Duprey's Motion for Relief from the Automatic Stay. DKE#970. | 200.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and respond to communication sent by Matt Sawyer to coordinate telephone conference to discuss bid procedures matters. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.70 | 154.00 |
| | | Review and analyze relevant information to prepare for telephone conference with Brown Rudnick, DGC and vendor's counsels. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.80 | 176.00 |
| | | Telephone conference with vendor's counsels, DGC and Brown Rudnick. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.10 | 22.00 |

Firm Tax ID:  66-0554116

|     |     | Review and respond to invite sent by Matt Sawyer for conference to discuss bid procedures. | 220.00/hr |        |
|-----|-----|-------------------------------------------------------------------------------------------|-----------|--------|
| KCS | Fee/Employment Applications | Complete statement for October 2020 to submit to client. | 1.00<br>280.00/hr | 280.00 |
| KCS | Avoidance Action Analysis | Receive and analyze DGC's analysis on  AT&T Cingular Wireless matter. [AT&T / Cingular Wireless - Tolling Agreement] | 0.30<br>280.00/hr | 84.00 |
| CIG | Avoidance Action Analysis | Review and respond to communication sent by Bob Wexler to summarize matters discussed with vendor representatives, provide data regarding federal funds and request information. Review attached information and update case information. [Drogueria Betances, LLC - Tolling Agreement] | 0.80<br>220.00/hr | 176.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Tomi Donahoe to discuss contract coverage data regarding vendor. [AT&T / Cingular Wireless - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Draft communication for Ken Suria to discuss DGC data analysis and request guidance regarding next steps. [AT&T / Cingular Wireless - Tolling Agreement] | 0.10<br>220.00/hr | 22.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Yasthel Gonzalez to discuss matters related to research assignment. [St. James Security Services, LLC] | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Draft communication for Jackie Reinhard to discuss research results, provide analysis of findings and discuss next steps regarding assignment. [St. James Security Services, LLC] | 0.70<br>220.00/hr | 154.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Bob Wexler to summarize settlement discussions with vendor and provide status of case.  review attached information and  update case information. [S.H.V.P Motor Corp.] | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by David Rodriguez, vendor's counsel, to discuss matters regarding case. Review related response from Tristan Axelrod. [S.H.V.P Motor Corp.] | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Review and analyze communications sent by Tristan Axelrod regarding [S.H.V.P Motor Corp.] | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis | Review and analyze business bankruptcy reports for the week to determine if any vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis | Telephone conference with Yasthel Gonzalez to discuss research | 0.30<br>220.00/hr | 66.00 |

results and strategy moving forward with assignment. [St. James
Security Services, LLC]

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 1.00 | 220.00 |
| | Review and analyze research results and related documents as sent by Natalia Alonso.  Consider information and next steps regarding assignment. [St. James Security Services, LLC] | | 220.00 /hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and review ORDER DENYING MR. LUIS DUPREY-RIVERA?S MOTION FOR RELIEF FROM THE AUTOMATIC STAY [In case no. 17-03567, D.E. # 970] | | 220.00 /hr | |

For professional services rendered                                165.60            $36,061.00

**Total amount of fees and costs**                                                    $36,061.00

TOTAL AMOUNT OF THIS INVOICE                                                    **$36,061.00**

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alberto G. Estrella | 1.30 | 280.00 | $364.00 |
| Carlos  Infante | 124.20 | 220.00 | $27,324.00 |
| Francisco   Ojeda Diez | 13.30 | 220.00 | $2,926.00 |
| Jean  Rosado | 4.10 | 95.00 | $389.50 |
| Kenneth C. Suria | 8.70 | 280.00 | $2,436.00 |
| Natalia   Alfonso | 1.70 | 95.00 | $161.50 |
| Neyla L Ortiz | 12.30 | 200.00 | $2,460.00 |

Firm Tax ID:  66-0554116

## EXHIBIT E

**Time Entries for Each Professional Sorted by Task Code**

00373964



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090
estrellallc.com

|  |  |
|---|---|
| Invoice # | 505461 |
| Invoice Date: | January 31, 2021 |
| Current Invoice Amount: | $36,061.00 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

## PROFESSIONAL SERVICES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

### Case Administration

| 01/08/2021 | CIG | Review/analyze<br>Review and analyze business bankruptcy reports for the week to determine if any vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| 01/15/2021 | CIG | Review/analyze<br>Review and analyze business bankruptcy reports for the week to determine if any vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| 01/19/2021 | CIG | Review/analyze<br>Conference with Tomi Donahoe and Matt Sawyer to discuss ASG bid requirements and other related matters. | 0.80<br>220.00/hr | 176.00 |
| 01/20/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to submit questions regarding applicable provisions of ASG bid requirement rules and regulations. Consider need for research and further analysis. | 0.50<br>220.00/hr | 110.00 |
| 01/22/2021 | CIG | Review/analyze<br>Review and analyze bankruptcy filings for the week to confirm if any adversary or tolling vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Review/analyze<br>Review and analyze business bankruptcy reports for the week to determine if any vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| 01/29/2021 | CIG | Review/analyze<br>Review and analyze communications sent by Nicole Ortiz and Margarita Torres, to discuss estimates for translation of ASG legislation and discuss related information. | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Review/analyze<br>Review and respond to communication sent by Jackie Reinhard to discuss strategy for upcoming conferences with vendor representatives. | 0.30<br>220.00/hr | 66.00 |

FOMB | General

| | | | | |
|---|---|---|---|---|
| | | SUBTOTAL: | 3.50 | 770.00 |

**Pleadings Reviews**

| | | | | |
|---|---|---|---|---|
| 01/07/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze  ORDER GRANTING [2356] URGENT MOTION 17-4780 [2359] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Urgent motion for leave to exceed page limit 17-4780 [2357] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Order Granting Motion requesting entry of order For Cancellation of Pre-Transfer Date Liens and Other Particulars. 17-4780 [2356] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER GRANTING [2357] URGENT MOTION OF YFN YABUCOA/SOLAR FOR LEAVE TO EXCEED PAGE LIMIT IN THEIR MOTION IN OPPOSITION TO PREPA'S REQUEST TO REJECT CERTAIN PPOA'S. 17-4780 [2359] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze ORDER GRANTING [2357] URGENT MOTION. 17-4780 [2358] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER GRANTING [2357] URGENT MOTION OF YFN YABUCOA/SOLAR FOR LEAVE TO EXCEED PAGE LIMIT IN THEIR MOTION IN OPPOSITION TO PREPA'S REQUEST TO REJECT CERTAIN PPOA'S. 17-4780 [2358] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze order  Granting Motion requesting entry of order For Cancellation of Pre-Transfer Date Liens and Other Particulars. 19-1022 | 220.00/hr | |
| 01/08/2021 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze November 2020 MOR for case no . 19-1022 | 220.00/hr | |
| 01/09/2021 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Motion Submitting Proposed Order filed by FERNANDO E. AGRAIT. 17-4780 [2363] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Motion Submitting Proposed Order filed by FERNANDO E. AGRAIT. 17-4780 [2362] | 220.00/hr | |
| | CIG | Review/analyze | 1.70 | 374.00 |
| | | Review and analyze RESPONSE to Motion to Puerto Rico Electric Power Authority Omnibus Motion For Order (A) Approving PREPA's Rejection of Certain Power Purchase and Operating Agreement and (B) Granting Related Relief. 17-4780 [2361] | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                              Page No.:   3

|            | CIG | Review/analyze | 2.10 | 462.00 |
|            |     | Review RESPONSE to Motion to Puerto Rico Electric Power Authority Omnibus Motion For Order (A) Approving PREPA's Rejection of Certain Power Purchase and Operating Agreement and (B) Granting Related Relief. 17-4780 [2360] | 220.00/hr | |
| 01/12/2021 | CIG | Review/analyze | 0.30 | 66.00 |
|            |     | Review and analyze  Urgent Consensual Motion for Third Extension of Certain Deadlines. 17-4780 [2364] | 220.00/hr | |
|            | CIG | Review/analyze | 0.30 | 66.00 |
|            |     | Review and analyze Urgent Consensual Motion for Third Extension of Certain Deadlines. 17-3283 [15579] | 220.00/hr | |
| 01/13/2021 | CIG | Review/analyze | 1.40 | 308.00 |
|            |     | Review and analyze relevant information to prepare for telephone conference with Brown Rudnick to discuss contract information and relation to federal funds. [Computer Learning Centers, Inc.] | 220.00/hr | |
|            | CIG | Review/analyze | 0.10 | 22.00 |
|            |     | Review and analyze ORDER GRANTING [15579] URGENT CONSENSUAL MOTION FOR THIRD EXTENSION OF CERTAIN DEADLINES IN CONNECTION WITH [15178] OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY. 17-32283 [15582] | 220.00/hr | |
|            | CIG | Review/analyze | 0.10 | 22.00 |
|            |     | Review and analyze ORDER GRANTING [15579] URGENT CONSENSUAL MOTION FOR THIRD EXTENSION OF CERTAIN DEADLINES IN CONNECTION WITH [15178] OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY. 17-4780 [2366] | 220.00/hr | |
| 01/14/2021 | CIG | Review/analyze | 0.20 | 44.00 |
|            |     | Review and analyze notice of voluntary dismissal filed in case no. 19-00096 [Forcelink Corp] | 220.00/hr | |
|            | CIG | Review/analyze | 0.20 | 44.00 |
|            |     | Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Hearing on Adjourned Objections to Claims held on 01/14/2021. 17-3283 [15614] | 220.00/hr | |
| 01/15/2021 | CIG | Review/analyze | 0.40 | 88.00 |
|            |     | Review and analyze communication sent by Fernando Van Derdys to discuss case matters. Review related communications from vendor and DGC to discuss pending information from vendor to conclude data analysis. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | |
|            | CIG | Review/analyze | 0.30 | 66.00 |
|            |     | Review and analyze communications sent by Fernando Van Derdys, vendor's counsel and Bob Wexler to discuss settlement offers. [Ricoh Puerto Rico, Inc] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze notice of case closing. [Forcelink Corp] | 0.10<br>220.00/hr | 22.00 |
| 01/16/2021 | CIG | Review/analyze<br>Review and analyze recommendation memorandum sent by Brown Rudnick to the UCC regarding settlement offers.  Review memorandum and responses by UCC representatives. [Ricoh Puerto Rico, Inc] | 0.50<br>220.00/hr | 110.00 |
| 01/19/2021 | CIG | Review/analyze<br>Review and analyze ORDER SCHEDULING BRIEFING OF URGENT MOTION FOR ENTRY OF AN ORDER ROVING THIRD AMENDED STIPULATION AND CONSENT ORDER. 17-32383 [15654] | 0.10<br>220.00/hr | 22.00 |
| 01/20/2021 | CIG | Review/analyze<br>Review and analyze Motion requesting extension of time( 14 days) to file Monthly Operating Report. 19-1022 [703] | 0.20<br>220.00/hr | 44.00 |
| 01/21/2021 | CIG | Review/analyze<br>Review and analyze MOTION to inform and Notice of Request to be Heard at the January 27-28, 2021 Omnibus Hearing filed by LINETTE FIGUEROA TORRES on behalf of Ad Hoc Group of PREPA Bondholders. 17-3283 [15688] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze MOTION to inform U.S. BANK NATIONAL ASSOCIATION AS PREPA BOND TRUSTEE APPEARANCE AT JANUARY 27-28 OMNIBUS HEARING. 17-3283 [15683] [Didacticos, Inc] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze Informative Motion of Financial Oversight and Management Board Regarding January 2728, 2021 Omnibus Hearing. 17-3283 [15672] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze MOTION to inform U.S. BANK NATIONAL ASSOCIATION AS PREPA BOND TRUSTEE APPEARANCE AT JANUARY 27-28 OMNIBUS HEARING. 17-4780 [2368] [Didacticos, Inc] | 0.10<br>220.00/hr | 22.00 |
| 01/22/2021 | CIG | Review/analyze<br>Review and analyze INFORMATIVE MOTION OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY REGARDING THE JANUARY 27-28, 2021 OMNIBUS HEARING | 0.10<br>220.00/hr | 22.00 |
| | CIG | Draft/revise<br>Analyze Urgent motion Urgent Consensual Motion for Fourth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC, for Allowance of Administrative Expense 17-3283 [15714] | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Review and analyze MOTION Informative Motion of Official Committee of Unsecured Creditors Regarding January 27-28, 2021 Omnibus Hearing | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Draft communication for Matt Sawyer and Tomi Donahoe to discuss status of assignment regarding ASG requirements and re-schedule call.  Review related responses and coordinate new conference date. | 220.00/hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Analyze Urgent motion Urgent Consensual Motion for Fourth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC, for Allowance of Administrative Expense 17-4780 [2370] | 220.00/hr | |
| | CIG | Review/analyze | 1.40 | 308.00 |
| | | Draft communication for Matt Sawyer and Tomi Donahoe to provide applicable ASG and Dept. of Education laws and regulations and summarize most important parts in relation to assignment regarding bid wards process. | 220.00/hr | |
| | CIG | Review/analyze | 0.90 | 198.00 |
| | | Review and analyze communication sent by Jackie Reinhard to vendor's counsel to provide preference analysis and discuss potential settlement options.  Review attached documents and update case information. [Trinity Services I, LLC - Tolling Agreement] | 220.00/hr | |
| 01/25/2021 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER GRANTING [15714] URGENT CONSENSUAL MOTION FOR FOURTH EXTENSION OF DEADLINES REGARDING [14995] MOTION OF WHITEFISH ENERGY HOLDINGS, LLC . 17-3283 [15725] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER GRANTING [15714] URGENT CONSENSUAL MOTION FOR FOURTH EXTENSION OF DEADLINES REGARDING [14995] MOTION OF WHITEFISH ENERGY HOLDINGS, LLC . 17-4780 [2371] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Several communications with Matt Sawyer to coordinate telephone conference to discuss matters related to ASG registration. | 220.00/hr | |
| 01/26/2021 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze MOTION to inform STATUS REPORT OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY REGARDING THE GOVERNMENT OF PUERTO RICO 17-3283 [15738] | 220.00/hr | |

