```
1   LEDES1998B[]
2   INVOICE_DATE|INVOICE_NUMBER|CLIENT_ID|LAW_FIRM_MATTER_ID|INVOICE_TOTAL|BILLING_START_DATE
    |BILLING_END_DATE|INVOICE_DESCRIPTION|LINE_ITEM_NUMBER|EXP/FEE/INV_ADJ_TYPE|LINE_ITEM_NUM
    BER_OF_UNITS|LINE_ITEM_ADJUSTMENT_AMOUNT|LINE_ITEM_TOTAL|LINE_ITEM_DATE|LINE_ITEM_TASK_CO
    DE|LINE_ITEM_EXPENSE_CODE|LINE_ITEM_ACTIVITY_CODE|TIMEKEEPER_ID|LINE_ITEM_DESCRIPTION|LAW
    _FIRM_ID|LINE_ITEM_UNIT_COST|TIMEKEEPER_NAME|TIMEKEEPER_CLASSIFICATION|CLIENT_MATTER_ID[]
3   20200930|505457|1600|01001|97214.00|20200901|20200930||3|F|0.30||60.00|20200901|B110||A10
    4|NLO|Analyze Notice Master Service List as of September 1, 2020 [14073] Notice filed
    by Prime Clerk LLC filed by Prime Clerk LLC. DKE#14143|66-0554116|200.00|Ortiz, Neyla
    L|AS|[]
4   20200930|505457|1600|01001|97214.00|20200901|20200930||4|F|0.40||88.00|20200901|B110||A10
    9|CIG|Meeting with Kenneth Suria to discuss Olein Recovery's case and applicable
    legislation for oil recovery services.|66-0554116|220.00|Infante , Carlos|AS|[]
5   20200930|505457|1600|01001|97214.00|20200901|20200930||5|F|0.20||40.00|20200901|B113||A10
    4|NLO|Analyze Motion Submitting Status Report with Proposed Order (Attachments:
    #Proposed Order) filed by Anne Catesby Jones. DKE# 14137.|66-0554116|200.00|Ortiz,
    Neyla L|AS|[]
6   20200930|505457|1600|01001|97214.00|20200901|20200930||6|F|0.10||20.00|20200901|B113||A10
    4|NLO|Analyze Reply to Response to Motion in Opposition to Induluc's Motion for Leave
    to appear and be heard [14075, 14136] filed by Industria Lechera de PR. DKE#
    14134.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
7   20200930|505457|1600|01001|97214.00|20200901|20200930||7|F|0.70||154.00|20200901|B113||A1
    04|CIG|Review and analyze case docket for bankruptcy case of Great Educational Services
    Corp. and conisder status of case and next steps regarding adversary
    procedure.|66-0554116|220.00|Infante , Carlos|AS|[]
8   20200930|505457|1600|01001|97214.00|20200901|20200930||8|F|0.70||154.00|20200901|B113||A1
    04|CIG|Review and analyze motion Joint Objection of PREPA and AAFAF To Motion of
    Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 Motion.
    17-4780 [2165]|66-0554116|220.00|Infante , Carlos|AS|[]
9   20200930|505457|1600|01001|97214.00|20200901|20200930||9|F|0.90||198.00|20200901|B113||A1
    04|CIG|Review and analyze Objection to Related document:[2155] Urgent motion / Official
    Committee of Unsecured Creditors Urgent Motion to Compel Discovery. 17-4780
    [2164]|66-0554116|220.00|Infante , Carlos|AS|[]
10  20200930|505457|1600|01001|97214.00|20200901|20200930||10|F|0.10||22.00|20200901|B113||A1
    04|CIG|Review and analyze motion Joint Objection of PREPA and AAFAF To Motion of
    Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 Motion.
    17-3283 [14148]|66-0554116|220.00|Infante , Carlos|AS|[]
11  20200930|505457|1600|01001|97214.00|20200901|20200930||11|F|0.10||22.00|20200901|B113||A1
    04|CIG|Review and analyze ORDER ALLOWING [14125] Urgent Unopposed Motion of the
    Government Parties for Leave to Exceed Page Limit for Omnibus Reply in Further Support
    of PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim 17-3283
    [14147]|66-0554116|220.00|Infante , Carlos|AS|[]
12  20200930|505457|1600|01001|97214.00|20200901|20200930||12|F|0.10||22.00|20200901|B113||A1
    04|CIG|Review and analyze ORDER ALLOWING [14125] Urgent Unopposed Motion of the
    Government Parties for Leave to Exceed Page Limit for Omnibus Reply in Further Support
    of PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim 17-4780
    [2163]|66-0554116|220.00|Infante , Carlos|AS|[]
13  20200930|505457|1600|01001|97214.00|20200901|20200930||13|F|0.10||22.00|20200901|B113||A1
    04|CIG|Review and analyze MOTION for Joinder LIMITED OF SREAEE TO THE MOTION OF
    OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO TERMINATE BANKRUPTCY RULE 9019 MOTION AND
    REQUEST TO CONTINUE THE PROCEEDINGS OF ADVERSARY PROCEEDING NO. 19-00405. 17-3283
    [14146]|66-0554116|220.00|Infante , Carlos|AS|[]
14  20200930|505457|1600|01001|97214.00|20200901|20200930||14|F|0.20||44.00|20200901|B113||A1
    04|CIG|Review and analyze MOTION for Joinder LIMITED OF SREAEE TO THE MOTION OF
    OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO TERMINATE BANKRUPTCY RULE 9019 MOTION AND
    REQUEST TO CONTINUE THE PROCEEDINGS OF ADVERSARY PROCEEDING NO. 19-00405 17-4780
    [2162]|66-0554116|220.00|Infante , Carlos|AS|[]
15  20200930|505457|1600|01001|97214.00|20200901|20200930||15|F|0.10||22.00|20200901|B113||A1
    04|CIG|Review and analyze MOTION to inform Statement of Fuel Line Lenders with Respect
    to Motion to Terminate Rule 9019 Motion. 17-3283 [14145]|66-0554116|220.00|Infante ,
    Carlos|AS|[]
16  20200930|505457|1600|01001|97214.00|20200901|20200930||16|F|0.60||132.00|20200901|B113||A
    104|CIG|Review and analyze Joint motion Joint Objection of PREPA and AAFAF to Motion of
    Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 Motion.
    17-4780 [2160]|66-0554116|220.00|Infante , Carlos|AS|[]
17  20200930|505457|1600|01001|97214.00|20200901|20200930||17|F|0.30||66.00|20200901|B113||A1
    04|CIG|Review and analyze MOTION to inform Statement of Fuel Line Lenders with Respect
    to Motion to Terminate Rule 9019 Motion. 17-4780 [2161]|66-0554116|220.00|Infante ,
    Carlos|AS|[]
```

18 | 20200930|505457|1600|01001|97214.00|20200901|20200930||18|F|0.40||112.00|20200901|B113||A104|CIG|Review and analyze Joint Urgent Motion of PREPA and AAFAF to Motion of Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 Motion. 17-3283 [14144]|66-0554116|220.00|Infante , Carlos|AS|[]

19 | 20200930|505457|1600|01001|97214.00|20200901|20200930||19|F|0.20||56.00|20200901|B140||A104|KCS|Analyze Motion forPartial Joinder of Ambac Assurance Corporation to the Urgent Motion of Official UCC to Lift Stay to Allow Committee to Pursue Objection to GO Priority at 13726. [Dkt. 14142]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20 | 20200930|505457|1600|01001|97214.00|20200901|20200930||20|F|0.30||84.00|20200901|B140||A104|KCS|Analyze FOMB's Objection to Urgent Motion of UCC to Lift Stay to Allow Committee to Pursue Objection to GO Priority filed at 13726. [DKT 14141]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

21 | 20200930|505457|1600|01001|97214.00|20200901|20200930||21|F|0.30||84.00|20200901|B150||A106|KCS|Telephone conference with Blair Rinne relative to this claim and the circumstance in Puerto Rico at the Department of State. [Postage By Phone Reserve Account]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

22 | 20200930|505457|1600|01001|97214.00|20200901|20200930||22|F|0.40||88.00|20200901|B150||A109|CIG|Meeting with Kenneth Suria to discuss strategy to address situation with Evertec's adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]

23 | 20200930|505457|1600|01001|97214.00|20200901|20200930||23|F|0.40||88.00|20200901|B150||A109|CIG|Telephone conference with Nayuan Zouairabani to discuss case of Evertec and next steps moving forward.|66-0554116|220.00|Infante , Carlos|AS|[]

24 | 20200930|505457|1600|01001|97214.00|20200901|20200930||24|F|0.40||88.00|20200901|B150||A104|CIG|Review and analyze communications sent by Matt Sawyer and Kenneth Suria to discuss next steps in Great Educational Services Corp. adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]

25 | 20200930|505457|1600|01001|97214.00|20200901|20200930||25|F|0.40||88.00|20200901|B150||A109|CIG|Meeting with Kenneth Suria to discuss dismissal of bankruptcy case of adversary vendor Educational Services  Corp.|66-0554116|220.00|Infante , Carlos|AS|[]

26 | 20200930|505457|1600|01001|97214.00|20200901|20200930||26|F|2.10||588.00|20200901|B180||A102|KCS|Continue to analyze Act 172 and related regulations for tomorrow's meeting.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

27 | 20200930|505457|1600|01001|97214.00|20200901|20200930||27|F|0.30||84.00|20200901|B180||A104|KCS|Receive and analyze email exchange with Blair Rinne relative to this entity and questions about being a dba of Pitney Bowes. [Postage By Phone Reserve Account]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

28 | 20200930|505457|1600|01001|97214.00|20200901|20200930||28|F|0.80||224.00|20200901|B180||A102|KCS|Read through the Hacienda Regulations relative it payment for transportation of used oil [Olein Recovery Corporation - Tolling Agreement]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

29 | 20200930|505457|1600|01001|97214.00|20200901|20200930||29|F|0.20||44.00|20200901|B180||A104|CIG|Review and analyze communications sent by Kenneth Suria and Blair Rinne to discuss issues related to certain adversary vendor in default and service of complaints.|66-0554116|220.00|Infante , Carlos|AS|[]

30 | 20200930|505457|1600|01001|97214.00|20200901|20200930||30|F|0.30||66.00|20200901|B180||A104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss information sent by vendor's representative. Update case management information. [Eastern America Insurance Agency, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

31 | 20200930|505457|1600|01001|97214.00|20200901|20200930||31|F|0.20||44.00|20200901|B180||A104|CIG|Review and analyze communications sent by Neyla Ortiz and Kenneth Suria regarding assignment related to adversary case. [Great Educational Services Corp - DO NOT CONTACT]|66-0554116|220.00|Infante , Carlos|AS|[]

32 | 20200930|505457|1600|01001|97214.00|20200901|20200930||32|F|0.30||66.00|20200901|B180||A104|CIG|Review and analyze communication sent by Matt Sawyer to discuss status of Great Educational Services bankruptcy case and strategy moving forward. [Great Educational Services Corp - DO NOT CONTACT]|66-0554116|220.00|Infante , Carlos|AS|[]

33 | 20200930|505457|1600|01001|97214.00|20200901|20200930||33|F|0.50||110.00|20200901|B180||A104|CIG|Review and analyze communication sent by Roberto del Toro vendor's representative, to provide information requested as part of informal resolution process.  review information provided and update case management information. [Eastern America Insurance Agency, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

34 | 20200930|505457|1600|01001|97214.00|20200901|20200930||34|F|0.30||66.00|20200901|B180||A104|CIG|Review and analyze information provided by Kenneth Suria regarding related entities and relevance to potential claims. [Pitney Bowes Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

35 | 20200930|505457|1600|01001|97214.00|20200901|20200930||35|F|0.20||19.00|20200901|B190||A104|YV|Receive, review and secure copy of the evidence submitted by Eastern America Insurance Agency, Inc. [Eastern America Insurance Agency, Inc.]|66-0554116|95.00|Viera, Yarimel|OT|[]

36  20200930|505457|1600|01001|97214.00|20200901|20200930||36|F|0.30||66.00|20200901|B190||A1 04|CIG|Review and analyze Urgent motion Official Committee of Unsecured Creditors Urgent Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion  17-4780 [2155]|66-0554116|220.00|Infante , Carlos|AS|[]

37  20200930|505457|1600|01001|97214.00|20200901|20200930||37|F|0.30||84.00|20200901|B191||A1 06|KCS|Telephone call with Matt Sawyer relative to service of process in case,  Draft email to his paralegal to has Prime Clerk serve the defendant at three different locations. [Estrada Maisonet]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

38  20200930|505457|1600|01001|97214.00|20200901|20200930||38|F|0.60||168.00|20200901|B191||A1 04|KCS|Read dockets in AP case and in the Bankruptcy case.  Also, respond to Matt's inquiry of yesterday. [Great Educational Services Corp - DO NOT CONTACT]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

39  20200930|505457|1600|01001|97214.00|20200901|20200930||39|F|0.30||60.00|20200901|B191||A1 04|NLO|Read and analyze several emails from Matthew Sawyer regarding the steps to follow in the case. [Great Educational Services Corp - DO NOT CONTACT]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

40  20200930|505457|1600|01001|97214.00|20200901|20200930||40|F|0.40||80.00|20200901|B310||A1 04|NLO|Analyze Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the 9/16/2020 Omnibus Hearing to the 10/28/2020 Omnibus Hearing. [12325] Order filed by The Financial Oversight and Management Board for Puerto Rico. DKE#14138.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

41  20200930|505457|1600|01001|97214.00|20200901|20200930||41|F|0.60||120.00|20200901|B310||A1 04|NLO|Analyze Response to Debtor's Objection to Claim 6790 [13918] Debtor's Omnibus Objection to Claims Two Hundred Thirty-Fourth Omnibus Objection filed by American Modern Home Insurance Company. DKE# 14140.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

42  20200930|505457|1600|01001|97214.00|20200901|20200930||42|F|0.10||20.00|20200902|B113||A1 04|NLO|Analyze Notice of Defective Pleading received on 8/28/2020.  Defective Filing regarding Maria M. Robles-Machado. DKE# 14165.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

43  20200930|505457|1600|01001|97214.00|20200901|20200930||43|F|0.10||22.00|20200902|B113||A1 04|CIG|Review and analyze Notice of Appearance and Request for Notice filed by GS FAJARDO SOLAR LLC, Horizon Energy LLC, Oriana Energy LLC, Sonnedix USA Services Limited, YFN Yabucoa Solar, LLC 17-4780|66-0554116|220.00|Infante , Carlos|AS|[]

44  20200930|505457|1600|01001|97214.00|20200901|20200930||44|F|0.10||22.00|20200902|B113||A1 04|CIG|Review and analyze application for Debtor's FA for case no. 19-1022.|66-0554116|220.00|Infante , Carlos|AS|[]

45  20200930|505457|1600|01001|97214.00|20200901|20200930||45|F|0.30||66.00|20200902|B113||A1 04|CIG|Review and analyze ORDER: The debtor is to state its position within twenty-one (21) days as to the motion requesting to vacate order filed on August 27, 2020 in case no. 19-01022 [546].|66-0554116|220.00|Infante , Carlos|AS|[]

46  20200930|505457|1600|01001|97214.00|20200901|20200930||46|F|0.20||44.00|20200902|B113||A1 04|CIG|Review and analyze communication sent by Juan Fortuno to coordinate conference to discuss matters related to Humana Health Plan's tolling case.|66-0554116|220.00|Infante , Carlos|AS|[]

47  20200930|505457|1600|01001|97214.00|20200901|20200930||47|F|0.10||22.00|20200902|B113||A1 04|CIG|Review and analyze Joint motion Joint Objection of PREPA and AAFAF To Motion of Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 Motion 17-3283 [14148]|66-0554116|220.00|Infante , Carlos|AS|[]

48  20200930|505457|1600|01001|97214.00|20200901|20200930||48|F|0.60||132.00|20200902|B113||A1 04|CIG|Review and analyze Joint motion Joint Objection of PREPA and AAFAF To Motion of Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 Motion. 17-4780 [2165]|66-0554116|220.00|Infante , Carlos|AS|[]

49  20200930|505457|1600|01001|97214.00|20200901|20200930||49|F|0.20||19.00|20200902|B150||A1 08|YV|Communication with attorney Ricardo Diaz, legal representative of vendor  A C R Systems, regarding their production of documents as part of the informal discovery process. [A C R Systems]|66-0554116|95.00|Viera, Yarimel|OT|[]

50  20200930|505457|1600|01001|97214.00|20200901|20200930||50|F|0.30||28.50|20200902|B150||A1 08|YV|Communications with the Comptroller's Office regarding our request of a certification of the contracts registered for vendor Postage By Phone. [Postage By Phone Reserve Account]|66-0554116|95.00|Viera, Yarimel|OT|[]

51  20200930|505457|1600|01001|97214.00|20200901|20200930||51|F|0.30||60.00|20200902|B150||A1 06|NLO|Emails with Matthew Sawyer and Allie Deering regarding the summonses. [Estrada Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

52  20200930|505457|1600|01001|97214.00|20200901|20200930||52|F|1.00||220.00|20200902|B150||A1 01|CIG|Telephone conference with DGC, BR and Estrella teams to discuss ongoing matters and recommended actions for certain adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]

53  20200930|505457|1600|01001|97214.00|20200901|20200930||53|F|0.90||198.00|20200902|B150||A1 01|CIG|Review and analyze information to prepare for telephone conference with DGC, BR and Estrella to discuss pending recommendations and other

54  20200930|505457|1600|01001|97214.00|20200901|20200930||54|F|0.20||44.00|20200902|B150||A1
    04|CIG|Review and analyze communication sent by Kenneth Suria related to Arroyo Flores
    adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]

55  20200930|505457|1600|01001|97214.00|20200901|20200930||55|F|0.60||132.00|20200902|B150||A1
    09|CIG|Telephone conference with Kenneth Suria to discuss strategy to address ongoing
    matters discussed during working team's conference.  Consider necessary actions and
    plan for execution.|66-0554116|220.00|Infante , Carlos|AS|[]

56  20200930|505457|1600|01001|97214.00|20200901|20200930||56|F|0.40||88.00|20200902|B150||A1
    07|CIG|Telephone conference with Matt Sawyer to discuss ongoing matters related to
    active adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]

57  20200930|505457|1600|01001|97214.00|20200901|20200930||57|F|0.50||110.00|20200902|B150||A1
    104|CIG|Review and analyze relevant information regarding Evertec Inc.'s adversary case
    and new information submitted by vendor to prepare for telephone conference with BR and
    DGC.|66-0554116|220.00|Infante , Carlos|AS|[]

58  20200930|505457|1600|01001|97214.00|20200901|20200930||58|F|0.50||110.00|20200902|B150||A1
    104|CIG|Review and analyze communication sent by Beth da Silva to provide memorandum
    regarding Arroyo Flores preliminary recommendation.  review information and update case
    management information.|66-0554116|220.00|Infante , Carlos|AS|[]

59  20200930|505457|1600|01001|97214.00|20200901|20200930||59|F|0.20||44.00|20200902|B150||A1
    04|CIG|Review and analyze communication sent by Rhayza Rivera regarding negative news
    vendors.  Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

60  20200930|505457|1600|01001|97214.00|20200901|20200930||60|F|0.40||88.00|20200902|B150||A1
    03|CIG|Draft communication for Rhayza Rivera to provide background and instructions
    regarding negative news vendor assignments.|66-0554116|220.00|Infante , Carlos|AS|[]

61  20200930|505457|1600|01001|97214.00|20200901|20200930||61|F|0.50||110.00|20200902|B150||A1
    09|CIG|Telephone conference with Matt Sawyer and Bob Wexler to discuss matters related
    to Evertec's case.|66-0554116|220.00|Infante , Carlos|AS|[]

62  20200930|505457|1600|01001|97214.00|20200901|20200930||62|F|0.20||44.00|20200902|B150||A1
    03|CIG|Coordinate telephone conference to discuss Evertec Inc.'s case and send invite
    to participants.|66-0554116|220.00|Infante , Carlos|AS|[]

63  20200930|505457|1600|01001|97214.00|20200901|20200930||63|F|0.20||44.00|20200902|B150||A1
    03|CIG|Draft communication for Matt Sawyer to inquire about availability to discuss
    Evertec Inc.'s case. Review related response.|66-0554116|220.00|Infante , Carlos|AS|[]

64  20200930|505457|1600|01001|97214.00|20200901|20200930||64|F|0.20||44.00|20200902|B150||A1
    03|CIG|Draft communication for Nayuan Zouairabani to inquire about availability to
    discuss Evertec Inc.'s case. Review related response.|66-0554116|220.00|Infante ,
    Carlos|AS|[]

65  20200930|505457|1600|01001|97214.00|20200901|20200930||65|F|0.20||56.00|20200902|B170||A1
    03|KCS|Email exchange with Blair Rinne relative to the negative certificate already
    obtained, and asked to inquire about adding the "Reserve Account" to the name. [Postage
    By Phone Reserve Account]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

66  20200930|505457|1600|01001|97214.00|20200901|20200930||66|F|1.10||308.00|20200902|B180||A1
    09|KCS|Conference Call to discuss vendors to be dismissed.|66-0554116|280.00|Suria,
    Kenneth C.|PT|[]

67  20200930|505457|1600|01001|97214.00|20200901|20200930||67|F|0.20||56.00|20200902|B180||A1
    04|KCS|Receive follow-up email with article from Elisabeth da Silva on Arroyo- Flores
    matter for research. [AFCG Inc. d/b/a Arroyo-Flores Consulting
    Group]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

68  20200930|505457|1600|01001|97214.00|20200901|20200930||68|F|0.70||196.00|20200902|B180||A1
    09|KCS|Conference Call with Bob Wexler, Matt Sawyer and Carlos Infante regarding
    opposing counsel's suggestions on providing information and filing dismissal motion.
    [Evertec, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

69  20200930|505457|1600|01001|97214.00|20200901|20200930||69|F|0.20||56.00|20200902|B180||A1
    04|KCS|Receive email from Bob Wexler referencing the email from Nayan relative to
    negotiations.  Receive and Analyze Matthew Sawyer's email in response. [Evertec,
    Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

70  20200930|505457|1600|01001|97214.00|20200901|20200930||70|F|0.60||168.00|20200902|B180||A1
    104|KCS|Receive and review email with multiple enclosures for discussion in today's
    conference call on avoidance actions. [Carnegie Learning, Inc]|66-0554116|280.00|Suria,
    Kenneth C.|PT|[]

71  20200930|505457|1600|01001|97214.00|20200901|20200930||71|F|0.20||44.00|20200902|B180||A1
    04|CIG|Review and analyze communications sent by Matt Sawyer and Bob Wexler to
    coordinate telephone conference to discuss ongoing matters related to Evertec Inc.'s
    adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]

72  20200930|505457|1600|01001|97214.00|20200901|20200930||72|F|0.30||66.00|20200902|B180||A1
    04|CIG|Review and analyze communication sent by Lizzie Portela, representative of MACAM
    SE, to provide information requested from vendor.  Review information submitted and
    update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

73   20200930|505457|1600|01001|97214.00|20200901|20200930||73|F|0.30||66.00|20200902|B180||A1 04|CIG|Review and analyze communication sent by Yarimel Viera to provide comptroller's certification for Postage by Phone adversary vendor. Review related communications sent by Yarimel Viera and Kenneth Suria.|66-0554116|220.00|Infante , Carlos|AS|[]

74   20200930|505457|1600|01001|97214.00|20200901|20200930||74|F|0.10||22.00|20200902|B180||A1 04|CIG|Review and analyze communication sent by Kenneth Suria regarding service address for certain adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]

75   20200930|505457|1600|01001|97214.00|20200901|20200930||75|F|0.30||66.00|20200902|B180||A1 04|CIG|Review and analyze communication sent by Matt Sawyer regarding status of Evertec's case and strategy to address ongoing matters.|66-0554116|220.00|Infante , Carlos|AS|[]

76   20200930|505457|1600|01001|97214.00|20200901|20200930||76|F|0.40||88.00|20200902|B180||A1 04|CIG|Review and analyze memorandum sent by Bob Wexler regarding actions taken in Evertec case and status of data evaluation process.|66-0554116|220.00|Infante , Carlos|AS|[]

77   20200930|505457|1600|01001|97214.00|20200901|20200930||77|F|0.50||110.00|20200902|B180||A 104|CIG|Review and analyze communication sent by Beth Da Silva to provide memorandum regarding recommended actions for Arroyo Flores adversary case. Review memorandum and update case information.|66-0554116|220.00|Infante , Carlos|AS|[]

78   20200930|505457|1600|01001|97214.00|20200901|20200930||78|F|0.40||88.00|20200902|B180||A1 04|CIG|Review and analyze communications sent by Kenneth Suria and Yarimel Viera regardinhg new certifications required from Comptroller's office for certain adversary vendors.|66-0554116|220.00|Infante , Carlos|AS|[]

79   20200930|505457|1600|01001|97214.00|20200901|20200930||79|F|0.40||88.00|20200902|B180||A1 04|CIG|Review and analyze communication sent by Kenneth Suria to Blair Rinne to provide certifications requested from Comptroller's office. Review related communications from Blair Rinne and Kenneth Suria.|66-0554116|220.00|Infante , Carlos|AS|[]

80   20200930|505457|1600|01001|97214.00|20200901|20200930||80|F|1.60||256.00|20200902|B180||A 102|RRO|Research and review of any negative news in regards to AFCG Inc. DBA Arroyo-Flores Consulting Group.|66-0554116|160.00|Rivera, Rhayza|AS|[]

81   20200930|505457|1600|01001|97214.00|20200901|20200930||81|F|0.10||28.00|20200902|B190||A1 04|KCS|Receive order from court granting Debtor 20 days to respond to the motion to vacate. In re PR Hospital Supply, Inc.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

82   20200930|505457|1600|01001|97214.00|20200901|20200930||82|F|0.60||57.00|20200902|B190||A1 04|YV|Search on the Comptroller' data base to identify contracts registered for vendor Postage By Phone Reserve Account and subsequent validation of findings with the agency. [Postage By Phone Reserve Account]|66-0554116|95.00|Viera, Yarimel|OT|[]

83   20200930|505457|1600|01001|97214.00|20200901|20200930||83|F|0.60||57.00|20200902|B190||A1 04|YV|Search on the Comptroller's data base to identify registered contracts for vendor Macam S.E. request validation of findings through a certification from the agency. [Macam S.E.]|66-0554116|95.00|Viera, Yarimel|OT|[]

84   20200930|505457|1600|01001|97214.00|20200901|20200930||84|F|0.10||20.00|20200902|B310||A1 04|NLO|Analyze Response to Omnibus Objection Claims Number 174495 filed by Amarilis Alicea Donato, pro se . DKE#14164.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

85   20200930|505457|1600|01001|97214.00|20200901|20200930||85|F|0.20||40.00|20200902|B310||A1 04|NLO|Analyze Response to Debtor's Objection to Claim 167271 [11836] Debtor's Omnibus Objection to Claims One Hundred Sixty-Ninth Omnibus Objectiona filed by Maria Del Pilar Torres Rivera, pro se. DKE# 14160.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

86   20200930|505457|1600|01001|97214.00|20200901|20200930||86|F|0.10||20.00|20200902|B310||A1 04|NLO|Analyze Response to Debtor's Objection to Claims 173490 [13916] Debtor's Omnibus Objection to Claims - Two Hundred Thirty-Second Omnibus Objection filed by Saturnino Danzot Virola (c/o Felix Danzot Lopez), pro se. DKE# 14153.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

87   20200930|505457|1600|01001|97214.00|20200901|20200930||87|F|0.10||20.00|20200902|B310||A1 04|NLO|Analyze Response to Debtor's Objection to Claim 157319 [11820] Debtor's Omnibus Objection to Claims - One Hundred Fifty-Eighth Omnibus Objection filed by Carmen Ana Arroyo Diaz, pro se. DKE# 14158.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

88   20200930|505457|1600|01001|97214.00|20200901|20200930||88|F|0.20||40.00|20200902|B310||A1 04|NLO|Analyze Response to Omnibus Objection - Claims Number 123602 filed by Aida M. Robles Machado, pro se. Notice of defective filing sent to claimant Maria M. Robles Machado regarding lacking signature. DKE# 14155.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

89   20200930|505457|1600|01001|97214.00|20200901|20200930||89|F|0.20||40.00|20200902|B310||A1 04|NLO|Analyze Response to Omnibus Objection Claims Number 97411 filed by Carlos M. Rivera Estrella, pro se. DKE#14151.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

90   20200930|505457|1600|01001|97214.00|20200901|20200930||90|F|0.10||20.00|20200902|B310||A1 04|NLO|Analyze Response to Debtor's Objection to Claims 12827 [13909] Debtor's Omnibus Objection to Claims Two Hundred Twenty-Fifth Omnibus Objection filed by Eugenio Chinea Bonilla, pro se. DKE# 14161.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

91   20200930|505457|1600|01001|97214.00|20200901|20200930||91|F|0.20||40.00|20200902|B310||A1

Objection to Claims - One Hundred Fourteenth Omnibus Objection filed by Nicolas Sonera Perez, pro se. DKE# 14157.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

92    20200930|505457|1600|01001|97214.00|20200901|20200930||92|F|0.20||40.00|20200902|B310||A104|NLO|Analyze Response to Omnibus Objection Claims Number 174469 filed by Lucia Torres Delgado. DKE# 14159.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

93    20200930|505457|1600|01001|97214.00|20200901|20200930||93|F|0.10||20.00|20200902|B310||A104|NLO|Analyze Response to Debtor's Objection to Claims 173462 [13916] Debtor's Omnibus Objection to Claims - Two Hundred Thirty-Second Omnibus Objection filed by Eulalia Lopez Torres, pro se. DKE# 14154.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

94    20200930|505457|1600|01001|97214.00|20200901|20200930||94|F|0.20||40.00|20200902|B310||A104|NLO|Analyze response to Debtor's Objection to Claim 95031 [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection filed by Ada Ivette Ortiz Rivera, pro se. DKE# 14152.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

95    20200930|505457|1600|01001|97214.00|20200901|20200930||95|F|1.80||360.00|20200903|B110||A104|NLO|Analyze Reply to Response to Motion for Allowance and Payment of Administrative Expense Claim and eight attachments filed by CONSUL-TECH CARIBE INC. DKE#14168. (203 pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]

96    20200930|505457|1600|01001|97214.00|20200901|20200930||96|F|0.10||20.00|20200903|B113||A104|NLO|Analyze Notice of Withdrawal of Document [13582] Motion for Allowance and Payment of Administrative Expense Claim, or in the alternative, Relief from the Automatic Stay [8499] filed by Migrant Health Center, Inc., et als. DKE#14177.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

97    20200930|505457|1600|01001|97214.00|20200901|20200930||97|F|0.10||20.00|20200903|B113||A104|NLO|Analyze Order granting Urgent Consented Motion for Extension of Deadlines [12918] Motion for Relief From Stay Under 362. DKE#14172.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

98    20200930|505457|1600|01001|97214.00|20200901|20200930||98|F|0.10||20.00|20200903|B113||A104|NLO|Analyze Motion Leave to Cite Spanish Language Documents and For Extension of Time filed by CONSUL-TECH CARIBE INC. DKE#14169.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

99    20200930|505457|1600|01001|97214.00|20200901|20200930||99|F|0.30||66.00|20200903|B113||A104|CIG|Review and analyze communication sent by Alicia Lavergne related to Merck, Sharp & Dohme regarding next steps for settlement negotiations.|66-0554116|220.00|Infante , Carlos|AS|[]

100   20200930|505457|1600|01001|97214.00|20200901|20200930||100|F|0.10||22.00|20200903|B113||A104|CIG|Review and analyze MOTION of the Puerto Rico Electric Power Authority for Leave to Submit Spanish Language Exhibit and for Extension of Time to File Certified Translation. 17-3283 [14171]|66-0554116|220.00|Infante , Carlos|AS|[]