Firm Tax ID: 66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze MOTION to inform Status Report of Financial Oversight and Management Board in Connection with January 2728, 2021 Omnibus Hearing 17-3283 [15739] | 220.00/hr |  |
| 01/27/2021 | CIG | Draft/revise | 0.20 | 44.00 |
|  |  | Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 01/27/2021. 17-3283 [15757] | 220.00/hr |  |
| 01/28/2021 | CIG | Review/analyze | 0.10 | 22.00 |
|  |  | Review and analyze ORDER OF REFERRAL OF MANAGEMENT AND SUPERVISION OF EVALUATIVE MEDIATION PHASE OF ALTERNATIVE DISPUTE RESOLUTION (ADR) PROCEDURES. 17-4780 [2372] | 220.00/hr |  |
|  |  | SUBTOTAL: | 15.00 | 3,300.00 |

Asset Analysis Recovery

|  |  |  |  |  |
|---|---|---|---|---|
| 01/29/2021 | NAG | Review/analyze | 1.70 | 161.50 |
|  |  | Cases search for St. James Security Services. [St. James Security Services, LLC] | 95.00/hr |  |
|  |  | SUBTOTAL: | 1.70 | 161.50 |

Asset Disposition

|  |  |  |  |  |
|---|---|---|---|---|
| 01/27/2021 | JR | Com(other exter | 0.20 | 19.00 |
|  |  | Email to attorney Teresa Garcia from ASG to request copy of contracts with Sesco Technology Solutions, # 07-7-75 and 72-230. [Sesco Technology Solutions, LLC] | 95.00/hr |  |
|  |  | SUBTOTAL: | 0.20 | 19.00 |

Relief from Stay/Adequate Prot

|  |  |  |  |  |
|---|---|---|---|---|
| 01/18/2021 | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Order Granting 15616 Third Urgent Consented Motion for Extension of Deadlines 15379 Motion entry of order for lift of stay filed by Josefina Guinot Melendez.DKE#15619. | 200.00/hr |  |
| 01/29/2021 | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Read and analyze Order denying Luis Duprey's Motion for Relief from the Automatic Stay. DKE#970. | 200.00/hr |  |
|  |  | SUBTOTAL: | 0.20 | 40.00 |

Meetings of and Communications

|  |  |  |  |  |
|---|---|---|---|---|
| 01/04/2021 | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Francisco Ojeda to provide status of discussions held with vendor's counsels and discuss next steps.  review related response from Blair Rinne. [Apex General Contractors LLC] | 220.00/hr |  |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Blair Rinne to discuss information requested from vendor and discuss case. [Apex General Contractors LLC] | 0.20<br>220.00/hr | 44.00 |
| 01/07/2021 | JR | Com(other exter<br>Phone call to General Services Administration to obtain requirements and contact information for obtaining copy of contract extensions. [Sesco Technology Solutions, LLC] | 0.20<br>95.00/hr | 19.00 |
| | JR | Com. (in firm)<br>Email with attorney C. Infante regarding pending requirements and contact information for obtaining copy of contract extensions. [Sesco Technology Solutions, LLC] | 0.20<br>95.00/hr | 19.00 |
| | JR | Com(other exter<br>Email with Aida Vel?zquez (Officer at General Services Administration) to request requirements and contact information for obtaining copy of contract extensions. [Sesco Technology Solutions, LLC] | 0.20<br>95.00/hr | 19.00 |
| | CIG | Review/analyze<br>Meet with Jean Rosado and Ken Suria to discuss assignment regarding ASG information. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Draft/revise<br>Draft communication for Jean Rosado to provide assignment instructions regarding request for ASG information. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Jean Rosado regarding ASG assignment and draft reply. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Gerry Carlo to discuss status of case.   [Rocket Teacher Training, LLC] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to representatives of vendor to discuss information exchange. [Bio-Nuclear of Puerto Rico, Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to discuss information submitted by vendor. Update case information. [GFR Media, LLC - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Rotger Sabat, vendor's counsel, to discuss status of information requested from vendor. Update case information. [Bio-Nuclear of Puerto Rico, Inc.] | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

|            | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to Gerry Carlo, vendor's counsel to clarify information regarding case. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
|------------|-----|---|---|---|
|            | CIG | Review/analyze<br>Review and analyze communication sent by Gerry Carlo to discuss status of case.  [Rocket Learning LLC] | 0.20<br>220.00/hr | 44.00 |
| 01/08/2021 | JR  | Com(other exter<br>Email with Aida Vazquez (Officer at the PR General Services Administration) for pending requirements to obtain copy of vendor's contract extensions. [Sesco Technology Solutions, LLC] | 0.20<br>95.00/hr | 19.00 |
|            | JR  | Com(other exter<br>Receive phone call from attorney Zoraida Fraticelli Galarza from ASG to inquire about instructions to obtain copy of contacts. [Sesco Technology Solutions, LLC] | 0.40<br>95.00/hr | 38.00 |
|            | JR  | Com. (in firm)<br>Send email to attorney C. Infante with status of requested instructions to obtain from ASG copy of contracts. [Sesco Technology Solutions, LLC] | 0.20<br>95.00/hr | 19.00 |
|            | CIG | Review/analyze<br>Review and analyze communication sent by vendor's counsels to provide requested information.  review information and update case management data. [Huellas Therapy Corp] | 0.40<br>220.00/hr | 88.00 |
|            | CIG | Review/analyze<br>Review and analyze communication sent by Jean Rosado to provide information regarding contact in Autoridad de Servicios Generales to obtain necessary information. | 0.20<br>220.00/hr | 44.00 |
|            | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to vendor's counsels to discuss information provided. Update case information. [Evertec, Inc] | 0.20<br>220.00/hr | 44.00 |
| 01/11/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to vendor's counsel to discuss certain questions raised by data provided and coordinate telephone conference to discuss further. [National Building Maintenance Corp. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| 01/12/2021 | CIG | Review/analyze<br>Review and respond to meeting invite to discuss pending matters for certain cases. | 0.10<br>220.00/hr | 22.00 |
|            | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to discuss pending matters on certain cases.  Draft response to provide availability for conference to discuss such matters. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                          Page No.:    9

| | | | | |
|---|---|---|---|---|
| 01/13/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Fernando Van Derdys, counsel for vendor, to discuss status of case. [Ricoh Puerto Rico, Inc] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to vendor's counsels to request status of settlement considerations. [Pearson Education, Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to request status of settlement considerations. [Pearson Pem P.R., Inc.] | 0.20<br>220.00/hr | 44.00 |
| 01/14/2021 | JR | Com(other exter<br>Send email to attorney Zoraida Fraticelli Galarza from ASG, regarding pending instructions to obtain copy of contracts. [Sesco Technology Solutions, LLC] | 0.20<br>95.00/hr | 19.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Brian Gluckstein regarding status of pending matters related to potential resolution. [Pearson Education, Inc.] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Plan and prepare for<br>Review and analyze relevant information to prepare for telephone conference with vendor's counsel to discuss all matters regarding settlement. [Merck Sharp & Dohme (I.A.) LLC] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Appear for<br>Participate in telephone conference with DGC, Brown Rudnick and vendor representatives to discuss all matters pertaining to case. [Computer Learning Centers, Inc.] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by vendor's counsels to discuss settlement offers.  Review information and related communications sent by Bob Wexler and Peter Billows. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Phyllis Lengle to provide supporting information for lookback period.  review attached couemnta nd update case information. [Drogueria Betances, LLC - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to Alexis Betancourt to discuss information regarding potential settlement and to schedule a conference with vendor's counsel and DGC. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

| | CIG | Plan and prepare for | 0.50 | 110.00 |
|---|---|---|---|---|
| | | Review and analyze relevant information and documents to prepare for conference with representatives of vendor and DGC to discuss settlement alternatives and preference analysis. [National Building Maintenance Corp. - Tolling Agreement] | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze information sent by Bob Wexler to provide settlement proposal for vendor's representative.  Review proposal and update case information. [Ricoh Puerto Rico, Inc] | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and respond to communication sent by Bob Wexler to coordinate conference with vendors to discuss preference and settlement alternatives. [National Building Maintenance Corp. - Tolling Agreement] | 220.00 /hr | |
| | CIG | Appear for | 0.40 | 88.00 |
| | | Telephone conference with DGC and vendor's counsels to discuss case status and settlement options. [Merck Sharp & Dohme (I.A.) LLC] | 220.00 /hr | |
| 01/16/2021 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Wilma Rodriguez, vendor's counsel, to discuss case and coordinate conference with Brown Rudnick and DGC. review related communications from Jackie Reinhard and vendor's counsels. [Office Gallery Inc. - Tolling Agreement] | 220.00 /hr | |
| 01/19/2021 | JR | Com(other exter | 0.50 | 47.50 |
| | | Receive phone call from attorney Teresa Garcia from ASG to discuss information we need from the agency and next steps regarding same. [Sesco Technology Solutions, LLC] | 95.00 /hr | |
| | JR | Com. (in firm) | 0.30 | 28.50 |
| | | Meeting with attorney C. Infante to discuss information request for ASG and next steps regarding same. [Sesco Technology Solutions, LLC] | 95.00 /hr | |
| | JR | Com. (in firm) | 0.20 | 19.00 |
| | | Email to attorney C. Infante and K. Suria regarding efforts with ASG to obtain information and/or instructions to obtain copy of contracts. [Sesco Technology Solutions, LLC] | 95.00 /hr | |
| | JR | Com(other exter | 0.50 | 47.50 |
| | | Several phone calls to ASG to request requirements to obtain copy of contracts from ASG and next steps regarding same. [Sesco Technology Solutions, LLC] | 95.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Nelson Rosas, counsel for vendor to provide certain information and discuss potential conference with DGC and SCC counsels. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00 /hr | |