101   20200930|505457|1600|01001|97214.00|20200901|20200930||101|F|0.20||44.00|20200903|B113||A104|CIG|Review and analyze REPLY to Response to Motion / Official Committee of Unsecured Creditors' Reply in Support of Urgent Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion. 17-3283 [14176]|66-0554116|220.00|Infante , Carlos|AS|[]

102   20200930|505457|1600|01001|97214.00|20200901|20200930||102|F|0.70||154.00|20200903|B113||A104|CIG|Review and analyze REPLY to Response to Motion / Official Committee of Unsecured Creditors' Reply in Support of Urgent Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion. 17-4780 [2173]|66-0554116|220.00|Infante , Carlos|AS|[]

103   20200930|505457|1600|01001|97214.00|20200901|20200930||103|F|0.10||22.00|20200903|B113||A104|CIG|Review and analyze MOTION of the Puerto Rico Electric Power Authority for Leave to Submit Spanish Language Exhibit and for Extension of Time to File Certified Translation. 17-4780 [2170]|66-0554116|220.00|Infante , Carlos|AS|[]

104   20200930|505457|1600|01001|97214.00|20200901|20200930||104|F|0.10||22.00|20200903|B113||A104|CIG|Review and analyze ORDER ALLOWING [2170] MOTION of the Puerto Rico Electric Power Authority for Leave to Submit Spanish Language Exhibit and for Extension of Time to File Certified Translation 17-3283 [14174]|66-0554116|220.00|Infante , Carlos|AS|[]

105   20200930|505457|1600|01001|97214.00|20200901|20200930||105|F|0.10||22.00|20200903|B113||A104|CIG|Review and analyze ORDER ALLOWING [2170] MOTION of the Puerto Rico Electric Power Authority for Leave to Submit Spanish Language Exhibit and for Extension of Time to File Certified Translation 17-4780 [2172]|66-0554116|220.00|Infante , Carlos|AS|[]

106   20200930|505457|1600|01001|97214.00|20200901|20200930||106|F|0.10||22.00|20200903|B113||A104|CIG|Review and analyze REPLY to Response to Motion Omnibus Reply in Support of PREPA Motion for Entry Of Order Allowing Administrative Expense Claim for Compensation for Luma Energy. 17-3283 [14170]|66-0554116|220.00|Infante , Carlos|AS|[]

107   20200930|505457|1600|01001|97214.00|20200901|20200930||107|F|1.40||308.00|20200903|B113||A104|CIG|Review and analyze REPLY to Response to Motion Omnibus Reply in Support of PREPA Motion for Entry Of Order Allowing Administrative Expense Claim for Compensation for Luma Energy. 17-4780 [2169]|66-0554116|220.00|Infante , Carlos|AS|[]

108   20200930|505457|1600|01001|97214.00|20200901|20200930||108|F|0.10||20.00|20200903|B140||A1

Stipulation and Order Regarding Evertec Group, Inc. Motion for Relief from
the Automatic Stay [12918] Motion for Relief From Stay Under 362 filed by FOMB.
DKE#14168.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

109 20200930|505457|1600|01001|97214.00|20200901|20200930||109|F|2.00||320.00|20200903|B180||
A102|RRO|Research and review of any negative news in regards to Rocket Learning LLC &
Rocket Teacher Learning, LLC.|66-0554116|160.00|Rivera, Rhayza|AS|[]

110 20200930|505457|1600|01001|97214.00|20200901|20200930||110|F|0.40||88.00|20200904|B110||A
104|CIG|Review and analyze business bankruptcy filings report for the week to confirm
if any adversary vendor has filed for bankruptcy relief.|66-0554116|220.00|Infante ,
Carlos|AS|[]

111 20200930|505457|1600|01001|97214.00|20200901|20200930||111|F|0.20||44.00|20200904|B113||A
104|CIG|Review and analyze motion to continue pre-trial hearing filed by Debtor.
19-01022 [550]|66-0554116|220.00|Infante , Carlos|AS|[]

112 20200930|505457|1600|01001|97214.00|20200901|20200930||112|F|0.80||176.00|20200904|B113||
A104|CIG|Review and analyze MOTION MOTION OF GS FAJARDO SOLAR LLC (I) TO SEVER
PROCEEDINGS AND (II) TO ADJOURN SEPTEMBER 16, 2020 HEARING ON MOTION TO REJECT FAJARDO
PPOA. 17-4780 [2174]|66-0554116|220.00|Infante , Carlos|AS|[]

113 20200930|505457|1600|01001|97214.00|20200901|20200930||113|F|0.20||44.00|20200904|B113||A
104|CIG|Review and analyze motion requesting reconsideratino of dismissal.  Update case
information.|66-0554116|220.00|Infante , Carlos|AS|[]

114 20200930|505457|1600|01001|97214.00|20200901|20200930||114|F|0.70||154.00|20200904|B113||
A104|CIG|Review and analyze Negative news memorandum prepared by Rhayza Rivera and
consider effect on case.|66-0554116|220.00|Infante , Carlos|AS|[]

115 20200930|505457|1600|01001|97214.00|20200901|20200930||115|F|0.40||38.00|20200904|B150||A
108|YV|Zoom meeting with attorney  Ricardo Diaz, attorney of vendor ACR System,
regarding production of documents to be uploaded to our virtual data room. [A C R
Systems]|66-0554116|95.00|Viera, Yarimel|OT|[]

116 20200930|505457|1600|01001|97214.00|20200901|20200930||116|F|0.30||66.00|20200904|B150||A
107|CIG|Telephone conference with Kenneth Suria to discuss matters related to Evertec,
to prepare for call with vendor's counsel.|66-0554116|220.00|Infante , Carlos|AS|[]

117 20200930|505457|1600|01001|97214.00|20200901|20200930||117|F|0.30||66.00|20200904|B150||A
107|CIG|Telephone conference with Kenneth Suria to discuss matters related to Pro Hac
Vice order in Puerto Rico Hospital Supply.|66-0554116|220.00|Infante , Carlos|AS|[]

118 20200930|505457|1600|01001|97214.00|20200901|20200930||118|F|0.80||176.00|20200904|B150||
A109|CIG|Participate in telephone conference with Matt Sawyer and Nayuan Zouairabani to
discuss matters related to Evertec Inc.'s adversary case.|66-0554116|220.00|Infante ,
Carlos|AS|[]

119 20200930|505457|1600|01001|97214.00|20200901|20200930||119|F|0.40||88.00|20200904|B150||A
109|CIG|Review and analyze Order Denying Motion requesting to allow Sunni P. Beville to
appear pro hac vice in Puerto Rico Hospital Supply 19-01022
[548].|66-0554116|220.00|Infante , Carlos|AS|[]

120 20200930|505457|1600|01001|97214.00|20200901|20200930||120|F|0.30||84.00|20200904|B180||A
104|KCS|Several emails exchange with Bob Wexler, Nayuan Zouairabani, Matt Stewart and
Carlos Infante relative time conference call today.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]

121 20200930|505457|1600|01001|97214.00|20200901|20200930||121|F|0.10||28.00|20200904|B180||A
104|KCS|Receive and analyze email from Tristan Axelrod requesting memorandum on
dismissal from DCG. [AFCG Inc. d/b/a Arroyo-Flores Consulting
Group]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

122 20200930|505457|1600|01001|97214.00|20200901|20200930||122|F|0.20||56.00|20200904|B180||A
104|KCS|Receive email from client relative to drafting memo recommending dismissal of
matter. [Carnegie Learning, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

123 20200930|505457|1600|01001|97214.00|20200901|20200930||123|F|0.30||66.00|20200904|B180||A
104|CIG|Review and analyze communication sent by Tomi Donahoe, to discuss matters
related to Rocket Learning adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]

124 20200930|505457|1600|01001|97214.00|20200901|20200930||124|F|0.20||44.00|20200904|B180||A
104|CIG|Review and respond to communication sent by Kenneth Suria regarding matters
related to Evertec, Inc.|66-0554116|220.00|Infante , Carlos|AS|[]

125 20200930|505457|1600|01001|97214.00|20200901|20200930||125|F|0.20||44.00|20200904|B180||A
103|CIG|Review and analyze communication sent by Tristan Axelrdod regarding recommended
actions for Carnegie Learning.  Update case information.|66-0554116|220.00|Infante ,
Carlos|AS|[]

126 20200930|505457|1600|01001|97214.00|20200901|20200930||126|F|0.40||88.00|20200904|B180||A
103|CIG|Draft communication for BR, DGC and Estrella teams to discuss steps taken to
confirm certain information to corroborate findings that support recommended actions in
several cases.|66-0554116|220.00|Infante , Carlos|AS|[]

127 20200930|505457|1600|01001|97214.00|20200901|20200930||127|F|0.30||66.00|20200904|B180||A
104|CIG|Review and analyze communication sent by Robert Wexler to discuss matters

| 128 | 20200930|505457|1600|01001|97214.00|20200901|20200930||128|F|0.30||66.00|20200904|B180||A104|CIG|Review and analyze communication sent by Nayuan Zouariabani, representative of Evertec, Inc. to discuss matters related to adversary case and scheduled conference. Review related communication from Bob Wexler.  Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[] |
|---|---|
| 129 | 20200930|505457|1600|01001|97214.00|20200901|20200930||129|F|0.60||132.00|20200904|B180||A104|CIG|Review and analyze relevant information and documents to prepare for telephone conference with Matt Sawyer and Nayuan Zouairabani to discuss matters regarding Evertec in.'s adversary case.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 130 | 20200930|505457|1600|01001|97214.00|20200901|20200930||130|F|0.20||44.00|20200904|B180||A103|CIG|Review and analyze communication sent by Tristan Axelrod regarding recommended actions for Carnegie Learning Case.  Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 131 | 20200930|505457|1600|01001|97214.00|20200901|20200930||131|F|1.50||240.00|20200904|B180||A102|RRO|Continue research and review of any negative news in regards to Elias Sanchez and if there is any relationship with Carnegie Learning, Inc.|66-0554116|160.00|Rivera, Rhayza|AS|[] |
| 132 | 20200930|505457|1600|01001|97214.00|20200901|20200930||132|F|1.70||272.00|20200904|B180||A103|RRO|Preparation of Memorandum of the completed research and review of negative news in connection to: (i) AFCG, Inc (Arroyo Flores), (ii) Rocket Learning, LLC (Rocket Teacher Learning), and (iii) Carnegie Learning, Inc.|66-0554116|160.00|Rivera, Rhayza|AS|[] |
| 133 | 20200930|505457|1600|01001|97214.00|20200901|20200930||133|F|1.40||224.00|20200904|B180||A102|RRO|Research and review of any negative news in regards to Carnegie Learning, Inc.|66-0554116|160.00|Rivera, Rhayza|AS|[] |
| 134 | 20200930|505457|1600|01001|97214.00|20200901|20200930||134|F|0.20||44.00|20200904|B190||A104|CIG|Review and analyze communication sent by Kenneth Suria to provide evidence of payment for motions to appear pro hac vice for S. Beville and T. Axelrod for case no. 19-01022.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 135 | 20200930|505457|1600|01001|97214.00|20200901|20200930||135|F|0.20||44.00|20200904|B190||A105|CIG|Telephone conference with Kenneth Suria to confirm information regarding pro hac vice applications and order denying same for PR Hospital Supply case.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 136 | 20200930|505457|1600|01001|97214.00|20200901|20200930||136|F|0.20||44.00|20200904|B190||A105|CIG|Review receipt of motion for reconsideration of Pro Hac Vice order for Sunni P. Beville filed in PR Hospital Supply case. Update case information.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 137 | 20200930|505457|1600|01001|97214.00|20200901|20200930||137|F|0.50||110.00|20200904|B190||A103|CIG|Draft motion for reconsideration of order denying Pro Hac Vice admission for Tristan Axelrod in bankruptcy case of Puerto Rico Hospital Supply and file in bankruptcy case.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 138 | 20200930|505457|1600|01001|97214.00|20200901|20200930||138|F|0.20||44.00|20200904|B190||A104|CIG|Review and analyze Order Denying Motion requesting to allow Tristan Axelrod to appear pro hac vice for Puerto RIco Hospital Supply. 19-01022 [549]. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 139 | 20200930|505457|1600|01001|97214.00|20200901|20200930||139|F|0.50||110.00|20200904|B190||A103|CIG|Draft motion for reconsideration of order denying Pro Hac Vice admission for Sunni P. Beville in bankruptcy case of Puerto Rico Hospital Supply and file in bankruptcy case.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 140 | 20200930|505457|1600|01001|97214.00|20200901|20200930||140|F|0.10||28.00|20200904|B191||A104|KCS|Receive and analyze email from Tristan Axelrod relative to preparing dismissal recommendation. [Carnegie Learning, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[] |
| 141 | 20200930|505457|1600|01001|97214.00|20200901|20200930||141|F|0.20||44.00|20200907|B113||A104|CIG|Review and analyze ORDER: The motion filed by Debtors (Docket Entry #550) is hereby granted. In case no 19-1022 PR Hospital Supply.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 142 | 20200930|505457|1600|01001|97214.00|20200901|20200930||142|F|0.40||88.00|20200907|B150||A104|CIG|Review and analyze communication sent by Tomi Donahoe to vendor's counsel to provide necessary information request to complete data analysis for vendor. Review modified request for information and update case management information. [A New Vision In Educational Services]|66-0554116|220.00|Infante , Carlos|AS|[] |
| 143 | 20200930|505457|1600|01001|97214.00|20200901|20200930||143|F|0.80||176.00|20200907|B150||A109|CIG|Review and analyze communication sent by Rhayza Rivera to provide research memorandum for several adversary and tolling vendors regarding negative news. Review memorandum and consider next steps regarding related matters.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 144 | 20200930|505457|1600|01001|97214.00|20200901|20200930||144|F|0.50||110.00|20200907|B150||A101|CIG|Review and analyze relevant information to prepare for telephone conference |

145   20200930|505457|1600|01001|97214.00|20200901|20200930||145|F|0.20||44.00|20200907|B150|A103|CIG|Draft communication for Bob Wexler to discuss position regarding preliminary findings in Ecolift adversary case. [Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]

146   20200930|505457|1600|01001|97214.00|20200901|20200930||146|F|0.30||66.00|20200907|B150|A103|CIG|Review and analyze communication sent by Maria Figueroa regarding GFR Media, Rocket Learning and Allied Waste.  Update case information. [A New Vision In Educational Services]|66-0554116|220.00|Infante , Carlos|AS|[]

147   20200930|505457|1600|01001|97214.00|20200901|20200930||147|F|0.90||198.00|20200907|B180||A104|CIG|Review and analyze communication sent by Tomi Donahoe to provide summary of relevant matters to be discussed during meeting with counsels for GRF Media, Rocket Learning and Allied Waste. Review attached documents and update case information.|66-0554116|220.00|Infante , Carlos|AS|[]

148   20200930|505457|1600|01001|97214.00|20200901|20200930||148|F|0.10||22.00|20200907|B180|A104|CIG|Review and analyze communication from Bob Wexler cancelling scheduled conference with counsels for Huellas Therapy and propose alternate dates. [Huellas Therapy Corp]|66-0554116|220.00|Infante , Carlos|AS|[]

149   20200930|505457|1600|01001|97214.00|20200901|20200930||149|F|0.20||44.00|20200907|B180|A103|CIG|Draft communication for Bob Wexler to confirm availability for rescheduled conference with representatives of Huellas Therapy. [Huellas Therapy Corp]|66-0554116|220.00|Infante , Carlos|AS|[]

150   20200930|505457|1600|01001|97214.00|20200901|20200930||150|F|0.30||66.00|20200907|B180|A104|CIG|Review and analyze communication sent by  Bob Wexler to Luisa Valle counsel for Huellas Therapy, to discuss status of case and pending matters to finalize data review process. [Huellas Therapy Corp]|66-0554116|220.00|Infante , Carlos|AS|[]

151   20200930|505457|1600|01001|97214.00|20200901|20200930||151|F|0.40||88.00|20200907|B180|A104|CIG|Review and analyze communication sent by Bob Wexler to discuss findings regarding Ecolift case and questions that need to be addressed to make final recommendation.  Review attached documents and update case management information. [Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]

152   20200930|505457|1600|01001|97214.00|20200901|20200930||152|F|0.30||66.00|20200907|B180|A103|CIG|Draft communication for Tomi Donahoe to provide instructions regarding information to be requested from vendor as part of informal resolution process. [A New Vision In Educational Services]|66-0554116|220.00|Infante , Carlos|AS|[]

153   20200930|505457|1600|01001|97214.00|20200901|20200930||153|F|0.50||110.00|20200907|B180||A104|CIG|Review and analyze communications sent by Matt Sawyer and Bob Wexler to provide information regarding case and updated partial recommendation. Forward e-mail to Kenneth Suria and update case information. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

154   20200930|505457|1600|01001|97214.00|20200901|20200930||154|F|0.20||44.00|20200907|B190|A104|CIG|Review and analyze communication sent by Juan Fortuno to discuss matters regarding Humana Health Plan's case to be discussed at telephone conference. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

155   20200930|505457|1600|01001|97214.00|20200901|20200930||155|F|2.00||400.00|20200908|B110||A104|NLO|Read and analyze docket of the criminal case and look for the Order dismissing the charges against Rocket Learning, LLC. [Rocket Learning LLC]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

156   20200930|505457|1600|01001|97214.00|20200901|20200930||156|F|0.20||44.00|20200908|B110|A104|CIG|Meeting with Kenneth Suria to discuss ongoing issues related to adversary and tolling cases.|66-0554116|220.00|Infante , Carlos|AS|[]

157   20200930|505457|1600|01001|97214.00|20200901|20200930||157|F|0.10||22.00|20200908|B113|A104|CIG|Review and analyze ORDER CONCERNING MOTION OF GS FAJARDO SOLAR LLC 17-3283 [14183]|66-0554116|220.00|Infante , Carlos|AS|[]

158   20200930|505457|1600|01001|97214.00|20200901|20200930||158|F|0.10||22.00|20200908|B113|A104|CIG|Review and analyze ORDER DENYING [2155] Urgent motion / Official Committee of Unsecured Creditors Urgent Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion. 17-4780 [2177]|66-0554116|220.00|Infante , Carlos|AS|[]

159   20200930|505457|1600|01001|97214.00|20200901|20200930||159|F|0.10||22.00|20200908|B113|A104|CIG|Review and analyze ORDER CONCERNING MOTION OF GS FAJARDO SOLAR LLC (DOCKET ENTRY NO. 2174 in 17-4780)|66-0554116|220.00|Infante , Carlos|AS|[]

160   20200930|505457|1600|01001|97214.00|20200901|20200930||160|F|0.40||38.00|20200908|B150|A108|YV|Receive, read and reply to a communication received from Tomi Donahoe from DGC with regard to the status of the exchange of information of vendor ACR  Systems. [A C R Systems]|66-0554116|95.00|Viera, Yarimel|OT|[]

161   20200930|505457|1600|01001|97214.00|20200901|20200930||161|F|0.30||66.00|20200908|B150||A

information related to it. [Rocket Learning LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

162  20200930|505457|1600|01001|97214.00|20200901|20200930||162|F|1.40||308.00|20200908|B150||A101|CIG|Telephone conference with DGC and counsels for GFR Media, Allied Waste and Rocket Entities to discuss status of cases and pending matters to finalize informal resolution process.|66-0554116|220.00|Infante , Carlos|AS|[]

163  20200930|505457|1600|01001|97214.00|20200901|20200930||163|F|0.30||66.00|20200908|B150||A105|CIG|Meeting with Kenneth Suria to discuss strategy regarding tolling case. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

164  20200930|505457|1600|01001|97214.00|20200901|20200930||164|F|0.50||110.00|20200908|B150||A101|CIG|Review and analyze relevant information and documents to prepare for telephone conference to with DGC and vendor's counsel to discuss case and other related matters. [Rocket Learning LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

165  20200930|505457|1600|01001|97214.00|20200901|20200930||165|F|0.60||132.00|20200908|B150||A101|CIG|Review and analyze relevant information and documents to prepare for telephone conference to with DGC and vendor's counsel to discuss tolling case and other related matters. [GFR Media, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

166  20200930|505457|1600|01001|97214.00|20200901|20200930||166|F|0.20||44.00|20200908|B150||A104|CIG|Meeting with Kenneth Suria to discuss issues discussed with vendor's counsel during telephone conference. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

167  20200930|505457|1600|01001|97214.00|20200901|20200930||167|F|0.20||44.00|20200908|B150||A104|CIG|Review and respond to communication sent by Bob Wexler to coordinate follow up telephone conference with vendor representatives. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

168  20200930|505457|1600|01001|97214.00|20200901|20200930||168|F|0.50||110.00|20200908|B150||A109|CIG|Participate in telephone conference with vendor's counsels and DGC to discuss all matters pertaining to case. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

169  20200930|505457|1600|01001|97214.00|20200901|20200930||169|F|0.50||110.00|20200908|B150||A107|CIG|Telephone conference with Matt Sawyer to discuss strategy regarding tolling case and other related matters. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

170  20200930|505457|1600|01001|97214.00|20200901|20200930||170|F|0.40||88.00|20200908|B150||A101|CIG|Review and analyze relevant information and documents to prepare for telephone conference to with DGC and vendor's counsel to discuss case and other related matters. [Rocket Teacher Training, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

171  20200930|505457|1600|01001|97214.00|20200901|20200930||171|F|0.60||168.00|20200908|B160||A104|KCS|Receive and analyze multiple electronic correspondence with Hacienda's Counsel and with Fee Examiner to correct certain mistake in calculation submitted to court.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

172  20200930|505457|1600|01001|97214.00|20200901|20200930||172|F|0.30||84.00|20200908|B180||A104|KCS|Receive client's request to task attorney with research of docket in this matter to determine reason for dismissal matter against Defendant in criminal matter. Task Neyla Ortiz with assignment. [Rocket Learning LLC]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

173  20200930|505457|1600|01001|97214.00|20200901|20200930||173|F|0.20||44.00|20200908|B180||A104|CIG|Review and respond to communication sent by Bob Wexler to coordinate conference with vendor representatives [Huellas Therapy Corp]|66-0554116|220.00|Infante , Carlos|AS|[]

174  20200930|505457|1600|01001|97214.00|20200901|20200930||174|F|0.30||66.00|20200908|B180||A104|CIG|Draft communication for Kenneth Suria to provide information regarding criminal actions filed against vendor and status of said procedures. [Rocket Learning LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

175  20200930|505457|1600|01001|97214.00|20200901|20200930||175|F|0.20||44.00|20200908|B180||A104|CIG|Meeting with Kenneth Suria to discuss matters related to research related to Rocket Learning entities. [Rocket Learning LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

176  20200930|505457|1600|01001|97214.00|20200901|20200930||176|F|0.20||44.00|20200908|B180||A104|CIG|Meeting with Kenneth Suria to discuss issues pertaining to Puerto Rico Hospital Supply case and POC filed by SCC.|66-0554116|220.00|Infante , Carlos|AS|[]

177  20200930|505457|1600|01001|97214.00|20200901|20200930||177|F|0.20||44.00|20200908|B180||A104|CIG|Review related communication sent by Kenneth Suria to provide instructions regarding requested research for Rocket entities. [Rocket Learning LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

178  20200930|505457|1600|01001|97214.00|20200901|20200930||178|F|0.40||88.00|20200908|B180||A104|CIG|Review and analyze research results for Rocket Learning. criminal proceedings and other negative news. Review related communication from Kenneth Suria to request additional review of certain information. [Rocket Learning LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

179  20200930|505457|1600|01001|97214.00|20200901|20200930||179|F|0.30||66.00|20200908|B180||A105|CIG|Meeting with Kenneth Suria to discuss conference with vendor's counsels and

180  20200930|505457|1600|01001|97214.00|20200901|20200930||180|F|0.50||110.00|20200908|B180||A101|CIG|Review and analyze relevant information and documents to prepare for telephone conference to with DGC and vendor's counsel to discuss tolling case and other related matters. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

181  20200930|505457|1600|01001|97214.00|20200901|20200930||181|F|0.30||66.00|20200908|B180||A104|CIG|Review and analyze communication sent by Bob Wexler to Luisa Valle with questions regarding Ecolift adversary case and information provided on behalf of vendor. Update case management information. [Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]

182  20200930|505457|1600|01001|97214.00|20200901|20200930||182|F|0.20||44.00|20200908|B180||A104|CIG|Review and respond to communication sent by Bob Wexler regarding re-scheduling of telephone conference with Humana Health Plans of PR's counsel, to discuss matters regarding tolling case. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

183  20200930|505457|1600|01001|97214.00|20200901|20200930||183|F|0.20||44.00|20200908|B180||A104|CIG|Review and analyze communication sent by Luisa Valle to discuss matters related to Huellas and Ecolift adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]

184  20200930|505457|1600|01001|97214.00|20200901|20200930||184|F|0.10||28.00|20200908|B190||A104|KCS|Analyze ORDER granting motion by Debtors, pretrial is continued without a date pending a decision by the First Circuit on matters affecting the claims filed by Johnson & Johnson. In re PR Hospital Supply, Inc matter.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

185  20200930|505457|1600|01001|97214.00|20200901|20200930||185|F|0.20||56.00|20200908|B190||A104|KCS|Receive and analyze FOMB's notice of filing of first ADR resolution status notice.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

186  20200930|505457|1600|01001|97214.00|20200901|20200930||186|F|0.30||84.00|20200908|B190||A104|KCS|Receive and review Docket in criminal case. [Rocket Learning LLC]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

187  20200930|505457|1600|01001|97214.00|20200901|20200930||187|F|0.40||38.00|20200908|B190||A108|YV|Communication with the Comptroller's Office regarding our request of a certification of the contracts registered for vendor Macam S.E. [Macam S.E.]|66-0554116|95.00|Viera, Yarimel|OT|[]

188  20200930|505457|1600|01001|97214.00|20200901|20200930||188|F|0.30||66.00|20200908|B190||A104|CIG|Review and analyze communications sent by Bob Wexler and Juan Fortuno to re-schedule call for Humana Health Plans of PR.  Review related communications and update case information. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

189  20200930|505457|1600|01001|97214.00|20200901|20200930||189|F|0.80||176.00|20200909|B113||A104|CIG|Review and analyze REPLY to Response to Motion / Official Committee of Unsecured Creditors' Reply in Support of Motion to Terminate Rule 9019 Motion. 17-4780 [2181]|66-0554116|220.00|Infante , Carlos|AS|[]

190  20200930|505457|1600|01001|97214.00|20200901|20200930||190|F|0.30||66.00|20200909|B113||A104|CIG|Review and analyze ORDER: The motion requesting reconsideration, and request to allow the Pro Hac Vice admission of Tristan Axelrod (Docket #551) is hereby granted. in case. no. 19-1022 [59] Forward order to relevant parties and update case information.|66-0554116|220.00|Infante , Carlos|AS|[]

191  20200930|505457|1600|01001|97214.00|20200901|20200930||191|F|0.30||66.00|20200909|B113||A104|CIG|Review and analyze ORDER: The motion requesting reconsideration, and request to allow the Pro Hac Vice admission of Sunni P. Beville (Docket #552) is hereby granted. Forward communication to relevant parties and update case information. 19-1022 [559]|66-0554116|220.00|Infante , Carlos|AS|[]

192  20200930|505457|1600|01001|97214.00|20200901|20200930||192|F|0.40||88.00|20200909|B113||A104|CIG|Review and analyze MOTION to inform Status Report of Financial Oversight and Management Board for Puerto Rico Regarding COVID-19 Pandemic and Proposed Disclosure Statement Schedule. 17-3283 [14195]|66-0554116|220.00|Infante , Carlos|AS|[]

193  20200930|505457|1600|01001|97214.00|20200901|20200930||193|F|0.10||22.00|20200909|B113||A104|CIG|Review and analyze EPLY to Response to Motion / Official Committee of Unsecured Creditors' Reply in Support of Motion to Terminate Rule 9019 Motion. 17-3283 [14197]|66-0554116|220.00|Infante , Carlos|AS|[]

194  20200930|505457|1600|01001|97214.00|20200901|20200930||194|F|0.40||88.00|20200909|B150||A104|CIG|Review and analyze communication sent by Bob Wexler to provide insight regarding case developments. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

195  20200930|505457|1600|01001|97214.00|20200901|20200930||195|F|0.40||88.00|20200909|B150||A104|CIG|Review and respnd to several communications from Matt Sawyer, Bob Wexler and Ken Suria regarding ongoing matters related to case and coordinate telephone conference to further discuss same. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

196 20200930|505457|1600|01001|97214.00|20200901|20200930||196|F|0.20||44.00|20200909|B150||A
104|CIG|Review and analyze communication sent by Bob Wexler to vendors counsels
regarding matters to be discussed in telephone conference. [Huellas Therapy
Corp]|66-0554116|220.00|Infante , Carlos|AS|[]

197 20200930|505457|1600|01001|97214.00|20200901|20200930||197|F|0.20||44.00|20200909|B150||A
104|CIG|Review and analyze communication sent by Luisa Valle to discuss availablity for
conference to discuss case status. [Huellas Therapy Corp]|66-0554116|220.00|Infante ,
Carlos|AS|[]

198 20200930|505457|1600|01001|97214.00|20200901|20200930||198|F|0.40||88.00|20200909|B150||A
104|CIG|Review and analyze communication sent by Matt Sawyer to Bob Wexler to provide
summary of strategy and necessary actions from DGC for this case. [Evertec,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

199 20200930|505457|1600|01001|97214.00|20200901|20200930||199|F|0.20||44.00|20200909|B150||A
104|CIG|Review and analyze communication sent by Bob Wexler to Luis Valle to propose
alternate dates for scheduled telephone conference with DGC and Estrella.  Review
related responses. [Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]

200 20200930|505457|1600|01001|97214.00|20200901|20200930||200|F|0.20||44.00|20200909|B150||A
104|CIG|Review and analyze communication sent by Juan Nieves regarding scheduled calls
for ongoing settlement negotiations.|66-0554116|220.00|Infante , Carlos|AS|[]

201 20200930|505457|1600|01001|97214.00|20200901|20200930||201|F|0.80||176.00|20200909|B150||
A101|CIG|Review and analyze several documents and communications to prepare for
telephone conference with Kenneth Suria and Matt Sawyer regarding ongoing matters
related to adversary case. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

202 20200930|505457|1600|01001|97214.00|20200901|20200930||202|F|0.40||88.00|20200909|B150||A
109|CIG|Participate in telephone conference to discuss strategy and ongoing matters
related to adversary case. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

203 20200930|505457|1600|01001|97214.00|20200901|20200930||203|F|0.40||112.00|20200909|B180||
A106|KCS|Telephone conference regarding conference with counsel for Evertec and the
issues regarding Robert Wexler's needs from them. [Evertec,
Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

204 20200930|505457|1600|01001|97214.00|20200901|20200930||204|F|0.20||56.00|20200909|B180||A
104|KCS|Receive and analyze emails between Matt Sawyer and Bob Wexler, setting up
conference call for tomorrow. [Evertec, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

205 20200930|505457|1600|01001|97214.00|20200901|20200930||205|F|0.30||66.00|20200909|B180||A
104|CIG|Draft communication for Neyla Ortiz and Kenneth Suria to provide information
regarding criminal proceedings against vendor. [Rocket Learning
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

206 20200930|505457|1600|01001|97214.00|20200901|20200930||206|F|0.80||176.00|20200909|B180||
A104|CIG|Review and analyze information submitted by vendors counsel Maria Mercedes
Figueroa regarding dismissal of action against Rocket Learning and additional
information to support vendor's positions. [Rocket Learning
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

207 20200930|505457|1600|01001|97214.00|20200901|20200930||207|F|0.40||88.00|20200909|B180||A
104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss information
reviewed and effect on vendor's position. [GFR Media, LLC - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

208 20200930|505457|1600|01001|97214.00|20200901|20200930||208|F|0.30||66.00|20200909|B180||A
104|CIG|Review and analyze communication sent by Bob Wexler to discuss vendor's
defenses and settlement strategy. [Cardinal Health P.R. 120, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