Firm Tax ID: 66-0554116

| Date | Atty | Task | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/20/2021 | JR | Other<br>Analyze email exchange between Infante and T. Donahoe and reply to attorney C. Infante in regard to ASG contracts. [Sesco Technology Solutions, LLC] | 0.20<br>95.00/hr | 19.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by Matt Sawyer to provide information regarding ASG bid awards process and request conference to discuss matter in depth. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to discuss ASG bid awards process and discuss related matters. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to re-schedule conference with vendor's counsels. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| 01/22/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer in response to ASG bid process information sent and to coordinate telephone conference to discuss matter. Review and respond to related communications from Matt Sawyer and Tomi Donahoe. | 0.40<br>220.00/hr | 88.00 |
| 01/25/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide invite for telephone conference to discuss bid vendor award process. Reply with response. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Nelson Robles, vendor's counsel, to discuss information regarding case and coordinate conference to discuss case. [North Janitorial Services, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Brian Glueckstein to provide additional comments to draft disclosures. [Pearson Pem P.R., Inc.] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Brian Glueckstein to provide additional comments to draft disclosures. [Pearson Education, Inc.] | 0.10<br>220.00/hr | 22.00 |
| 01/26/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Gerry Carlo, vendor's counsel, to provide update on pending information to be submitted by vendor.  Update case information. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Appear for<br>Telephone conference with Arturo Bauermeister, Matt Sawyer, Tristan Axelrod and Bob Wexler to discuss parties positions and settlement possibilities. [Computer Learning Centers, Inc.] | 1.20<br>220.00/hr | 264.00 |

Firm Tax ID: 66-0554116

|  | CIG | Plan and prepare for | 0.80 | 176.00 |
|--|-----|----------------------|------|--------|
|  |     | Review and analyze relevant documents to prepare for telephone conference with vendor's counsel, Matt Sawyer and Bob Wexler to discuss parties positions and settlement alternatives. [Computer Learning Centers, Inc.] | 220.00 /hr | |
|  | CIG | Plan and prepare for | 0.50 | 110.00 |
|  |     | Review and analyze relevant documents to prepare for telephone conference with DGC and vendor representatives. [Drogueria Betances, LLC - Tolling Agreement] | 220.00 /hr | |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |     | Review and analyze communication sent by Bob Wexler cancelling scheduled call with vendor representatives and to re-schedule for a later date.  Respond to new meeting invite. [Drogueria Betances, LLC - Tolling Agreement] | 220.00 /hr | |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |     | Review and respond to new conference invite sent by Bob Wexler as requested by vendor's CFO. [Drogueria Betances, LLC - Tolling Agreement] | 220.00 /hr | |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |     | Review and analyze communication sent by Samuel Sierra, CFO of vendor, to request new re-scheduling of call to discuss all matters pertaining to case. [Drogueria Betances, LLC - Tolling Agreement] | 220.00 /hr | |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |     | Review and analyze communication sent by Nick Bass to provide position regarding several settlement proposals for certain cases. Review related response from Tristan Axelrod. Update case information. | 220.00 /hr | |
|  | CIG | Plan and prepare for | 1.30 | 286.00 |
|  |     | Participate in telephone conference with Tomi Donahoe and Matt Sawyer to discuss ASG requirements and all matters regarding bid vendor contracting and payment. | 220.00 /hr | |
|  | CIG | Plan and prepare for | 1.00 | 220.00 |
|  |     | Review and analyze relevant documents to prepare for telephone conference with Tomi Donahoe and Matt Sawyer to discuss bid vendor contracting and payment process. | 220.00 /hr | |
| 01/27/2021 | JR | Com. (in firm) | 0.30 | 28.50 |
|  |    | Receive phone call from attorney C. Infante to discuss information to be requested from ASG and provide instructions regarding same. [Sesco Technology Solutions, LLC] | 95.00 /hr | |
|  | JR | Com(other exter | 0.30 | 28.50 |
|  |    | Phone call to ASG to reach attorney Teresa Garcia to communicate with attorney C. Infante for pending information. [Sesco Technology Solutions, LLC] | 95.00 /hr | |

Firm Tax ID: 66-0554116

| CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|
| | Review and analyze communication sent by Yaseli Olivo to provide estimates of translation of certain Spanish language laws. Review quotes and consider recommended alternatives. | 220.00/hr | |
| CIG | Review/analyze | 0.40 | 88.00 |
| | Several communications with Ken Suria and Yaseli Olivo to procure quotes to translate certain Spanish language laws related to bid awards process related to government bids. | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Bob Wexler to provide status of case to vendor's counsels and schedule conference to discuss pending matters. Update case information. [Huellas Therapy Corp] | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by William Alemany, vendor's counsel, to discuss case matters. [Huellas Therapy Corp] | 220.00/hr | |
| CIG | Draft/revise | 0.30 | 66.00 |
| | Draft communication for Matt Sawyer and Tomi Donahoe to provide update on certain affairs related to ASG bid process information. | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and respond to communication sent by Matt Sawyer to discuss update on requested translations and related costs. | 220.00/hr | |
| CIG | Review/analyze | 0.40 | 88.00 |
| | Review and respond to communications sent by Matt Sawyer regarding status of certain ASG related assignments and to request translations of certain laws. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Jackie Reinhard to discuss status of case with vendor's counsels and coordinate telephone conference. [Clinica de Terapias Pediatricas, Inc.] | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Jackie Reinhard to coordinate telephone conference with DGC and vendor's counsels to discuss case status. Review response from vendor's counsel and other related communications. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Wilma Rodriguez to inform about potential schedule conflict and request re-scheduling of proposed meeting. [Office Gallery Inc. - Tolling Agreement] | 220.00/hr | |
| CIG | Draft/revise | 0.20 | 44.00 |
| | Review and analyze communication sent by vendor's counsel to discuss case and coordinate conference. [National Building Maintenance Corp. - Tolling Agreement] | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to provide status of case to vendor's counsels and schedule conference to discuss pending matters. Update case information. [Ecolift Corporation] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to clarify information regarding case status. [Ecolift Corporation] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by William Alemany, vendor's counsel, to discuss case matters. [Ecolift Corporation] | 0.20<br>220.00/hr | 44.00 |
| 01/28/2021 | AGE | Com.otherCounse<br>Email from in-house counsel for defendants asking for meeting. Preliminary reply with availability. Contact C. Infante and gather information on status of the matter.  Contact Tristan Axelrod regarding same. [S.H.V.P Motor Corp.] | 1.30<br>280.00/hr | 364.00 |
| | CIG | Draft/revise<br>Draft communication for Alberto Estrella to discuss status of certain adversary cases. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Alberto Estrella to discuss status of certain claims. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Draft/revise<br>Draft communication for Brown Rudnick to provide different translation quotes and explain differences between the proposed alternatives. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Draft/revise<br>Review and analyze communication sent by Alberto Estrella to Tristan Axelrod to discuss information regarding certain cases and proposed conference with certain vendor representatives. Review related communications and proposed plan of action. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by vendor's counsel to re-schedule conference for a future date. Review related communications. [Clinica de Terapias Pediatricas, Inc.] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to send agenda and related documents for working team status call. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | 0.80<br>220.00/hr | 176.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to coordinate conference with vendor's counsels.  Draft response. [National Building Maintenance Corp. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard to discuss need to re-schedule conference with vendor representative and DGC.  Draft response with availability for proposed re-scheduling. [Office Gallery Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze several communications sent by Jackie Reinhard and vendor's counsels to discuss case status and coordinate telephone conference to discuss pending matters. [Office Gallery Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by Bob Wexler to coordinate conference with vendor's counsels.  Respond to invitation. [Genesis Security Services, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| 01/29/2021 | CIG | Review/analyze<br>Review and respond to communication sent by Matt Sawyer to coordinate telephone conference to discuss bid procedures matters. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Plan and prepare for<br>Review and analyze relevant information to prepare for telephone conference with Brown Rudnick, DGC and vendor's counsels. [Drogueria Betances, LLC - Tolling Agreement] | 0.70<br>220.00/hr | 154.00 |
| | CIG | Appear for<br>Telephone conference with vendor's counsels, DGC and Brown Rudnick. [Drogueria Betances, LLC - Tolling Agreement] | 0.80<br>220.00/hr | 176.00 |
| | CIG | Review/analyze<br>Review and respond to invite sent by Matt Sawyer for conference to discuss bid procedures. | 0.10<br>220.00/hr | 22.00 |
| | | SUBTOTAL: | 30.70 | 6,344.50 |

Fee/Employment Applications

| | | | | |
|---|---|---|---|---|
| 01/07/2021 | KCS | Draft/revise<br>Begin to prepare December Monthly Fees to Client on adversary cases and tolling agreements matters. | 1.40<br>280.00/hr | 392.00 |
| 01/29/2021 | KCS | Draft/revise<br>Complete statement for October 2020 to submit to client. | 1.00<br>280.00/hr | 280.00 |
| | | SUBTOTAL: | 2.40 | 672.00 |

Avoidance Action Analysis

| | | | | |
|---|---|---|---|---|
| 01/04/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to discuss information submitted by vendor regarding financial situation and other data requested by SCC. [Huellas Therapy Corp] | 0.50<br>220.00/hr | 110.00 |