209 20200930|505457|1600|01001|97214.00|20200901|20200930||209|F|0.40||88.00|20200909|B180||A
104|CIG|Review and analyze communication sent by Bob Wexler to discuss schedule for
calls with vendor counsels for ongoing settlement
discussions.|66-0554116|220.00|Infante , Carlos|AS|[]

210 20200930|505457|1600|01001|97214.00|20200901|20200930||210|F|0.60||132.00|20200909|B191||
A104|YG|Analyze Debtors Notice of Transfer of Claims to Administrative Claims
Reconciliation (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by The Financial
Oversight and Management Board. Docket 14182. (57 pages)|66-0554116|220.00|González,
Yasthel|AS|[]

211 20200930|505457|1600|01001|97214.00|20200901|20200930||211|F|0.40||88.00|20200909|B191||A
104|FOD|Receive and analyze MEMORANDUM OPINION AND ORDER DENYING HTA AND PRIFA REVENUE
BOND STAY RELIEF MOTIONS [In case no. 17-bk3567, D.E. #921]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]

212 20200930|505457|1600|01001|97214.00|20200901|20200930||212|F|0.10||28.00|20200909|B310||A
104|KCS|Receive and review Orders granting PHV admissions of Tristan and
Sunni.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

213 20200930|505457|1600|01001|97214.00|20200901|20200930||213|F|0.10||22.00|20200909|B310||A
104|YG|Review Response to Debtor's Objection to Claims (Number(s): 75318) regarding
[8978] Debtor's Omnibus Objection to Claims - Eighty-Ninth Omnibus Objection

214 20200930|505457|1600|01001|97214.00|20200901|20200930||214|F|0.10||44.00|20200909|B310||A
104|YG|Review MOTION to inform Status Report of Financial Oversight and Management
Board for Puerto Rico Regarding COVID-19 Pandemic and Proposed Disclosure Statement
Schedule Docket 14195.|66-0554116|220.00|González, Yasthel|AS|[]

215 20200930|505457|1600|01001|97214.00|20200901|20200930||215|F|0.10||22.00|20200909|B310||A
104|YG|Review Response to Debtor's Objection to Claims (Number(s): 87145, 87187,
106960) regarding [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth
Omnibus Objection. File by Iris Maria Bocachica. Docket
14192.|66-0554116|220.00|González, Yasthel|AS|[]

216 20200930|505457|1600|01001|97214.00|20200901|20200930||216|F|0.10||22.00|20200909|B310||A
104|YG|Analyze Response to Debtors Objection (Claim Disallowed) Claim Number(s): 146585
filed by Jose Rafael Alfonso Rodriguez, pro se and in the Spanish Language. Docket
14190.|66-0554116|220.00|González, Yasthel|AS|[]

217 20200930|505457|1600|01001|97214.00|20200901|20200930||217|F|0.10||22.00|20200909|B310||A
104|YG|Review MEMORANDUM ORDER REGARDING CCDA REVENUE BOND STAY RELIEF MOTION regarding
[10104] Joint motion of Ambac Assurance Corporation. Filed by Iris Maria Bocachica.
Docket 14187.|66-0554116|220.00|González, Yasthel|AS|[]

218 20200930|505457|1600|01001|97214.00|20200901|20200930||218|F|0.40||88.00|20200910|B110||A
104|CIG|Review and analyze business bankruptcy reports for the week to determine if any
adversary or tolling vendor filed for bankruptcy relief.|66-0554116|220.00|Infante ,
Carlos|AS|[]

219 20200930|505457|1600|01001|97214.00|20200901|20200930||219|F|0.10||20.00|20200910|B113||A
104|NLO|Analyze Motion to inform Appearance at September 16-17, 2020 Omnibus Hearing
regarding [14202] Order filed by Financial Guaranty Insurance Company.
DKE#14207.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

220 20200930|505457|1600|01001|97214.00|20200901|20200930||220|F|0.10||20.00|20200910|B113||A
104|NLO|Analyze Motion to inform Amerinational Community Services, LLCs Appearance at
the September 16-17, 2020 Omnibus Hearing regarding [14202] Order filed by
AmeriNational Community Services, LLC. DKE#14203.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

221 20200930|505457|1600|01001|97214.00|20200901|20200930||221|F|0.20||44.00|20200910|B113||A
104|FOD|Receive and verify URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR
OPENING SUMMARY JUDGMENT BRIEFING [D. E. # 100] [Defendants 1G-50G, et
al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

222 20200930|505457|1600|01001|97214.00|20200901|20200930||222|F|0.30||66.00|20200910|B113||A
104|CIG|Review and analyze Urgent Motion of Official Committee of Unsecured Creditors
to Set Briefing Schedule and Hearing on Urgent Objection to Magistrate Judge's
September 5, 2020. 17-4780 [2185] [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

223 20200930|505457|1600|01001|97214.00|20200901|20200930||223|F|0.10||22.00|20200910|B113||A
104|CIG|Review and analyze Urgent Motion of Official Committee of Unsecured Creditors
to Set Briefing Schedule and Hearing on Urgent Objection to Magistrate Judge's
September 5, 2020 . 17-3283 [14211] [Evertec, Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]

224 20200930|505457|1600|01001|97214.00|20200901|20200930||224|F|0.10||20.00|20200910|B140||A
104|NLO|Analyze Notice of Voluntary Withdrawal of Motion to Lift the Automatic Stay
[14120] Motion for Relief From Stay Under 362 filed by Gloribel Gonzalez Maldonado.
DKE#14205.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

225 20200930|505457|1600|01001|97214.00|20200901|20200930||225|F|0.70||196.00|20200910|B150||A
109|KCS|Follow up meeting on EVERTEC pre-meeting with Nayuan. [Evertec,
Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

226 20200930|505457|1600|01001|97214.00|20200901|20200930||226|F|0.30||84.00|20200910|B150||A
104|KCS|Set time for conference call on Monday, and receive and analyze document sent
by Bob Wexler. [Evertec, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

227 20200930|505457|1600|01001|97214.00|20200901|20200930||227|F|1.00||280.00|20200910|B150||
A109|KCS|Attend conference call with Bob Wexler, Matthew Sawyer, Carlos Infante, and
Tristan Axelrod. [Evertec, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

228 20200930|505457|1600|01001|97214.00|20200901|20200930||228|F|0.40||88.00|20200910|B150||A
109|CIG|Participate in telephone conference with Erin Grapinsky, Bob Wexler, Matt
Sawyer and Tristan Axelrod to discuss vendor's defenses regarding claims. [Cardinal
Health P.R. 120, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

229 20200930|505457|1600|01001|97214.00|20200901|20200930||229|F|0.60||132.00|20200910|B150||
A101|CIG|Review and analyze relevant information to prepare for telephone conference
with DGC, Brown Rudnick and Estrella LLC to discuss all matters pertaining this case.
[Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

230 20200930|505457|1600|01001|97214.00|20200901|20200930||230|F|0.30||66.00|20200910|B150||A
109|CIG|Telephone conference with Kenneth Suria to discuss next steps regarding certain
matters related to adversary case. [Evertec, Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]

231  20200930|505457|1600|01001|97214.00|20200901|20200930||231|F|0.30||66.00|20200910|B150||A
109|CIG|Participate in second telephone conference with DGC, Brown Rudnick and Estrella teams
to continue discussions regarding open matters. [Evertec,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

232  20200930|505457|1600|01001|97214.00|20200901|20200930||232|F|0.30||66.00|20200910|B150||A
101|CIG|Review additional information to prepare for follow up call to discuss Evertec
case. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

233  20200930|505457|1600|01001|97214.00|20200901|20200930||233|F|0.80||176.00|20200910|B150||
A109|CIG|Participate in telephone conference with Bob Wexler, Tristan Axelrod, Matt
Sawyer and Kenneth Suria to discuss all ongoing matters regarding case. [Evertec,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

234  20200930|505457|1600|01001|97214.00|20200901|20200930||234|F|0.40||88.00|20200910|B180||A
104|CIG|Review and analyze analysis of vendor's defenses raised by vendor sent by
Tristan Axelrod.  Consider analysis and next steps regarding case.  Update case
information. [Cardinal Health P.R. 120, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

235  20200930|505457|1600|01001|97214.00|20200901|20200930||235|F|0.20||44.00|20200910|B180||A
104|CIG|Review and respond to several communications sent by Bob Wexler and Tristan
Axelrod to coordinate follow up call with vendor's representative. [Cardinal Health
P.R. 120, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

236  20200930|505457|1600|01001|97214.00|20200901|20200930||236|F|0.50||110.00|20200910|B180||
A104|CIG|Review and analyze vendor's new value and ordinary course defenses per
memorandum submitted by its counsels.  Update case information. [Cardinal Health P.R.
120, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

237  20200930|505457|1600|01001|97214.00|20200901|20200930||237|F|0.50||110.00|20200910|B180||
A104|CIG|Review and analyze pertinent information to prepare for telephone conference
with tolling vendor's counsel, DGC and Brown Rudnick. [Cardinal Health P.R. 120, Inc. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

238  20200930|505457|1600|01001|97214.00|20200901|20200930||238|F|0.20||44.00|20200910|B180||A
104|CIG|Review and analyze communication sent by Bob Wexler regarding case and in
response to prior communications sent by vendor's counsel and Tristan Axelrod.
[Cardinal Health P.R. 120, Inc. - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]

239  20200930|505457|1600|01001|97214.00|20200901|20200930||239|F|0.40||88.00|20200910|B180||A
104|CIG|Review and analyze communication sent by Alejandro Febres vendor counsel to
discuss status of informal information exchange and other related matters regarding
case.  Update case information. [Banco Popular de Puerto Rico - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

240  20200930|505457|1600|01001|97214.00|20200901|20200930||240|F|0.20||44.00|20200910|B180||A
104|CIG|Review communication sent by Matt Sawyer to discuss potential agreement related
to the information exchange in this case. [Evertec, Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]

241  20200930|505457|1600|01001|97214.00|20200901|20200930||241|F|0.40||88.00|20200910|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to coordinate telephone
conference with vendor's counsel to discuss concerns raised during prior discussions.
Review several related responses from vendor's counsel, Mr. Zouairabani, and Matt
Sawyer. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

242  20200930|505457|1600|01001|97214.00|20200901|20200930||242|F|0.40||88.00|20200910|B180||A
104|CIG|Review and analyze sample agreement sent by Bob Wexler to consider as rough
draft for certain negotiations with vendors. Consider information and applicability to
case. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

243  20200930|505457|1600|01001|97214.00|20200901|20200930||243|F|1.10||308.00|20200910|B191||
A103|KCS|Receive and revise Motion for Summary Judgment to be filed in  in multiple
cases by SCC, and the UCC.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

244  20200930|505457|1600|01001|97214.00|20200901|20200930||244|F|0.40||112.00|20200910|B191||
A104|KCS|Receive and analyze Joint Motion for leave to exceed page limit. [First
Southwest Co. Et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

245  20200930|505457|1600|01001|97214.00|20200901|20200930||245|F|0.20||44.00|20200910|B191||A
104|FOD|Receive and verify URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR
OPENING SUMMARY JUDGMENT BRIEFING [D. E. # 113] [The Special Claims Committee v.
American Ent. Investment Svcs., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

246  20200930|505457|1600|01001|97214.00|20200901|20200930||246|F|0.20||44.00|20200910|B191||A
104|FOD|Receive and verify URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR
OPENING SUMMARY JUDGMENT BRIEFING [D. E. # 97] [Defendants 1H, et
al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

247  20200930|505457|1600|01001|97214.00|20200901|20200930||247|F|0.50||110.00|20200910|B191||
A104|FOD|Receive and analyze URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR
OPENING SUMMARY JUDGMENT BRIEFING [In case No. 17-bk-03566, D. E. #
969]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

248  20200930|505457|1600|01001|97214.00|20200901|20200930||248|F|0.10||22.00|20200910|B191||
A104|FOD|Receive and verify ERS BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON
ULTRA VIRES ISSUES AND PROCEEDINGS [D.E. #115] [The Special Claims Committee  v.
American Ent. Investment Svcs., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

249  20200930|505457|1600|01001|97214.00|20200901|20200930||249|F|1.10||242.00|20200910|B191||
A104|FOD|Receive and verify ERS BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON
ULTRA VIRES ISSUES AND PROCEEDINGS [D.E. # 99] [Defendants 1H, et
al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

250  20200930|505457|1600|01001|97214.00|20200901|20200930||250|F|1.10||242.00|20200910|B191||
A104|FOD|Receive and verify ERS BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON
ULTRA VIRES ISSUES AND PROCEEDINGS [D.E. # 102] [Defendants 1G-50G, et
al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

251  20200930|505457|1600|01001|97214.00|20200901|20200930||251|F|0.10|20.00|20200911|B113||A
104|NLO|Receive and read the Certificate of Service for the new summonses. [Estrada
Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

252  20200930|505457|1600|01001|97214.00|20200901|20200930||252|F|0.80||176.00|20200911|B113||
A104|FOD|Receive and verify DECLARATION OF DR. W. BARTLEY HILDRETH  [D.E. # 118] [The
Special Claims Committee  v. American Ent. Investment Svcs.,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

253  20200930|505457|1600|01001|97214.00|20200901|20200930||253|F|0.40||88.00|20200911|B113||A
104|FOD|Receive and verify ERS BONDHOLDERS RULE 56(b) STATEMENT OF UNDISPUTED FACTS IN
SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS
[D.E. # 116] [The Special Claims Committee  v. American Ent. Investment Svcs.,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

254  20200930|505457|1600|01001|97214.00|20200901|20200930||254|F|0.40||88.00|20200911|B113||A
104|FOD|Receive and verify DECLARATION OF DR. LAURA GONZALEZ  [D.E. # 119] [The Special
Claims Committee  v. American Ent. Investment Svcs., Inc]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

255  20200930|505457|1600|01001|97214.00|20200901|20200930||255|F|0.20||44.00|20200911|B140||A
104|YG|Analyze REPLY to Response to Motion / Reply of Official Committee of Unsecured
Creditors in Support of Urgent Motion to Lift Stay tfiled by Official Committee of
Unsecured Creditors filed by Luc A. Despins. Docket 14237.|66-0554116|220.00|González,
Yasthel|AS|[]

256  20200930|505457|1600|01001|97214.00|20200901|20200930||256|F|0.50||110.00|20200911|B150||
A101|CIG|Participate in telephone conference with Matt Sawyer, Kenneth Suria and Nayuan
Zouairabani to discuss status of case and other ongoing matters regarding same.
[Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

257  20200930|505457|1600|01001|97214.00|20200901|20200930||257|F|0.30||66.00|20200911|B150||A
104|CIG|Draft communication for Nayuan Zouairabani to discuss availability for
telephone conference to discuss open matters regarding case.  Review related response
and draft communication to inform parties about mutually agreed schedule to hold
conference. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

258  20200930|505457|1600|01001|97214.00|20200901|20200930||258|F|0.50||110.00|20200911|B150||
A101|CIG|Review and analyze relevant information to prepare for telephone conference
with vendor's counsel, Brown Rudnick and Estrella, to discuss all matters regarding
case. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

259  20200930|505457|1600|01001|97214.00|20200901|20200930||259|F|0.30||66.00|20200911|B150||A
103|CIG|Review and respond to communication sent by Matt Sawyer to discuss issues
pertaining to case and new proposed time for call with vendor's counsel. [Evertec,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

260  20200930|505457|1600|01001|97214.00|20200901|20200930||260|F|0.10||22.00|20200911|B150||A
104|CIG|Review and respond to invite for new time for conference with Brown Rudnick and
vendor's counsel. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

261  20200930|505457|1600|01001|97214.00|20200901|20200930||261|F|0.30||66.00|20200911|B150||A
104|CIG|Review and respond to communication sent by Nayuan Zouairabani to discuss
matters related to case and coordinate telephone conference to discuss same. [Evertec,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

262  20200930|505457|1600|01001|97214.00|20200901|20200930||262|F|0.30||66.00|20200911|B150||A
103|CIG|Draft communication for Matt Sawyer to discuss matters related to adversary
case and discuss availability for telephone conference with vendor's counsels and Brown
Rudnick. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

263  20200930|505457|1600|01001|97214.00|20200901|20200930||263|F|0.10||28.00|20200911|B180||A
104|KCS|Electronic correspondence exchange with Blair Rinne relative to certificates
from Comptroller's office. [Alejandro Estrada Maisonet]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]

264  20200930|505457|1600|01001|97214.00|20200901|20200930||264|F|0.60||168.00|20200911|B180||
A109|KCS|Appear at conference call with Nayuan Zouairabani relative to amendment to the
complaint.  Receive email from Matt Sawyer regarding Bob Wexler's final request list to
Evertec. [Evertec, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

265 20200930|505457|1600|01001|97214.00|20200901|20200930||265|F|0.10||28.00|20200911|B180||A 104|KCS|Emails exchange related to the Evertec matter with Nayuan Zouairabani on the Evertec matter. [Evertec, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

266 20200930|505457|1600|01001|97214.00|20200901|20200930||266|F|0.10||28.00|20200911|B180||A 104|KCS|Receive and analyze electronic correspondence from Blair Rinne relative to Certificates from the Comptroller's Office and reply to the same. [Postage By Phone Reserve Account]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

267 20200930|505457|1600|01001|97214.00|20200901|20200930||267|F|0.10||28.00|20200911|B180||A 104|KCS|Receive and analyze electronic correspondence from Blair Rinne relative to Certificates from the Comptroller's Office and reply to the same [Estrada Maisonet]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

268 20200930|505457|1600|01001|97214.00|20200901|20200930||268|F|0.50||110.00|20200911|B180|| A104|CIG|Review and analyze detailed summary of conference sent by Matt Sawyer and consider next steps regarding case. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

269 20200930|505457|1600|01001|97214.00|20200901|20200930||269|F|0.30||66.00|20200911|B180||A 104|CIG|Review and analyze communication sent by Bob Wexler to discuss strategy and relevant actions regarding case moving forward. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

270 20200930|505457|1600|01001|97214.00|20200901|20200930||270|F|0.40||112.00|20200911|B190|| A104|KCS|Receive and analyze opposition to our motion to vacate.  Circulate the same to the Team.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

271 20200930|505457|1600|01001|97214.00|20200901|20200930||271|F|0.10||28.00|20200911|B190||A 104|KCS|Receive and analyze Order granting urgent joint motion for leave to exceed page limit on opening motions for summary judgment. [First Southwest Co. Et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

272 20200930|505457|1600|01001|97214.00|20200901|20200930||272|F|0.40||38.00|20200911|B190||A 104|YV|Search on the Comptroller's Data Base for contracts registered for Ricardo Estrada Maisonet and subsequent communication with the agency to validate findings.|66-0554116|95.00|Viera, Yarimel|OT|[]

273 20200930|505457|1600|01001|97214.00|20200901|20200930||273|F|0.60||57.00|20200911|B190||A 104|YV|Search for additional records under the name of Alejandro Estrada Quiles, which resulted in a 6 pages report of registered contracts  with the Puerto Rico  Department of Education  requested a certification from the Comptrollers Office to those effects. [Estrada Bus Line, Inc]|66-0554116|95.00|Viera, Yarimel|OT|[]

274 20200930|505457|1600|01001|97214.00|20200901|20200930||274|F|0.20||19.00|20200911|B190||A 108|YV|Telephone call from the Comptroller's Office to confirm the certifications requested for vendors  International Surveillance and Macam S.E. are ready for pick up.|66-0554116|95.00|Viera, Yarimel|OT|[]

275 20200930|505457|1600|01001|97214.00|20200901|20200930||275|F|0.60||57.00|20200911|B190||A 104|YV|Search on the Comptroller's data base for contract registered for Ricardo Estrada Quiles and subsequent communications with the agency to validate finding and request certifications.|66-0554116|95.00|Viera, Yarimel|OT|[]

276 20200930|505457|1600|01001|97214.00|20200901|20200930||276|F|0.40||112.00|20200911|B191|| A103|KCS|Receive and analyze Debtor's Opposition to our Motion to Vacate.  Email exchange with Tristan Axelrod relative to the SCC'S reply to the opposition of the Debtor. In re PR Hospital Supply, Inc.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

277 20200930|505457|1600|01001|97214.00|20200901|20200930||277|F|0.80||224.00|20200911|B191|| A104|KCS|Receive and verify that Docket No.s 14241, 14242, 14244 and 14245 are the same as those filed in the adversary proceeding matters.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

278 20200930|505457|1600|01001|97214.00|20200901|20200930||278|F|2.20||616.00|20200911|B191|| A104|KCS|Receive and analyze ERS Bondholders Motion for Summary Judgement on ultra vires issues and proceedings (186 Pgs.) [First Southwest Co. Et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

279 20200930|505457|1600|01001|97214.00|20200901|20200930||279|F|2.10||588.00|20200911|B191|| A104|KCS|Receive and analyze ERS submission of Dr. Bartley Hildreth in support of it MSJ on Ultra Vires issues and proceedings. [First Southwest Co. Et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

280 20200930|505457|1600|01001|97214.00|20200901|20200930||280|F|0.60||168.00|20200911|B191|| A104|KCS|Receive and analyze ERS submitting Dr. Laura Gonzalez' affidavit in support of ERS MSJ on ultra vires issues and proceedings. [First Southwest Co. Et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

281 20200930|505457|1600|01001|97214.00|20200901|20200930||281|F|0.20||56.00|20200911|B191||A 104|KCS|Receive and review order granting motion to exceed page limit on motions for summary judgment. [Interactive Brokers Retail Equity Clearing, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

282 20200930|505457|1600|01001|97214.00|20200901|20200930||282|F|1.10||104.50|20200911|B191|| A109|YV|For purposes of entry of default judgment, visit Comptroller's Office to verify

283  20200930|505457|1600|01001|97214.00|20200901|20200930||283|F|0.10||22.00|20200911|B191||A 104|YG|Analyze ORDER GRANTING [14079] MOTION OF THE PUERTO RICO BUILDINGS AUTHORITY FOR ENTRY OF A SECOND ORDER PURSUANT TO RULE 9006(B) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE FURTHER ENLARGING THE TIME WITHIN WHICH TO FILE NOTICES OF REMOVAL Docket 14232.|66-0554116|220.00|González, Yasthel|AS|[]

284  20200930|505457|1600|01001|97214.00|20200901|20200930||284|F|0.10||22.00|20200911|B191||A 104|YG|Analyze MOTION to inform Appearance of Cantor-Katz Collateral Monitor LLC at Omnibus Hearing Scheduled for September 16-17, 2020 regarding [14202] Order filed by Cantor-Katz Collateral Monitor. Docket 14238.|66-0554116|220.00|González, Yasthel|AS|[]

285  20200930|505457|1600|01001|97214.00|20200901|20200930||285|F|0.10||22.00|20200911|B191||A 104|YG|Analyze MOTION to inform INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE SEPTEMBER 16-17, 2020 OMNIBUS HEARING filed by Invesco Funds. Docket 14240.|66-0554116|220.00|González, Yasthel|AS|[]

286  20200930|505457|1600|01001|97214.00|20200901|20200930||286|F|0.10||22.00|20200911|B191||A 104|YG|Analyze MOTION to inform INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE SEPTEMBER 16-17, 2020 OMNIBUS HEARING filed by Ad Hoc Group of PREPA Bondholders. Docket 14239.|66-0554116|220.00|González, Yasthel|AS|[]

287  20200930|505457|1600|01001|97214.00|20200901|20200930||287|F|0.20||44.00|20200911|B191||A 104|FOD|Receive and review ORDER GRANTING URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR OPENING SUMMARY JUDGEMENT BRIEFING [In case No. 17-bk-03566, D.E. # 970]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

288  20200930|505457|1600|01001|97214.00|20200901|20200930||288|F|1.30||286.00|20200911|B191|| A104|FOD|Receive and analyze DECLARATION OF DR. W. BARTLEY HILDRETH [In case no. 17-bk-03566, D.E. # 974]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

289  20200930|505457|1600|01001|97214.00|20200901|20200930||289|F|0.10||22.00|20200911|B191||A 104|FOD|Receive and verify ORDER GRANTING URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR OPENING SUMMARY JUDGEMENT BRIEFING [D.E. # 114] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

290  20200930|505457|1600|01001|97214.00|20200901|20200930||290|F|0.40||88.00|20200911|B191||A 104|FOD|Receive and verify ERS BONDHOLDERS RULE 56(b) STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS [D.E. #100] [Defendants 1H, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

291  20200930|505457|1600|01001|97214.00|20200901|20200930||291|F|0.40||88.00|20200911|B191||A 104|FOD|Receive and verify DECLARATION OF DR. LAURA GONZALEZ  [D.E. # 103] [Defendants 1H, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

292  20200930|505457|1600|01001|97214.00|20200901|20200930||292|F|0.10||22.00|20200911|B191||A 104|FOD|Receive and verify ORDER GRANTING URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR OPENING SUMMARY JUDGEMENT BRIEFING [D.E. # 98] [Defendants 1H, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

293  20200930|505457|1600|01001|97214.00|20200901|20200930||293|F|0.80||176.00|20200911|B191|| A104|FOD|Receive and verify DECLARATION OF DR. W. BARTLEY HILDRETH [D.E. # 102] [Defendants 1H, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

294  20200930|505457|1600|01001|97214.00|20200901|20200930||294|F|0.40||88.00|20200911|B191||A 104|FOD|Receive and verify DECLARATION OF DR. LAURA GONZALEZ [D.E. #106] [Defendants 1G-50G, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

295  20200930|505457|1600|01001|97214.00|20200901|20200930||295|F|0.80||176.00|20200911|B191|| A104|FOD|Receive and verify DECLARATION OF DR. W. BARTLEY HILDRETH  [D.E. # 105] [Defendants 1G-50G, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

296  20200930|505457|1600|01001|97214.00|20200901|20200930||296|F|0.10||22.00|20200911|B191||A 104|FOD|Receive and verify ORDER GRANTING URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR OPENING SUMMARY JUDGEMENT BRIEFING [D.E. # 101] [Defendants 1G-50G, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

297  20200930|505457|1600|01001|97214.00|20200901|20200930||297|F|0.40||88.00|20200911|B191||A 104|FOD|Receive and verify ERS BONDHOLDERS RULE 56(b) STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF MOTION FOR PARTIAL SUMMARY  JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS [D.E. # 103] [Defendants 1G-50G, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

298  20200930|505457|1600|01001|97214.00|20200901|20200930||298|F|0.80||176.00|20200911|B191|| A104|FOD|Receive and analyze ERS BONDHOLDERS RULE 56(b) STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS [in case no. 17-bk-03566, D.E. # 972]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

299  20200930|505457|1600|01001|97214.00|20200901|20200930||299|F|0.60||132.00|20200911|B191|| A104|FOD|Receive and analyze DECLARATION OF DR. LAURA GONZALEZ [In case no. 17-bk-03566, D.E. # 975]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

300  20200930|505457|1600|01001|97214.00|20200901|20200930||300|F|2.10||462.00|20200911|B191|| A104|FOD|Receive and analyze ERS BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS [In case no. 17-bk-03566, D.E. #

301  20200930|505457|1600|01001|97214.00|20200901|20200930||301|F|0.60||132.00|20200911|B310||
     A104|YG|Analyze Debtor's Omnibus Objection to Claims - Two Hundred Forty-Eighth Omnibus
     Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways
     and Transportation Authority, filed by HERMANN D BAUER. Docket 14221. (54
     pages)|66-0554116|220.00|González, Yasthel|AS|[]

302  20200930|505457|1600|01001|97214.00|20200901|20200930||302|F|0.60||132.00|20200911|B310||
     A104|YG|Analyze Debtor's Omnibus Objection to Claims - Two Hundred Forty-Eighth Omnibus
     Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways
     and Transportation Authority, filed by HERMANN D BAUER. Docket 14220. (55
     pages)|66-0554116|220.00|González, Yasthel|AS|[]

303  20200930|505457|1600|01001|97214.00|20200901|20200930||303|F|0.60||132.00|20200911|B310||
     A104|YG|Analyze Debtor's Omnibus Objection to Claims Two Hundred Fifty-Fifth Omnibus
     Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by
     Holders of HTA Bridge Bonds, filed by HERMANN D BAUER. Docket 14229. (55
     pages)|66-0554116|220.00|González, Yasthel|AS|[]

304  20200930|505457|1600|01001|97214.00|20200901|20200930||304|F|0.60||132.00|20200911|B310||
     A104|YG|Analyze Debtor's Omnibus Objection to Claims Two Hundred Fifty-Fifth Omnibus
     Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by
     Holders of HTA Bridge Bonds, filed by HERMANN D BAUER. Docket 14230. (54
     pages)|66-0554116|220.00|González, Yasthel|AS|[]

305  20200930|505457|1600|01001|97214.00|20200901|20200930||305|F|0.70||154.00|20200911|B310||
     A104|YG|Analyze Debtor's Omnibus Objection to Claims - Two Hundred Fifty-First Omnibus
     Objection (Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and
     Transportation Authority, filed by HERMANN D BAUER. Docket 14225. (65
     pages)|66-0554116|220.00|González, Yasthel|AS|[]

306  20200930|505457|1600|01001|97214.00|20200901|20200930||306|F|0.60||132.00|20200911|B310||
     A104|YG|Analyze Debtor's Omnibus Objection to Claims - Two Hundred Fiftieth Omnibus
     Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Satisfied Claims,
     filed by HERMANN D BAUER. Docket 14222. (53 pages)|66-0554116|220.00|González,
     Yasthel|AS|[]

307  20200930|505457|1600|01001|97214.00|20200901|20200930||307|F|0.80||176.00|20200911|B310||
     A104|YG|Analyze Debtor's Omnibus Objection to Claims Two Hundred Fifty-Sixth Omnibus
     Objection of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for
     Which the Commonwealth Is Not Liable filed by HERMANN D BAUER. Docket 14231. (78
     pages)|66-0554116|220.00|González, Yasthel|AS|[]

308  20200930|505457|1600|01001|97214.00|20200901|20200930||308|F|0.90||198.00|20200911|B310||
     A104|YG|Analyze Debtor's Omnibus Objection to Claims Two Hundred Fifty-Eighth of the
     Commonwealth of Puerto Rico  filed by Financial Oversight and Management Board. Docket
     14234. (88 pages)|66-0554116|220.00|González, Yasthel|AS|[]

309  20200930|505457|1600|01001|97214.00|20200901|20200930||309|F|0.60||132.00|20200911|B310||
     A104|YG|Analyze Debtor's Omnibus Objection to Claims Two Hundred Fifty-Seventh of the
     Puerto Rico Highways and Transportation Authority filed by The Financial Oversight
     Board. Docket 14233. (56 pages)|66-0554116|220.00|González, Yasthel|AS|[]

310  20200930|505457|1600|01001|97214.00|20200901|20200930||310|F|0.80||176.00|20200911|B310||
     A104|YG|Analyze Debtor's Omnibus Objection to Claims Two Hundred Sixtieth Omnibus
     Objection (Substantive) of the Commonwealth of Puerto Rico to Duplicate and No
     Liability Bondholder Claims filed by HERMANN D BAUER. Docket 14236. (71
     pages)|66-0554116|220.00|González, Yasthel|AS|[]

311  20200930|505457|1600|01001|97214.00|20200901|20200930||311|F|0.60||132.00|20200911|B310||
     A104|YG|Analyze Debtor's Omnibus Objection to Claims - Two Hundred Fifty-Third Omnibus
     Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
     and Transportation Authority, filed by HERMANN D BAUER. Docket 14219. (52
     pages)|66-0554116|220.00|González, Yasthel|AS|[]

312  20200930|505457|1600|01001|97214.00|20200901|20200930||312|F|0.70||154.00|20200911|B310||
     A104|YG|Analyze Debtor's Omnibus Objection to Claims - Two Hundred Fifty-Third Omnibus
     Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
     and Transportation Authority, filed by HERMANN D BAUER. Docket 14227. (65
     pages)|66-0554116|220.00|González, Yasthel|AS|[]