Firm Tax ID: 66-0554116

| 01/07/2021 | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze email sent by Tomi Donahoe relative to ASG contact and reply to the same. | 280.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communication sent by Leslie Flores, vendor's counsels, to provide vendor's position regarding preference analysis.  Review attached documents and update case information. [Bristol-Myers Squibb Puerto Rico, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Bob Wexler to coordinate conference to discuss case.  Review response from vendor's counsels. [Bristol-Myers Squibb Puerto Rico, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tomi Donahoe to request status of information requested from vendor as part of informal exchange of information. [Bio-Nuclear of Puerto Rico, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Bob Wexler to vendor's counsel to provide preliminary preference analysis.  Review attached memorandum and consider next steps. [Bristol-Myers Squibb Puerto Rico, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Gerry Carlo to request status of case and data review. [Rocket Learning LLC] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tomi Donahoe to discuss certain information related o ASG.  Draft response communication. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and respond to communication sent by Bob Wexler to coordinate conference with vendor's counsels. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communication sent by Jackie Reinhard to vendor's counsels to provide preference analysis and related information.  Review attached information and update case data. [Trinity Services I, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Jackie Reinhard to vendor's counsels to provide preference analysis and related information.  Review attached information and update case data. [National Building Maintenance Corp. - Tolling Agreement] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to discuss information provide by vendor and request additional information from vendors. Review attached information and update case data. [Distribuidora Lebron Inc.] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by vendor's counsel provide update on data requested from vendor. Review related response from Tomi Donahoe. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Gerry Carlo to request status of case and data review. [Rocket Teacher Training, LLC] | 0.20<br>220.00/hr | 44.00 |
| 01/08/2021 | KCS | Review/analyze<br>Receive and analyze email exchange between Evertec?s counsel and Matt Sawyer on information exchanged. [Evertec, Inc] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Draft/revise<br>Receive and analyze email from Axelrod to Bassett enclosing settlement agreement.  Receive and analyze Bassett's reply. [Pearson Education, Inc.] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Draft/revise<br>Receive and analyze email from Axelrod to Bassett enclosing settlement agreement.  Receive and analyze Bassett's reply. [Pearson Pem P.R., Inc.] | 0.30<br>280.00/hr | 84.00 |
| | CIG | Draft/revise<br>Draft communication for Brown Rudnick to discuss pending assignments and detailed status report. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to vendor's counsels to provide revised settlement documents. Review related response and update case information. [Pearson Education, Inc.] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to vendor's counsels to provide revised settlement documents. Review related response and update case information. [Pearson Education, Inc.] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review contract no. 2017-afo097 and determine relevant provisions regarding assignment of federal funds, payment requirements and other pertinent provisions. [Computer Learning Centers, Inc.] | 1.20<br>220.00/hr | 264.00 |

Firm Tax ID: 66-0554116

| Date | | | | | |
|------|------|---------------|----------|----------|--------|
| | CIG | Review/analyze | | 0.80 | 176.00 |
| | | Review contract no. 2017-afo080 and determine relevant provisions regarding assignment of federal funds, payment requirements and other pertinent provisions. [Computer Learning Centers, Inc.] | | 220.00/hr | |
| | CIG | Review/analyze | | 0.70 | 154.00 |
| | | Review contract no. 2017-afo118 and determine relevant provisions regarding assignment of federal funds, payment requirements and other pertinent provisions. [Computer Learning Centers, Inc.] | | 220.00/hr | |
| | CIG | Review/analyze | | 1.40 | 308.00 |
| | | Draft communication for Matt Sawyer and Tristan Axelrod to discuss key findings during contract review assignment and translate certain key provisions. [Computer Learning Centers, Inc.] | | 220.00/hr | |
| 01/11/2021 | CIG | Review/analyze | | 0.20 | 44.00 |
| | | Review and analyze communication sent by Ricardo Pizarro, vendor's counsel, to discuss information regarding case and potential conference. Update case information. [Clinica de Terapias Pediatricas, Inc.] | | 220.00/hr | |
| 01/12/2021 | CIG | Draft/revise | | 0.30 | 66.00 |
| | | Draft communication for Matt Sawyer and Tristan Axelrod to discuss additional information regarding ASG and Dept. of Education bid process. | | 220.00/hr | |
| | CIG | Draft/revise | | 1.80 | 396.00 |
| | | Review and revise memorandum regarding Dept. of Education and ASG bid awards and engagement process.  Consider edits and additional information necessary for memorandum. | | 220.00/hr | |
| 01/13/2021 | CIG | Review/analyze | | 0.30 | 66.00 |
| | | Review and analyze communication sent by Rosamar Garc?a to discuss status of case and request pending information from Commonwealth. Update case information. [Pitney Bowes Puerto Rico, Inc. - Tolling Agreement] | | 220.00/hr | |
| | CIG | Review/analyze | | 0.30 | 66.00 |
| | | Review and analyze communication sent by Bob Wexler to discuss status of case.  Update case information. [Pitney Bowes Puerto Rico, Inc. - Tolling Agreement] | | 220.00/hr | |
| | CIG | Draft/revise | | 0.50 | 110.00 |
| | | Draft communication with summary of interaction between ESEA and vendor contracts relating to payments received by the commonwealth to Brown Rudnick. [Computer Learning Centers, Inc.] | | 220.00/hr | |
| 01/14/2021 | KCS | Review/analyze | | 1.00 | 280.00 |
| | | Receive and review emails relative to settlement agreement finalization. [Pearson Pem P.R., Inc.] | | 280.00/hr | |

| | | | | |
|---|---|---|---|---|
| | CIG | Draft/revise | 0.50 | 110.00 |
| | | Review and analyze communication sent by Bob Wexler outlining issues discussed with Arturo Bauermeister, representative for vendor, and provide potential schedule moving forward with this case. Update case information. [Computer Learning Centers, Inc.] | 220.00 /hr | |
| | CIG | Review/analyze | 0.80 | 176.00 |
| | | Review and analyze communication sent by Bob Wexler to provide information to reconcile payment data, payments with federal funds and preference analysis.  Review attached memorandum and data and update case information [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00 /hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communication sent by Bob Wexler to provide information regarding federal funds and summarize matters discussed during conference with vendor representatives. Review information and update case data. Review related communications. [Merck Sharp & Dohme (I.A.) LLC] | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Alexis Beachdel to provide update on case and request post-ponement of conference scheduled for today.  Review response from DGC's Bob Wexler. [National Building Maintenance Corp. - Tolling Agreement] | 220.00 /hr | |
| 01/15/2021 | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze Act no. 197 of 2016 and consider effect on contracting practices by Commonwealth. [GFR Media, LLC - Tolling Agreement] | 220.00 /hr | |
| | CIG | Review/analyze | 1.90 | 418.00 |
| | | Review and analyze Act 18 of 1975 to determine applicable requirements for recording of contracts with government and consider vendor's position. [GFR Media, LLC - Tolling Agreement] | 220.00 /hr | |
| | CIG | Review/analyze | 0.90 | 198.00 |
| | | Review and analyze memorandum of law submitted by Gerry Carlo, vendor's counsel to provide position regarding need to record contracts for vendor. [GFR Media, LLC - Tolling Agreement] | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze Act 113 of 1973 regarding registry of contracts and municipalities. [GFR Media, LLC - Tolling Agreement] | 220.00 /hr | |
| | CIG | Review/analyze | 1.20 | 264.00 |
| | | Review and analyze Rule No. 7743 as amended regarding registry of contracts in the comptroller's office. [GFR Media, LLC - Tolling Agreement] | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Draft/revise | 0.50 | 110.00 |
| | | Review and analyze regulation 7045 to determine applicable purchasing procedures for Dept. of Education and consider effect on adv. case. [National Copier & Office Supplies, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 1.70 | 374.00 |
| | | Review and analyze Reorganization Plan no. 3 of 2011 for ASG to determine applicable law and regulations during contracting periods for adversary proceedings. [National Copier & Office Supplies, Inc] | 220.00/hr | |
| | CIG | Draft/revise | 1.80 | 396.00 |
| | | Continue to analyze regulation 7040 to determine applicable purchasing procedures for Dept. of Education and consider effect on adv. case. [National Copier & Office Supplies, Inc] | 220.00/hr | |
| | CIG | Draft/revise | 1.20 | 264.00 |
| | | Consider relevant information and prepare draft memorandum to be sent to Brown Rudnick regarding general requirements of Dept of Education and ASG to conduct direct purchases. [National Copier & Office Supplies, Inc] | 220.00/hr | |
| | CIG | Draft/revise | 1.90 | 418.00 |
| | | Review and analyze Act 149-1999 dept. of Education enabling statute. [National Copier & Office Supplies, Inc] | 220.00/hr | |
| 01/16/2021 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Matt Sawyer to discuss case matters, clarify pending information necessary to conclude settlement discussions and coordinate conference to discuss case.  Update case information. [Pitney Bowes Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| 01/18/2021 | CIG | Draft/revise | 0.40 | 88.00 |
| | | Finalize draft of memorandum regarding direct government purchases and Dept. of Education and send to Matt Sawyer and Tomi Donahoe. [National Copier & Office Supplies, Inc] | 220.00/hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Review and analyze communications sent by Tomi Donahoe and Matt Sawyer regarding applicable regulations for direct Government purchases. [National Copier & Office Supplies, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 2.60 | 572.00 |
| | | Review and analyze Rule No. 9230 Uniform Regulation for Purchases of Goods and Services for PR GSA. [GFR Media, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 1.70 | 374.00 |
| | | Review and analyze Act 273 of 2019 regarding centralization of Govt. Purchases. [GFR Media, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 1.20 | 264.00 |
| | | Conduct research and review information regarding General Administration Services and requirements to be a government contractor. [GFR Media, LLC - Tolling Agreement] | 220.00/hr | |