313  20200930|505457|1600|01001|97214.00|20200901|20200930||313|F|0.70||154.00|20200911|B310||
     A104|YG|Analyze debtor's Omnibus Objection to Claims Two Hundred Fifty-Ninth Omnibus
     Objection of the Commonwealth of Puerto Rico  filed by HERMANN D BAUER. Docket 14231.
     (70 pages)|66-0554116|220.00|González, Yasthel|AS|[]

314  20200930|505457|1600|01001|97214.00|20200901|20200930||314|F|0.60||132.00|20200911|B310||
     A104|YG|Analyze Debtor's Omnibus Objection to Claims - Two Hundred Fifty-First Omnibus
     Objection (Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and
     Transportation Authority, filed by HERMANN D BAUER. Docket 14224. (56
     pages)|66-0554116|220.00|González, Yasthel|AS|[]

315  20200930|505457|1600|01001|97214.00|20200901|20200930||315|F|0.20||44.00|20200912|B191||A

1 Case:17-03283-LTS Doc#:16317-6 Filed:04/05/21 Entered:04/05/21 17:51:54 Desc: Limits, filed by filed by BRUCE BENNETT. Attorneys G-1 Page 19 of 49 16|220.00|González, Yasthel|AS|[]

316    20200930|505457|1600|01001|97214.00|20200901|20200930||316|F|0.20||44.00|20200912|B191||A 104|YG|Review REPLY to Response to Motion regarding [13938] Urgent motion Entry of Comfort Order filed by Suiza Dairy Corp. filed by Alana M. Vizcarrondo- Santana   Docket 14178.|66-0554116|220.00|González, Yasthel|AS|[]

317    20200930|505457|1600|01001|97214.00|20200901|20200930||317|F|0.20||44.00|20200912|B191||A 104|YG|Review Urgent motion - Urgent Unopposed Motion of the Government Parties for Leave to Exceed Page Limit for Omnibus Reply. filed by HERMANN D BAUER ALVAREZ   Docket 14125.|66-0554116|220.00|González, Yasthel|AS|[]

318    20200930|505457|1600|01001|97214.00|20200901|20200930||318|F|0.10||22.00|20200912|B191||A 104|YG|Review MOTION to inform Submission of Certified Translation. regarding [14174] Order Granting Motion, filed by HERMANN D BAUER ALVAREZ   Docket 14213.|66-0554116|220.00|González, Yasthel|AS|[]

319    20200930|505457|1600|01001|97214.00|20200901|20200930||319|F|5.70||1254.00|20200912|B191| |A104|FOD|Receive and analyze DECLARATION OF SPARKLE L. SOOKNANAN IN SUPPORT OF ERS BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS (1-724 of 2171 pages) [In case no. 17-bk-03566, D.E. # 973]  |66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

320    20200930|505457|1600|01001|97214.00|20200901|20200930||320|F|4.10||902.00|20200912|B191|| A104|FOD|Receive and verify DECLARATION OF SPARKLE L. SOOKNANAN IN SUPPORT OF ERS BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS (2171 pages) [D.E. # 101] [Defendants 1H, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

321    20200930|505457|1600|01001|97214.00|20200901|20200930||321|F|2.30||506.00|20200912|B310|| A104|YG|Analyze Debtor's Omnibus Objection to Claims/Two Hundred Forty-Fifth Omnibus Objection  of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority Miscellaneous Deficient Claim, filed by HERMANN D BAUER. Docket 14217.(223 pages)|66-0554116|220.00|González, Yasthel|AS|[]

322    20200930|505457|1600|01001|97214.00|20200901|20200930||322|F|0.90||198.00|20200912|B310|| A104|YG|Analyze Debtor's Omnibus Objection to Claims - Two Hundred Forty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, filed by HERMANN D BAUER. Docket 14218. (84 pages)|66-0554116|220.00|González, Yasthel|AS|[]

323    20200930|505457|1600|01001|97214.00|20200901|20200930||323|F|0.60||132.00|20200912|B310|| A104|YG|Analyze Debtor's Omnibus Objection to Claims - Two Hundred Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System, filed by HERMANN D BAUER. Docket 14216.(56 pages)|66-0554116|220.00|González, Yasthel|AS|[]

324    20200930|505457|1600|01001|97214.00|20200901|20200930||324|F|0.10||22.00|20200913|B191||A 104|YG|Analyze Ambac Assurance Corporation's MOTION to inform Regarding Appearance at the September 16-17, 2020 Omnibus Hearing regarding [14202] Order filed by AMBAC ASSURANCE CORPORATION. Docket 14254.|66-0554116|220.00|González, Yasthel|AS|[]

325    20200930|505457|1600|01001|97214.00|20200901|20200930||325|F|0.10||22.00|20200913|B191||A 104|YG|Analyze MOTION to inform appearance at the September 16-17, 2020 Omnibus Hearing regarding [14202] Order filed by Ad Hoc Group of Constitutional Debt Holders [FIGUEROA Y MORGADE, MARIA MERCEDES] . Docket 14256.|66-0554116|220.00|González, Yasthel|AS|[]

326    20200930|505457|1600|01001|97214.00|20200901|20200930||326|F|0.10||22.00|20200913|B191||A 104|YG|Analyze MOTION to inform Informative Motion of Financial Oversight and Management Board Regarding September 16-17 Omnibus Hearing. regarding [14202] Order filed by The Financial Oversight and Management Board. Docket 14255.|66-0554116|220.00|González, Yasthel|AS|[]

327    20200930|505457|1600|01001|97214.00|20200901|20200930||327|F|0.10||22.00|20200913|B191||A 104|YG|Analyze MOTION to inform Consul-Tech's Appearance at the September 16, 2020 Omnibus Hearing regarding [14202] Order filed by CONSUL-TECH CARIBE INC. Docket 14253.|66-0554116|220.00|González, Yasthel|AS|[]

328    20200930|505457|1600|01001|97214.00|20200901|20200930||328|F|0.10||22.00|20200913|B191||A 104|YG|Analyze MOTION to inform Informative Motion of Fuel Line Lenders Regarding September 16-17, 2020 Omnibus Hearing filed by Cortland Capital Market Services LLC. Docket 14257.|66-0554116|220.00|González, Yasthel|AS|[]

329    20200930|505457|1600|01001|97214.00|20200901|20200930||329|F|0.10||22.00|20200913|B191||A 104|YG|Analyze MOTION to inform / Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the September 16-17, 2020, Omnibus Hearing regarding [14202] Order filed by Assured Guaranty. Docket 14258.|66-0554116|220.00|González, Yasthel|AS|[]

330    20200930|505457|1600|01001|97214.00|20200901|20200930||330|F|2.80||616.00|20200913|B191||A 104|FOD|Receive and analyze DECLARATION OF SPARKLE L. SOOKNANAN IN SUPPORT OF ERS BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS (725-1087 of 2171 pages) [In case no. 17-bk-03566, D.E. # 973]

331  20200930|505457|1600|01001|97214.00|20200901|20200930||331|F|2.80||616.00|20200913|B191||A104|FOD|Receive and analyze DECLARATION OF SPARKLE L. SOOKNANAN IN SUPPORT OF ERS BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS (1088-1448 of 2171 pages) [In case no. 17-bk-03566, D.E. # 973] |66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

332  20200930|505457|1600|01001|97214.00|20200901|20200930||332|F|3.90||858.00|20200913|B191||A104|FOD|Receive and verify DECLARATION OF SPARKLE L. SOOKNANAN IN SUPPORT OF ERS BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS (2171 pages)  [D.E. # 104] [Defendants 1G-50G, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

333  20200930|505457|1600|01001|97214.00|20200901|20200930||333|F|0.60||168.00|20200914|B113||A104|KCS|Receive and analyze ERS's Statement of Uncontested Material Facts on Ultra Vires issues and proceedings. [First Southwest Co. Et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

334  20200930|505457|1600|01001|97214.00|20200901|20200930||334|F|0.20||44.00|20200914|B113||A104|CIG|Review and analyze Notice of Withdrawal of Document GS Fajardo Solar LLCs (I) Objection to Rejection Motion and (II) Motion to Sever and Adjourn. 17-4780 [2193]|66-0554116|220.00|Infante , Carlos|AS|[]

335  20200930|505457|1600|01001|97214.00|20200901|20200930||335|F|0.20||44.00|20200914|B113||A104|CIG|Review and analyzeJOINT MOTION to inform Joint Informative Motion Regarding PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim for Luma Energy 17-3283. [14264]|66-0554116|220.00|Infante , Carlos|AS|[]

336  20200930|505457|1600|01001|97214.00|20200901|20200930||336|F|0.20||44.00|20200914|B113||A104|CIG|Review and analyze JOINT MOTION to inform Joint Informative Motion Regarding Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order Authorizing PREPA to Reject Certain Agreements, and (B) Granting Related relief 17-3283 [14263]|66-0554116|220.00|Infante , Carlos|AS|[]

337  20200930|505457|1600|01001|97214.00|20200901|20200930||337|F|0.10||22.00|20200914|B113||A104|CIG|Urgent Motion of Official Committee of Unsecured Creditors to Set Briefing Schedule and Hearing on Urgent Objection to Magistrate Judge's September 5, 2020 Order on Motion to Compel Discovery. 17-3283 [14211]|66-0554116|220.00|Infante , Carlos|AS|[]

338  20200930|505457|1600|01001|97214.00|20200901|20200930||338|F|0.20||44.00|20200914|B113||A104|CIG|Review and analyze Objection to Report and Recommendation / Magistrate Judges Order / Official Committee of Unsecured Creditors' Urgent Objection to Magistrate Judge's September 5, 2020 Order on Motion to Compel Discovery 17-3283 [14210]|66-0554116|220.00|Infante , Carlos|AS|[]

339  20200930|505457|1600|01001|97214.00|20200901|20200930||339|F|0.20||44.00|20200914|B113||A104|CIG|Urgent Motion of Official Committee of Unsecured Creditors to Set Briefing Schedule and Hearing on Urgent Objection to Magistrate Judge's September 5, 2020 Order on Motion to Compel Discovery. 17-4780 [2185]|66-0554116|220.00|Infante , Carlos|AS|[]

340  20200930|505457|1600|01001|97214.00|20200901|20200930||340|F|0.20||44.00|20200914|B113||A104|CIG|Review and analyze ORDER REGARDING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS' MOTION TO TERMINATE RULE 9019 MOTION 17-4780 [2189]|66-0554116|220.00|Infante , Carlos|AS|[]

341  20200930|505457|1600|01001|97214.00|20200901|20200930||341|F|2.40||528.00|20200914|B113||A104|CIG|Review and analyze Objection to Report and Recommendation / Magistrate Judges Order / Official Committee of Unsecured Creditors' Urgent Objection to Magistrate Judge's September 5, 2020 Order on Motion to Compel Discovery 17-4780 [2184]|66-0554116|220.00|Infante , Carlos|AS|[]

342  20200930|505457|1600|01001|97214.00|20200901|20200930||342|F|0.20||44.00|20200914|B113||A104|CIG|Review and analyze ORDER REGARDING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS' MOTION TO TERMINATE RULE 9019 MOTION 17-3283 [14226]|66-0554116|220.00|Infante , Carlos|AS|[]

343  20200930|505457|1600|01001|97214.00|20200901|20200930||343|F|0.30||66.00|20200914|B113||A104|CIG|Review and analyze ORDER DENYING [2130] MOTION for Joinder and Pemissive Intervention. 17-4780 [2190]|66-0554116|220.00|Infante , Carlos|AS|[]

344  20200930|505457|1600|01001|97214.00|20200901|20200930||344|F|0.20||44.00|20200914|B113||A104|CIG|Review and respond analyze communication sent by Bob Wexler to coordinate telephone conference to discuss schedule for discussions with adversary vendors moving forward.|66-0554116|220.00|Infante , Carlos|AS|[]

345  20200930|505457|1600|01001|97214.00|20200901|20200930||345|F|0.40||88.00|20200914|B113||A104|CIG|Review and analyze several communications from Kenneth Suria and Tristan Axelrod to discuss need to request leave to file Sur-Reply to Debtor's opposition in case no. 19-1022|66-0554116|220.00|Infante , Carlos|AS|[]

346  20200930|505457|1600|01001|97214.00|20200901|20200930||346|F|0.50||110.00|20200914|B113||A104|CIG|Review and analyze Debtor's opposition to Special Claims Committee of the Financial Oversight Management Board's Motion to Vacate in case no. 19-1022.|66-0554116|220.00|Infante , Carlos|AS|[]

347 20200930|505457|1600|01001|97214.00|20200901|20200930||347|F|0.20||44.00|20200914|B140||
A103|KCS|Draft motion for Leave to File a Reply to the Opposition to Motion to Vacate in case
In re Puerto Rico Hospital Supply, Inc.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

348 20200930|505457|1600|01001|97214.00|20200901|20200930||348|F|0.20||44.00|20200914|B140||A
104|CIG|Review and analyze ORDER regarding [13817] Motion for Relief From Stay Under
362 [e] filed by EFRON DORADO SE. 17-4780 [ 2191]|66-0554116|220.00|Infante ,
Carlos|AS|[]

349 20200930|505457|1600|01001|97214.00|20200901|20200930||349|F|0.10||22.00|20200914|B140||A
104|CIG|Review and analyze ORDER regarding [13817] Motion for Relief From Stay Under
362 [e] filed by EFRON DORADO SE. 17-3283 [14525]|66-0554116|220.00|Infante ,
Carlos|AS|[]

350 20200930|505457|1600|01001|97214.00|20200901|20200930||350|F|0.30||66.00|20200914|B150||A
109|CIG|Conference with Kenneth Suria to discuss matters pertaining to Evertec's case.
[Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

351 20200930|505457|1600|01001|97214.00|20200901|20200930||351|F|0.30||66.00|20200914|B150||A
109|CIG|Review communications sent by Matt Sawyer and Kenneth Suria regarding
information to be sent to Evertec's counsels. [Evertec, Inc]|66-0554116|220.00|Infante
, Carlos|AS|[]

352 20200930|505457|1600|01001|97214.00|20200901|20200930||352|F|0.30||66.00|20200914|B150||A
104|CIG|Review and analyze communication sent by Kenneth Suria to discuss opposition
against SCC's motion in case no. 19-1022. Review related response from Tristan
Axelrod.|66-0554116|220.00|Infante , Carlos|AS|[]

353 20200930|505457|1600|01001|97214.00|20200901|20200930||353|F|0.20||44.00|20200914|B150||A
104|CIG|Review and analyze communication sent by Kenneth Suria regarding certifications
requested for Alejandro Estrada Quiles.|66-0554116|220.00|Infante , Carlos|AS|[]

354 20200930|505457|1600|01001|97214.00|20200901|20200930||354|F|0.40||88.00|20200914|B150||A
104|CIG|Review and analyze communication sent by Blair Rinne to discuss pending
certifications from the Comptroller's office for several default cases. Review related
response from Kenneth Suria providing requested information.|66-0554116|220.00|Infante
, Carlos|AS|[]

355 20200930|505457|1600|01001|97214.00|20200901|20200930||355|F|0.30||66.00|20200914|B150||A
104|CIG|Review and analyze communication sent by Blair Rinne to discuss whether certain
complaint requires amendment and provide suggested actions.|66-0554116|220.00|Infante ,
Carlos|AS|[]

356 20200930|505457|1600|01001|97214.00|20200901|20200930||356|F|0.30||84.00|20200914|B180||A
104|KCS|Receive and analyze multiple emails relative to information requested by Bob
Wexler and Evertec and how to handle the forwarding the information to Evertec's
counsel. [Evertec, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

357 20200930|505457|1600|01001|97214.00|20200901|20200930||357|F|0.40||88.00|20200914|B180||A
103|CIG|Review and respond to communication sent by Tristan Axelrod regarding strategy
moving forward for Evertec. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

358 20200930|505457|1600|01001|97214.00|20200901|20200930||358|F|0.20||44.00|20200914|B180||A
104|CIG|Review and analyze communication sent by Bob Wexler to Vendor's representative
to discuss status of case.  Review and respond to communication to coordinate telephone
conference with DGC, Estrella and vendor's counsel. [Merck Sharp & Dohme (l.A.)
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

359 20200930|505457|1600|01001|97214.00|20200901|20200930||359|F|0.20||44.00|20200914|B180||A
104|CIG|Review and respond to communication to coordinate telephone conference with
DGC, Estrella and vendor's counsel. [Merck Sharp & Dohme (l.A.)
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

360 20200930|505457|1600|01001|97214.00|20200901|20200930||360|F|0.30||66.00|20200914|B180||A
104|CIG|Review and respond to communication sent by Matt Sawyer and Tristan Axelrod
regarding information to be sent to vendor's counsel. [Evertec,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

361 20200930|505457|1600|01001|97214.00|20200901|20200930||361|F|0.50||140.00|20200914|B190||
A104|KCS|Receive and review the agenda for the Omnibus Hearing this week. [DE
14274]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

362 20200930|505457|1600|01001|97214.00|20200901|20200930||362|F|6.90||1932.00|20200914|B191|
|A104|KCS|Begin to read and analyze Sparkle L. Sooknanan's affidavit in support of
ERS's Motion for Summary Judgment on the issues of Ultra Vires. Read main affidavit and
Exhibits 1-8. [First Southwest Co. Et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

363 20200930|505457|1600|01001|97214.00|20200901|20200930||363|F|4.60||1012.00|20200914|B191|
|A104|FOD|Receive and analyze STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF THE
MOTION OF THE BANK OF NEW YORK MELLON, including appendixes and exhibits (667-1028 pgs.
of 1196 pages) [In case no. 17-bk-03566, D.E. #977]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

364 20200930|505457|1600|01001|97214.00|20200901|20200930||364|F|3.20||704.00|20200914|B191||
A104|FOD|Receive and analyze STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF THE
MOTION OF THE BANK OF NEW YORK MELLON, including appendixes and exhibits (1-360 pgs. of

365  20200930|505457|1600|01001|97214.00|20200901|20200930||365|F|4.00||880.00|20200914|B191||
A104|FOD|Receive and verify DECLARATION OF SPARKLE L. SOOKNANAN IN SUPPORT OF ERS
BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS
(2171 pages) [D.E. # 117] [The Special Claims Committee  v. American Ent. Investment
Svcs., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

366  20200930|505457|1600|01001|97214.00|20200901|20200930||366|F|0.10||22.00|20200914|B310||A
104|CIG|Review and analyze ORDER SETTING BRIEFING SCHEDULE ON [14210] OFFICIAL
COMMITTEE OF UNSECURED CREDITORS' URGENT OBJECTION TO MAGISTRATE JUDGE'S SEPTEMBER 5,
2020 17-3283 [14215]|66-0554116|220.00|Infante , Carlos|AS|[]

367  20200930|505457|1600|01001|97214.00|20200901|20200930||367|F|0.20||44.00|20200914|B310||A
104|CIG|Review and analyze ORDER SETTING BRIEFING SCHEDULE ON [14210] OFFICIAL
COMMITTEE OF UNSECURED CREDITORS' URGENT OBJECTION TO MAGISTRATE JUDGE'S SEPTEMBER 5,
2020. 17-4780 [2188]|66-0554116|220.00|Infante , Carlos|AS|[]

368  20200930|505457|1600|01001|97214.00|20200901|20200930||368|F|0.40||88.00|20200915|B110||A
104|CIG|Review and analyze communication sent by Beth da Silva to provide adversary
actions report as of 9/3/2020.  Review report and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

369  20200930|505457|1600|01001|97214.00|20200901|20200930||369|F|1.80||396.00|20200915|B113||
A104|CIG|Review and analyze complaint filed 20-114 related to case no. 17-4480
[2194]|66-0554116|220.00|Infante , Carlos|AS|[]

370  20200930|505457|1600|01001|97214.00|20200901|20200930||370|F|0.20||44.00|20200915|B113||A
104|CIG|Review and analyze Motion Submitting Status Report regarding [14252] Order,
Motion requesting extension of time( September 23, 2020 days) regarding [14252] Order.
To Inform if the Motion has been resolved. 17-4780 [2195]|66-0554116|220.00|Infante ,
Carlos|AS|[]

371  20200930|505457|1600|01001|97214.00|20200901|20200930||371|F|0.10||22.00|20200915|B113||A
104|CIG|Review and analyze Motion Submitting Status Report regarding [14252] Order,
Motion requesting extension of time( September 23, 2020 days) regarding [14252] Order.
To Inform if the Motion has been resolved. 17-3283 [14286]|66-0554116|220.00|Infante ,
Carlos|AS|[]

372  20200930|505457|1600|01001|97214.00|20200901|20200930||372|F|0.30||60.00|20200915|B150||A
106|NLO|Read and analyze emails' exchange with Robert Wexler regarding the
communications with Huellas' counsels related to the status of the case and upcoming
matters. [Huellas Therapy Corp]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

373  20200930|505457|1600|01001|97214.00|20200901|20200930||373|F|0.90||198.00|20200915|B150||
A109|CIG|Participate in telephone conference with vendor representatives, Carmen Conde,
William Alemany and Luisa Valle from DGC to discuss preliminary
preference analysis and vendors positions. [Huellas Therapy
Corp]|66-0554116|220.00|Infante , Carlos|AS|[]

374  20200930|505457|1600|01001|97214.00|20200901|20200930||374|F|0.40||88.00|20200915|B150||A
101|CIG|Review and analyze relevant communications and information to prepare for
telephone conference with Bob Wexler to discuss schedule for calls with over 40
adversary and tolling vendors participating in the informal resolution
process.|66-0554116|220.00|Infante , Carlos|AS|[]

375  20200930|505457|1600|01001|97214.00|20200901|20200930||375|F|0.40||88.00|20200915|B150||A
108|CIG|Telephone conference with Bob Wexler to discuss calendar and schedule
conferences with vendor representtaives for ongoing adversary and tolling cases in the
informal resolution process.|66-0554116|220.00|Infante , Carlos|AS|[]

376  20200930|505457|1600|01001|97214.00|20200901|20200930||376|F|0.60||168.00|20200915|B160||
A103|KCS|Review and prepare May 2020 fee invoice for the client's review and
approval.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

377  20200930|505457|1600|01001|97214.00|20200901|20200930||377|F|0.40||112.00|20200915|B180||
A104|KCS|Receive and analyze letter from Counsel for Huertas Therapy to Bob Wexler.
[Huellas Therapy Corp]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

378  20200930|505457|1600|01001|97214.00|20200901|20200930||378|F|0.40||88.00|20200915|B180||A
108|CIG|Telephone conference with Bob Wexler to discuss vendor's position regarding
preference payments and other matters.|66-0554116|220.00|Infante , Carlos|AS|[]

379  20200930|505457|1600|01001|97214.00|20200901|20200930||379|F|0.50||110.00|20200915|B180||
A104|CIG|Review and analyze communication sent by Phyllis Lengle to provide preliminary
data analysis and coordinate telephone conference with tolling vendor's counsels.
Review and analyze memorandum attached and update case information. [Drogueria
Betances, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

380  20200930|505457|1600|01001|97214.00|20200901|20200930||380|F|0.30||66.00|20200915|B180||A
104|CIG|Review and respond to communications sent by Tristan Axelrod and Bob Wexler to
coordinate telephone conference to discuss matters related to adversary case. [Cardinal
Health P.R. 120, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

381  20200930|505457|1600|01001|97214.00|20200901|20200930||381|F|0.30||66.00|20200915|B180||A

1      adversary case and need to have a conference with whole team to discuss strategy regarding
tolling case. [Cardinal Health P.R. 120, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

382    20200930|505457|1600|01001|97214.00|20200901|20200930||382|F|0.60||132.00|20200915|B180||
A104|CIG|Review and analyze communication sent by William Alemany to provide memorandum
to support vendors position regarding defenses and other positions related to case.
Review memorandum and update case information. [Huellas Therapy
Corp]|66-0554116|220.00|Infante , Carlos|AS|[]

383    20200930|505457|1600|01001|97214.00|20200901|20200930||383|F|0.40||88.00|20200915|B180||A
107|CIG|Telephone conference with Bob Wexler to discuss status of Didacticos Inc.
adversary case|66-0554116|220.00|Infante , Carlos|AS|[]

384    20200930|505457|1600|01001|97214.00|20200901|20200930||384|F|0.30||66.00|20200915|B180||A
104|CIG|Review and analyze communications sent by Kenneth Suria to discuss matters
related to adversary case. Draft response e-mail and update case information. [Huellas
Therapy Corp]|66-0554116|220.00|Infante , Carlos|AS|[]

385    20200930|505457|1600|01001|97214.00|20200901|20200930||385|F|0.30||66.00|20200915|B180||A
104|CIG|Review and analyze communication sent by Bob Wexler regarding vendor's position
regarding preference actions and defenses raised. [Huellas Therapy
Corp]|66-0554116|220.00|Infante , Carlos|AS|[]

386    20200930|505457|1600|01001|97214.00|20200901|20200930||386|F|0.30||66.00|20200915|B180||A
103|CIG|Draft communication for DGC, Brown Rudnick and Estrella teams to discuss
vendor's position regarding avoidance and preference actions. [Huellas Therapy
Corp]|66-0554116|220.00|Infante , Carlos|AS|[]

387    20200930|505457|1600|01001|97214.00|20200901|20200930||387|F|0.40||88.00|20200915|B180||A
104|CIG|Review and analyze relevant information to prepare for telephone conference
with vendor representatives to discuss status of case. [Huellas Therapy
Corp]|66-0554116|220.00|Infante , Carlos|AS|[]

388    20200930|505457|1600|01001|97214.00|20200901|20200930||388|F|0.20||44.00|20200915|B180||A
104|CIG|Review and analyze communication sent by Nayuan Zouairabani, to discuss intent
to filed MTD in adversary case. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

389    20200930|505457|1600|01001|97214.00|20200901|20200930||389|F|6.90||1932.00|20200915|B191|
|A104|KCS|Continue to read and analyze Sparkle L. Sooknanan's affidavit in support of
ERS's Motion for Summary Judgment on the issues of Ultra Vires. Read Exhibits 9-10.
[First Southwest Co. Et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

390    20200930|505457|1600|01001|97214.00|20200901|20200930||390|F|0.10||28.00|20200915|B191||A
104|KCS|Receive and review Motion Submitting Certified English translations. [Evertec,
Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

391    20200930|505457|1600|01001|97214.00|20200901|20200930||391|F|0.10||28.00|20200915|B191||A
104|KCS|Receive and review notice of appearance of Counsel for Evertec. [Evertec,
Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

392    20200930|505457|1600|01001|97214.00|20200901|20200930||392|F|0.10||28.00|20200915|B191||A
104|KCS|Receive and review Notice of Hearing on Motion to Dismiss AP. Complaint.
[Evertec, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

393    20200930|505457|1600|01001|97214.00|20200901|20200930||393|F|0.40||88.00|20200915|B191||A
104|FOD|Receive and revise Court's notifications of filing of motions by defendant
Evertec. [D.E. #13, #14, #15, and #16] [Evertec, Inc]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

394    20200930|505457|1600|01001|97214.00|20200901|20200930||394|F|3.20||704.00|20200915|B191||
A104|FOD|Receive and analyze STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF THE
MOTION OF THE BANK OF NEW YORK MELLON, including appendixes and exhibits (361-666 pgs.
of 1196 pages) [In case no. 17-bk-03566, D.E. #977]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

395    20200930|505457|1600|01001|97214.00|20200901|20200930||395|F|2.10||462.00|20200915|B191||
A104|FOD|Receive and analyze STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF THE
MOTION OF THE BANK OF NEW YORK MELLON, including appendixes and exhibits (1029-1196
pgs. of 1196 pages) [In case no. 17-bk-03566, D.E. #977]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

396    20200930|505457|1600|01001|97214.00|20200901|20200930||396|F|5.80||1276.00|20200915|B191|
|A104|FOD|Receive and analyze DECLARATION OF SPARKLE L. SOOKNANAN IN SUPPORT OF ERS
BONDHOLDERS MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS
(1449- 2171 of 2171 pages) [In case no. 17-bk-03566, D.E. # 973]
|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

397    20200930|505457|1600|01001|97214.00|20200901|20200930||397|F|0.30||28.50|20200916|B110||A
104|YV|As per attorney Carlos Infante instructions, review file to validate latest
communications the representatives of Didacticos, Inc. [Didacticos,
Inc.]|66-0554116|95.00|Viera, Yarimel|OT|[]

398    20200930|505457|1600|01001|97214.00|20200901|20200930||398|F|0.10||20.00|20200916|B113||A
104|NLO|Analyze Response to Debtor's Objection to Claims 62179 [8981] Debtor's Omnibus

filed by Lydia E. Suarez Rive... DKE#13... 66-0554116|200.00|Ortiz, Neyla L|AS|[]

399  20200930|505457|1600|01001|97214.00|20200901|20200930||399|F|0.20||40.00|20200916|B113||A
     104|NLO|Analyze Motion to inform Status Report of the Financial Oversight and
     Management Board in Connection with the September 16-17 Omnibus Hearing filed by
     Commonwealth of Puerto Rico. DKE#14315.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

400  20200930|505457|1600|01001|97214.00|20200901|20200930||400|F|0.10||20.00|20200916|B113||A
     104|NLO|Analyze Order denying without prejudice [9845]Motion for Allowance and Payment
     of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC.
     DKE#14320.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

401  20200930|505457|1600|01001|97214.00|20200901|20200930||401|F|0.10||20.00|20200916|B113||A
     104|NLO|Analyze Response to Debtor's Objection to Claims 61157, 59902 [8970] Debtor's
     Omnibus Objection to Claims 83rd filed by FOMB [8976] Debtor's Omnibus Objection to
     Claims 87th Omnibus Objection filed by Edna Santiago Mangual, pro se.
     DKE#14300.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

402  20200930|505457|1600|01001|97214.00|20200901|20200930||402|F|0.10||20.00|20200916|B113||A
     104|NLO|Analyze Response to Debtors Objection Claim 135864 [9933] Debtor's Omnibus
     Objection to Claims 140 Omnibus Objection filed by The Financial Oversight and
     Management Board for Puerto Rico[12658] filed by Jesus R. Malave Diez.
     DKE#14304|66-0554116|200.00|Ortiz, Neyla L|AS|[]

403  20200930|505457|1600|01001|97214.00|20200901|20200930||403|F|0.10||20.00|20200916|B113||A
     104|NLO|Analyze Response to Debtor's Objection to Claims 53210, 53293, 62612 [8969]
     Debtor's Omnibus Objection to Claim 82nd Omnibus Objection filed by Maria J. Rivera
     Colon, pro se. DKE#14299.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

404  20200930|505457|1600|01001|97214.00|20200901|20200930||404|F|0.20||40.00|20200916|B113||A
     104|NLO|Analyze Response to Debtor's Objection to Claims 50304, 50546, 61960 Debtor's
     Omnibus Objection to Claims 82nd Omnibus Objection [8980] Debtor's Omnibus Objection to
     Claims 91st Omnibus Objection filed by Commonwealth PR, ERS.
     DKE#14305|66-0554116|200.00|Ortiz, Neyla L|AS|[]

405  20200930|505457|1600|01001|97214.00|20200901|20200930||405|F|0.10||20.00|20200916|B113||A
     104|NLO|Analyze Order scheduling briefing of [14277] Motion for Relief from Automatic
     Stay filed by Maria Colon-Crispin Responses due by 9/28/2020 . Reply due by: 10/5/2020.
     DKE#14298|66-0554116|200.00|Ortiz, Neyla L|AS|[]

406  20200930|505457|1600|01001|97214.00|20200901|20200930||406|F|0.10||20.00|20200916|B113||A
     104|NLO|Analyze Motion to inform regarding September 16-17, 2020 Omnibus Hearing
     regarding 14202 Order filed by Official Committee of Retired Employees of Puerto Rico.
     DKE#14270.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

407  20200930|505457|1600|01001|97214.00|20200901|20200930||407|F|0.10||20.00|20200916|B113||A
     104|NLO|Analyze Response to Debtor's Objection to Claim 60808 [8970] Debtor's Omnibus
     Objection to Claim 83rd Omnibus Objection filed by Iraida Torres Santiago, pro se.
     DKE#14297.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