Firm Tax ID: 66-0554116

|  | CIG | Draft/revise | 0.90 | 198.00 |
|  |  | Draft communication for Brown Rudnick to discuss information regarding comptroller's office registration requirement for services provided by vendor. [GFR Media, LLC - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Review/analyze | 1.50 | 330.00 |
|  |  | Review and analyze relevant information to prepare memorandum regarding comptroller registration requirements and exceptions. [GFR Media, LLC - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Review/analyze | 1.80 | 396.00 |
|  |  | Review and analyze Rule No. 8182 for "Registro Unico de Licitadores" for the General Services Administration. [GFR Media, LLC - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Phyllis Lengle to discuss information regarding case and schedule conference with vendor's counsels. review response from vendor's counsels. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr |  |
| 01/19/2021 | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Blair Rinne to discuss status of Apex case and need for certain actions. [Apex General Contractors LLC] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Jackie Torres to discuss matters related to case. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Jean Rosado to discuss efforts regarding information requested from ASG. [Sesco Technology Solutions, LLC] | 220.00/hr |  |
|  | CIG | Appear for | 0.30 | 66.00 |
|  |  | Meeting with Jean Rosado to discuss information request for ASG and next steps regarding same. [Sesco Technology Solutions, LLC] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Blair Rinne to discuss status of case and information submitted by vendor. Update case information. [A C R Systems] | 220.00/hr |  |
|  | CIG | Review/analyze | 1.90 | 418.00 |
|  |  | Review and analyze relevant legislations and regulations to prepare for telephone conference with Matt Sawyer and Tomi Donahoe regarding bid process and requirements for ASG. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Veronica Vega, vendor's counsel to discuss matters regarding case and availability for conference call. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00/hr |  |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Alexis Betancourt, vendor's counsel to discuss matters regarding case and need for additional conference. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze information sent by Phyllis Lengle to provide information related to preference claim and calculations as well as summary of discussions held with vendor's counsels. [Drogueria Betances, LLC - Tolling Agreement] | 0.60<br>220.00/hr | 132.00 |
| 01/20/2021 | KCS | Review/analyze<br>Receive and analyze email exchange between Infante and Tomi Donahoe relative to ASG contact. [Sesco Technology Solutions, LLC] | 0.10<br>280.00/hr | 28.00 |
| | CIG | Draft/revise<br>Draft communication for Tomi Donahoe, to discuss information requests from ASG and next steps regarding same. [Sesco Technology Solutions, LLC] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Draft/revise<br>Draft communication for DGC to provide update on assignment regarding information requested from ASG. [Sesco Technology Solutions, LLC] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Miguel Nazario, vendor's counsel, to discuss case information and propose alternative dates for scheduled conference. [Trinity Services I, LLC - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide memorandum regarding SCC's position regarding ESEA Federal Program.  Review memorandum and update case information. [Computer Learning Centers, Inc.] | 0.70<br>220.00/hr | 154.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by vendor's counsel to request an update on the status of the case.  Draft response with case status. [Ecolift Corporation] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard to provide preference analysis and coordinate telephone conference to discuss with vendor's representatives.  Review attached memorandum and update case information. [Clinica de Terapias Pediatricas, Inc.] | 0.70<br>220.00/hr | 154.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Arturo Bauermeister to request a conference to discuss parties' positions regarding ESEA Federal program. Review related response from Matt Sawyer and subsequent communications from vendor's counsel. [Computer Learning Centers, Inc.] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard to provide preference analysis and coordinate telephone conference to discuss with vendor's representatives.  Review attached memorandum and update case information. [Trinity Services I, LLC - Tolling Agreement] | 0.80<br>220.00/hr | 176.00 |
| 01/21/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to discuss case status and coordinate telephone conference with vendor's counsels. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Neyla Ortiz to Tomi Donahoe to discuss assignment related to case. Review response from Tomi Donahoe. [Didacticos, Inc] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to provide status of case, need for further information and provide necessary information to be obtained from vendor's counsel. Review attached information and update case data. [Didacticos, Inc] | 0.60<br>220.00/hr | 132.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Jean Rosado to discuss necessary information to be requested from ASG personnel.  Consider next steps. [Sesco Technology Solutions, LLC] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to discuss proposed revisions and provide information regarding payment information. [Pearson Education, Inc.] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to clarify necessary information [Sesco Technology Solutions, LLC] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to discuss proposed revisions and provide information regarding payment information. [Pearson Pem P.R., Inc.] | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.50 | 110.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Brian Glueckstein to provide revised settlement agreement for adversary case. Consider proposed revisions and update case information. [Pearson Pem P.R., Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Brian Glueckstein to provide revised settlement agreement for adversary case. Consider proposed revisions and update case information. [Pearson Education, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and respond to several communications sent by Matt Sawyer and Tomi Donahoe to re-schedule conference and provide additional related information to be discussed. [National Copier & Office Supplies, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and respond to communications sent by Matt Sawyer and Tomi Donahoe to request information regarding ASR, Dept. of Education and other related matters and coordinate related conference. [National Copier & Office Supplies, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Urgent motion Fifth Urgent Consented Motion for Extension of Deadlines. 173283 [15677] | 220.00/hr | |
| 01/22/2021 | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze information sent by Neyla Ortiz to vendor representatives regarding additional information necessary to finalize data analysis. Review attached information and update case management data. [Didacticos, Inc] | 220.00/hr | |
| 01/25/2021 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Analyze email from  Brian Glueckstein to Tristan Axelrod and the latter's reply to the same. [Pearson Education, Inc.] | 280.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Ninth Notice of Transfer of Claims to Alternative Dispute Resolution. (Attachments: # 1 Exhibit A) filed by FOMB. DKE#15720. | 200.00/hr | |
| | CIG | Review/analyze | 2.60 | 572.00 |
| | | Review and analyze several laws, rules and regulations to address inquiry about Department of Education bid and contracting process and summarize relevant portions to discuss with working teams. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tomi Donahoe to discuss information submitted by vendor's representative. [Bio-Nuclear of Puerto Rico, Inc.] | 220.00/hr | |

Firm Tax ID: 66-0554116

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|-------|
| | Review and analyze communication sent by Matt Sawyer to representatives of vendor to request information and position regarding payments received by related entity. Consider information and update case data. [Pitney Bowes Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Bob Wexler regarding re-scheduling of telephone conference with vendor and Brown Rudnick. Update case information. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00/hr | |
| CIG | Review/analyze | 1.70 | 374.00 |
| | Review and analyze communication sent by Angel Rotger to provide memorandum regarding data analysis and supporting documents to provide requested information from vendor. Review information provided and update case information. [Bio-Nuclear of Puerto Rico, Inc.] | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler to provide update on case status.  Review response from vendor representative and update case information. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| CIG | Review/analyze | 0.90 | 198.00 |
| | Review and analyze communication sent by Fernando van Derdys to provide information related to vendor bid awards and contracts.  Review attached information and update case data. | 220.00/hr | |
| CIG | Review/analyze | 0.40 | 88.00 |
| | Review and analyze communication sent by Tristan Axelrod to provide version of motion in compliance with Avoidance Action Procedures.  Review motion and update case information. [Pearson Pem P.R., Inc.] | 220.00/hr | |
| CIG | Review/analyze | 0.60 | 132.00 |
| | Review and analyze communication sent by Brian Glueckstein regarding collateral motions to be filed as part of agreement pursuant to Avoidance Action Procedures. Review motion draft and consider relevant revisions. [Pearson Pem P.R., Inc.] | 220.00/hr | |
| CIG | Review/analyze | 0.80 | 176.00 |
| | Review and analyze communication sent by William Alemany, vendor's counsel to discuss status of case analysis.  Draft response communication and update case management information. [Huellas Therapy Corp] | 220.00/hr | |
| CIG | Review/analyze | 0.80 | 176.00 |
| | Review and analyze communication sent by Tristan Axelrod to provide summary of settlement discussions with vendor representatives and provide memorandum submitted by them. Review memo and update case information. [S.H.V.P Motor Corp.] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.50 | 110.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Brian Glueckstein regarding collateral motions to be filed as part of agreement pursuant to Avoidance Action Procedures. Review motion draft and consider relevant revisions. [Pearson Education, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Tristan Axelrod to provide version of motion in compliance with Avoidance Action Procedures.  Review motion and update case information. [Pearson Education, Inc.] | 220.00/hr | |
| 01/26/2021 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Read and analyze string of emails between the UCC and the SCC relative to the possible settlement of the case relative to the claim's value. [S.H.V.P Motor Corp.] | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Read and analyze Matt Sawyer's memorandum recommending dismissal of substantial portion of the claim. [Evertec, Inc] | 280.00/hr | |
| | CIG | Com.otherCounse | 0.20 | 44.00 |
| | | Telephone conference with Tomi Donahoe and Matt Sawyer to discuss case status. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Jackie Reinhard, to discuss preference claim and other related matters. Update case information. [Didacticos, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by vendor's counsel Fernando Van Derdys, to discuss status of information requests and to re-schedule telephone conference scheduled for today. Consider information and update case data. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Com.otherCounse | 0.20 | 44.00 |
| | | Telephone conference with Tomi Donahoe and Matt Sawyer to discuss case status. [A C R Systems] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communication sent by Ken Suria  in response to recommendation memorandum sent by Matt Sawyer. [Evertec, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide status of case and send memorandum reflecting SCC's position.  Review memorandum and consider necessary actions. [Evertec, Inc] | 220.00/hr | |

Firm Tax ID: 66-0554116

| 01/27/2021 | CIG | Review/analyze | | |
| | | Telephone conference with Jean Rosado to provide information to be requested from ASG and provide instructions regarding same. [Sesco Technology Solutions, LLC] | 0.30 220.00/hr | 66.00 |
| | CIG | Review/analyze | | |
| | | Telephone conference with Jean Rosado to discuss need to contact ASG representative to discuss certain issues regarding bid awards and payment process. | 0.20 220.00/hr | 44.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze communication sent by Alexis Beachdell, vendor's counsel, to discuss pending information related to preference analysis and request information from DGC.  review requested information and update case data. [National Building Maintenance Corp. - Tolling Agreement] | 0.30 220.00/hr | 66.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze communication sent by Jackie Reinhard to discuss case matters. [Didacticos, Inc] | 0.10 220.00/hr | 22.00 |
| | CIG | Draft/revise | | |
| | | Draft communication for Jackie Reinhard and Elizabeth da Silva, to discuss next steps regarding case. [Didacticos, Inc] | 0.20 220.00/hr | 44.00 |
| | CIG | Draft/revise | | |
| | | Draft communication for Neyla Ortiz requesting status of discussions with vendor representative. [Didacticos, Inc] | 0.20 220.00/hr | 44.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze communication sent by Neyla Ortiz to provide status of case.  Review information attached and update case data. [Didacticos, Inc] | 0.30 220.00/hr | 66.00 |
| 01/28/2021 | CIG | Review/analyze | | |
| | | Review and analyze communication sent by Brian Glueckstein, vendor's counsel, to provide final settlement agreement for execution.  Update case information. [Pearson Pem P.R., Inc.] | 0.30 220.00/hr | 66.00 |
| | CIG | Draft/revise | | |
| | | Draft communication for Yasthel Gonzalez to assign research task and discuss strategy. [St. James Security Services, LLC] | 0.30 220.00/hr | 66.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze communication sent by Matt Sawyer to discuss Bid Vendor matters and coordinate telephone conference related to topic.  Draft response communication and update case information. | 0.30 220.00/hr | 66.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze communication sent by Brian Glueckstein, vendor's counsel, to provide final settlement agreement for execution.  Update case information. [Pearson Education, Inc.] | 0.30 220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

|  | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
|  |  | Review and analyze communication sent by Tomi Donahoe to provide information submitted by vendor.  Draft response and update case information. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.80 | 176.00 |
|  |  | Review and analyze communication sent by Tomi Donahoe to discuss status of all pending bid type vendors and proposed actions regarding same. Considers information provided and update case information. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Tomi Donahoe to vendor's counsels to discuss information provided by vendor, pending information and request certain clarifications. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.80 | 176.00 |
|  |  | Review and respond to communication sent by Gerry Carlos regarding data requested from vendor.  Review attached documents, draft response and update case information. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Review/analyze | 1.20 | 264.00 |
|  |  | Review and analyze communication sent by vendor's counsel Fernando Van Derdys to provide position regarding preference analysis and federal funds defense. Review all attached information and update case information. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.50 | 110.00 |
|  |  | Review and analyze communication sent by Matt Sawyer to provide agenda and related information for matters to be discussed in working team call to discuss open matters regarding adversary and tolling cases. Update case information. | 220.00/hr |  |
|  | CIG | Draft/revise | 0.30 | 66.00 |
|  |  | Draft communication for Ken Suria to discuss research assignment strategy. Review response and related communications. [St. James Security Services, LLC] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Jackie Reinhard to request research assignment regarding negative news and judgements related to vendor.  Draft response. [St. James Security Services, LLC] | 220.00/hr |  |
| 01/29/2021 | KCS | Review/analyze | 0.30 | 84.00 |
|  |  | Receive and analyze DGC's analysis on  AT&T Cingular Wireless matter. [AT&T / Cingular Wireless - Tolling Agreement] | 280.00/hr |  |

| CIG | Review/analyze | 0.80 | 176.00 |
|-----|----------------|------|--------|

Review and respond to communication sent by Bob Wexler to summarize matters discussed with vendor representatives, provide data regarding federal funds and request information. Review attached information and update case information. [Drogueria Betances, LLC - Tolling Agreement]
220.00/hr

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|--------|

Review and analyze communication sent by Tomi Donahoe to discuss contract coverage data regarding vendor. [AT&T / Cingular Wireless - Tolling Agreement]
220.00/hr

| CIG | Review/analyze | 0.10 | 22.00 |
|-----|----------------|------|--------|

Draft communication for Ken Suria to discuss DGC data analysis and request guidance regarding next steps. [AT&T / Cingular Wireless - Tolling Agreement]
220.00/hr