408  20200930|505457|1600|01001|97214.00|20200901|20200930||408|F|0.10||20.00|20200916|B113||A
     104|NLO|Analyze Response to Debtor's Objection to Claims 77549, 82276 [8976] Debtor's
     Omnibus Objection to Claim 87th Omnibus Objection filed by FOMB [9551] filed by Nilda
     E. Marrero Rodriguez, pro se. DKE#14294.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

409  20200930|505457|1600|01001|97214.00|20200901|20200930||409|F|0.10||20.00|20200916|B113||A
     104|NLO|Analyze Order [13748] Med Centro inc.'s Motion for Relief from the Automatic
     Stay. [14283] Joint Status Report in Compliance with Order Regarding Med Centro Inc's
     Motion for Relief from the Automatic Stay.  DKE#14313.|66-0554116|200.00|Ortiz, Neyla
     L|AS|[]

410  20200930|505457|1600|01001|97214.00|20200901|20200930||410|F|0.10||20.00|20200916|B113||A
     104|NLO|Analyze Response to Omnibus Objection Claims 49839 filed by Milta R. Leon
     Hernandez, pro se. DKE#14311.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

411  20200930|505457|1600|01001|97214.00|20200901|20200930||411|F|0.10||20.00|20200916|B113||A
     104|NLO|Analyze Motion to inform Attendance to September 16-17, 2020 Omnibus Hearing
     regarding 14202 Order filed by QTCB Noteholder Group.
     DKE#14272.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

412  20200930|505457|1600|01001|97214.00|20200901|20200930||412|F|0.10||20.00|20200916|B113||A
     104|NLO|Analyze Joint Informative Motion Regarding PREPA's Motion for Entry of an Order
     Allowing Administrative Expense Claim for Compensation for Front-End Transition
     Services under Agreement with LUMA Energy [13583] filed by FOMB.
     DKE#14264.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

413  20200930|505457|1600|01001|97214.00|20200901|20200930||413|F|0.10||20.00|20200916|B113||A
     104|NLO|Analyze Motion to inform Request to be Heard at the September 16-17, 2020
     Omnibus Hearing regarding 14202 Order filed by Cobra Acquisitions LLC.
     DKE#14268.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

414  20200930|505457|1600|01001|97214.00|20200901|20200930||414|F|0.20||40.00|20200916|B113||A
     104|NLO|Analyze Motion to inform Status Report of the PRAFAA Regarding the Government
     of Puerto Rico's Recent Activities in Response to the Ongoing Covid-19 Pandemic [14202]

| 415 | 20200930|505457|1600|01001|97214.00|20200901|20200930||415|F|0.10||20.00|20200916|B113||A104|NLO|Analyze Informative Motion of Official Committee of Unsecured Creditors Regarding September 16-17, 2020 Hearing regarding 14202 Order filed by Official Committee of Unsecured Creditors DKE#14265.|66-0554116|200.00|Ortiz, Neyla L|AS|[] |
| 416 | 20200930|505457|1600|01001|97214.00|20200901|20200930||416|F|0.10||20.00|20200916|B113||A104|NLO|Analyze Response to Omnibus Objection Claims 638 filed by John Mieles Zayas, pro se DKE# 14293.|66-0554116|200.00|Ortiz, Neyla L|AS|[] |
| 417 | 20200930|505457|1600|01001|97214.00|20200901|20200930||417|F|0.20||40.00|20200916|B113||A104|NLO|Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 94315 filed by Maria del C. Lopez Rivera, pro se. DKE#14303.|66-0554116|200.00|Ortiz, Neyla L|AS|[] |
| 418 | 20200930|505457|1600|01001|97214.00|20200901|20200930||418|F|0.10||20.00|20200916|B113||A104|NLO|Analyze Response to Debtor's Objection to Claims 59128, 60733, 106733 [8969] Debtor's Omnibus Objection to Claim 82nd Omnibus Objection filed by Elga M. Rivera Cintron. pro se. DKE#14295.|66-0554116|200.00|Ortiz, Neyla L|AS|[] |
| 419 | 20200930|505457|1600|01001|97214.00|20200901|20200930||419|F|0.20||40.00|20200916|B113||A104|NLO|Analyze Response to Debtor's Objection to Claims 79917, 89261, 95143, 14840. Debtor's Omnibus Objection to Claims 91st Omnibus Objection filed by FOMB [11833] Debtor's Omnibus Objection to Claims 167 Omnibus Objection filed by FOMB. DKE#14310.|66-0554116|200.00|Ortiz, Neyla L|AS|[] |
| 420 | 20200930|505457|1600|01001|97214.00|20200901|20200930||420|F|0.20||40.00|20200916|B113||A104|NLO|Analyze Response to Debtor's Objection to Claim 62761 [8976] Debtor's Omnibus Objection to Claims Eighty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico. DKE#14312.|66-0554116|200.00|Ortiz, Neyla L|AS|[] |
| 421 | 20200930|505457|1600|01001|97214.00|20200901|20200930||421|F|0.10||20.00|20200916|B113||A104|NLO|Analyze Joint Informative Motion Regarding Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order [13579] Motion of Puerto Rico Electric Power Authority for Entry of an Order filed by FOMB. DKE#14263.|66-0554116|200.00|Ortiz, Neyla L|AS|[] |
| 422 | 20200930|505457|1600|01001|97214.00|20200901|20200930||422|F|0.10||20.00|20200916|B113||A104|NLO|Analyze Motion to inform Appearance on behalf of U.S. Bank N.A. at Omni Hearing of September 16-17, 2020 filed by U.S. Bank National Association, as Trustee. DKE#14272.|66-0554116|200.00|Ortiz, Neyla L|AS|[] |
| 423 | 20200930|505457|1600|01001|97214.00|20200901|20200930||423|F|0.10||22.00|20200916|B113||A104|CIG|Review and analyze order granting application for compensation in case no. 19-1022|66-0554116|220.00|Infante , Carlos|AS|[] |
| 424 | 20200930|505457|1600|01001|97214.00|20200901|20200930||424|F|0.10||22.00|20200916|B140||A104|YG|Analyze Motion for Relief From Stay Under 362 [e]. filed by MARIA COLON-CRISPIN [ROMAN-JIMENEZ, RAFAEL] Docket 14277.|66-0554116|220.00|González, Yasthel|AS|[] |
| 425 | 20200930|505457|1600|01001|97214.00|20200901|20200930||425|F|0.20||56.00|20200916|B150||A104|KCS|Receive and analyze email sent by Matt Sawyer and respond to the same with strategy for the Notice of Hearing. [Evertec, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[] |
| 426 | 20200930|505457|1600|01001|97214.00|20200901|20200930||426|F|0.30||60.00|20200916|B150||A108|NLO|Telephone call with Rommy Ochoa, representative for Didacticos, to discuss the status of the case and the hiring of an attorney to defend the corporation. [Didacticos, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[] |
| 427 | 20200930|505457|1600|01001|97214.00|20200901|20200930||427|F|0.30||66.00|20200916|B150||A109|FOD|Meeting with Carlos Infante to discuss status of case and other related matters. [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[] |
| 428 | 20200930|505457|1600|01001|97214.00|20200901|20200930||428|F|0.20||44.00|20200916|B150||A109|CIG|Review and analyze communication sent by Lenny Prieto to provide motion related to adversary case [Docket no. 17] [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[] |
| 429 | 20200930|505457|1600|01001|97214.00|20200901|20200930||429|F|0.30||66.00|20200916|B150||A109|CIG|Meeting with Kenneth Suria to discuss strategy to address preference claim against vendor. [Huellas Therapy Corp]|66-0554116|220.00|Infante , Carlos|AS|[] |
| 430 | 20200930|505457|1600|01001|97214.00|20200901|20200930||430|F|0.20||44.00|20200916|B150||A104|CIG|Review and analyze communication sent by Neyla Ortiz to summarize matters discussed with vendor's representative. [Didacticos, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[] |
| 431 | 20200930|505457|1600|01001|97214.00|20200901|20200930||431|F|0.40||88.00|20200916|B150||A104|CIG|Several communications with Matt Sawyer to discuss strategy regarding litigation deadlines and future communications with vendor's to continue to participate in the informal resolution process. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[] |
| 432 | 20200930|505457|1600|01001|97214.00|20200901|20200930||432|F|0.40||88.00|20200916|B150||A109|CIG|Meeting with Kenneth Suria to discuss matters related to case and motion to dismiss filed by vendor. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[] |

433 20200930|505457|1600|01001|97214.00|20200901|20200930||433|F|0.20||44.00|20200916|B150||A 109|CIG|Meeting with Francisco Juarte to discuss status of case and other related matters. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

434 20200930|505457|1600|01001|97214.00|20200901|20200930||434|F|0.20||44.00|20200916|B150||A 109|CIG|Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 09/16/2020. 17-4780 [2197]|66-0554116|220.00|Infante , Carlos|AS|[]

435 20200930|505457|1600|01001|97214.00|20200901|20200930||435|F|0.10||22.00|20200916|B150||A 109|CIG|Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 09/16/2020. 17-3283 [14319]|66-0554116|220.00|Infante , Carlos|AS|[]

436 20200930|505457|1600|01001|97214.00|20200901|20200930||436|F|0.30||66.00|20200916|B150||A 109|CIG|Meeting with Kenneth Suria to discuss matters discussed in conference with Brown Rudnick regarding Huellas Therapy and Postage by Phone.|66-0554116|220.00|Infante , Carlos|AS|[]

437 20200930|505457|1600|01001|97214.00|20200901|20200930||437|F|0.10||22.00|20200916|B170||A 104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 88440) regarding [8973] Debtor's Omnibus Objection to Claims Eighty-Fifth Omnibus Objection , filed by Richard Cruz Irizarry. Docket 14290.|66-0554116|220.00|González, Yasthel|AS|[]

438 20200930|505457|1600|01001|97214.00|20200901|20200930||438|F|0.10||22.00|20200916|B170||A 104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 43266) regarding [8977] Debtor's Omnibus Objection to Claims Eighty-Eighth Omnibus Objection filed by COMMONWEALTH OF PUERTO RICO, Lydia M. Ortiz Correa. Docket 14292.|66-0554116|220.00|González, Yasthel|AS|[]

439 20200930|505457|1600|01001|97214.00|20200901|20200930||439|F|0.30||66.00|20200916|B180||A 103|CIG|Review and analyze communications sent by Neyla Ortiz and Yarimel Viera to discuss status of case. Draft response communication with proposed actions and next steps.|66-0554116|220.00|Infante , Carlos|AS|[]

440 20200930|505457|1600|01001|97214.00|20200901|20200930||440|F|0.20||44.00|20200916|B180||A 105|CIG|Draft communication for Yarimel Viera to discuss status of Didacticos inc.'s data exchange process.|66-0554116|220.00|Infante , Carlos|AS|[]

441 20200930|505457|1600|01001|97214.00|20200901|20200930||441|F|0.50||110.00|20200916|B180||A104|CIG|Telephone conference with Matt Sawyer to discuss all matters pertaining to case and MTD filed. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

442 20200930|505457|1600|01001|97214.00|20200901|20200930||442|F|0.40||88.00|20200916|B180||A 104|CIG|Review and respond to communications sent by Matt Sawyer and Kenneth Suria to discuss matters related to Evertec Inc. and other cases and coordinate a telephone conference to discuss matters further|66-0554116|220.00|Infante , Carlos|AS|[]

443 20200930|505457|1600|01001|97214.00|20200901|20200930||443|F|0.30||66.00|20200916|B180||A 104|CIG|Review and analyze communication sent by William Alemany to discuss matters related to Huellas Therapy [Huellas Therapy Corp]|66-0554116|220.00|Infante , Carlos|AS|[]

444 20200930|505457|1600|01001|97214.00|20200901|20200930||444|F|0.40||88.00|20200916|B180||A 104|CIG|Review and analyze communications sent by Matt Sawyer and Kenneth Suria regarding strategy to address MTD filed by Evertec Inc. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

445 20200930|505457|1600|01001|97214.00|20200901|20200930||445|F|0.40||88.00|20200916|B180||A 104|CIG|Review and analyze communications sent by Matt Sawyer and Ken Suria to discuss objection deadlines submitted by Evertec and those imposed by the Omnibus order and propose relevant actions. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

446 20200930|505457|1600|01001|97214.00|20200901|20200930||446|F|0.60||132.00|20200916|B180||A 107|CIG|Telephone conference with Matt Sawyer to discuss matters pertaining to Evertec, Huellas Therapy and Postage by Phone cases.|66-0554116|220.00|Infante , Carlos|AS|[]

447 20200930|505457|1600|01001|97214.00|20200901|20200930||447|F|0.30||60.00|20200916|B190||A 104|NLO|Read and analyze file in order to call Rommy Ochoa to discuss status of hiring an attorney, [Didacticos, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

448 20200930|505457|1600|01001|97214.00|20200901|20200930||448|F|0.20||56.00|20200916|B191||A 103|KCS|Complete draft of motion for leave to reply and draft email to client for review of the same. Receive response from client.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

449 20200930|505457|1600|01001|97214.00|20200901|20200930||449|F|0.30||84.00|20200916|B191||A 109|KCS|Meeting with Carlos Infante relative to the Motions received in this matter and steps to follow. [Evertec, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

450 20200930|505457|1600|01001|97214.00|20200901|20200930||450|F|6.30||1764.00|20200916|B191||A104|KCS|Continue to read and analyze Sparkle L. Sooknanan's affidavit in support of ERS's Motion for Summary Judgment on the issues of Ultra Vires. Read Exhibits 11 through 45. [First Southwest Co. Et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

451 20200930|505457|1600|01001|97214.00|20200901|20200930||451|F|0.10||28.00|20200916|B191||A

today.|66-0554116|280.00|Suri Mehta, Tamar|AS|[]

452 | 20200930|505457|1600|01001|97214.00|20200901|20200930||452|F|0.10|22.00|20200916|B191||A 104|YG|Analyze MOTION to inform Appearance of Whitefish Energy Holdings, LLC at Omnibus Hearing Scheduled for September 16-17, 2020 regarding [14202] Order filed by Whitefish Energy Holdings, LLC. Docket 14266.|66-0554116|220.00|González, Yasthel|AS|[]

453 | 20200930|505457|1600|01001|97214.00|20200901|20200930||453|F|0.10|22.00|20200916|B191||A 104|YG|Analyze MOTION to inform of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the September 16-17 Omnibus Hearing regarding [14202] Order filed by LUIS C MARINI BIAGGI. Docket 14259.|66-0554116|220.00|González, Yasthel|AS|[]

454 | 20200930|505457|1600|01001|97214.00|20200901|20200930||454|F|0.10|22.00|20200916|B191||A 104|YG|Analyze MOTION to inform Intent to Participate at the Omnibus Hearing scheduled for September 16-17, 2020 filed by Tradewinds Energy Barceloneta, LLC, Tradewinds Energy Vega Baja, Docket 14260.|66-0554116|220.00|González, Yasthel|AS|[]

455 | 20200930|505457|1600|01001|97214.00|20200901|20200930||455|F|0.10|22.00|20200916|B191||A 104|YG|Analyze MOTION to inform Notice Of Request To Be Heard regarding [14202] Order filed by Ad Hoc Group of General Obligation Bondholders [BURKE, DONALD]. Docket 14267.|66-0554116|220.00|González, Yasthel|AS|[]

456 | 20200930|505457|1600|01001|97214.00|20200901|20200930||456|F|0.10|22.00|20200916|B191||A 104|YG|Analyze Motion Submitting Status Report regarding [14252] Order, Motion requesting extension of time filed by Katiuska Bolanos, pro se. Docket 14286.|66-0554116|220.00|González, Yasthel|AS|[]

457 | 20200930|505457|1600|01001|97214.00|20200901|20200930||457|F|0.20|44.00|20200916|B191||A 104|YG|Analyze Notice Master Service List as of September 14, 2020. regarding [14143] Notice filed by Prime Clerk LLC filed by Prime Clerk LLC Docket 14275.|66-0554116|220.00|González, Yasthel|AS|[]

458 | 20200930|505457|1600|01001|97214.00|20200901|20200930||458|F|0.10|22.00|20200916|B191||A 104|YG|Analyze Joint Informative Motion Regarding Argument at September 16-17, 2020 Hearing on Urgent Motion of Official Committee of Unsecured Creditors to Lift Stay filed by Luc A. Despins. Docket 14261.|66-0554116|220.00|González, Yasthel|AS|[]

459 | 20200930|505457|1600|01001|97214.00|20200901|20200930||459|F|0.10|22.00|20200916|B191||A 104|YG|Analyze MOTION to inform APPEARANCE AT OMNIBUS HEARING SCHEDULED FOR SEPTEMBER 16-17, 2020 regarding [14202] Order filed by ROLANDO EMMANUELLI JIMENEZ Docket 14262.|66-0554116|220.00|González, Yasthel|AS|[]

460 | 20200930|505457|1600|01001|97214.00|20200901|20200930||460|F|0.90|198.00|20200916|B191|| A104|FOD|Receive and analyze MOTION OF THE BANK OF NEW YORK MELLON, AS FISCAL AGENT, FOR SUMMARY JUDGMENT PURSUANT TO FED. R. CIV. P. 56 REGARDING ULTRA VIRES CHALLENGE [In case no. 17-bk-03566, D.E. #976]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

461 | 20200930|505457|1600|01001|97214.00|20200901|20200930||461|F|0.20|44.00|20200916|B191||A 104|FOD|Receive and review Court's notification of filing of notice of appearance and notice of appearance by Evertec. [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

462 | 20200930|505457|1600|01001|97214.00|20200901|20200930||462|F|1.20|264.00|20200916|B191|| A104|FOD|Receive and analyze COMMITTEES MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [In case no. 17-bk-03566, D.E. # 978]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

463 | 20200930|505457|1600|01001|97214.00|20200901|20200930||463|F|0.60|132.00|20200916|B191|| A104|FOD|Receive and analyze COMMITTEES STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [In case no. 17-bk-03566, D.E. # 979]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

464 | 20200930|505457|1600|01001|97214.00|20200901|20200930||464|F|0.20|44.00|20200916|B191||A 104|FOD|Receive and review Court's notification of filing of notice of appearance and notice of appearance by Evertec. [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

465 | 20200930|505457|1600|01001|97214.00|20200901|20200930||465|F|0.20|44.00|20200916|B191||A 104|FOD|Receive and analyze ORDER REGARDING PROCEDURES FOR SEPTEMBER 23, 2020, HEARING [In case no. 17-bk-03567, D.E. # 923]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

466 | 20200930|505457|1600|01001|97214.00|20200901|20200930||466|F|7.10|1562.00|20200916|B191| |A104|FOD|Receive and analyze DECLARATION OF NICHOLAS A. BASSETT (1-942 of 1884 pages) [In case no. 17-bk-03566, D.E. #980]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

467 | 20200930|505457|1600|01001|97214.00|20200901|20200930||467|F|0.50|110.00|20200916|B191|| A104|CIG|Review and analyze commnuication sent by Kenneth Suria to provide motion for leave to file reply to Debtor's objection to SCC's POC motion in 19-1022. Review motion and update case management info.|66-0554116|220.00|Infante , Carlos|AS|[]

468 | 20200930|505457|1600|01001|97214.00|20200901|20200930||468|F|0.30|66.00|20200916|B191||A 104|CIG|Review and analyze communications sent by Tristan Axelrod and Kenneth Suria regarding strategy for pending matters in case in case 19.1022.|66-0554116|220.00|Infante , Carlos|AS|[]

469 | 20200930|505457|1600|01001|97214.00|20200901|20200930||469|F|0.30|66.00|20200916|B191||A

1120|Debtor's Omnibus Objection to Claims regarding status of comptroller certification for adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]

470   20200930|505457|1600|01001|97214.00|20200901|20200930||470|F|0.20||44.00|20200916|B310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 51272, 98706) regarding [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection, filed by Abigail Bocachica Colon, pro se.  Docket 14288.|66-0554116|220.00|González, Yasthel|AS|[]

471   20200930|505457|1600|01001|97214.00|20200901|20200930||471|F|0.10||22.00|20200916|B310||A104|YG|Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 55924 (Attachments: # (1) Envelope) filed by Noelia Cruz Ortiz, pro se.  Docket 14281.|66-0554116|220.00|González, Yasthel|AS|[]

472   20200930|505457|1600|01001|97214.00|20200901|20200930||472|F|0.10||22.00|20200916|B310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 159584) regarding [11820] Debtor's Omnibus Objection to Claims - One Hundred Fifty-Eighth Omnibus Objection . filed by, Gladys Alonso Hernandez, pro se. Docket 14282.|66-0554116|220.00|González, Yasthel|AS|[]

473   20200930|505457|1600|01001|97214.00|20200901|20200930||473|F|0.10||22.00|20200916|B310||A104|YG|Analyze Motion Submitting Joint Status Report in Compliance with Order Regarding Med Centro Inc's Motion for Relief from the Automatic Stay, filed by PUERTO RICO FISCAL AGENCY. TDocket 14283.|66-0554116|220.00|González, Yasthel|AS|[]

474   20200930|505457|1600|01001|97214.00|20200901|20200930||474|F|0.10||22.00|20200916|B310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 98581) regarding [11820] Debtor's Omnibus Objection to Claims - One Hundred Fifty-Eighth Omnibus Objection  filed by Abigail Bocachica Colon, pro se.  Docket 14287.|66-0554116|220.00|González, Yasthel|AS|[]

475   20200930|505457|1600|01001|97214.00|20200901|20200930||475|F|0.10||22.00|20200916|B310||A104|YG|Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 55924 (Attachments: # (1) Envelope) filed by Noelia Cruz Ortiz, pro se.  Docket 14281.|66-0554116|220.00|González, Yasthel|AS|[]

476   20200930|505457|1600|01001|97214.00|20200901|20200930||476|F|0.10||22.00|20200916|B310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 102043) regarding [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection, filed by Jesmary Nieves Balzac, pro se. Docket 14289.|66-0554116|220.00|González, Yasthel|AS|[]

477   20200930|505457|1600|01001|97214.00|20200901|20200930||477|F|0.10||22.00|20200916|B310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 51279) regarding [8977] Debtor's Omnibus Objection to Claims Eighty-Eighth Omnibus Objection filed by JELLIE N MOLINA CRUZ, pro se.  Docket 14284.|66-0554116|220.00|González, Yasthel|AS|[]

478   20200930|505457|1600|01001|97214.00|20200901|20200930||478|F|0.20||44.00|20200916|B310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 38431, 39406, 41767, 52280, 52901) regarding [8965] Debtor's Omnibus Objection to Claims, filed by Norma I. Cruz Torres, pro se.  Docket 14291.|66-0554116|220.00|González, Yasthel|AS|[]

479   20200930|505457|1600|01001|97214.00|20200901|20200930||479|F|5.70||1596.00|20200917|B113||A104|KCS|Continue to read and analyze Sparkle L. Sooknanan's affidavit in support of ERS's Motion for Summary Judgment on the issues of Ultra Vires. Read Exhibits 46 through 74. [First Southwest Co. Et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

480   20200930|505457|1600|01001|97214.00|20200901|20200930||480|F|0.30||66.00|20200917|B113||A104|CIG|Review and analyze ORDER: The Court strikes the Notice of Hearing (Dkt. No. [15]). Briefing of the Motion to Dismiss (Dkt. No. [14]) shall proceed in accordance with Dkt. No. 12. 19-00044 [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

481   20200930|505457|1600|01001|97214.00|20200901|20200930||481|F|0.10||22.00|20200917|B113||A104|CIG|Review and analyze ranscript of Omnibus Hearing held on 9/16/2020, before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Court Reporter Amy Walker. 17-4780 [2202]|66-0554116|220.00|Infante , Carlos|AS|[]

482   20200930|505457|1600|01001|97214.00|20200901|20200930||482|F|0.10||22.00|20200917|B113||A104|CIG|Review and analyze ranscript of Omnibus Hearing held on 9/16/2020, before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Court Reporter Amy Walker. 17-3283 [14339]|66-0554116|220.00|Infante , Carlos|AS|[]

483   20200930|505457|1600|01001|97214.00|20200901|20200930||483|F|0.50||110.00|20200917|B150||A104|CIG|Review and analyze communication sent by Matt Sawyer to Nayuan Zouairabani, representative of Evertec to discuss matters related to MTD and related litigation schedule. Review related response and update case information. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

484   20200930|505457|1600|01001|97214.00|20200901|20200930||484|F|0.40||88.00|20200917|B150||A104|CIG|Review and analyze communication sent by Phyllis Lengle to Alexis Beachdell, vendor's counsel to request clarification of certain information and preference analysis.  Review attached couments and update case information. [National Building Maintenance Corp. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

485 20200930|505457|1600|01001|97214.00|20200901|20200930||485|F|0.30||66.00|20200917|B150||A104|CIG|Review and analyze communication sent by Nayuan Zouairabani to discuss vendor's position regarding litigation schedule and related to the informal resolution process. Review related responses and update case information. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

486 20200930|505457|1600|01001|97214.00|20200901|20200930||486|F|0.30||66.00|20200917|B150||A104|CIG|Review and respond to communications sent by Matt Sawyer and Francisco Ojeda to discuss development in adversary case. Draft response and coordinate telephone conference. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

487 20200930|505457|1600|01001|97214.00|20200901|20200930||487|F|0.20||44.00|20200917|B150||A103|CIG|Draft communication for Kenneth Suria and Francisco Ojeda to provide information discussed with vendor's counsel regarding MTD litigation schedule. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

488 20200930|505457|1600|01001|97214.00|20200901|20200930||488|F|0.30||66.00|20200917|B180||A104|CIG|Review and analyze communication sent by Matt Sawyer to Nayuan Zouairabani to provide order entered by the court striking proposed litigation timeline and promote continued participation in the informal resolution process. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

489 20200930|505457|1600|01001|97214.00|20200901|20200930||489|F|0.10||22.00|20200917|B180||A104|CIG|Review and analyze ORDER GRANTING OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF AN ORDER (A) AUTHORIZING PREPA TO REJECT CERTAIN POWER PURCHASE AND OPERATING AGREEMENTS, AND (B) GRANTING RELATED RELIEF. 17-3283 [14334]|66-0554116|220.00|Infante , Carlos|AS|[]

490 20200930|505457|1600|01001|97214.00|20200901|20200930||490|F|0.10||22.00|20200917|B180||A104|CIG|Review and analyze MEMORANDUM OPINION REGARDING OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF AN ORDER (A) AUTHORIZING PREPA TO REJECT CERTAIN POWER PURCHASE AND OPERATING AGREEMENTS, AND (B) GRANTING RELATED RELIEF. 17-3283 [14335]|66-0554116|220.00|Infante , Carlos|AS|[]

491 20200930|505457|1600|01001|97214.00|20200901|20200930||491|F|0.20||44.00|20200917|B180||A104|CIG|Review and analyze ORDER GRANTING OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF AN ORDER (A) AUTHORIZING PREPA TO REJECT CERTAIN POWER PURCHASE AND OPERATING AGREEMENTS, AND (B) GRANTING RELATED RELIEF. 17-4780 [2198]|66-0554116|220.00|Infante , Carlos|AS|[]

492 20200930|505457|1600|01001|97214.00|20200901|20200930||492|F|0.30||66.00|20200917|B180||A104|CIG|RESPONSE to Motion - Response to Informative Motion of Fuel Line Lenders regarding Statement at September 16, 2020 Omnibus Hearing concerning PREPA's Administrative Expense Motion. 17-3282 [ 14338]|66-0554116|220.00|Infante , Carlos|AS|[]

493 20200930|505457|1600|01001|97214.00|20200901|20200930||493|F|0.20||44.00|20200917|B180||A104|CIG|Review and analyze MOTION to inform Informative Motion of Fuel Line Lenders Regarding Statement at September 16, 2020 Omnibus Hearing. 17-4780 [2200]|66-0554116|220.00|Infante , Carlos|AS|[]

494 20200930|505457|1600|01001|97214.00|20200901|20200930||494|F|0.30||66.00|20200917|B180||A104|CIG|Review and analyze communication sent by Kenneth Suria to Blair Rinne to inform about translations for certifications requested by Brown Rudnick for certain vendor cases.|66-0554116|220.00|Infante , Carlos|AS|[]

495 20200930|505457|1600|01001|97214.00|20200901|20200930||495|F|0.30||66.00|20200917|B180||A104|CIG|Review and analyze 17-4780 [2199]|66-0554116|220.00|Infante , Carlos|AS|[]

496 20200930|505457|1600|01001|97214.00|20200901|20200930||496|F|0.10||22.00|20200917|B180||A104|CIG|Review and analyze MOTION to inform Informative Motion of Fuel Line Lenders Regarding Statement at September 16, 2020 Omnibus Hearing. 17-3283 [14336]|66-0554116|220.00|Infante , Carlos|AS|[]

497 20200930|505457|1600|01001|97214.00|20200901|20200930||497|F|0.30||66.00|20200917|B180||A104|CIG|Review and analyze RESPONSE to Motion - Response to Informative Motion of Fuel Line Lenders regarding Statement at September 16, 2020 Omnibus Hearing concerning PREPA's Administrative Expense Motion. 17-4780 [2201]|66-0554116|220.00|Infante , Carlos|AS|[]

498 20200930|505457|1600|01001|97214.00|20200901|20200930||498|F|0.10||22.00|20200917|B191||A104|FOD|Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS  [D.E. # 107] [Defendants 1H, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

499 20200930|505457|1600|01001|97214.00|20200901|20200930||499|F|4.60||1012.00|20200917|B191||A104|FOD|Receive and verify DECLARATION OF NICHOLAS A. BASSETT  (629-1257 of 1884 pages) [D.E. # 106] [Defendants 1H, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

500 20200930|505457|1600|01001|97214.00|20200901|20200930||500|F|4.60||1012.00|20200917|B191||A104|FOD|Receive and verify DECLARATION OF NICHOLAS A. BASSETT (1-628 of 1884 pages) [D.E. #122] [The Special Claims Committee  v. American Ent. Investment Svcs., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