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|--------|

Review and analyze communication sent by Yasthel Gonzalez to discuss matters related to research assignment. [St. James Security Services, LLC]
220.00/hr

| CIG | Draft/revise | 0.70 | 154.00 |
|-----|--------------|------|--------|

Draft communication for Jackie Reinhard to discuss research results, provide analysis of findings and discuss next steps regarding assignment. [St. James Security Services, LLC]
220.00/hr

| CIG | Review/analyze | 0.50 | 110.00 |
|-----|----------------|------|--------|

Review and analyze communication sent by Bob Wexler to summarize settlement discussions with vendor and provide status of case.  review attached information and  update case information. [S.H.V.P Motor Corp.]
220.00/hr

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|--------|

Review and analyze communication sent by David Rodriguez, vendor's counsel, to discuss matters regarding case. Review related response from Tristan Axelrod. [S.H.V.P Motor Corp.]
220.00/hr

| CIG | Review/analyze | 0.50 | 110.00 |
|-----|----------------|------|--------|

Review and analyze communications sent by Tristan Axelrod regarding [S.H.V.P Motor Corp.]
220.00/hr

| CIG | Review/analyze | 0.40 | 88.00 |
|-----|----------------|------|--------|

Review and analyze business bankruptcy reports for the week to determine if any vendor has filed for bankruptcy relief.
220.00/hr

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|--------|

Telephone conference with Yasthel Gonzalez to discuss research results and strategy moving forward with assignment. [St. James Security Services, LLC]
220.00/hr

| CIG | Review/analyze | 1.00 | 220.00 |
|-----|----------------|------|--------|

Review and analyze research results and related documents as sent by Natalia Alonso.  Consider information and next steps regarding assignment. [St. James Security Services, LLC]
220.00/hr

Firm Tax ID: 66-0554116

FOMB | General

Page No.:   30

| | | | | |
|---|---|---|---|---|
| | | SUBTOTAL: | 77.30 | 17,196.00 |

Other Contested Matters (exclu

| 01/18/2021 | NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Analyze Urgent motion Fourth Urgent Consented Motion for Extension of Deadlines [15557] Order Granting Motion filed by AAFAF.DKE#15617. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting 15617 Fourth Urgent Consented Motion for Extension of Deadlines 15278 Motion for Payment of Administrative Expense Post-Petition Commercial Lease Rent Filed by AGM Properties Corporation.DKE#15620. | 200.00 /hr | |
| 01/19/2021 | FOD | Com.with client | 0.20 | 44.00 |
| | | Email from Blair Rinne regarding status of the case and possible list of documents to be requested to defendant. [Apex General Contractors LLC] | 220.00 /hr | |
| 01/21/2021 | NLO | Com(other exter | 0.20 | 40.00 |
| | | Electronic communication to Romy Ochoa regarding additional requests from DGC. [Didacticos, Inc] | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion to inform Statement of the Mediation Team Regarding Urgent Motion of Committees and Government Parties to Set Oral Argument on Certain Litigation Related to Bonds Issued by the Employees Retirement System. DKE#15695. | 200.00 /hr | |
| 01/22/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Informative Motion of Official Committee of Unsecured Creditors Regarding January 27-28, 2021. DKE#15692 | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Informative Motion of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the January 27-28, 202 filed by AAFAF.DKE#15693. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze ORDER: In light of Dkt. No. 15690, directing the parties to file a status report by February 15, 2021/ DKE#15696. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Joint Informative Motion Regarding January 27-28, 2021 filed by AAFAF.DKE#15694. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response filed by FOMB.DKE#15707. | 200.00 /hr | |

Firm Tax ID: 66-0554116

| 01/25/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Urgent motion Urgent Consensual Motion for Fourth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC, for Allowance of Administrative Expense Claim 14995 filed by FOMB. DKE#15714. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze ORDER GRANTING [15634] Urgent motion of the Committees and Government Parties to Set Oral Argument Concerning Pending Motions in Certain Contested Matters and Adversary Proceedings Related to the Bonds. DKE#15697. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting [15711] Notice of Withdrawal of [15278] Motion for Payment of Administrative Expense Post-Petition Commercial Lease Filed by AGM Properties Corporation.DKE#15724. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting [15714] Urgent Consensual Motion for Fourth Extension of Deadlines Regarding [14995] Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim.DKE#15725. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze REPLY to Response to Motion Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and ERS to Responses Filed by Claimants Nelson Sanabria filed by FOMB.DKE#15708. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Requiring Status Report in Connection with [13938] Urgent Motion of Suiza Diary Corp. Requesting a Ruling or Entry of Comfort Order.DKE#15728. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Limited Objection of Ambac Assurance Corporation, et als to Urgent Motion for Entry of Order Approving 3rd Amended Stipulation and Consent Order Regarding the Tolling of Statute of Limitations [15633] Between Title III Debtors and AAFFAF. DKE15729 | 200.00/hr | |
| 01/26/2021 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Motion to inform Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of PR Recent Activities, Administration Transition and Response to the Ongoing Covid-19 Pandemic filed by AAFAF. DKE#15738. | 200.00/hr | |
| | | SUBTOTAL: | 2.20 | 444.00 |

General Litigation

| 01/04/2021 | FOD | Com.otherCounse | 0.40 | 88.00 |
| | | Email exchange with Blair Rinne regarding steps to take as to discovery. [Apex General Contractors LLC] | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| 01/07/2021 | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze email from Blair Rinne relative to translation of certificate.  Search for the same and reply to Blair with copy of it. [I.D.E.A., Inc] | 280.00/hr | |
| 01/08/2021 | FOD | Review/analyze | 4.60 | 1,012.00 |
| | | Receive and verify Evertec's remaining information requests regarding purchase orders, bids proposals and other outstanding required information. [Evertec, Inc] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze email from defendant's counsel regarding outstanding remaining information requests. [Evertec, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communication sent by Tristan Axelrod to provide redline draft of settlement agreement.  Review and consider necessary revisions. [Pearson Education, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze comments by Nick Basset regarding settlement draft. [Pearson Pem P.R., Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communication sent by Tristan Axelrod to provide redline draft of settlement agreement.  Review and consider necessary revisions. [Pearson Pem P.R., Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze comments by Nick Basset regarding settlement draft. [Pearson Education, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to Bob Wexler to discuss information sent by Evertec and discuss next steps. [Evertec, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communication sent by Nayuan Zouairabani to provide responses to pending information requests pursuant to Joint Stipulation.  Review information and update case information. [Evertec, Inc] | 220.00/hr | |
| 01/13/2021 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and reply to multiple emails relative to Notice of Dismissal in this case. [Forcelink Corp] | 280.00/hr | |
| | FOD | Com.otherCounsel | 0.30 | 66.00 |
| | | Telephone conference with Apex?s counsel to discuss status of case and production of documents [Apex General Contractors LLC] | 220.00/hr | |
| | CIG | Draft/revise | 3.30 | 726.00 |
| | | Review relevant provisions of the Elementary and Secondary Education Act and summarize relation with vendor's contracts. [Computer Learning Centers, Inc.] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 01/14/2021 | KCS | Draft/revise<br>Revise and edit notice of voluntary dismissal and file the same.<br>[Forcelink Corp] | 0.30<br>280.00 /hr | 84.00 |
| 01/18/2021 | KCS | Review/analyze<br>Receive and verify Motion for Oral Argument of the SCC.<br>[Interactive Brokers Retail Equity Clearing, Inc] | 0.20<br>280.00 /hr | 56.00 |
| | KCS | Review/analyze<br>Receive and analyze the opposition to the motion for Oral<br>argument. [Interactive Brokers Retail Equity Clearing, Inc] | 0.30<br>280.00 /hr | 84.00 |
| | KCS | Review/analyze<br>Receive and verify Motion for Oral Argument of the SCC.<br>[Barclays Cap - Fixed, et al] | 0.20<br>280.00 /hr | 56.00 |
| | KCS | Review/analyze<br>Receive and analyze the opposition to the motion for Oral<br>argument. [Barclays Capital et al] | 0.30<br>280.00 /hr | 84.00 |
| 01/19/2021 | KCS | Review/analyze<br>Receive and analyze briefing schedule on the SCC's motion for<br>oral argument. [Barclays Capital et al] | 0.10<br>280.00 /hr | 28.00 |
| | KCS | Review/analyze<br>Receive and notice Reply to Response to Motion filed by the<br>SCC. [Barclays Capital et al] | 0.10<br>280.00 /hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze briefing schedule on the SCC's motion for<br>oral argument. [Interactive Brokers Retail Equity Clearing, Inc] | 0.10<br>280.00 /hr | 28.00 |
| | KCS | Review/analyze<br>Interactive Brokers [Interactive Brokers Retail Equity Clearing,<br>Inc] | 0.10<br>280.00 /hr | 28.00 |
| | FOD | Review/analyze<br>Receive and verify REPLY IN SUPPORT OF URGENT MOTION<br>OF THE COMMITTEES AND GOVERNMENT PARTIES TO SET<br>ORAL ARGUMENT [D.E. # 147] [Defendants 1G-50G, et al] | 0.20<br>220.00 /hr | 44.00 |
| | FOD | Review/analyze<br>Receive and verify URGENT MOTION OF THE COMMITTEES<br>AND GOVERNMENT PARTIES TO SET ORAL ARGUMENT<br>CONCERNING PENDING MOTIONS [D.E. # 145] [Defendants<br>1G-50G, et al] | 0.20<br>220.00 /hr | 44.00 |
| | FOD | Review/analyze<br>Receive and verify OPPOSITION TO URGENT MOTION OF THE<br>COMMITTEES AND GOVERNMENT PARTIES CONCERNING<br>PENDING MOTIONS [D.E. # 146] [Defendants 1G-50G, et al] | 0.20<br>220.00 /hr | 44.00 |
| | FOD | Review/analyze<br>Receive and verify ORDER SCHEDULING BRIEFING OF<br>URGENT MOTION  [In case no. 17-03566, D.E. # 1056] | 0.10<br>220.00 /hr | 22.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | Receive and review ORDER GRANTING [1051] Notice of Withdrawal of Attorney Sparkle L. Sooknanan [In case no. 17-03566, D.E. # 1057] | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | Receive and review THE PUERTO RICO FUNDS? OPPOSITION TO URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES CONCERNING PENDING MOTIONS [In case no. 17-03566, D.E. # 1054] | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | Receive and review OPPOSITION TO URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES CONCERNING PENDING MOTIONS [In case no 17-03566, D.E. # 1053] | 0.30 220.00/hr | 66.00 |
| FOD | Review/analyze | Receive and review NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS  [In case no . 17-03566, D.E. # 1051] | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | Receive and review REPLY IN SUPPORT OF URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES TO SET ORAL ARGUMENT [In case no. 17-03566, D.E. # 1055] | 0.30 220.00/hr | 66.00 |
| FOD | Review/analyze | Receive and review URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES TO SET ORAL ARGUMENT [In case no. 17-03566, D.E. # 1052] | 0.60 220.00/hr | 132.00 |
| FOD | Review/analyze | Receive and verify ORDER GRANTING [156] Notice of Withdrawal of Attorney Sparkle L. Sooknanan [D.E. # 161] [ American Ent. Investment Svcs., Inc] | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | Receive and review ORDER SCHEDULING BRIEFING OF URGENT MOTION [D.E. # 160] [ American Ent. Investment Svcs., Inc] | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | Receive and verify URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES TO SET ORAL ARGUMENT CONCERNING PENDING MOTIONS [D.E. # 157] [ American Ent. Investment Svcs., Inc] | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS  [D.E. # 156] [ American Ent. Investment Svcs., Inc] | 0.10 220.00/hr | 22.00 |