501 20200930|505457|1600|01001|97214.00|20200901|20200930||501|F|0.10||22.00|20200917|B191||A104|FOD|Receive and verify ORDER GRANTING NOTICE OF WITHDRAWAL OF APPEARANCE AND

| | |
|---|---|
| 502 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|502\|F\|0.50\|\|110.00\|20200917\|B191\|\|A107\|FOD\|Teleconference with Matt Sawyer and Carlos Infante regarding Evertec's position as to applicable deadlines for filing motion to dismiss and responses and strategy to follow. [Evertec, Inc]\|66-0554116\|220.00\|Ojeda Diez, Francisco\|AS\|[] |
| 503 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|503\|F\|0.30\|\|66.00\|20200917\|B191\|\|A104\|CIG\|Review and analyze several communications sent by Matt Sawyer and Kenneth Suria regarding order entered by the Court regarding litigation schedule for adversary proceeding. [Evertec, Inc]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 504 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|504\|F\|0.50\|\|110.00\|20200917\|B191\|\|A107\|CIG\|Telephone conference with Matt Sawyer and Francisco Ojeda to discuss strategy regarding MTD filed by vendor. [Evertec, Inc]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 505 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|505\|F\|0.40\|\|88.00\|20200917\|B191\|\|A105\|CIG\|Telephone conference with Kenneth Suria to explain matters discussed during conference with Brown Rudnick to determine litigation strategy. [Evertec, Inc]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 506 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|506\|F\|0.80\|\|176.00\|20200918\|B113\|\|A104\|CIG\|Review and analyze Objection to Respondents' Opposition to UCC's Urgent Objection to Magistrate Judge's September 5, 2020 Order on Motion to Compel Discovery. 17-4780 [2207]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 507 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|507\|F\|0.10\|\|22.00\|20200918\|B113\|\|A104\|CIG\|Review and analyze RESPONSE to Motion Respondents' Opposition to UCC's Urgent Objection to Magistrate Judge's September 5, 2020 Order on Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion. 17-3283 [14346]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 508 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|508\|F\|0.10\|\|22.00\|20200918\|B113\|\|A104\|CIG\|Review and analyze ORDER SETTING BRIEFING SCHEDULE regarding[14343] MOTION RECONSIDERATION filed by EIF PR RESOURCE RECOVERY, LLC. 17-4780 [2206]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 509 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|509\|F\|0.70\|\|154.00\|20200918\|B113\|\|A104\|CIG\|Review and analyze complaint filed in case no. 17-4780 [2204]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 510 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|510\|F\|0.20\|\|44.00\|20200918\|B113\|\|A104\|CIG\|Review and analyze Motion for Leave to File Sealed Document Pursuant to Local Bankruptcy Rule 9018-1 in case no. 19-1022.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 511 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|511\|F\|0.10\|\|22.00\|20200918\|B113\|\|A104\|CIG\|Review and analyze ORDER SETTING BRIEFING SCHEDULE regarding[14343] MOTION RECONSIDERATION filed by EIF PR RESOURCE RECOVERY, LLC. 17-3283 [14345]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 512 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|512\|F\|0.40\|\|112.00\|20200918\|B191\|\|A104\|KCS\|Email exchange with Blair Rinne on best strategy to deal with APs default judgment motions and hearings.\|66-0554116\|280.00\|Suria, Kenneth C.\|PT\|[] |
| 513 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|513\|F\|6.30\|\|1764.00\|20200918\|B191\|\|A104\|KCS\|Begin to read and analyze Sparkle L. Sooknanan's affidavit in support of ERS's Motion for Summary Judgment on the issues of Ultra Vires. Read main affidavit and Exhibits 74-79. [First Southwest Co. Et al]\|66-0554116\|280.00\|Suria, Kenneth C.\|PT\|[] |
| 514 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|514\|F\|0.20\|\|56.00\|20200918\|B191\|\|A104\|KCS\|Motion for Joinder relative to ERS Bondholders MSJ filed by Noria Osorio de Cordero. [First Southwest Co. Et al]\|66-0554116\|280.00\|Suria, Kenneth C.\|PT\|[] |
| 515 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|515\|F\|0.60\|\|168.00\|20200918\|B191\|\|A103\|KCS\|Receive email from Tristan Axelrod with Reply to Opposition to be filed as attachment to Motion for Leave to File in the PR Hospital Supply matter. Analyze and edit them and file them with the Court. Advise client of filing.\|66-0554116\|280.00\|Suria, Kenneth C.\|PT\|[] |
| 516 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|516\|F\|0.10\|\|22.00\|20200918\|B191\|\|A104\|FOD\|Receive and analyze Order regarding defendant's motion submitting certified translations. [Evertec, Inc]\|66-0554116\|220.00\|Ojeda Diez, Francisco\|AS\|[] |
| 517 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|517\|F\|0.80\|\|176.00\|20200918\|B191\|\|A107\|FOD\|Receive and analyze email exchange between Matt Sawyer and defendant's counsel regarding motion to dismiss and applicable deadlines to file a response. [Evertec, Inc]\|66-0554116\|220.00\|Ojeda Diez, Francisco\|AS\|[] |
| 518 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|518\|F\|0.10\|\|22.00\|20200918\|B191\|\|A104\|FOD\|Receive and analyze Court's Order striking Evertec's notice of hearing and establishing deadline to respond to motion to dismiss. [Evertec, Inc]\|66-0554116\|220.00\|Ojeda Diez, Francisco\|AS\|[] |
| 519 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|519\|F\|0.10\|\|22.00\|20200918\|B191\|\|A104\|FOD\|Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE |

SPECIAL CLAIMS COMMITTEE v. American Ent. Investment Svcs., Inc]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

520  20200930|505457|1600|01001|97214.00|20200901|20200930||520|F|0.10||22.00|20200918|B191||A
104|FOD|Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE
SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS  [D.E. # 108] [Defendants 1H, et
al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

521  20200930|505457|1600|01001|97214.00|20200901|20200930||521|F|0.10||22.00|20200918|B191||A
104|FOD|Receive and review Court's Order striking Evertec's notice of hearing.
[Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

522  20200930|505457|1600|01001|97214.00|20200901|20200930||522|F|0.30||66.00|20200918|B191||A
104|FOD|Receive and verify COMMITTEES STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT
OF MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [D.E. # 121] [The Special Claims
Committee  v. American Ent. Investment Svcs., Inc]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

523  20200930|505457|1600|01001|97214.00|20200901|20200930||523|F|0.30||66.00|20200918|B191||A
104|FOD|Receive and verify COMMITTEES STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT
OF MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES  [D.E. #105] [Defendants 1H, et
al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

524  20200930|505457|1600|01001|97214.00|20200901|20200930||524|F|0.60||132.00|20200918|B191||
A104|FOD|Receive and verify COMMITTEES MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES
ISSUES [D.E. # 104] [Defendants 1H, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

525  20200930|505457|1600|01001|97214.00|20200901|20200930||525|F|0.10||22.00|20200918|B191||A
104|FOD|Receive and analyze NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE
SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS  [In case no. 17-bk-03566, D.E.
#981]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

526  20200930|505457|1600|01001|97214.00|20200901|20200930||526|F|0.10||22.00|20200918|B191||A
104|FOD|Receive and review ORDER GRANTING NOTICE OF WITHDRAWAL OF APPEARANCE AND
REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [In case no.
17-bk-03566, D.E. # 982]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

527  20200930|505457|1600|01001|97214.00|20200901|20200930||527|F|0.60||132.00|20200918|B191||
A104|FOD|Receive and verify COMMITTEES MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES
ISSUES [D.E. #120] [The Special Claims Committee  v. American Ent. Investment Svcs.,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

528  20200930|505457|1600|01001|97214.00|20200901|20200930||528|F|0.10||22.00|20200918|B191||A
104|FOD|Receive and analyze UBS FINANCIAL SERVICES INCORPORATED OF PUERTO RICO AND UBS
TRUST COMPANY OF PUERTO RICO'S JOINDER TO THE ERS BONDHOLDERS AND BANK OF NEW YORK
MELLON'S MOTIONS FOR SUMMARY JUDGMENT [In case no. 17-bk-03566, D.E. #
987]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

529  20200930|505457|1600|01001|97214.00|20200901|20200930||529|F|0.10||22.00|20200918|B191||A
104|FOD|Receive and review email from defendants' counsel regarding filing of motion
for joinder.  [In case no. 17-bk-03566, D.E. # 987]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

530  20200930|505457|1600|01001|97214.00|20200901|20200930||530|F|4.60||1012.00|20200918|B191|
|A104|FOD|Receive and verify DECLARATION OF NICHOLAS A. BASSETT (1884 pages) [D.E.
#109] [Defendants 1G-50G, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

531  20200930|505457|1600|01001|97214.00|20200901|20200930||531|F|0.10||22.00|20200918|B191||A
104|FOD|Receive and review Court's notification of Defendant Evertec's Motion to Alter
or Amend [D.E. # 21] [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

532  20200930|505457|1600|01001|97214.00|20200901|20200930||532|F|0.30||66.00|20200918|B191||A
104|FOD|Receive and verify COMMITTEES STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT
OF MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [D.E. # 108] [Defendants 1G-50G,
et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

533  20200930|505457|1600|01001|97214.00|20200901|20200930||533|F|0.60||132.00|20200918|B191||
A104|FOD|Receive and verify COMMITTEES MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES
ISSUES [D.E. # 107] [Defendants 1G-50G, et al]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

534  20200930|505457|1600|01001|97214.00|20200901|20200930||534|F|0.10||22.00|20200918|B191||A
104|FOD|Receive and verify ORDER GRANTING NOTICE OF WITHDRAWAL OF APPEARANCE AND
REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [D.E. # 111]
[Defendants 1G-50G, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

535  20200930|505457|1600|01001|97214.00|20200901|20200930||535|F|0.10||22.00|20200918|B191||A
104|FOD|Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE
SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [D.E. # 110] [Defendants 1G-50G, et
al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

536  20200930|505457|1600|01001|97214.00|20200901|20200930||536|F|0.40||88.00|20200919|B113||A
104|CIG|Review and analyze business bankruptcy reports for the week to determine if any
vendor has filed for bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]

537  20200930|505457|1600|01001|97214.00|20200901|20200930||537|F|5.10||1122.00|20200919|B191|

538    20200930|505457|1600|01001|97214.00|20200901|20200930||538|F|0.10||22.00|20200921|B113|A
       104|CIG|Review and analyze Notice of Deadline for Filing Proofs of Claim for Rejection
       Damages. 17-4780 [2211]|66-0554116|220.00|Infante , Carlos|AS|[]

539    20200930|505457|1600|01001|97214.00|20200901|20200930||539|F|0.10||22.00|20200921|B113|A
       104|CIG|Review and analyze order entered by bankruptcy courtOrder Granting Motion for
       leave to file reply to Debtor's opposition to the motion to vacate at docket entry No.
       [561] 19-1022|66-0554116|220.00|Infante , Carlos|AS|[]

540    20200930|505457|1600|01001|97214.00|20200901|20200930||540|F|0.10||22.00|20200921|B113|A
       104|CIG|Review and analyze Motion to Seal Document Motion Requesting Leave to File
       Sealed Document Pursuant to Local Bankruptcy Rule 9018-1 in case no.
       19-1022|66-0554116|220.00|Infante , Carlos|AS|[]

541    20200930|505457|1600|01001|97214.00|20200901|20200930||541|F|0.30||66.00|20200921|B113|A
       104|CIG|Review and analyze Motion requesting entry of order Reply to Opposition to
       Motion to Vacate filed in case no. 19-1022.|66-0554116|220.00|Infante , Carlos|AS|[]

542    20200930|505457|1600|01001|97214.00|20200901|20200930||542|F|0.10||22.00|20200921|B113|A
       104|CIG|Review and analyze Notice of Deadline for Filing Proofs of Claim for Rejection
       Damages. 17-3283 [14363]|66-0554116|220.00|Infante , Carlos|AS|[]

543    20200930|505457|1600|01001|97214.00|20200901|20200930||543|F|0.40||88.00|20200921|B113|A
       104|CIG|Review and analyze Opposition to MOTION TO SEAL Filed by US TRUSTEE in case no
       19-1022 [567]|66-0554116|220.00|Infante , Carlos|AS|[]

544    20200930|505457|1600|01001|97214.00|20200901|20200930||544|F|0.10||22.00|20200921|B150|A
       104|FOD|Receive and review email from defendant's counsel regarding filing of motion to
       alter or amend order. [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

545    20200930|505457|1600|01001|97214.00|20200901|20200930||545|F|0.30||66.00|20200921|B150|A
       104|CIG|Review and analyze communication sent by Luis Llach to discuss recommendation
       memoranda sent by Matt Sawyer related to certain adversary and tolling
       cases.|66-0554116|220.00|Infante , Carlos|AS|[]

546    20200930|505457|1600|01001|97214.00|20200901|20200930||546|F|0.40||88.00|20200921|B150|A
       104|CIG|Review and analyze communication sent by Nayuan Zouairabani to provide order
       entered by Judge Dein.  Review information provided and consider next steps regarding
       case. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

547    20200930|505457|1600|01001|97214.00|20200901|20200930||547|F|0.40||88.00|20200921|B150|A
       104|CIG|Telephone conference with Matt Sawyer to discuss order entered in case and
       strategy for litigation. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

548    20200930|505457|1600|01001|97214.00|20200901|20200930||548|F|0.30||66.00|20200921|B150|A
       104|CIG|Review and respond to communication sent by Bob Wexler regarding status of
       National Building Maintenance case and to schedule telephone conference with tolling
       vendor representatives. Update case management information. [National Building
       Maintenance Corp. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

549    20200930|505457|1600|01001|97214.00|20200901|20200930||549|F|0.40||88.00|20200921|B150|A
       104|CIG|Review and analyze communication sent by Bob Wexler to Peter Bllowz,
       representative of Humana Health Plans of PR.  Consider information submitted and update
       case management information. [National Building Maintenance Corp. - Tolling
       Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

550    20200930|505457|1600|01001|97214.00|20200901|20200930||550|F|0.30||66.00|20200921|B150|A
       104|CIG|Review and analyze communication sent by Bob Wexler to discuss case of
       Drogueria Betances and coordinate telephone conference with vendors counsel to discuss
       preliminary data evaluation. [tolling case]|66-0554116|220.00|Infante , Carlos|AS|[]

551    20200930|505457|1600|01001|97214.00|20200901|20200930||551|F|0.20||44.00|20200921|B150|A
       104|CIG|Review and analzye communication sent by Peter Billowz counsel for vendor to
       discuss matters related to case and confirm availability for telephone conference for
       October 11, 2020. [Humana Health Plans of Puerto Rico, Inc. - Tolling
       Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

552    20200930|505457|1600|01001|97214.00|20200901|20200930||552|F|0.30||66.00|20200921|B150|A
       104|CIG|Review and analyze communications sent by Bob Wexler and representative of
       Drogueria Betances, Fernando Van Derdys, to coordinate telephone conference to discuss
       all things related to case.  Review other related communications sent by parties.
       [tolling ca|66-0554116|220.00|Infante , Carlos|AS|[]

553    20200930|505457|1600|01001|97214.00|20200901|20200930||553|F|0.30||84.00|20200921|B180|A
       104|KCS|Receive and review multiple emails setting a conference call for tomorrow at
       11:00 AM to discuss the ask and bottom settlement demands.|66-0554116|280.00|Suria,
       Kenneth C.|PT|[]

554    20200930|505457|1600|01001|97214.00|20200901|20200930||554|F|0.70||196.00|20200921|B180||
       A104|KCS|Receive and analyze the Ask and Floor Memorandum form BR to the UCC relative
       to settlement probabilities in this case. [Oracle Caribbean,
       Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

555    20200930|505457|1600|01001|97214.00|20200901|20200930||555|F|0.30||84.00|20200921|B180|A

556 20200930|505457|1600|01001|97214.00|20200901|20200930||556|F|0.30||66.00|20200921|B180||A
105|CIG|Telephone conference with Kenneth Suria to discuss new developments in case and
summarize discussions held with Brown Rudnick. [Evertec, Inc]|66-0554116|220.00|Infante
, Carlos|AS|[]

557 20200930|505457|1600|01001|97214.00|20200901|20200930||557|F|0.10||28.00|20200921|B190||A
104|KCS|Receive and analyze the Ask and Floor Memorandum form BR to the UCC relative to
settlement probabilities in this case. [Pearson Education,
Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

558 20200930|505457|1600|01001|97214.00|20200901|20200930||558|F|0.20||56.00|20200921|B190||A
104|KCS|Receive and review Order granting leave to file reply to opposition to Motion
to Vacate in PR Hospital Supply Inc.'s bankruptcy.  Draft email to client and advise of
the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

559 20200930|505457|1600|01001|97214.00|20200901|20200930||559|F|0.30||84.00|20200921|B191||A
103|KCS|Finalize Reply to file and filed the same in Court in matter of PR Hospital
Supply, Inc. Draft email to client attaching proof of filing the
same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

560 20200930|505457|1600|01001|97214.00|20200901|20200930||560|F|0.40||112.00|20200921|B191||
A104|KCS|Receive and analyze the Ask and Floor Memorandum form BR to the UCC relative
to settlement probabilities in this case. [Pearson Pem P.R.,
Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

561 20200930|505457|1600|01001|97214.00|20200901|20200930||561|F|0.10||28.00|20200921|B191||A
104|KCS|Receive and analyze the Ask and Floor Memorandum form BR to the UCC relative to
settlement probabilities in this case. [Enterprise Services Caribe,
LLC]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

562 20200930|505457|1600|01001|97214.00|20200901|20200930||562|F|3.70||1036.00|20200921|B191|
|A104|KCS|Read and analyze Exhibits 80 to 101 to defendant's motion for summary
judgment to complete its analysis. [First Southwest Co. Et al]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]

563 20200930|505457|1600|01001|97214.00|20200901|20200930||563|F|0.10||22.00|20200921|B191||A
104|FOD|Receive and analyze Court's Order regarding scheduling of meeting to prepare
joint proposed briefing schedule. [Evertec, Inc]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

564 20200930|505457|1600|01001|97214.00|20200901|20200930||564|F|0.20||44.00|20200921|B191||A
104|FOD|Receive and analyze JOINDER OF DEFENDANT 7Y TO ERS BONDHOLDERS MOTION FOR
PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS [D.E. #127] [The Special
Claims Committee  v. American Ent. Investment Svcs., Inc]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

565 20200930|505457|1600|01001|97214.00|20200901|20200930||565|F|0.20||44.00|20200921|B191||A
104|FOD|Receive and analzye MOTION OF JOINDER TO CO-DEFENDANT ERS BONDHOLDERS MOTION
FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS [D.E. # 114] [Defendants
1G-50G, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

566 20200930|505457|1600|01001|97214.00|20200901|20200930||566|F|0.10||22.00|20200921|B191||A
104|FOD|Receive and review Email from Evertec's counsel regarding Court's Order
scheduling a meeting to file joint briefing schedule. [Evertec,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

567 20200930|505457|1600|01001|97214.00|20200901|20200930||567|F|1.20||336.00|20200922|B113||
A104|KCS|Receive and analyze UCC's Motion for Summary Judgment. [78 pgs.] [First
Southwest Co. Et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

568 20200930|505457|1600|01001|97214.00|20200901|20200930||568|F|0.80||176.00|20200922|B113||
A104|CIG|Review and analyze communication sent by Blair Rine to provide drafts of
certain motions for default judgement and to request certified translations for several
certifications issued by the comptroller's office.|66-0554116|220.00|Infante ,
Carlos|AS|[]

569 20200930|505457|1600|01001|97214.00|20200901|20200930||569|F|0.20||44.00|20200922|B113||A
104|CIG|Review and analyze Motion to inform CHANGE OF ADMINISTRATIVE AGENT UNDER
SYNDICATED CREDIT AGREEMENT.in case no. 19-1022|66-0554116|220.00|Infante , Carlos|AS|[]

570 20200930|505457|1600|01001|97214.00|20200901|20200930||570|F|0.20||44.00|20200922|B150||A
104|FOD|Receive and revise email exchange with defendant's counsel regarding scheduling
of meeting for Friday, September 25, at 9:00 am. [Evertec, Inc]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]

571 20200930|505457|1600|01001|97214.00|20200901|20200930||571|F|0.60||132.00|20200922|B150||
A104|CIG|Review and analyze communication sent by Tomi Donahoe to provide information
provided by vendor's counsel and provide additional input regarding pending actions
related to informal resolution process. Update case management information. [A New
Vision In Educational Services]|66-0554116|220.00|Infante , Carlos|AS|[]

572 20200930|505457|1600|01001|97214.00|20200901|20200930||572|F|1.00||220.00|20200922|B150||
A109|CIG|Participate in telephone conference with SCC and UCC members to discuss

573   20200930|505457|1600|01001|97214.00|20200901|20200930||573|F|0.50||110.00|20200922|B150||
A104|CIG|Review and analyze communication sent by counsel for vendor to provide data
requested from vendor.  Review attached data and consider necessary actions.  Update
case information. [A New Vision In Educational Services]|66-0554116|220.00|Infante ,
Carlos|AS|[]

574   20200930|505457|1600|01001|97214.00|20200901|20200930||574|F|0.40||88.00|20200922|B150||A
104|CIG|Review and analyze communication sent by Tomi Donahoe to vendor's
representative to request status on information requested to finalize data evaluatino
process. Update case information [Bianca Conventon Center,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

575   20200930|505457|1600|01001|97214.00|20200901|20200930||575|F|0.40||88.00|20200922|B150||A
105|CIG|Review and respond to communication sent by Elizabeth da Silva regarding
letters to be drafted and sent to non-responsive vendors.  Draft communication
requesting updated list of vendors and update case information. [Evertec,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

576   20200930|505457|1600|01001|97214.00|20200901|20200930||576|F|0.40||88.00|20200922|B150||A
101|CIG|Review and analyze relevant documents to prepare for telephone conference with
DGC, Brown Rudnick and vendor representatives. [M.C.G. and the Able Child at Centro
Multidisciplinario - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

577   20200930|505457|1600|01001|97214.00|20200901|20200930||577|F|0.30||66.00|20200922|B150||A
104|CIG|Review and respond to several communications to accommodate last minute request
for re-scheduling of meeting between parties.  Meeting rescheduled for 9/30. [M.C.G.
and the Able Child at Centro Multidisciplinario - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

578   20200930|505457|1600|01001|97214.00|20200901|20200930||578|F|0.40||88.00|20200922|B180||A
104|CIG|Review and analyze memorandums and relevant information to prepare for
recommendation conference with members of the SCC, the UCC and DGC. [Pearson Education,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

579   20200930|505457|1600|01001|97214.00|20200901|20200930||579|F|0.60||132.00|20200922|B180||
A104|CIG|Review and analyze memorandums and relevant information to prepare for
recommendation conference with members of the SCC, the UCC and DGC. [Pearson Pem P.R.,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

580   20200930|505457|1600|01001|97214.00|20200901|20200930||580|F|0.90||198.00|20200922|B180||
A104|CIG|Review and analyze memoranda and relevant information to prepare for
recommendation conference with members of the SCC, the UCC and DGC. [Oracle Caribbean,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

581   20200930|505457|1600|01001|97214.00|20200901|20200930||581|F|0.50||110.00|20200922|B180||
A104|CIG|Review and analyze memoranda and relevant information to prepare for
recommendation conference with members of the SCC, the UCC and DGC. [Enterprise
Services Caribe, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

582   20200930|505457|1600|01001|97214.00|20200901|20200930||582|F|0.30||66.00|20200922|B180||A
104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss status of
information request from vendor's counsel.  Update case management information. [A New
Vision In Educational Services]|66-0554116|220.00|Infante , Carlos|AS|[]

583   20200930|505457|1600|01001|97214.00|20200901|20200930||583|F|0.40||88.00|20200922|B180||A
104|CIG|Telephone conference with Bob Wexler to discuss status of Didacticos and Centro
de Desarrollo Academico adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]

584   20200930|505457|1600|01001|97214.00|20200901|20200930||584|F|0.40||88.00|20200922|B180||A
104|CIG|Review and analyze communications sent by vendor's counsel and discuss next
steps regarding this case.  Consider necessary actions. [Computer Network Systems
Corp.]|66-0554116|220.00|Infante , Carlos|AS|[]

585   20200930|505457|1600|01001|97214.00|20200901|20200930||585|F|0.60||168.00|20200922|B191||
A104|KCS|Receive and analyze thee UCC's Statement of Undisputed Material Facts. [39
pgs.] [First Southwest Co. Et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

586   20200930|505457|1600|01001|97214.00|20200901|20200930||586|F|5.70||1596.00|20200922|B191|
|A104|KCS|Receive and analyze affidavit of Nicholas Bassett submitting documents and
read main document and Exhibits 1 through 3 [351 pgs.] [First Southwest Co. Et
al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

587   20200930|505457|1600|01001|97214.00|20200901|20200930||587|F|0.10||22.00|20200923|B113||A
104|CIG|Review and analyze Motion requesting extension of time( 21 days) to file
Monthly Operating Report for case no. 19-1022.|66-0554116|220.00|Infante , Carlos|AS|[]

588   20200930|505457|1600|01001|97214.00|20200901|20200930||588|F|0.10||22.00|20200923|B113||A
104|CIG|Review and analyze Motion for Extension of Time to comply with order. 17-3283
[14398]|66-0554116|220.00|Infante , Carlos|AS|[]

589   20200930|505457|1600|01001|97214.00|20200901|20200930||589|F|0.30||66.00|20200923|B113||A
104|CIG|Review and analyze Order Granting Joint Motion requesting to hold the
adjudication of the motion to dismiss in abeyance through October 2, 2020 case no.
19-1022. Review related communication sent by Kenneth Suria regarding

590  20200930|505457|1600|01001|97214.00|20200901|20200930||590|F|0.10||22.00|20200923|B113||A
104|CIG|Review and analyze ORDER regarding [2193] Notice of Withdrawal of Document GS
Fajardo Solar LLCs (I) Objection to Rejection Motion and (II) Motion to Sever and
Adjourn|66-0554116|220.00|Infante , Carlos|AS|[]

591  20200930|505457|1600|01001|97214.00|20200901|20200930||591|F|0.30||66.00|20200923|B113||A
104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss matters
related to non-responsive vendors.  Draft response communication with proposed
actions.|66-0554116|220.00|Infante , Carlos|AS|[]

592  20200930|505457|1600|01001|97214.00|20200901|20200930||592|F|0.30||66.00|20200923|B113||A
104|CIG|Review and analyze Urgent motion (JOINT URGENT MOTION) TO HOLD IN ABEYANCE, FOR
A BRIEF PERIOD, THE ADJUDICATION OF THE MOTION TO DISMISS AND ALLOWING TIME TO INFORM
OF SETTLEMENT EFFORTS in case no 19-1022. [573]|66-0554116|220.00|Infante , Carlos|AS|[]

593  20200930|505457|1600|01001|97214.00|20200901|20200930||593|F|0.20||44.00|20200923|B113||A
104|CIG|Review and analyze order Granting Motion To Seal in case no.
19-1022|66-0554116|220.00|Infante , Carlos|AS|[]

594  20200930|505457|1600|01001|97214.00|20200901|20200930||594|F|0.30||66.00|20200923|B150||A
104|CIG|Review and analyze communication sent by Elizabeth da Silva to clarify
information regarding vendors that should receive letter regarding upcoming litigatino
deadlines.|66-0554116|220.00|Infante , Carlos|AS|[]

595  20200930|505457|1600|01001|97214.00|20200901|20200930||595|F|0.30||66.00|20200923|B150||A
104|CIG|Review and analyze several communications from Tristan Axelrod and Kenneth
Suria regarding new developments in case no. 19-1022.|66-0554116|220.00|Infante ,
Carlos|AS|[]

596  20200930|505457|1600|01001|97214.00|20200901|20200930||596|F|0.40||88.00|20200923|B150||A
104|CIG|Review and analyze communication sent by counsel for vendor to provide
information requested as part of informal resolution process. Update case information.
[R. Cordova Trabajadores Sociales C S P]|66-0554116|220.00|Infante , Carlos|AS|[]

597  20200930|505457|1600|01001|97214.00|20200901|20200930||597|F|0.10||22.00|20200923|B150||A
104|CIG|Review and analyze communication sent by Phyllis Lengle to Counsel Isabel
Fullana, to discuss information provided by vendor as part of informal resolutino
process. [R. Cordova Trabajadores Sociales C S P]|66-0554116|220.00|Infante ,
Carlos|AS|[]

598  20200930|505457|1600|01001|97214.00|20200901|20200930||598|F|0.50||110.00|20200923|B150||
A104|CIG|Review and analyze communication sent by Bob Wexlerto Pedro Benitez and Jorge
lopez counsels for vendor to provide preliminary preference and avoidance analysis for
case.  review attached documents and update case management information. [North
Janitorial Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

599  20200930|505457|1600|01001|97214.00|20200901|20200930||599|F|0.20||44.00|20200923|B150||A
104|CIG|Review and analyze communication sent by Isabel Fullana,  to provide status on
information requested from vendor. [A New Vision In Educational
Services]|66-0554116|220.00|Infante , Carlos|AS|[]

600  20200930|505457|1600|01001|97214.00|20200901|20200930||600|F|0.30||66.00|20200923|B180||A
104|CIG|Review and analyze communication sent by Bob Wexler to clarify certain
information and request additional information from vendor as part of informal
resolutino process.  Update case information. [North Janitorial Services, Inc. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

601  20200930|505457|1600|01001|97214.00|20200901|20200930||601|F|0.30||66.00|20200923|B180||A
104|CIG|Review and analyze communication sent by Maria Mercedes Figueroa,
representative of tolling vendor to inform about status of information requested to
conclude data analysis. [Allied Waste of Puerto Rico, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

602  20200930|505457|1600|01001|97214.00|20200901|20200930||602|F|0.20||44.00|20200923|B180||A
104|CIG|Review and analyze communication sent by Pedro Benitez, vendor's counsel, to
provide information regarding acse and confirm availability to discuss during telephone
conference scheduled for October 2, 2020. [North Janitorial Services, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

603  20200930|505457|1600|01001|97214.00|20200901|20200930||603|F|0.30||66.00|20200923|B180||A
104|CIG|Review and analyze communication sent by Tomi Donahoe to inquire about status
of pending information requested from tolling vendors to conclude data evaluation
process. Update case information. [Allied Waste of Puerto Rico, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

604  20200930|505457|1600|01001|97214.00|20200901|20200930||604|F|8.10||2268.00|20200923|B191|
|A104|KCS|Continue to analyze affidavit of Nicholas Bassett submitting documents and
read main document and Exhibits 4 and 5 [488 pgs.] [First Southwest Co. Et
al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

605  20200930|505457|1600|01001|97214.00|20200901|20200930||605|F|1.10||242.00|20200923|B191||
A104|FOD|Receive and analyze Notice of Appeal [In case no. 17-bk-03567, D.E. #
927]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

606 20200930|505457|1600|01001|97214.00|20200901|20200930||606|F|0.20||56.00|20200924|B191||A104|FOD|Receive and review EVERTEC'S REPLY TO CROSS ADVERSARY COMPLAINT [D.E. # 14] MOTION SUBMITTING CERTIFIED ENGLISH TRANSLATIONS [D.E. # 16] and Evertec's MOTION TO ALTER OR AMEND ORDER PURSUANT TO FED. R. CIV. P. 59(e) [D.E. # 19] [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

607 20200930|505457|1600|01001|97214.00|20200901|20200930||607|F|0.20||56.00|20200924|B150||A103|KCS|Receive email from Matthew Sawyer further amending the motion and reply agreement with amendment. [Evertec, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

608 20200930|505457|1600|01001|97214.00|20200901|20200930||608|F|0.20||56.00|20200924|B150||A107|KCS|Telephone conference with Vanessa Medina Romero, counsel for one of the defendants who appeared for a defendant who is not in the case. [Defendants 1G-50G, et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

609 20200930|505457|1600|01001|97214.00|20200901|20200930||609|F|0.30||84.00|20200924|B150||A106|KCS|Telephone conference on the Motion for Clarification and on the telephone conference with Nayuoan tomorrow. [Evertec, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

610 20200930|505457|1600|01001|97214.00|20200901|20200930||610|F|0.60||168.00|20200924|B150||A104|KCS|Receive and review email from Matthew Sawyer relative to an Omnibus Motion seeking to clarify deadline dates, to be filed today. Read motion for editing and reply to email advising no changes. [Evertec, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

611 20200930|505457|1600|01001|97214.00|20200901|20200930||611|F|0.30||66.00|20200924|B150||A104|CIG|Review and analyze communication sent by Matt Sawyer and Nayuan Zouairabani related to omnibus order to clarify litigation schedules. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

612 20200930|505457|1600|01001|97214.00|20200901|20200930||612|F|0.40||88.00|20200924|B150||A104|CIG|Review and analyze motion to clarify omnibus litigation order as filed. 17-3283 [14404] [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

613 20200930|505457|1600|01001|97214.00|20200901|20200930||613|F|0.50||110.00|20200924|B150||A101|CIG|Review and analyze information related to adversray case and parties' positions to prepare for telephone conference with vendor representatives and DGC. [Merck Sharp & Dohme (l.A.) LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

614 20200930|505457|1600|01001|97214.00|20200901|20200930||614|F|0.30||66.00|20200924|B150||A107|CIG|Telephone conference with Matt Sawyer and Kennth Suria to discuss matters related to telephone conference mandated by Court with vendor's counsels. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

615 20200930|505457|1600|01001|97214.00|20200901|20200930||615|F|0.40||112.00|20200924|B180||A108|KCS|Telephone call with counsel for Defendant 40G relative to the correct name of that defendant. Telephone conference with Clerk's Office on how to correct the error. [Defendants 1G-50G, et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

616 20200930|505457|1600|01001|97214.00|20200901|20200930||616|F|0.30||84.00|20200924|B180||A107|KCS|Telephone conference with Juan Nieves, Esq. of CST law advising of the same. Draft email with explanation of the same. [Defendants 1G-50G, et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