| FOD | Review/analyze | | |
|---|---|---|---|
| | Receive and verify ORDER GRANTING [144] Notice of Withdrawal of Attorney Sparkle L. Sooknanan [D.E. # 149] [Defendants 1G-50G, et al] | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | | |
| | Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [D.E. # 144] [Defendants 1G-50G, et al] | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | | |
| | Receive and verify OPPOSITION TO URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES CONCERNING PENDING MOTIONS [D.E. # 141] [Defendants 1H, et al] | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Receive and verify ORDER SCHEDULING BRIEFING OF URGENT MOTION [D.E. # 144] [Defendants 1H, et al] | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | | |
| | Receive and verify URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES TO SET ORAL ARGUMENT CONCERNING PENDING MOTIONS [D.E. # 140] [Defendants 1H, et al] | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Receive and verify OPPOSITION TO URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES CONCERNING PENDING MOTIONS [D.E. # 158] [ American Ent. Investment Svcs., Inc] | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Receive and verify REPLY IN SUPPORT OF URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES TO SET ORAL ARGUMENT [D.E. # 159] [ American Ent. Investment Svcs., Inc] | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Receive and verify ORDER GRANTING [139] Notice of Withdrawal of Attorney Sparkle L. Sooknanan [D.E. # 145] [Defendants 1H, et al] | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | | |
| | Receive and verify ORDER SCHEDULING BRIEFING OF URGENT MOTION [D.E. # 148] [Defendants 1G-50G, et al] | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | | |
| | Receive and review THE PUERTO RICO FUNDS? OPPOSITION TO URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES CONCERNING PENDING MOTIONS [D.E. # 142] [Defendants 1H, et al] | 0.10 220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze<br>Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [D.E. # 139] [Defendants 1H, et al] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Receive and verify REPLY IN SUPPORT OF URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES TO SET ORAL ARGUMENT [D.E. # 143] [Defendants 1H, et al] | 0.20<br>220.00/hr | 44.00 |
| 01/20/2021 | FOD | Review/analyze<br>Receive and revise URGENT MOTION OF THE PUERTO RICO FUNDS FOR LEAVE TO FILE SURREPLY IN RESPONSE TO URGENT MOTION [In case no. 17-bk-03566, D.E. # 1059] | 0.60<br>220.00/hr | 132.00 |
| | FOD | Review/analyze<br>Receive and verify URGENT MOTION OF THE PUERTO RICO FUNDS FOR LEAVE TO FILE SURREPLY IN RESPONSE TO URGENT MOTION [D.E. # 147] [Defendants 1H, et al] | 0.30<br>220.00/hr | 66.00 |
| 01/21/2021 | NLO | Review/analyze<br>Analyze Motion to inform Notice Of Request To Be Heard [15653] Order filed by  Ad Hoc Group of General Obligation Bondholders. DKE#15691. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Draft/revise<br>Translate to Spanish the additional requirements to be send to Didacticos. [Didacticos, Inc] | 1.50<br>200.00/hr | 300.00 |
| | NLO | Review/analyze<br>Analyze Notice Master Service List as of January 21, 2021 [15560] Notice filed by The Financial Oversight and Management Board for Puerto Rico. DKE#15678. | 0.30<br>200.00/hr | 60.00 |
| | NLO | Review/analyze<br>Analyze Motion to inform and Notice of Request to be Heard at the January 27-28, 2021 Omnibus Hearing filed by Ad Hoc Group of PREPA Bondholders. DKE#15688. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Joint Motion to inform Status Report of Ambac Assurance Corporation, FOMB and AAFAF. DKE#15690. | 0.30<br>200.00/hr | 60.00 |
| | FOD | Review/analyze<br>Receive and revise ORDER GRANTING URGENT MOTION OF THE PUERTO RICO FUNDS FOR LEAVE TO FILE SUR-REPLY [In case no. 17-03566, D.E. # 1060] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Receive and verify THE PUERTO RICO FUNDS SUR-REPLY IN RESPONSE TO URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES [In case no. 17-03566, D.E. # 1063] | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze | 0.30 | 66.00 |
| | | Receive and revise URGENT MOTION FOR ENTRY OF AN ORDER APPROVING FOURTH AMENDED STIPULATION [In case no. 17-03567, D.E. # 958] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and revise ORDER SCHEDULING BRIEFING OF URGENT MOTION FOR ENTRY OF AN ORDER APPROVING FOURTH AMENDED STIPULATION [In case no. 17-3567, D.E. #959] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and verify ORDER GRANTING URGENT MOTION OF THE PUERTO RICO FUNDS FOR LEAVE TO FILE SUR-REPLY [D.E. # 148] [Defendants 1H, et al] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze THE PUERTO RICO FUNDS SUR-REPLY IN RESPONSE TO URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES [D.E. #151] [Defendants 1H, et al] | 220.00/hr | |
| 01/22/2021 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Order granting motion for oral argument. [Interactive Brokers Retail Equity Clearing, Inc] | 280.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and verify ORDER GRANTING URGENT MOTION TO SET ORAL ARGUMENT CONCERNING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS [D.E. # 152] [Defendants 1H, et al] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and verify ORDER GRANTING URGENT MOTION TO SET ORAL ARGUMENT CONCERNING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS [D.E. # 164] [ American Ent. Investment Svcs., Inc] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and verify ORDER GRANTING URGENT MOTION TO SET ORAL ARGUMENT CONCERNING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS [D.E. # 152] [Defendants 1G-50G, et al] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and revise STATEMENT OF THE MEDIATION TEAM REGARDING URGENT MOTION OF COMMITTEES AND GOVERNMENT PARTIES TO SET ORAL ARGUMENT [In case no. 17-03566, D.E. #1064] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and review ORDER GRANTING URGENT MOTION TO SET ORAL ARGUMENT CONCERNING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS [In case no. 17-03566, D.E. # 1065] | 220.00/hr | |

| 01/25/2021 | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze procedures for the 2/1/2021 hearing | 280.00 /hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Notice of Agenda of Matters Scheduled For the Hearing on January 27-28, 2021 at 9:30 A.M. AST [15653]. DKE#15730. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Regarding Procedures for Hearing on February 1, 2021. Signed by Judge Laura Taylor Swain  DKE#15732. | 200.00 /hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and review LIMITED OBJECTION OF AMBAC ASSURANCE CORPORATION, et al. TO URGENT MOTION FOR ENTRY OF AN ORDER APPROVING THIRD AMENDED STIPULATION AND CONSENT ORDER [In case no. 17-03567, D.E. # 960] | 220.00 /hr | |
| 01/26/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion to inform Status Report of Financial Oversight and Management Board in Connection with January 2728, 2021 Omnibus Hearing [15653] Order filed by FOMB/DKE#15739. | 200.00 /hr | |
| 01/27/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion to inform Appearance at February 1, 2021 filed by Consolidated Waste Services LLC. DKE#15756. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 01/27/2021 [15186], [15666], [15730], [15738], [15739]. DKE#15757. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion to inform regarding Omnibus Claim Objections Schedule to be Heard at February 1, 2021 Hearing filed by FOMB.DKE#15758. | 200.00 /hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and review ORDER OF REFERRAL OF MANAGEMENT AND SUPERVISION OF EVALUATIVE MEDIATION PHASE OF ALTERNATIVE DISPUTE RESOLUTION (ADR) PROCEDURES [In case no. 17-bk-03566, D.E. # 1069] | 220.00 /hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and review ORDER GRANTING [1067] Notice of Withdrawal of Attorney [In case no. 17-bk-03566, D.E. # 1068] | 220.00 /hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and review Notice of Withdrawal of Attorney Jason W. Callen [In case no. 17-bk-03567, D.E. # 962] | 220.00 /hr | |

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and verify ORDER OF REFERRAL OF MANAGEMENT AND SUPERVISION OF EVALUATIVE MEDIATION PHASE OF ALTERNATIVE DISPUTE RESOLUTION (ADR) PROCEDURES [In case no. 17-bk-03567, D.E. # 963] | 220.00/hr | |
| 01/28/2021 | KCS | Review/analyze | 0.70 | 196.00 |
| | | Receive and analyze the motion for entry of default with its attachments, memorandum of law and supporting declarations. Reply to Matt Sawyer on my review of the same. [Estrada Maisonet] | 280.00/hr | |
| | CIG | Draft/revise | 0.50 | 110.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide motions for default judgement draft.  Review attached motion and consider necessary edits. [Estrada Maisonet] | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Draft communication for Matt Sawyer to provide comments regarding motion for default judgement. [Alejandro Estrada Maisonet] | 220.00/hr | |
| 01/29/2021 | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and review ORDER DENYING MR. LUIS DUPREY-RIVERA?S MOTION FOR RELIEF FROM THE AUTOMATIC STAY [In case no. 17-03567, D.E. # 970] | 220.00/hr | |
| | | SUBTOTAL: | 25.40 | 5,714.00 |

Claims Administration and Obje

| | | | | |
|---|---|---|---|---|
| 01/18/2021 | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Supplemental Response to Debtor's Objection to Claim 6737 [15421] Debtor's Omnibus Objection to Claim 281st Omnibus Objection of PREPA to Miscellaneous Deficient Claims filed by Raymond L. Bodnar Trustee, pro se.DKE#15613. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Order Granting [9892]124th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Miscellaneous Deficient Claims [14667].DKE#15623. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting [9900] 128th Omnibus Objection (Non-Substantive) of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided.DKE#15621. | 200.00/hr | |
| 01/22/2021 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Notice of Correspondence regarding the One Hundred Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 5158 [12865] Debtor's Omnibus Objection to Claims filed by FOMB.DKE#15710. | 200.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                    Page No.:  40