617 20200930|505457|1600|01001|97214.00|20200901|20200930||617|F|0.90||198.00|20200924|B180||A103|CIG|Review and analyze draft of Motion to clarify order sent by Matt Sawyer to be filed in pending adversary actions and submit relevant comments.|66-0554116|220.00|Infante , Carlos|AS|[]

618 20200930|505457|1600|01001|97214.00|20200901|20200930||618|F|0.40||88.00|20200924|B180||A103|CIG|Review and analyze revised motion to clarify omnibus order in ongoing cases and make final revisions.|66-0554116|220.00|Infante , Carlos|AS|[]

619 20200930|505457|1600|01001|97214.00|20200901|20200930||619|F|0.30||66.00|20200924|B180||A107|CIG|Telephone conference with Matt Sawyer and Kenneth Suria to discuss motion to clarify litigation order and related matters.|66-0554116|220.00|Infante , Carlos|AS|[]

620 20200930|505457|1600|01001|97214.00|20200901|20200930||620|F|0.30||66.00|20200924|B180||A103|CIG|Review and analyze Motion requesting extension of time( until October 5, 2020 days). To File Opposition Papers. 17-4780 [2217]|66-0554116|220.00|Infante , Carlos|AS|[]

621 20200930|505457|1600|01001|97214.00|20200901|20200930||621|F|0.10||22.00|20200924|B180||A103|CIG|Review and analyze Motion requesting extension of time( until October 5, 2020 days). To File Opposition Papers. 17-3283 [14405]|66-0554116|220.00|Infante , Carlos|AS|[]

622 20200930|505457|1600|01001|97214.00|20200901|20200930||622|F|1.50||330.00|20200924|B180||A103|CIG|Draft communication for vendors that have not provided information requested to conclude informal resolution process.|66-0554116|220.00|Infante , Carlos|AS|[]

623 20200930|505457|1600|01001|97214.00|20200901|20200930||623|F|0.30||66.00|20200924|B180||A103|CIG|Review and respond to communications sent by Matt Sawyer and Kenneth Suria to discuss matters related to omnibus motion to clarify litigation order.|66-0554116|220.00|Infante , Carlos|AS|[]

624 20200930|505457|1600|01001|97214.00|20200901|20200930||624|F|0.50||110.00|20200924|B180||

A discussion with Bob Wexler to discuss settlement alternatives and resolve adversary case. [Merck Sharp & Dohme (l.A.) LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

625  20200930|505457|1600|01001|97214.00|20200901|20200930||625|F|0.30||66.00|20200924|B180||A 101|CIG|Telephone conference with Bob Wexler to discuss matters related to vendor's positions and next steps moving forward with case. [Merck Sharp & Dohme (l.A.) LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

626  20200930|505457|1600|01001|97214.00|20200901|20200930||626|F|0.10||28.00|20200924|B190||A 103|KCS|Receive notice of the SCC's filing of Motion to Clarify deadlines filed at DE 14404.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

627  20200930|505457|1600|01001|97214.00|20200901|20200930||627|F|5.60||1568.00|20200924|B191| |A104|KCS|Continue to analyze affidavit of Nicholas Bassett submitting documents and read main document and Exhibits 7 through 16 [340 pgs.] [First Southwest Co. Et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

628  20200930|505457|1600|01001|97214.00|20200901|20200930||628|F|0.30||66.00|20200925|B110||A 104|CIG|Review and respond to several communicationse sent by tristan Axelrod and Matt Sawyer to coordinate internal telephone conference to discuss matters related to pending litigation. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

629  20200930|505457|1600|01001|97214.00|20200901|20200930||629|F|0.30||66.00|20200925|B110||A 104|CIG|Review and analyze order garnting extension of time to file MOR for case no. 19-1022.|66-0554116|220.00|Infante , Carlos|AS|[]

630  20200930|505457|1600|01001|97214.00|20200901|20200930||630|F|0.30||66.00|20200925|B110||A 104|CIG|Meeting with Yarimel Viera to coordinate sending of letters to adversary vendors that have not provide information related to its case.|66-0554116|220.00|Infante , Carlos|AS|[]

631  20200930|505457|1600|01001|97214.00|20200901|20200930||631|F|0.10||20.00|20200925|B113||A 104|NLO|Analyze Informative Motion of Fuel Line Lenders Regarding Statement at September 16, 2020 Omnibus Hearing filed by Cortland Capital Market Services LLC. DKE#14336.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

632  20200930|505457|1600|01001|97214.00|20200901|20200930||632|F|0.10||20.00|20200925|B113||A 104|NLO|Analyze Response to Informative Motion of Fuel Line Lenders regarding Statement at September 16, 2020 Omnibus Hearing concerning PREPA's Administrative Expense Motion filed by The Financial Oversight and Management Board for Puerto Rico. DKE#14338.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

633  20200930|505457|1600|01001|97214.00|20200901|20200930||633|F|0.10||20.00|20200925|B113||A 104|NLO|Analyze Order Concerning [13748] Med Centro Inc.'s Motion for Relief from the Automatic Stay. [8499] 11th Omnibus Order granting relief from the automatic stay, [14283]  filed by PRFAFAF. DKE#14330.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

634  20200930|505457|1600|01001|97214.00|20200901|20200930||634|F|0.20||40.00|20200925|B113||A 104|NLO|Analyze Stipulation of Government Parties and DRA Parties Regarding the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or, Ordering Payment of Adequate Protection [14132]. DKE#14407.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

635  20200930|505457|1600|01001|97214.00|20200901|20200930||635|F|0.10||20.00|20200925|B113||A 104|NLO|Analyze ORDER REGARDING [14298] URGENT MOTION FOR EXTENSION OF TIME TO COMPLY WITH ORDER REGARDING JOINT STATUS REPORT. DKE#14401.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

636  20200930|505457|1600|01001|97214.00|20200901|20200930||636|F|0.10||20.00|20200925|B113||A 104|NLO|Analyze Order 14024 Motion to Seal.[13583] Motion for Entry of an Order Allowing Administrative Expense Claim for Compensation for Front-End Transition Services with LUMA Energy filed by The Financial Oversight and Management Board. DKE#14408.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

637  20200930|505457|1600|01001|97214.00|20200901|20200930||637|F|0.20||40.00|20200925|B113||A 104|NLO|Analyze Response to Motion Respondents' Opposition to UCC's Urgent Objection to Magistrate Judge's September 5, 2020 Order on Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 [14210] filed by PRFAFAA. DKE#14346.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

638  20200930|505457|1600|01001|97214.00|20200901|20200930||638|F|0.20||40.00|20200925|B113||A 104|NLO|Analyze Status Report of the Government Parties Regarding the COVID-19 Pandemic and the 9019 Motion. regarding 13988 Order filed by The Financial Oversight and Management Board for Puerto Rico. DKE#14410.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

639  20200930|505457|1600|01001|97214.00|20200901|20200930||639|F|0.10||20.00|20200925|B113||A 104|NLO|Analyze Order regarding [14298] Urgent Motion for Extension of time to Comply with Order regarding joint status report. Related document:[13817] Motion for Relief From Stay Under 362 filed by EFRON DORADO SE DKE#14401.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

640  20200930|505457|1600|01001|97214.00|20200901|20200930||640|F|0.10||20.00|20200925|B113||A 104|NLO|Analyze Motion for Joinder to the ERS Bondholders and Bank of New York Mellons Motions for Summary Judgment in The Ultra Vires Proceedings. [9179] filed by UBS

641 20200930|505457|1600|01001|97214.00|20200901|20200930||641|F|0.10||20.00|20200925|B113||A
104|NLO|Analyze Motion requesting extension of time( seven (7) days days) regarding
[14296] Order. To Comply with Order., Urgent motion Extension of time regarding [14296]
Order filed by PREPA. DKE#14398.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

642 20200930|505457|1600|01001|97214.00|20200901|20200930||642|F|0.30||66.00|20200925|B113||A
104|CIG|Review and analyze order SETTING BRIEFING SCHEDULE regarding[14404] MOTION
/Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and
through the Members of the Special Claims Committee 17-3283 [14413] COnsider necessary
actions|66-0554116|220.00|Infante , Carlos|AS|[]

643 20200930|505457|1600|01001|97214.00|20200901|20200930||643|F|0.10||22.00|20200925|B113||A
104|CIG|Notice of Appearance and Request for Notice filed by Whitefish Energy Holdings,
LLC 17-4780 [2223]|66-0554116|220.00|Infante , Carlos|AS|[]

644 20200930|505457|1600|01001|97214.00|20200901|20200930||644|F|0.10||22.00|20200925|B113||A
104|CIG|Notice of Appearance and Request for Notice filed by Whitefish Energy Holdings,
LLC 17-4780 [2222]|66-0554116|220.00|Infante , Carlos|AS|[]

645 20200930|505457|1600|01001|97214.00|20200901|20200930||645|F|0.10||22.00|20200925|B113||A
104|CIG|Review and analyze REPLY to Response to Motion / Official Committee of
Unsecured Creditors Reply in Support of Urgent Objection to Magistrate Judges September
5, 2020 Order on Motion to Compel Discovery 17-3283 [14409]|66-0554116|220.00|Infante ,
Carlos|AS|[]

646 20200930|505457|1600|01001|97214.00|20200901|20200930||646|F|0.70||154.00|20200925|B113||
A104|CIG|Review and analyze REPLY to Response to Motion / Official Committee of
Unsecured Creditors Reply in Support of Urgent Objection to Magistrate Judges September
5, 2020 Order on Motion to Compel Discovery. 17-4780 [2219]|66-0554116|220.00|Infante ,
Carlos|AS|[]

647 20200930|505457|1600|01001|97214.00|20200901|20200930||647|F|0.10||22.00|20200925|B113||A
104|CIG|Review and analyze ORDER GRANTING CONSENTED MOTION FOR EXTENSION OF DEADLINES.
Related document:[2217] Motion requesting extension of time (until October 5, 2020
days) To File Opposition Papers 17-4780 [2221]|66-0554116|220.00|Infante , Carlos|AS|[]

648 20200930|505457|1600|01001|97214.00|20200901|20200930||648|F|0.10||22.00|20200925|B113||A
104|CIG|Review and analyze ORDER GRANTING [14405] CONSENTED MOTION FOR EXTENSION OF
DEADLINES. 17-3283 [14412]|66-0554116|220.00|Infante , Carlos|AS|[]

649 20200930|505457|1600|01001|97214.00|20200901|20200930||649|F|0.40||88.00|20200925|B150|A
103|CIG|Draft communication letter for vendor representatives to inform them about
relevant litigation deadlines and need for pending information to complete informal
resolution process to avoid litigation. [A C R Systems]|66-0554116|220.00|Infante ,
Carlos|AS|[]

650 20200930|505457|1600|01001|97214.00|20200901|20200930||650|F|0.40||88.00|20200925|B150|A
103|CIG|Draft communication letter for vendor representatives to inform them about
relevant litigation deadlines and need for pending information to complete informal
resolution process to avoid litigation. [Apex General Contractors
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

651 20200930|505457|1600|01001|97214.00|20200901|20200930||651|F|0.40||88.00|20200925|B150|A
109|CIG|Participate in telephone conference with Tristan Axelrod, Francisco Ojeda and
Matt Sawyer to discuss matters related to case and next steps moving forward pursuant
to proposed litigation schedule. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

652 20200930|505457|1600|01001|97214.00|20200901|20200930||652|F|0.40||88.00|20200925|B150|A
103|CIG|Draft communication letter for vendor representatives to inform them about
relevant litigation deadlines and need for pending information to complete informal
resolution process to avoid litigation. [Distribuidora Lebron
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

653 20200930|505457|1600|01001|97214.00|20200901|20200930||653|F|0.40||88.00|20200925|B150|A
109|CIG|Meeting with Kenneth Suria to discuss ongoing matters related to PROMESA
adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]

654 20200930|505457|1600|01001|97214.00|20200901|20200930||654|F|0.30||84.00|20200925|B180|A
104|KCS|Email exchange with Blair Rinne relative to translating several certificates
from the office of the Comptroller.  Send the same to
translate.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

655 20200930|505457|1600|01001|97214.00|20200901|20200930||655|F|0.30||84.00|20200925|B180|A
104|KCS|Email exchange with Blair Rinne relative to several motions for entry of
default judgment and advise relative to State Department's corporate name for
vendor.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

656 20200930|505457|1600|01001|97214.00|20200901|20200930||656|F|0.40||112.00|20200925|B180||
A105|KCS|Meeting with Carlos Infante relative to pending PROMESA tasks and next steps
on adversary proceedings and vendors' information exchange and
litigation.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

657 20200930|505457|1600|01001|97214.00|20200901|20200930||657|F|0.60||168.00|20200925|B180||

Audit and investigation and related matters. [Judiciary of the Commonwealth] and
Declarations of Ms. da Silva Exhibit G-1 Page 39 of 49 Caribbean Temporary Services,
Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

658 | 20200930|505457|1600|01001|97214.00|20200901|20200930||658|F|0.40||88.00|20200925|B180||A
103|CIG|Draft communication letter for vendor representatives to inform them about
relevant litigation deadlines and need for pending information to complete informal
resolution process to avoid litigation. [Community Cornerstones,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

659 | 20200930|505457|1600|01001|97214.00|20200901|20200930||659|F|0.40||88.00|20200925|B180||A
103|CIG|Draft communication letter for vendor representatives to inform them about
relevant litigation deadlines and need for pending information to complete informal
resolution process to avoid litigation. [Bianca Conventon Center,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

660 | 20200930|505457|1600|01001|97214.00|20200901|20200930||660|F|0.50||110.00|20200925|B180||
A101|CIG|Review and analyze relevant information and documents to prepare for telephone
conference with defendant's counsel. [Evertec, Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]

661 | 20200930|505457|1600|01001|97214.00|20200901|20200930||661|F|0.40||88.00|20200925|B180||A
109|CIG|Meeting with Kenneth Suria to provide summary of matters discussed with Evertec
and Brown Rudnick and discuss other matters related to case. [Evertec,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

662 | 20200930|505457|1600|01001|97214.00|20200901|20200930||662|F|0.50||110.00|20200925|B180||
A109|CIG|Participate in telephone conference with Brown Rudnick and defendant's
representatives to discuss litigation schedule as ordered by court and other related
matters. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

663 | 20200930|505457|1600|01001|97214.00|20200901|20200930||663|F|0.40||88.00|20200925|B180||A
103|CIG|Draft communication letter for vendor representatives to inform them about
relevant litigation deadlines and need for pending information to complete informal
resolution process to avoid litigation. [Multisystems Inc - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

664 | 20200930|505457|1600|01001|97214.00|20200901|20200930||664|F|0.30||66.00|20200925|B180||A
103|CIG|Draft communication for Matt Sawyer to provide draft of letter to be sent to
non-responsive vendors.|66-0554116|220.00|Infante , Carlos|AS|[]

665 | 20200930|505457|1600|01001|97214.00|20200901|20200930||665|F|0.50||110.00|20200925|B180||
A103|CIG|Review and analyze suggested revisions to proposed letter and finalize draft
of letter to be sent to adversary vendors.|66-0554116|220.00|Infante , Carlos|AS|[]

666 | 20200930|505457|1600|01001|97214.00|20200901|20200930||666|F|0.30||66.00|20200925|B180||A
103|CIG|Draft communication for Estrella working team and DGC to provide draft of
letter to be sent to adversary vendors. Review and respond to related
communications.|66-0554116|220.00|Infante , Carlos|AS|[]

667 | 20200930|505457|1600|01001|97214.00|20200901|20200930||667|F|0.70||154.00|20200925|B180||
A103|CIG|Review and analyze motion to inform Status Report of the Government Parties
Regarding the COVID-19 Pandemic and the 9019 Motion. 17-4780
[2220]|66-0554116|220.00|Infante , Carlos|AS|[]

668 | 20200930|505457|1600|01001|97214.00|20200901|20200930||668|F|0.20||44.00|20200925|B180||A
103|CIG|Review and analyze to inform Status Report of the Government Parties Regarding
the COVID-19 Pandemic and the 9019 Motion. 17-3283 [14410]|66-0554116|220.00|Infante ,
Carlos|AS|[]

669 | 20200930|505457|1600|01001|97214.00|20200901|20200930||669|F|0.10||20.00|20200925|B190||A
104|NLO|Analyze Order denying [13726] Urgent Motion of Official Committee of Unsecured
Creditors to lift stay to allow committee to pursue objection to go priority.
DKE#14331.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

670 | 20200930|505457|1600|01001|97214.00|20200901|20200930||670|F|0.10||20.00|20200925|B190||A
104|NLO|Analyze Notice of Defective Pleading received on 9/22/2020 by Yanira Santos
Rodriguez. DKE#14386.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

671 | 20200930|505457|1600|01001|97214.00|20200901|20200930||671|F|0.10||20.00|20200925|B190||A
104|NLO|Analyze ORDER SETTING BRIEFING SCHEDULE regarding 14343 MOTION RECONSIDERATION
filed by EIF PR RESOURCE RECOVERY, LLC. Responses due by 10/2/2020 at 5:00 PM (AST).
Reply due by: 10/9/2020 at 5:00 PM. DKE#14345.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

672 | 20200930|505457|1600|01001|97214.00|20200901|20200930||672|F|0.30||84.00|20200925|B191||A
103|KCS|Draft email to opposing counsel relative to the wrong defendant answering the
complaint. [Defendants 1G-50G, et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

673 | 20200930|505457|1600|01001|97214.00|20200901|20200930||673|F|6.80||1904.00|20200925|B191|
|A104|KCS|Continue to analyze affidavit of Nicholas Bassett submitting documents and
read main document and Exhibits 17 through 36 [408 pgs.] [First Southwest Co. Et
al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

674 | 20200930|505457|1600|01001|97214.00|20200901|20200930||674|F|0.30||84.00|20200925|B191||A
104|KCS|Receive multiple emails relative to conference with defense counsel. [Evertec,
Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

675  20200930|505457|1600|01001|97214.00|20200901|20200930||675|F|0.10||22.00|20200925|B191||A
104|FOD|Receive and review JOINT STIPULATION BY AND AMONG GOVERNMENT PARTIES AND THE DRA
PARTIES [In case no. 17-bk-03567, D.E. # 930]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

676  20200930|505457|1600|01001|97214.00|20200901|20200930||676|F|0.10||22.00|20200925|B191||A
104|FOD|Receive and review email to counsel for Roche U.S. Retirement Plans Master
Trust regarding their appearance in the case. [Defendants 1G-50G, et
al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

677  20200930|505457|1600|01001|97214.00|20200901|20200930||677|F|0.40||88.00|20200925|B191||A
107|FOD|Telephone conference with Tristan Axelrod, Matthew Sawyer, and Carlos Infante
regarding strategy to follow. [Evertec, Inc]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

678  20200930|505457|1600|01001|97214.00|20200901|20200930||678|F|0.50||110.00|20200925|B191||
A107|FOD|Telephone conference with Tristan Axelrod, Carlos Infante and defendant's
counsel in compliance with Court's Order [Evertec, Inc]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

679  20200930|505457|1600|01001|97214.00|20200901|20200930||679|F|0.40||88.00|20200925|B191||A
103|CIG|Draft communication letter for vendor representatives to inform them about
relevant litigation deadlines and need for pending information to complete informal
resolution process to avoid litigation. [Bio-Nuclear of Puerto Rico,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

680  20200930|505457|1600|01001|97214.00|20200901|20200930||680|F|0.40||88.00|20200925|B191||A
103|CIG|Draft communication letter for vendor representatives to inform them about
relevant litigation deadlines and need for pending information to complete informal
resolution process to avoid litigation. [Airborne Security Services, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

681  20200930|505457|1600|01001|97214.00|20200901|20200930||681|F|0.10||20.00|20200925|B310||A
104|NLO|Analyze Response to Debtors Objection Claim Number 85438 [ 9945] Debtor's
Omnibus Objection to Claim 156th filed by Jose E. Cruz Garcia (aka Jose E. Cruz
Figueroa), pro se. DKE#14381.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

682  20200930|505457|1600|01001|97214.00|20200901|20200930||682|F|0.10||20.00|20200925|B310||A
104|NLO|Analyze Supplemental Response to Debtor's Objection to Claim 120825 [ 11827]
Debtor's Omnibus Objection to Claim 165th Omnibus Objection filed by The Financial
Oversight and Management Board. DKE#14384.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

683  20200930|505457|1600|01001|97214.00|20200901|20200930||683|F|0.20||40.00|20200925|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 104045 [ 9946] Debtor's Omnibus
Objection to Claim 157th  filed by Ruth Dalia Luisa Martinez Velez, pro se.
DKE#14371.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

684  20200930|505457|1600|01001|97214.00|20200901|20200930||684|F|0.10||20.00|20200925|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 102983 [ 9563] Debtor's Omnibus
Objection to Claims 113th Omnibus Objection (Non-Substantive) filed by Ruth Dalia Luisa
Martinez Velez, pro se  . DKE#14369.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

685  20200930|505457|1600|01001|97214.00|20200901|20200930||685|F|0.10||20.00|20200925|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 61084 [8964] Debtor's Omnibus
Objection to Claims 78th Omnibus Objection (Non-Substantive) filed by Marcelino Burgos
Salamo, pro se. DKE#14370.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

686  20200930|505457|1600|01001|97214.00|20200901|20200930||686|F|0.10||20.00|20200925|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 53304 [ 8975] Debtor's Omnibus
Objection to Claim 86th filed by Nelly M. Garcia Garcia, pro se.
DKE#14380.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

687  20200930|505457|1600|01001|97214.00|20200901|20200930||687|F|0.10||20.00|20200925|B310||A
104|NLO|Analyze Supplemental Response to Debtor's Objection to Claims 97102, 132839 [
9565] Debtor's Omnibus Objection to Claim 115th Omnibus Objection filed by Carmela
Ramos Rodriguez, pro se. DKE#14382.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

688  20200930|505457|1600|01001|97214.00|20200901|20200930||688|F|0.20||40.00|20200925|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 41075 [8971] Debtor's Omnibus
Objection to Claim 84th  filed by Commonwealth of PR, PR Highways and Transportation
Authority, and ER .DKE#14385.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

689  20200930|505457|1600|01001|97214.00|20200901|20200930||689|F|0.10||20.00|20200925|B310||A
104|NLO|Analyze Response to Omnibus Objection (No Objection on File) - Claims
Number(s): 38154, 174164 filed by Ruth Dalia Luisa Martinez Velez, pro se .
DKE#1437.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

690  20200930|505457|1600|01001|97214.00|20200901|20200930||690|F|0.50||110.00|20200926|B110||
A104|CIG|Review and analyze communication sent by Bob Wexler regarding strategy to
address certain arguments related to federal funds.  Review related communications from
Matt Sawyer and Tristan Axelrod.|66-0554116|220.00|Infante , Carlos|AS|[]

691  20200930|505457|1600|01001|97214.00|20200901|20200930||691|F|0.40||88.00|20200926|B110||A
104|CIG|Review and analyze communication sent by Matt Sawyer to discuss issues related
to defendant that has passed away and strategy moving forward.  Consider information

```
                 p...sery to take corrective actions whose defendant Infante ,
       Carlos|AS|[]
692    20200930|505457|1600|01001|97214.00|20200901|20200930||692|F|0.50||110.00|20200930|B110||
       A104|CIG|Review and analyze bankruptcy reports for the week to determine if any
       advrsary vendors have filed for bankruptcy protection.|66-0554116|220.00|Infante ,
       Carlos|AS|[]
693    20200930|505457|1600|01001|97214.00|20200901|20200930||693|F|0.40||88.00|20200926|B110||A
       104|CIG|Review and analyze several communications sent by Ken Suria and Matt Sawyer to
       discuss next steps to address complaint whose defendant has passed
       away.|66-0554116|220.00|Infante , Carlos|AS|[]
694    20200930|505457|1600|01001|97214.00|20200901|20200930||694|F|0.40||88.00|20200926|B110||A
       104|CIG|Review and analyze communications sent by Matt Sawyer and Nayuan Zouariabani to
       confirm approval of litigation schedule as discussed during Frifay's telephone
       conference. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
695    20200930|505457|1600|01001|97214.00|20200901|20200930||695|F|0.20||44.00|20200926|B110||A
       104|CIG|Review and analyze communication sent by Bob Wexler to coordinate telephone
       conference with vendor's counsel to discuss data analysis and settlement alternatives
       [North Janitorial Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante ,
       Carlos|AS|[]
696    20200930|505457|1600|01001|97214.00|20200901|20200930||696|F|0.40||88.00|20200926|B180||A
       104|CIG|Reveiw and analyze communication sent by Nayuan Zouairabani to discuss
       counter-proposal to the litigation deadlines discussed on yesterday's call.  Consider
       new deadlines and next steps. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
697    20200930|505457|1600|01001|97214.00|20200901|20200930||697|F|1.50||330.00|20200926|B180||
       A104|CIG|Review and analyze PR Supreme Courtcase 2020 TSPR 84 (2020) related to the
       effect of a failure to register contracts with the Commonwealth as required by law.
       [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
698    20200930|505457|1600|01001|97214.00|20200901|20200930||698|F|0.40||88.00|20200926|B180||A
       104|CIG|Review and analyze communication sent by Tristan Axelrod to opposing counsel to
       provide SCC's final position regarding applicable litigation deadlines and provide
       additional information related to same. [Evertec, Inc]|66-0554116|220.00|Infante ,
       Carlos|AS|[]
699    20200930|505457|1600|01001|97214.00|20200901|20200930||699|F|0.30||66.00|20200927|B150||A
       104|CIG|Review and analyze communication sent by Yarimel Viera to vendor
       representatives to provide letter to inform about litigation deadlines and need to
       obtain requested information to finalize data evaluation process.  Update case
       information. [A C R Systems]|66-0554116|220.00|Infante , Carlos|AS|[]
700    20200930|505457|1600|01001|97214.00|20200901|20200930||700|F|0.10||22.00|20200927|B180||A
       104|FOD|Review and verify case status regarding stage of the case (Informal Discussion,
       Settlement, Alternate Dispute Resolution, or Litigation) [Evertec,
       Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
701    20200930|505457|1600|01001|97214.00|20200901|20200930||701|F|0.30||66.00|20200927|B180||A
       104|CIG|Review and analyze communication sent by Bob Wexler regarding status of pending
       information regarding adversary case. [Huellas Therapy Corp]|66-0554116|220.00|Infante
       , Carlos|AS|[]
702    20200930|505457|1600|01001|97214.00|20200901|20200930||702|F|0.30||66.00|20200927|B180||A
       108|CIG|Review final draft of motion to provide joint litigation schedule. [Evertec,
       Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
703    20200930|505457|1600|01001|97214.00|20200901|20200930||703|F|0.30||66.00|20200927|B180||A
       108|CIG|Review and analyze draft of joint motion to establish litigation schedule and
       provide relevant comments. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
704    20200930|505457|1600|01001|97214.00|20200901|20200930||704|F|0.30||66.00|20200927|B180||A
       103|CIG|Draft communication for Beth da Silva and Tomi Donahoe to discuss recommended
       actions related to Carnegie Learning and Valmont Industries.|66-0554116|220.00|Infante
       , Carlos|AS|[]
705    20200930|505457|1600|01001|97214.00|20200901|20200930||705|F|0.50||110.00|20200927|B180||
       A104|CIG|Review and analyze communication and documents sent by Bob Wexler regarding
       case of Clinica de Terapias Pediatricas.  Review information and update case
       information. [Clinica de Terapias Pediatricas, Inc.]|66-0554116|220.00|Infante ,
       Carlos|AS|[]
706    20200930|505457|1600|01001|97214.00|20200901|20200930||706|F|0.30||66.00|20200927|B180||A
       104|CIG|Review and analyze communication sent by Bob Wexler to representative of vendor
       to inquire about pending information regarding federal funds.  Update case information.
       [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
707    20200930|505457|1600|01001|97214.00|20200901|20200930||707|F|0.60||132.00|20200927|B180||
       A104|CIG|Review and analyze communication and documents sent by Bob Wexler regarding
       case of Bristol Myers.  Review information and update case information. [Bristol-Myers
       Squibb Puerto Rico, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
708    20200930|505457|1600|01001|97214.00|20200901|20200930||708|F|0.30||66.00|20200927|B180||A
```

10|Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) regarding status of information requested from vendors.|dates of information. [Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]

709 20200930|505457|1600|01001|97214.00|20200901|20200930||709|F|0.20||44.00|20200927|B191|A 104|YG|Review Notice of Correspondence Received by the Court dated 9/21/2020 regarding Victor Gonzalez, Cate Long. Dalia Luisa Martinez Velez, pro se, Docket 14364.|66-0554116|220.00|González, Yasthel|AS|[]

710 20200930|505457|1600|01001|97214.00|20200901|20200930||710|F|0.10||22.00|20200927|B191|A 104|YG|Review ORDER CONCERNING [13748] MED CENTRO INC.'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY. Related document:[8499] . Signed by Judge Laura Taylor Swain. Docket 14330.|66-0554116|220.00|González, Yasthel|AS|[]

711 20200930|505457|1600|01001|97214.00|20200901|20200930||711|F|0.30||66.00|20200927|B191|A 104|YG|Review REPLY to Response to Motion / Official Committee of Unsecured Creditors Reply in Support of Urgent Objection to Magistrate Judges September 5, 2020 Order, filed Official Committee of Unsecured Creditors Docket 14409.|66-0554116|220.00|González, Yasthel|AS|[]

712 20200930|505457|1600|01001|97214.00|20200901|20200930||712|F|0.10||22.00|20200927|B191|A 104|YG|Review ORDER GRANTING OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF AN ORDER (A) AUTHORIZING PREPA TO REJECT CERTAIN POWER PURCHASE AND OPERATING AGREEMENTS Signed by Judge Laura Taylor Swain. Docket 14334.|66-0554116|220.00|González, Yasthel|AS|[]

713 20200930|505457|1600|01001|97214.00|20200901|20200930||713|F|0.10||22.00|20200927|B191|A 104|FOD|Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Intervoice Communication of Puerto Rico Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

714 20200930|505457|1600|01001|97214.00|20200901|20200930||714|F|0.10||22.00|20200927|B191|A 104|FOD|Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Jeffereis LLC, Et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

715 20200930|505457|1600|01001|97214.00|20200901|20200930||715|F|0.10||22.00|20200927|B191|A 104|FOD|Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Rocket Teacher Training, LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

716 20200930|505457|1600|01001|97214.00|20200901|20200930||716|F|0.10||22.00|20200927|B191|A 104|FOD|Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [National Copier & Office Supplies, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

717 20200930|505457|1600|01001|97214.00|20200901|20200930||717|F|0.10||22.00|20200927|B191|A 104|FOD|Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Rocket Learning LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

718 20200930|505457|1600|01001|97214.00|20200901|20200930||718|F|0.10||22.00|20200927|B191|A 104|FOD|Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Defendant 1F]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

719 20200930|505457|1600|01001|97214.00|20200901|20200930||719|F|0.10||22.00|20200927|B191|A 104|FOD|Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Reyes Contractor Group, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

720 20200930|505457|1600|01001|97214.00|20200901|20200930||720|F|0.10||22.00|20200927|B191|A 104|FOD|Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Oracle Caribbean, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

721 20200930|505457|1600|01001|97214.00|20200901|20200930||721|F|0.10||22.00|20200927|B191|A 104|FOD|Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Apex General Contractors LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

722 20200930|505457|1600|01001|97214.00|20200901|20200930||722|F|0.10||22.00|20200927|B191|A 104|FOD|Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Corporate Research and Training, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

723 20200930|505457|1600|01001|97214.00|20200901|20200930||723|F|0.10||22.00|20200927|B191|A 104|FOD|Review and verify case status regarding stage of the case (Informal Discussion Settlement Alternate Dispute Resolution or Litigation) [Next Level Learning, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