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Debtors Notice of Transfer of Claims to Administrative Claims Reconciliation (Attachments: # (1) Exhibit A) filed by FOMB. DKE#15721. | 200.00/hr | |
| | NLO | Review/analyze | 0.60 | 120.00 |
| | | Analyze Debtor's Omnibus Objection to Claims ,Two Hundred Ninety-Sixth Omnibus Objection (Non-Substantive) of PREPA to Claims Asserted Against the Incorrect Debtor filed by Commonwealth of PR.DKE#15723. | 200.00/hr | |
| | NLO | Review/analyze | 0.80 | 160.00 |
| | | Analyze Debtor's Omnibus Objection to Claims, 292nd Omnibus Objection of the Commonwealth of PR and ERS of the Government of Puerto Rico to Claims that are Partially Deficient and Partially Based on Investments in Mutual Funds.DKE#15722. | 200.00/hr | |
| 01/25/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Adjourned Omnibus Objections to Claims Set for Hearing on February 1, 2021 filed by FOMB. DKE#15713. | 200.00/hr | |
| | NLO | Review/analyze | 0.60 | 120.00 |
| | | Analyze Motion Submitting Motion to Submit Certified Translations in Connection with Docketed Claim Objection Responses to Be Heard at the February 1, 2021 filed by FOMB. DKE#15712. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Notice of Correspondence regarding the One Hundred Seventy-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Individual Proofs of Claim [12143] filed by FOMB.DKE#15709. | 200.00/hr | |
| 01/26/2021 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Notice of Presentment of Proposed Order Granting the 202nd Omnibus Objection of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Duplicate Secondarily Insured Bond Claim [15428].DKE#15752. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice of Presentment of Proposed Order Granting the 272nd Omnibus Objection of the Commonwealth of PR and ERS to Deficient Claims with Respect to Which Deficient Mailing Responses Were Received [15415] filed by FOMB. DKE#15742. | 200.00/hr | |
| | NLO | Review/analyze | 0.80 | 160.00 |
| | | Analyze Debtor's Omnibus Objection to Claims - 286th Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and ERS to Deficient Claims with Respect to which Deficient Mailing Responses were Received  filed by FOMB.DKE#15700. | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze Notice of Presentment of Proposed Order Granting the 277th Omnibus Objection (Non-Substantive of the Commonwealth of PR and ERS to Satisfied Claims [15420,15420]. DKE#15747. | 200.00/hr | | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze Notice of Presentment of Proposed Order Granting the 276th Omnibus Objection of the Commonwealth of PR to Claims Asserting Liabilities Owed by Entities that are not Title III Debtors [15419] filed by FOMB. DKE#15746. | 200.00/hr | | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Seventy-Fifth Omnibus Objection (Non-Substantive) of PREPA to Subsequently Amended Claims [15418] field by FOMB.DKE#15745 | 200.00/hr | | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Notice of Impasse Regarding Proof of Claim No. 389 [14521] filed by FOMB. DKE#15734. | 200.00/hr | | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Supplemental Response to Debtors Objection (Claim Disallowed) Claim Number(s): 20106 [9554] Omnibus Objection, [15597] Order, filed by Maria Del Carmen Reyes Nieves, pro se.DKE#15735. | 200.00/hr | | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Eighty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Senior Lien Bonds [15429] filed by FOMB. DKE# 15753. | 200.00/hr | | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Notice of Presentment of Proposed Order Granting the 272nd Omnibus Objection of the Commonwealth of PR and ERS Rico to Deficient Claims 15415 filed by FOMB. DKE#15742. | 200.00/hr | | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Notice of Presentment of Proposed Order Granting the 271st Omnibus Objection of the Commonwealth of PR and ERS to Miscellaneous Deficient Claims [15414] filed by FOMB. DKE#15741. | 200.00/hr | | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze     Notice of Presentment of Proposed Order Granting the Two Hundred Seventy-fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth Is Not Liable [15417] filed by FOMB.DKE#15744. | 200.00/hr | | |

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Seventy-Eighth Omnibus Objection of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Duplicate Claims [15424] filed by FOMB .DKE#15748. | 200.00/hr | |
| 01/27/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Joint Informative Motion Regarding One Hundred Seventy-sixth Omnibus Objection to Claims Scheduled to Be Heard at February 1, 2021 filed by FOMB. DKE#15760. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Eightieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Senior Lien Bonds [15426] filed by FOMB. DKE#15751. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion to Substitute Exhibit A [15723] Debtor's Omnibus Objection to Claim 266th Omnibus Objection of PREPA to Claims Asserted Against the Incorrect Debtor filed by Commonwealth of PR. | 200.00/hr | |
| | NLO | Review/analyze | 0.70 | 140.00 |
| | | Analyze Debtor's Omnibus Objection to Claims - 286th Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and ERS to Deficient Claims with Respect to which Deficient Mailing Responses were Received  filed by FOMB.DKE#15701. | 200.00/hr | |

|  |  |  |
|---|---|---|
| SUBTOTAL: | 7.00 | 1,400.00 |
| For professional services rendered | 165.60 | $36,061.00 |
| Total amount of fees and costs | | $36,061.00 |
| TOTAL AMOUNT OF THIS INVOICE | | **$36,061.00** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alberto G. Estrella | 1.30 | 280.00 | $364.00 |
| Carlos  Infante | 124.20 | 220.00 | $27,324.00 |
| Francisco   Ojeda Diez | 13.30 | 220.00 | $2,926.00 |
| Jean  Rosado | 4.10 | 95.00 | $389.50 |
| Kenneth C. Suria | 8.70 | 280.00 | $2,436.00 |
| Natalia   Alfonso | 1.70 | 95.00 | $161.50 |
| Neyla L Ortiz | 12.30 | 200.00 | $2,460.00 |

Firm Tax ID: 66-0554116

| Case Administration | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B110 | Case Administration | 3.5 | $220.00 | $ 770.00 |
| **Case Administration Total** | | | | **3.5** | | **$ 770.00** |
| Pleading Reviews | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B113 | Pleading Reviews | 15.0 | $220.00 | $ 3,300.00 |
| **Pleading Reviews Total** | | | | **15.0** | | **$ 3,300.00** |
| Asset Analysis and Recovery | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Natalia Alfonso | Paralegal | B120 | Asset Analysis and Recovery | 1.7 | $95.00 | $ 161.50 |
| **Asset Analysis and Recovery Total** | | | | **1.7** | | **$ 161.50** |
| Asset Disposition | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Natalia Alfonso | Paralegal | B130 | Asset Disposition | 0.2 | $95.00 | $ 19.00 |
| **Asset Disposition Total** | | | | **0.2** | | **$ 19.00** |
| Relief from Stay/ Adequate Protection Proceedings | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Neyla Ortiz | Associate | B140 | Relief from Stay/ Adequate Protection Proceedings | 0.2 | $200.00 | $ 40.00 |
| **Relief from Stay/ Adequate Protection Proceedings Total** | | | | **0.2** | | **$ 40.00** |
| Meetings and Communications | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Alberto Estrella | Partner | B150 | Meetings and Communications | 1.3 | $280.00 | $ 364.00 |
| Carlos Infante | Associate | B150 | Meetings and Communications | 25.5 | $220.00 | $ 5,610.00 |
| Jean Rosado | Paralegal | B150 | Meetings and Communications | 3.9 | $95.00 | $ 370.50 |
| **Meetings and Communications Total** | | | | **30.7** | | **$ 6,344.50** |
| Fee/ Employment Applications | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B160 | Fee/ Employment Applications | 2.4 | $280.00 | $ 672.00 |
| **Fee/ Employment Applications Total** | | | | **2.4** | | **$ 672.00** |

| Avoidance Action Analysis | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B180 | Avoidance Action Analysis | 3.2 | $280.00 | $ 896.00 |
| Carlos Infante | Associate | B180 | Avoidance Action Analysis | 74.0 | $220.00 | $ 16,280.00 |
| Neyla Ortiz | Associate | B180 | Avoidance Action Analysis | 0.1 | $200.00 | $ 20.00 |
| **Avoidance Action Analysis Total** | | | | **77.3** | | **$ 17,196.00** |
| Other Contested Matters | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Francisco Ojeda | Associate | B190 | Other Contested Matters | 0.2 | $220.00 | $ 44.00 |
| Neyla Ortiz | Associate | B190 | Other Contested Matters | 2.0 | $200.00 | $ 400.00 |
| **Other Contested Matters Total** | | | | **2.2** | | **$ 444.00** |
| General Litigation | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B191 | General Litigation | 3.1 | $280.00 | $ 868.00 |
| Carlos Infante | Associate | B191 | General Litigation | 6.2 | $220.00 | $ 1,364.00 |
| Francisco Ojeda | Associate | B191 | General Litigation | 13.1 | $220.00 | $ 2,882.00 |
| Neyla Ortiz | Associate | B191 | General Litigation | 3.0 | $200.00 | $ 600.00 |
| **General Litigation Total** | | | | **25.4** | | **$ 5,714.00** |
| Claims Administration and Objections | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Neyla Ortiz | Associate | B310 | Claims Administration and Objections | 7.0 | $200.00 | $ 1,400.00 |
| **Claims Administration and Objections Total** | | | | **7.0** | | **$ 1,400.00** |

|  | **GRAND TOTAL** | **165.6** | **$ 36,061.00** |
|---|---|---|---|

**<u>EXHIBIT F</u>**

**Summary Hours and Fees by Professional and Task Code**

| Alberto Estrella | | | | |
|---|---|---|---|---|
| Partner | | | | |
| Task Code | Task Code Description | Hours | Rate | Value |
| B150 | Meetings and Communications | 1.3 | $ 280.00 | $ 364.00 |
| | | **1.3** | | **$ 364.00** |

| Kenneth Suria | | | | |
|---|---|---|---|---|
| Partner | | | | |
| Task Code | Task Code Description | Hours | Rate | Value |
| B160 | Fee/ Employment Applications | 2.4 | $ 280.00 | $ 672.00 |
| B180 | Avoidance Action Analysis | 3.2 | $ 280.00 | $ 896.00 |
| B191 | General Litigation | 3.1 | $ 280.00 | $ 868.00 |
| | | **8.7** | | **$ 2,436.00** |

| Carlos Infante | | | | |
|---|---|---|---|---|
| Associate | | | | |
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 3.5 | $ 220.00 | $ 770.00 |
| B113 | Pleading Reviews | 15.0 | $ 220.00 | $ 3,300.00 |
| B150 | Meetings and Communications | 25.5 | $ 220.00 | $ 5,610.00 |
| B180 | Avoidance Action Analysis | 74.0 | $ 220.00 | $ 16,280.00 |
| B191 | General Litigation | 6.2 | $ 220.00 | $ 1,364.00 |
| | | **124.2** | | **$ 27,324.00** |

| Francisco Ojeda | | | | |
|---|---|---|---|---|
| Associate | | | | |
| Task Code | Task Code Description | Hours | Rate | Value |
| B190 | Other Contested Matters | 0.2 | $ 220.00 | $ 44.00 |
| B191 | General Litigation | 13.1 | $ 220.00 | $ 2,882.00 |
| | | **13.3** | | **$ 2,926.00** |

| Neyla Ortiz | | | | |
|---|---|---|---|---|
| Associate | | | | |
| Task Code | Task Code Description | Hours | Rate | Value |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 0.2 | $ 200.00 | $ 40.00 |
| B180 | Avoidance Action Analysis | 0.1 | $ 200.00 | $ 20.00 |
| B190 | Other Contested Matters | 2 | $ 200.00 | $ 400.00 |
| B191 | General Litigation | 3 | $ 200.00 | $ 600.00 |
| B310 | Claims Administration and Objections | 7 | $ 200.00 | $ 1,400.00 |
| | | **12.3** | | **$ 2,460.00** |

00373964

| | Jean Rosado Paralegal | | | | |
|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value | |
| B130 | Asset Disposition | 0.2 | $ 95.00 | $ | 19.00 |
| B150 | Meetings and Communications | 3.9 | $ 95.00 | $ | 370.50 |
| | | **4.1** | | **$** | **389.50** |

| | Natalia Alfonso Paralegal | | | | |
|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value | |
| B120 | Asset Analysis and Recovery | 1.7 | $ 95.00 | $ | 161.50 |
| | | **1.7** | | **$** | **161.50** |

| **GRAND TOTAL** | **165.6** | **$ 36,061.00** |
|---|---|---|

00373964

## **EXHIBIT G**

### **Explanatory Notes**

1. In our proposal of December 26, 2018, Estrella proposed a 20% discount on its attorney's rates and a 5% discount in paralegal rates.  This leads to a reduction in our billing rate from $350 to $280/hr.; from $325 to $260; and so on across the board in our fee schedule. This has not changed to date.

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this First Monthly Fee Statement for Estrella, LLC covering the period from January 1, 2021 through January 31, 2021.

Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico

00373964