724 20200930|505457|1600|01001|97214.00|20200901|20200930||724|F|0.10||22.00|20200927|B191|A 104|FOD|Review and verify case status regarding stage of the case (Informal Discussion Settlement Alternate Dispute Resolution or Litigation) [Defendants 1H, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

725 20200930|505457|1600|01001|97214.00|20200901|20200930||725|F|0.10||22.00|20200927|B191||A 104|FOD|Review and verify case status regarding stage of the case (Informal Discussion Settlement Alternate Dispute Resolution or Litigation) [The Special Claims Committee v. American Ent. Investment Svcs., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

726 20200930|505457|1600|01001|97214.00|20200901|20200930||726|F|0.10||22.00|20200927|B191||A 104|FOD|Review and verify case status regarding stage of the case (Informal Discussion Settlement Alternate Dispute Resolution or Litigation) [Defendants 1G-50G, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

727 20200930|505457|1600|01001|97214.00|20200901|20200930||727|F|0.10||22.00|20200927|B191||A 104|FOD|Review and verify case status regarding stage of the case (Informal Discussion Settlement Alternate Dispute Resolution or Litigation) [Truenorth Corp]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

728 20200930|505457|1600|01001|97214.00|20200901|20200930||728|F|0.10||22.00|20200927|B191||A 104|FOD|Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [N. Harris Computer Corporation]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

729 20200930|505457|1600|01001|97214.00|20200901|20200930||729|F|0.10||22.00|20200927|B191||A 104|FOD|Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Sesco Technology Solutions, LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

730 20200930|505457|1600|01001|97214.00|20200901|20200930||730|F|0.10||22.00|20200927|B191||A 104|FOD|Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Empresas Arr Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

731 20200930|505457|1600|01001|97214.00|20200901|20200930||731|F|0.10||22.00|20200927|B191||A 104|FOD|Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [AFCG Inc. d/b/a Arroyo-Flores Consulting Group]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

732 20200930|505457|1600|01001|97214.00|20200901|20200930||732|F|0.10||22.00|20200927|B191||A 104|FOD|Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Fast Enterprises LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

733 20200930|505457|1600|01001|97214.00|20200901|20200930||733|F|0.10||22.00|20200927|B191||A 104|FOD|Review and verify case status regarding stage of the case (Informal Discussion, Settlement, Alternate Dispute Resolution, or Litigation) [Transcore Atlantic, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

734 20200930|505457|1600|01001|97214.00|20200901|20200930||734|F|0.10||22.00|20200927|B310||A 104|YG|Review Response to Debtor's Objection to Claims (Number(s): 163649) regarding [11836] Debtor's Omnibus Objection to Claims One Hundred Sixty-Ninth Omnibus Objection, filed by VIRGENMINA VAZQUEZ ROMERO, pro se, Docket 14378.|66-0554116|220.00|González, Yasthel|AS|[]

735 20200930|505457|1600|01001|97214.00|20200901|20200930||735|F|0.10||22.00|20200927|B310||A 104|YG|Review Response to Debtor's Objection to Claims (Number(s): 45857) regarding [8965] Debtor's Omnibus Objection to Claims - Seventy-Ninth Omnibus Objection filed by Blanca E. Deliz Cintron, pro se. Docket 14379.|66-0554116|220.00|González, Yasthel|AS|[]

736 20200930|505457|1600|01001|97214.00|20200901|20200930||736|F|0.60||132.00|20200927|B310|| A104|YG|Review Response to Debtors Objection Claim Number(s): 159152 regarding [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection of the Commonwealth of Puerto Rico, filed by Milagros Perez Ayala. Docket 14396. (50 pages)|66-0554116|220.00|González, Yasthel|AS|[]

737 20200930|505457|1600|01001|97214.00|20200901|20200930||737|F|0.20||44.00|20200927|B310||A 104|YG|Review Response to Debtor's Objection to Claims (Number(s): 100380) regarding [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection filed by Ruth Dalia Luisa Martinez Velez, pro se. Docket 14373.|66-0554116|220.00|González, Yasthel|AS|[]

738 20200930|505457|1600|01001|97214.00|20200901|20200930||738|F|0.60||132.00|20200927|B310|| A104|YG|Review MOTION to inform Regarding Pending Omnibus Objections to Claims filed by The Financial Oversight and Management Board for Puerto Rico. Docket 14399. (45 pages)|66-0554116|220.00|González, Yasthel|AS|[]

739 20200930|505457|1600|01001|97214.00|20200901|20200930||739|F|0.10||22.00|20200927|B310||A 104|YG|Review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 131476 regarding [9938] Debtor's Omnibus Objection to Claims One Hundred Forty-Fifth Omnibus Objection filed by Felix Rivera Torres, pro se Docket 14375.|66-0554116|220.00|González, Yasthel|AS|[]

740 20200930|505457|1600|01001|97214.00|20200901|20200930||740|F|0.10||22.00|20200927|B310||A 104|YG|Review Response to Debtor's Objection to Claims (Number(s): 62052) regarding [12125] Debtor's Omnibus Objection to Claims - One Hundred Seventy-First Omnibus Objection, filed by Josue R. Garcia Santiago, pro se a Docket 14377.|66-0554116|220.00|González, Yasthel|AS|[]

741 20200930|505457|1600|01001|97214.00|20200901|20200930||741|F|0.20||44.00|20200927|B310||A
104|YG|Review Response to Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection. Filed by Dannette Burgos Torres, pro se Docket 14376.|66-0554116|220.00|González, Yasthel|AS|[]

742 20200930|505457|1600|01001|97214.00|20200901|20200930||742|F|0.20||44.00|20200927|B310||A
104|YG|Review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 174131  filed by Dalia Luisa Martinez Velez, pro se, Docket 14368.|66-0554116|220.00|González, Yasthel|AS|[]

743 20200930|505457|1600|01001|97214.00|20200901|20200930||743|F|0.10||22.00|20200927|B310||A
104|YG|Review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 108586, 174142  filed by Ruth Dalia Luisa Martinez Velez, pro se. Ruth Dalia Luisa Martinez Velez, pro se. Docket 14374.|66-0554116|220.00|González, Yasthel|AS|[]

744 20200930|505457|1600|01001|97214.00|20200901|20200930||744|F|0.90||252.00|20200928|B110||A109|KCS|Meeting with Carlos Infante on strategy and next steps in handling the tolling agreement cases and the adversary proceeding cases in light of the recent movement by defendants and vendors.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

745 20200930|505457|1600|01001|97214.00|20200901|20200930||745|F|0.20||44.00|20200928|B110||A
104|CIG|Review and analyze communication sent by Yarimel Viera regarding Bianca Convention center case and matters related thereto. [Bianca Conventon Center, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

746 20200930|505457|1600|01001|97214.00|20200901|20200930||746|F|0.10||20.00|20200928|B113||A
104|NLO|Analyze Order granting 14405 Consented Motion for Extension of Deadlines. Related document: 14277 Motion for Relief From Stay Under 362 [e] filed by MARIA COLON-CRISPIN. Responses due by 10/5/2020 . Reply due by: 10/12/2020. DKE#14412.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

747 20200930|505457|1600|01001|97214.00|20200901|20200930||747|F|0.40||38.00|20200928|B150||A
104|YV|Edit and process letter to vendor ACR Systems, informing about new litigation deadlines and requesting information to complete the informal resolution process. [A C R Systems]|66-0554116|95.00|Viera, Yarimel|OT|[]

748 20200930|505457|1600|01001|97214.00|20200901|20200930||748|F|0.30||66.00|20200928|B150||A
104|CIG|Review and analyze communication sent by Yarimel Viera to vendor representatives to provide letter to inform about litigation deadlines and need to obtain requested information to finalize data evaluation process.  Update case information. [Apex General Contractors LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

749 20200930|505457|1600|01001|97214.00|20200901|20200930||749|F|0.50||110.00|20200928|B150||A103|CIG|Review and analyze proposed revisions from Matt Sawyer to communication to inform litigation deadlines. Incorporate suggested revisions and finalize letters for delivery to vendors. [Bianca Conventon Center, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

750 20200930|505457|1600|01001|97214.00|20200901|20200930||750|F|0.90||198.00|20200928|B150||A109|CIG|Conference with Kenneth Suria to discuss ongoing matters regarding PROMESA cases.|66-0554116|220.00|Infante , Carlos|AS|[]

751 20200930|505457|1600|01001|97214.00|20200901|20200930||751|F|0.50||110.00|20200928|B150||A103|CIG|Review and analyze proposed revisions from Matt Sawyer to communication to inform litigation deadlines. Incorporate suggested revisions and finalize letters for delivery to vendors. [Distribuidora Lebron Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

752 20200930|505457|1600|01001|97214.00|20200901|20200930||752|F|0.30||66.00|20200928|B150||A
104|CIG|Review and analyze communication sent by Yarimel Viera to vendor representatives to provide letter to inform about litigation deadlines and need to obtain requested information to finalize data evaluation process.  Update case information. [Airborne Security Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

753 20200930|505457|1600|01001|97214.00|20200901|20200930||753|F|0.30||66.00|20200928|B180||A
103|CIG|Draft communication for Nayuan Zouariabani to provide information regarding status of informal resolution process. [Valmont Industries, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

754 20200930|505457|1600|01001|97214.00|20200901|20200930||754|F|0.20||44.00|20200928|B180||A
103|CIG|Draft communication to vendor representatives to provide information regarding statu sof informal resolution process. [Valmont Industries, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

755 20200930|505457|1600|01001|97214.00|20200901|20200930||755|F|0.50||110.00|20200928|B180||A
103|CIG|Prepare template of letter to be sent to non-responsive vendors and send to Juan Nieves, for CST to adapt and send to cases managed by them.|66-0554116|220.00|Infante , Carlos|AS|[]

756 20200930|505457|1600|01001|97214.00|20200901|20200930||756|F|0.20||44.00|20200928|B180||A
104|CIG|Review and analyze communication sent by vendor's counsel regarding information to be provided by vendor and other data analysis. [Clinica de Terapias Pediatricas, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

757 20200930|505457|1600|01001|97214.00|20200901|20200930||757|F|0.40||88.00|20200928|B180||A

758 | 20200930|505457|1600|01001|97214.00|20200901|20200930||758|F|0.30||66.00|20200930|B180||A 106|CIG|Telephone conference with Beth da Silva to discuss status of Valmont Industries and Carnegie Learning.|66-0554116|220.00|Infante , Carlos|AS|[]

759 | 20200930|505457|1600|01001|97214.00|20200901|20200930||759|F|0.40||88.00|20200928|B180||A 108|CIG|Telephone conference with Matt Sawyer to discuss several matters pertaining to adversary cases, litigation and informal resolution process.|66-0554116|220.00|Infante , Carlos|AS|[]

760 | 20200930|505457|1600|01001|97214.00|20200901|20200930||760|F|0.30||66.00|20200928|B180||A 104|CIG|Review and analyze communications sent by Ken Suria and Blair Rinne regarding information to be requested from Comptroller for certain default vendors.|66-0554116|220.00|Infante , Carlos|AS|[]

761 | 20200930|505457|1600|01001|97214.00|20200901|20200930||761|F|0.60||132.00|20200928|B180||A 104|CIG|Review information provided by Blair Rinne regarding certain contracts related to default vendors and additional information requested in relation thereto.|66-0554116|220.00|Infante , Carlos|AS|[]

762 | 20200930|505457|1600|01001|97214.00|20200901|20200930||762|F|0.40||88.00|20200928|B180||A 108|CIG|Review and respond to several communications sent by Tristan Axelrod to provide position regarding amended litigation deadlines as discussed with opposing counsel. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

763 | 20200930|505457|1600|01001|97214.00|20200901|20200930||763|F|0.50||110.00|20200928|B180||A 103|CIG|Review and analyze proposed revisions from Matt Sawyer to communication to inform litigation deadlines. Incorporate suggested revisions and finalize letters for delivery to vendors. [Airborne Security Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

764 | 20200930|505457|1600|01001|97214.00|20200901|20200930||764|F|0.30||66.00|20200928|B180||A 103|CIG|Draft communication for Kenneth Suria to inquire about status of recommended action submitted for this case. review related response. [AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

765 | 20200930|505457|1600|01001|97214.00|20200901|20200930||765|F|0.50||110.00|20200928|B180||A 103|CIG|Review and analyze proposed revisions from Matt Sawyer to communication to inform litigation deadlines. Incorporate suggested revisions and finalize letters for delivery to vendors. [Multisystems Inc - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

766 | 20200930|505457|1600|01001|97214.00|20200901|20200930||766|F|0.60||168.00|20200928|B191||A 104|KCS|Receive multiple emails from Evertec Counsel and Tristan Axelrod regarding negotiation stipulation of new deadlines. [Evertec, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

767 | 20200930|505457|1600|01001|97214.00|20200901|20200930||767|F|0.10||28.00|20200928|B191||A 104|KCS|Receive and review court's notice of the parties filing the stipulation. [Evertec, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

768 | 20200930|505457|1600|01001|97214.00|20200901|20200930||768|F|5.60||1568.00|20200928|B191| |A104|KCS|Continue to analyze affidavit of Nicholas Bassett submitting documents and read main document and Exhibits 37 through 58 [339 pgs.] [First Southwest Co. Et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

769 | 20200930|505457|1600|01001|97214.00|20200901|20200930||769|F|0.20||44.00|20200928|B191||A 104|FOD|Receive and review ORDER APPROVING JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES [In case no. 17-bk-03567, D.E. # 931]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

770 | 20200930|505457|1600|01001|97214.00|20200901|20200930||770|F|0.80||176.00|20200928|B191||A 104|FOD|Receive and review email exchange with Kenneth Suria and Carlos Infante regarding filing of joint briefing schedule and strategy to follow regarding Evertec's motion to dismiss. [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

771 | 20200930|505457|1600|01001|97214.00|20200901|20200930||771|F|0.10||22.00|20200928|B191||A 104|FOD|Receive and review Evertec's counsel notification of filing of joint motion. [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

772 | 20200930|505457|1600|01001|97214.00|20200901|20200930||772|F|0.10||22.00|20200928|B191||A 104|FOD|Receive and review Court's filing notification of Joint Motion [D.E. #23] [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

773 | 20200930|505457|1600|01001|97214.00|20200901|20200930||773|F|0.20||44.00|20200928|B191||A 104|FOD|Receive and analyze email exchange with defendant's counsel regarding issue of correct name of defendant and issues this will raise. [Defendants 1G-50G, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

774 | 20200930|505457|1600|01001|97214.00|20200901|20200930||774|F|0.70||154.00|20200928|B191||A 103|CIG|Review and edit draft of Motion for Default Judgment sent by Blair Rine for adversary case. Draft communication with proposed revisions. [Caribbean Educational Services, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

775 20200930|505457|1600|01001|97214.00|20200901|20200930||775|F|0.30||66.00|20200928|B191||A
104|CIG|Review and analyze first amended complaint motion to be filed in accordance to
court order.  Make relevant comments and revisions and update case management
information. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

776 20200930|505457|1600|01001|97214.00|20200901|20200930||776|F|0.30||66.00|20200928|B191||A
107|CIG|Telephone conference with Tristan Axelrod to discuss latest draft of joint
motion as approved by vendors. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

777 20200930|505457|1600|01001|97214.00|20200901|20200930||777|F|0.50||110.00|20200928|B191||
A103|CIG|Review and analyze proposed revisions from Matt Sawyer to communication to
inform litigation deadlines.  Incorporate suggested revisions and finalize letters for
delivery to vendors. [Bio-Nuclear of Puerto Rico, Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]

778 20200930|505457|1600|01001|97214.00|20200901|20200930||778|F|0.30||66.00|20200928|B191||A
103|CIG|Review and analyze several communications from Blair Rinne and Kenneth Suria to
discuss proposed motion for default judgement. [Caribbean Educational Services,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

779 20200930|505457|1600|01001|97214.00|20200901|20200930||779|F|0.40||88.00|20200928|B191||A
104|CIG|Review and respond to communications sent by Kenneth Suria and Francisco Ojeda
regarding proposed litigation deadline for Evertec case, as
revised.|66-0554116|220.00|Infante , Carlos|AS|[]

780 20200930|505457|1600|01001|97214.00|20200901|20200930||780|F|0.30||66.00|20200928|B191||A
104|CIG|Review and analyze communications sent by Nayuan Zouairabani and Tristan
Axelrod to discuss deadlines related to MTD motion. [Evertec,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

781 20200930|505457|1600|01001|97214.00|20200901|20200930||781|F|0.80||176.00|20200928|B310||
A107|FOD|Email exchange with Tristan Axelrod, Carlos Infante and Kenneth Suria
regarding joint proposed briefing schedule and Court's briefing order. [Evertec,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

782 20200930|505457|1600|01001|97214.00|20200901|20200930||782|F|0.40||88.00|20200928|B113||A
104|CIG|Review and analyze Motion for Reconsideration OF ORDER AND OPPOSITION TO URGENT
MOTION in case no 19-1022. Consider effect on commonwealth's
interests.|66-0554116|220.00|Infante , Carlos|AS|[]

783 20200930|505457|1600|01001|97214.00|20200901|20200930||783|F|0.40||38.00|20200929|B150||A
103|YV|Edit and process letter to vendor Apex General Contractors, informing about new
litigation deadlines and requesting information to complete the informal resolution
process. [Apex General Contractors LLC]|66-0554116|95.00|Viera, Yarimel|OT|[]

784 20200930|505457|1600|01001|97214.00|20200901|20200930||784|F|0.30||28.50|20200929|B150||A
104|YV|Review letter to vendor Multisystems, Inc., informing about new litigation
deadlines and requesting information to complete the informal resolution process
proposed additional changes. [Multisystems Inc - Tolling
Agreement]|66-0554116|95.00|Viera, Yarimel|OT|[]

785 20200930|505457|1600|01001|97214.00|20200901|20200930||785|F|0.20||40.00|20200929|B150||A
104|NLO|Receive and analyze several emails with Conde Law regarding the status of the
case and steps for the upcoming proceedings. [Huellas Therapy
Corp]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

786 20200930|505457|1600|01001|97214.00|20200901|20200930||786|F|0.30||66.00|20200929|B150||A
104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss assignment
regarding ASG research to contract with Commonwealth.|66-0554116|220.00|Infante ,
Carlos|AS|[]

787 20200930|505457|1600|01001|97214.00|20200901|20200930||787|F|0.30||66.00|20200929|B150||A
104|CIG|Review and analyze communication sent by Nayuan Zouairabani to Judges Chambers
as required by Promesa rules.  Review attached documents and update case information.
[Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

788 20200930|505457|1600|01001|97214.00|20200901|20200930||788|F|0.20||44.00|20200929|B150||A
103|CIG|Draft communication for Nayuan Zouairabani to provide status on adversary case.
[Valmont Industries, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

789 20200930|505457|1600|01001|97214.00|20200901|20200930||789|F|0.40||38.00|20200929|B180||A
104|YV|Review letter to vendor Bianca Convention Center, informing about new litigation
deadlines and requesting information to complete the informal resolution process
proposed changes. [Bianca Conventon Center, Inc]|66-0554116|95.00|Viera, Yarimel|OT|[]

790 20200930|505457|1600|01001|97214.00|20200901|20200930||790|F|0.30||66.00|20200929|B180||A
104|CIG|Review and analyze several communications from Triistan Axelrod and Nayuan
Zouairabani to coordinate final details of joint motion and filing of same. [Evertec,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

791 20200930|505457|1600|01001|97214.00|20200901|20200930||791|F|0.20||44.00|20200929|B180||A
103|CIG|Draft communication for vendor's counsels to request certain contract
information and inform about next steps to complete data review. [Huellas Therapy
Corp]|66-0554116|220.00|Infante , Carlos|AS|[]

792 20200930|505457|1600|01001|97214.00|20200901|20200930||792|F|0.40||88.00|20200929|B180||A

| | |
|---|---|
| 793 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|793\|F\|0.30\|\|66.00\|20200929\|B180\|A 104\|CIG\|Review and analyze communication sent by Nayuan Zouairabani to provide final joint motion as filed in adversary case. [Evertec, Inc]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 794 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|794\|F\|0.30\|\|66.00\|20200929\|B180\|A 104\|CIG\|Review and analyze communication sent by Yarimel Viera to representatives of vendor to provide letter to non-responsive vendors. Review letter and update case management information. [Community Cornerstones, Inc.]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 795 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|795\|F\|0.30\|\|66.00\|20200929\|B180\|A 104\|CIG\|Review and analyze communication sent by Arturo Bauermeister to provide status on pending matters and schedule telephone conference to discuss settlement alternatives. Update case management information [Computer Learning Centers, Inc.]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 796 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|796\|F\|0.30\|\|66.00\|20200929\|B180\|A 104\|CIG\|Review and analyze communication sent by Tomi Donahoe to provide analysis for data review related to adversary case. Update case information. [Valmont Industries, Inc]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 797 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|797\|F\|0.30\|\|66.00\|20200929\|B180\|A 104\|CIG\|Review and analyze communication to provide analysis regarding data review process. Consider information and update case management information. [Carnegie Learning, Inc]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 798 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|798\|F\|0.50\|\|110.00\|20200929\|B180\|A 103\|CIG\|Review and analyze proposed revisions from Matt Sawyer to communication to inform litigation deadlines. Incorporate suggested revisions and finalize letters for delivery to vendors. [Community Cornerstones, Inc.]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 799 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|799\|F\|0.50\|\|110.00\|20200929\|B180\|A 103\|CIG\|Review and analyze proposed revisions from Matt Sawyer to communication to inform litigation deadlines. Incorporate suggested revisions and finalize letters for delivery to vendors. [A C R Systems]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 800 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|800\|F\|0.50\|\|110.00\|20200929\|B180\|A 107\|CIG\|Telephone conference with Matt Sawyer to discuss several matters related to adversary proceedings and strategy regarding same.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 801 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|801\|F\|0.40\|\|88.00\|20200929\|B180\|A 107\|CIG\|Telephone conference with Bob Wexler to discuss several matters related to data evaluation and analysis of several adversary case.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 802 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|802\|F\|0.40\|\|88.00\|20200929\|B180\|A 103\|CIG\|Draft communication for Matt Sawyer to provide information regarding Valmont Industries and Carnegie Learning.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 803 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|803\|F\|0.20\|\|44.00\|20200929\|B180\|A 104\|CIG\|Review and analyze communication sent by Matt Sawyer to discuss matters related to certain default vendors and prospective actions.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 804 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|804\|F\|0.30\|\|66.00\|20200929\|B180\|A 104\|CIG\|Review and analyze communication sent by Tomi Donahoe to provide information about certain vendors and relation to Commonwealth. Draft response communication and update case management information.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 805 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|805\|F\|0.20\|\|44.00\|20200929\|B180\|A 104\|CIG\|Draft communication for Kenneth Suria to inform about certain vendor's and develop strategy for related research.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 806 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|806\|F\|0.30\|\|66.00\|20200929\|B180\|A 104\|CIG\|Review and analyze communication sent by Matt Sawyer regarding issues related to act 172 and effect on   certain adversary proceedings.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 807 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|807\|F\|0.30\|\|66.00\|20200929\|B180\|A 104\|CIG\|Review and analyze communication sent by William Alemany, vendor's counsel, regarding pending information related to contracts. Update case information. [Huellas Therapy Corp]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 808 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|808\|F\|0.30\|\|66.00\|20200929\|B180\|A 105\|CIG\|Review and analyze communication sent by Luisa Valle and draft response communication. [Huellas Therapy Corp]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 809 | 20200930\|505457\|1600\|01001\|97214.00\|20200901\|20200930\|\|809\|F\|0.10\|\|22.00\|20200929\|B191\|A 104\|FOD\|Receive and revise email from Evertec's Counsel regarding filing of Joint Proposed Briefing Schedule. [Evertec, Inc]\|66-0554116\|220.00\|Ojeda Diez, Francisco\|AS\|[] |

810  20200930|505457|1600|01001|97214.00|20200901|20200930||810|F|0.10||22.00|20200929|B191||A 104|FOD|Receive and revise Eversheds Sutherland notification of filing of Motion submitting certified English Translation. [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

811  20200930|505457|1600|01001|97214.00|20200901|20200930||811|F|0.10||22.00|20200929|B191||A 104|FOD|Receive and review email from Defendant's counsel notifying filing of Joint Motion regarding Joint Proposed Briefing Schedule. (D.E. # 23) [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

812  20200930|505457|1600|01001|97214.00|20200901|20200930||812|F|0.20||44.00|20200929|B191||A 104|FOD|Receive and analyze JOINT PROPOSED BRIEFING SCHEDULE ON MOTION TO DISMISS (D.E. # 23) [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

813  20200930|505457|1600|01001|97214.00|20200901|20200930||813|F|0.20||44.00|20200929|B191||A 104|CIG|Review and analyze communication sent by Alexandra Deering to discuss litigation deadlines for adversary case. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

814  20200930|505457|1600|01001|97214.00|20200901|20200930||814|F|0.30||66.00|20200930|B113||A 104|CIG|Review and analyze JOINT MOTION to inform Joint Status Report in Compliance with Order Regarding Motion of Efron Dorado, S.E. for Relief from the Automatic Stay. 17-4780 [2226]|66-0554116|220.00|Infante , Carlos|AS|[]

815  20200930|505457|1600|01001|97214.00|20200901|20200930||815|F|0.10||22.00|20200930|B113||A 104|CIG|Review and analyze JOINT MOTION to inform Joint Status Report in Compliance with Order Regarding Motion of Efron Dorado, S.E. for Relief from the Automatic Stay. 17-3283 [14436]|66-0554116|220.00|Infante , Carlos|AS|[]

816  20200930|505457|1600|01001|97214.00|20200901|20200930||816|F|0.20||44.00|20200930|B140||A 104|YG|Review order APPROVING [14407] JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES REGARDING THE DRA PARTIES' MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION FOR RELIEF FROM THE AUTOMATIC STAY. Docket 14417.|66-0554116|220.00|González, Yasthel|AS|[]

817  20200930|505457|1600|01001|97214.00|20200901|20200930||817|F|0.20||56.00|20200930|B150||A 104|KCS|Receive response on amended contracts for vendor International Surveillance Services, Inc. from Yarimel Viera.  Forward the information to Tomi Donahoe from DCG.|66-0554116|280.00|Suria, Kenneth C.|PT||[]

818  20200930|505457|1600|01001|97214.00|20200901|20200930||818|F|0.50||110.00|20200930|B150|| A109|CIG|Review and analyze relevant information to prepare for telephone conference with DGC and Brown Rudnick to discuss preference analysis and defenses raised by defendants.|66-0554116|220.00|Infante , Carlos|AS|[]

819  20200930|505457|1600|01001|97214.00|20200901|20200930||819|F|0.20||44.00|20200930|B150||A 104|CIG|Review and analyze communication sent by Bob Wexler and Manuel Rivera, vendor's counsel, to discuss matters related to the case and coordinate telephone conference for October 7, 2020. [Clinica de Terapias Pediatricas, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

820  20200930|505457|1600|01001|97214.00|20200901|20200930||820|F|0.30||66.00|20200930|B150||A 109|CIG|Meeting with Alberto Estrella and to discuss issues related to PROMESA adversary proceedings, settlement strategy and other matters.|66-0554116|220.00|Infante , Carlos|AS|[]

821  20200930|505457|1600|01001|97214.00|20200901|20200930||821|F|0.30||66.00|20200930|B150||A 109|CIG|Meeting with Kenneth Suria to discuss matters related to act 172, settlement strategy and other matters regarding adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]

822  20200930|505457|1600|01001|97214.00|20200901|20200930||822|F|0.20||44.00|20200930|B150||A 103|CIG|Draft communication for vendor's counsels to provide information requested during telephone conference. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

823  20200930|505457|1600|01001|97214.00|20200901|20200930||823|F|0.40||88.00|20200930|B150||A 101|CIG|Review and analyze relevant information to prepare for telephone conference with DGC and vendor's counsels. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

824  20200930|505457|1600|01001|97214.00|20200901|20200930||824|F|0.30||66.00|20200930|B150||A 109|CIG|Telephone conference with DGC and vendor's counsels to discuss data analysis and settlement alternatives. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

825  20200930|505457|1600|01001|97214.00|20200901|20200930||825|F|0.50||110.00|20200930|B150|| A101|CIG|Review and analyze relevant information to prepare for telephone conference with DGC and Brown Rudnick to discuss preference analysis and defenses raised by defendants.|66-0554116|220.00|Infante , Carlos|AS|[]

826  20200930|505457|1600|01001|97214.00|20200901|20200930||826|F|0.20||44.00|20200930|B150||A 104|CIG|Review and respond to communication sent by Bob Wexler to coordinate follow up telephone conference to discuss matters related to defenses raised by defendants.|66-0554116|220.00|Infante , Carlos|AS|[]

827  20200930|505457|1600|01001|97214.00|20200901|20200930||827|F|1.30||286.00|20200930|B180|A104|KCS|Receive email from Matt Sawyer regarding substitution of party in one of the adversary proceedings action.  Draft email with the Fed.R.Civ.P. 25 requirements and steps to accomplish.  Send draft of notice of death form for his use.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

828  20200930|505457|1600|01001|97214.00|20200930||828|F|0.30||66.00|20200930|B180||A104|CIG|Review and respond to several communications shceduling telephone conference to discuss strategy for certain adversary cases with Ken Suria and Matt Sawyer.|66-0554116|220.00|Infante , Carlos|AS|[]

829  20200930|505457|1600|01001|97214.00|20200901|20200930||829|F|0.20||44.00|20200930|B180||A104|CIG|Review and analyze communication sent by Lizzie Portela, vendor's counsel to discuss status of data review process. [Macam S.E.]|66-0554116|220.00|Infante , Carlos|AS|[]

830  20200930|505457|1600|01001|97214.00|20200901|20200930||830|F|0.20||44.00|20200930|B180||A104|CIG|Review and analyze communication sent by Tomi Donahoe to provide status of data review process and other related matters.  Update case information accordingly. [Macam S.E.]|66-0554116|220.00|Infante , Carlos|AS|[]

831  20200930|505457|1600|01001|97214.00|20200901|20200930||831|F|0.30||66.00|20200930|B180||A104|CIG|Review and respond communications sent by Matt Sawyer and Ken Suria regarding act 172 and effect on relevant adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]

832  20200930|505457|1600|01001|97214.00|20200901|20200930||832|F|0.60||57.00|20200930|B190||A108|YV|Multiple communications with the Comptrollers Office to validate if an amendment  of contact no. (2299) 2011-000008 was filed by vendor International Surveillance Services Corp.|66-0554116|95.00|Viera, Yarimel|OT|[]

833  20200930|505457|1600|01001|97214.00|20200901|20200930||833|F|0.30||66.00|20200930|B191||A104|CIG|Review and analyze communication sent by Matt Sawyer regarding substitution of deceased party in certain adversary case.  Review related communications from Mr. Sawyer and Ken Suria and update case information.|66-0554116|220.00|Infante , Carlos|AS|[]

834  20200930|505457|1600|01001|97214.00|20200901|20200930||834|F|0.30||66.00|20200930|B191||A104|CIG|Review and analyze communication sent by Kenneth Suria with research regarding substitution of deceased party in certain adversary case.  Review information and consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]

835  20200930|505457|1600|01001|97214.00|20200901|20200930||835|E|1.00|-0.50|0.50|20200911||E108||YV|Postage for Contract Award Certifications.|66-0554116|1.00|Viera, Yarimel|OT|[]

836  20200930|505457|1600|01001|97214.00|20200901|20200930||836|E|1.00|-0.50|0.50|20200911||E108||YV|Postage for Contract Award Certifications. [Macam S.E.]|66-0554116|1.00|Viera, Yarimel|OT|[]

837  20200930|505457|1600|01001|97214.00|20200901|20200930||837|E|1.00|124.00|125.00|20200922||E123||KCS|Court Certified Translation for: Caribbean Educational Services & Consultant Group- Controller Certificate 2020-08-05  (2 non editable PDF pages) and Certification of Accuracy [Caribbean Educational Services, Inc]|66-0554116|1.00|Suria, Kenneth C.|PT|[]

838