| 1 | LEDES1998B[] |
| 2 | INVOICE_DATE\|INVOICE_NUMBER\|CLIENT_ID\|LAW_FIRM_MATTER_ID\|INVOICE_TOTAL\|BILLING_START_DATE\|BILLING_END_DATE\|INVOICE_DESCRIPTION\|LINE_ITEM_NUMBER\|EXP/FEE/INV_ADJ_TYPE\|LINE_ITEM_NUMBER_OF_UNITS\|LINE_ITEM_ADJUSTMENT_AMOUNT\|LINE_ITEM_TOTAL\|LINE_ITEM_DATE\|LINE_ITEM_TASK_CODE\|LINE_ITEM_EXPENSE_CODE\|LINE_ITEM_ACTIVITY_CODE\|TIMEKEEPER_ID\|LINE_ITEM_DESCRIPTION\|LAW_FIRM_ID\|LINE_ITEM_UNIT_COST\|TIMEKEEPER_NAME\|TIMEKEEPER_CLASSIFICATION\|CLIENT_MATTER_ID[] |
| 3 | 20201130\|505459\|1600\|01001\|67212.15\|20201101\|20201130\|\|3\|F\|0.70\|\|196.00\|20201105\|B110\|\|A109\|KCS\|Meeting with Carlos Infante relative to case administration and the team meeting with new assignments in the main case.\|66-0554116\|280.00\|Suria, Kenneth C.\|PT\|[] |
| 4 | 20201130\|505459\|1600\|01001\|67212.15\|20201101\|20201130\|\|4\|F\|0.30\|\|66.00\|20201105\|B110\|\|A108\|CIG\|Review and analyze communication sent by Kenneth Suria to Matt Sawyer to provide update on the default certification and translations requested. Review response by Matt Sawyer.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 5 | 20201130\|505459\|1600\|01001\|67212.15\|20201101\|20201130\|\|5\|F\|0.30\|\|66.00\|20201105\|B110\|\|A108\|CIG\|Review and analyze communication sent by Kenneth Suria to provide instructions regarding PROMESA communications for default cases. Review response by Mr. Rosado.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 6 | 20201130\|505459\|1600\|01001\|67212.15\|20201101\|20201130\|\|6\|F\|0.20\|\|56.00\|20201106\|B110\|\|A103\|KCS\|Prepare zoom meeting for Monday on case handling policies and procedures with new paralegals and case assignments.\|66-0554116\|280.00\|Suria, Kenneth C.\|PT\|[] |
| 7 | 20201130\|505459\|1600\|01001\|67212.15\|20201101\|20201130\|\|7\|F\|0.40\|\|112.00\|20201106\|B110\|\|A103\|KCS\|Draft agenda for Zoom meeting on Monday\|66-0554116\|280.00\|Suria, Kenneth C.\|PT\|[] |
| 8 | 20201130\|505459\|1600\|01001\|67212.15\|20201101\|20201130\|\|8\|F\|0.40\|\|88.00\|20201106\|B110\|\|A104\|CIG\|Review and analyze business bankruptcy reports for the week to determine if any adversary vendor filed for bankruptcy relief.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 9 | 20201130\|505459\|1600\|01001\|67212.15\|20201101\|20201130\|\|9\|F\|0.40\|\|88.00\|20201106\|B110\|\|A104\|CIG\|Draft communication for Kenneth Suria to provide draft of motion in compliance with default cases order.  Review related communication sent by Mr. Suria.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 10 | 20201130\|505459\|1600\|01001\|67212.15\|20201101\|20201130\|\|10\|F\|0.30\|\|66.00\|20201106\|B110\|\|A104\|CIG\|Review case docket for case no 19-384 and 19-96 and review status of cases.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 11 | 20201130\|505459\|1600\|01001\|67212.15\|20201101\|20201130\|\|11\|F\|0.60\|\|168.00\|20201109\|B110\|\|A109\|KCS\|Appear for meeting with PROMESA Team.\|66-0554116\|280.00\|Suria, Kenneth C.\|PT\|[] |
| 12 | 20201130\|505459\|1600\|01001\|67212.15\|20201101\|20201130\|\|12\|F\|0.60\|\|57.00\|20201109\|B110\|\|A109\|JR\|Zoom meeting with PROMESA Team.\|66-0554116\|95.00\|Rosado, Jean\|OT\|[] |
| 13 | 20201130\|505459\|1600\|01001\|67212.15\|20201101\|20201130\|\|13\|F\|0.60\|\|132.00\|20201109\|B110\|\|A109\|FOD\|Appear for meeting with PROMESA Team.\|66-0554116\|220.00\|Ojeda Diez, Francisco\|AS\|[] |
| 14 | 20201130\|505459\|1600\|01001\|67212.15\|20201101\|20201130\|\|14\|F\|0.40\|\|88.00\|20201112\|B110\|\|A104\|CIG\|Telephone conference with Matt Sawyer to discuss several matters including tolling cases, research and other ongoing matters.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 15 | 20201130\|505459\|1600\|01001\|67212.15\|20201101\|20201130\|\|15\|F\|0.30\|\|66.00\|20201112\|B110\|\|A104\|CIG\|Review and analyze communication sent by Rinne Blair to discuss instructions for motions practice moving forward.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 16 | 20201130\|505459\|1600\|01001\|67212.15\|20201101\|20201130\|\|16\|F\|0.10\|\|22.00\|20201113\|B110\|\|A104\|CIG\|Review and respond to communication sent by Bob Wexler to coordinate telephone conference to discuss settlement alternatives with vendor.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 17 | 20201130\|505459\|1600\|01001\|67212.15\|20201101\|20201130\|\|17\|F\|1.20\|\|264.00\|20201113\|B110\|\|A104\|CIG\|Review and analyze draft of Omnibus Extension Motion to extend litigation deadlines. Review motion and provide relevant revisions.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 18 | 20201130\|505459\|1600\|01001\|67212.15\|20201101\|20201130\|\|18\|F\|0.20\|\|44.00\|20201113\|B110\|\|A104\|CIG\|Review and analyze communications sent by Matt Sawyer to re-schedule telephone conference for recommended actions.  Update case management information.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 19 | 20201130\|505459\|1600\|01001\|67212.15\|20201101\|20201130\|\|19\|F\|0.30\|\|66.00\|20201113\|B110\|\|A104\|CIG\|Review and analyze communications sent by Kenneth Suria to discuss collection and delivery of certain certifications. Review related response from Natalia Alonso.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 20 | 20201130\|505459\|1600\|01001\|67212.15\|20201101\|20201130\|\|20\|F\|0.40\|\|38.00\|20201113\|B110\|\|A108\|NAG\|Phone call with Maria Estrada (Librarian Inter Law School) in order to obtain copy of Act 147 "Ley Organica de la Oficina de Gerencia y Presupuesto" [Oracle Caribbean, Inc]\|66-0554116\|95.00\|Alfonso, Natalia\|OT\|[] |
| 21 | 20201130\|505459\|1600\|01001\|67212.15\|20201101\|20201130\|\|21\|F\|0.20\|\|44.00\|20201116\|B110\|\|A104\|CIG\|Review and analyze communication sent by Matt Sawyer to request status regarding tolling agreement extension.  Update case management information. [M.C.G. and the Able |

22  20201130|505459|1600|01001|67212.15|20201101|20201130||22|F|0.20||44.00|20201116|B110||A1
    04|CIG|Review and analyze communication sent by Matt Sawyer to request status regarding
    tolling agreement extension.  Update case management information. [Oil Energy System,
    Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

23  20201130|505459|1600|01001|67212.15|20201101|20201130||23|F|0.20||44.00|20201116|B110||A1
    04|CIG|Review and analyze communication sent by Matt Sawyer to request status regarding
    tolling agreement extension.  Update case management information. [Olein Recovery
    Corporation - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

24  20201130|505459|1600|01001|67212.15|20201101|20201130||24|F|0.20||44.00|20201116|B110||A1
    04|CIG|Review and analyze communication sent by Matt Sawyer to request status regarding
    tolling agreement extension.  Update case management information. [Office Gallery Inc.
    - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

25  20201130|505459|1600|01001|67212.15|20201101|20201130||25|F|0.20||44.00|20201116|B110||A1
    04|CIG|Review and analyze communication sent by Matt Sawyer to request status regarding
    tolling agreement extension.  Update case management information. [Trinity Services I,
    LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

26  20201130|505459|1600|01001|67212.15|20201101|20201130||26|F|0.20||44.00|20201116|B110||A1
    04|CIG|Review and analyze communication sent by Matt Sawyer to request status regarding
    tolling agreement extension.  Update case management information. [Airborne Security
    Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

27  20201130|505459|1600|01001|67212.15|20201101|20201130||27|F|0.20||44.00|20201116|B110||A1
    04|CIG|Review and analyze communication sent by Matt Sawyer to request status regarding
    tolling agreement extension.  Update case management information. [Cabrera Auto Group,
    LLC. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

28  20201130|505459|1600|01001|67212.15|20201101|20201130||28|F|0.40||38.00|20201116|B110||A1
    08|NAG|Phone call with Isaias Pecho (OGP Librarain) requesting information about the
    explanatory statement about the Law 147 Ley Organica de la Oficina de Gerencia y
    Presupuesto". [Oracle Caribbean, Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[]

29  20201130|505459|1600|01001|67212.15|20201101|20201130||29|F|0.60||132.00|20201118|B110||A
    104|CIG|Review and anlayze communication sent by Ken Suria to provide instructions
    regarding management of PROMESA cases and other related
    matters.|66-0554116|220.00|Infante , Carlos|AS|[]

30  20201130|505459|1600|01001|67212.15|20201101|20201130||30|F|0.20||44.00|20201120|B110||A1
    04|CIG|Review and analyze communication sent by Natalia Alfonso to refer relevant
    matters related to case no. 19-00093.  Update case
    information.|66-0554116|220.00|Infante , Carlos|AS|[]

31  20201130|505459|1600|01001|67212.15|20201101|20201130||31|F|0.20||44.00|20201120|B110||A1
    04|CIG|Review and analyze communication sent by Natalia Alfonso to refer relevant
    matters related to case no. 19-0061.  Update case
    information.|66-0554116|220.00|Infante , Carlos|AS|[]

32  20201130|505459|1600|01001|67212.15|20201101|20201130||32|F|0.20||44.00|20201120|B110||A1
    04|CIG|Review and analyze communication sent by Natalia Alfonso to refer relevant
    matters related to case no. 19-0072.  Update case
    information.|66-0554116|220.00|Infante , Carlos|AS|[]

33  20201130|505459|1600|01001|67212.15|20201101|20201130||33|F|0.40||88.00|20201120|B110||A1
    04|CIG|Review and analyze business bankruptcy reports for the week to confirm if any
    vendor's filed for bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]

34  20201130|505459|1600|01001|67212.15|20201101|20201130||34|F|0.20||44.00|20201120|B110||A1
    04|CIG|Review and analyze communication sent by Natalia Alfonso to refer relevant
    matters related to case no. 19-00265.  Update case
    information.|66-0554116|220.00|Infante , Carlos|AS|[]

35  20201130|505459|1600|01001|67212.15|20201101|20201130||35|F|0.20||44.00|20201120|B110||A1
    04|CIG|Review and analyze communication sent by Natalia Alfonso to refer relevant
    matters related to case no. 19-0056.  Update case
    information.|66-0554116|220.00|Infante , Carlos|AS|[]

36  20201130|505459|1600|01001|67212.15|20201101|20201130||36|F|0.20||44.00|20201120|B110||A1
    04|CIG|Review and analyze communication sent by Natalia Alfonso to refer relevant
    matters related to case no. 19-0172.  Update case
    information.|66-0554116|220.00|Infante , Carlos|AS|[]

37  20201130|505459|1600|01001|67212.15|20201101|20201130||37|F|0.20||44.00|20201120|B110||A1
    04|CIG|Review and analyze communication sent by Natalia Alfonso to refer relevant
    matters related to case no. 19-0076.  Update case
    information.|66-0554116|220.00|Infante , Carlos|AS|[]

38  20201130|505459|1600|01001|67212.15|20201101|20201130||38|F|0.20||44.00|20201120|B110||A1
    04|CIG|Review and analyze communication sent by Natalia Alfonso to refer relevant
    matters related to case no. 19-0042.  Update case
    information.|66-0554116|220.00|Infante , Carlos|AS|[]

| | |
|---|---|
| 39 | 20201130|505459|1600|01001|67212.15|20201101|20201130||39|F|0.20||44.00|20201120|B110||A104|CIG|Review and analyze communication sent by Natalia Alfonso to refer relevant matters related to case no. 19-0060.  Update case information.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 40 | 20201130|505459|1600|01001|67212.15|20201101|20201130||40|F|0.20||44.00|20201120|B110||A104|CIG|Review and analyze communication sent by Natalia Alfonso to refer relevant matters related to case no. 19-00043.  Update case information.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 41 | 20201130|505459|1600|01001|67212.15|20201101|20201130||41|F|0.20||44.00|20201120|B110||A104|CIG|Review and analyze communication sent by Natalia Alfonso to refer relevant matters related to case no. 19-381.  Update case information.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 42 | 20201130|505459|1600|01001|67212.15|20201101|20201130||42|F|0.20||44.00|20201120|B110||A104|CIG|Review and analyze communication sent by Natalia Alfonso to refer relevant matters related to case no. 19-150.  Update case information.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 43 | 20201130|505459|1600|01001|67212.15|20201101|20201130||43|F|0.10||9.50|20201120|B110||A103|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [Bristol-Myers Squibb Puerto Rico, Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 44 | 20201130|505459|1600|01001|67212.15|20201101|20201130||44|F|0.10||9.50|20201120|B110||A103|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [A New Vision In Educational Services]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 45 | 20201130|505459|1600|01001|67212.15|20201101|20201130||45|F|0.10||9.50|20201120|B110||A103|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [Evertec, Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 46 | 20201130|505459|1600|01001|67212.15|20201101|20201130||46|F|0.10||9.50|20201120|B110||A103|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [Community Cornerstones, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 47 | 20201130|505459|1600|01001|67212.15|20201101|20201130||47|F|0.10||9.50|20201120|B110||A103|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [Postage By Phone Reserve Account]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 48 | 20201130|505459|1600|01001|67212.15|20201101|20201130||48|F|0.10||9.50|20201120|B110||A103|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [T R C Companies]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 49 | 20201130|505459|1600|01001|67212.15|20201101|20201130||49|F|0.10||9.50|20201120|B110||A103|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [First Hospital Panamericano, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 50 | 20201130|505459|1600|01001|67212.15|20201101|20201130||50|F|0.10||9.50|20201120|B110||A103|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [Truenorth Corp]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 51 | 20201130|505459|1600|01001|67212.15|20201101|20201130||51|F|0.10||9.50|20201120|B110||A103|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [Corporate Research and Training, Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 52 | 20201130|505459|1600|01001|67212.15|20201101|20201130||52|F|0.10||9.50|20201120|B110||A103|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [Enterprise Services Caribe, LLC]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 53 | 20201130|505459|1600|01001|67212.15|20201101|20201130||53|F|0.10||9.50|20201120|B110||A103|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [Core Laboratories N.V. d/b/a Saybolt]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 54 | 20201130|505459|1600|01001|67212.15|20201101|20201130||54|F|0.10||9.50|20201120|B110||A103|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [FP + 1, LLC]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 55 | 20201130|505459|1600|01001|67212.15|20201101|20201130||55|F|0.10||9.50|20201120|B110||A103|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [Ricoh Puerto Rico, Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 56 | 20201130|505459|1600|01001|67212.15|20201101|20201130||56|F|0.10||9.50|20201120|B110||A103|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [Quest Diagnostics of Puerto Rico]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 57 | 20201130|505459|1600|01001|67212.15|20201101|20201130||57|F|0.10||9.50|20201120|B110||A103|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [Total Petroleum Puerto Rico Corp.]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 58 | 20201130|505459|1600|01001|67212.15|20201101|20201130||58|F|0.10||9.50|20201120|B110||A103|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [Caribbean Temporary Services, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 59 | 20201130|505459|1600|01001|67212.15|20201101|20201130||59|F|0.10||9.50|20201120|B110||A103|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [Computer Network Systems Corp.]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 60 | 20201130|505459|1600|01001|67212.15|20201101|20201130||60|F|0.10||9.50|20201120|B110||A103|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. |

```
61   20201130|505459|1600|01001|67212.15|20201101|20201130||61|F|0.10||9.50|20201120|B110||A10
     3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
     [Bianca Conventon Center, Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[]
62   20201130|505459|1600|01001|67212.15|20201101|20201130||62|F|0.10||9.50|20201120|B110||A10
     3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [E.
     Cardona & Asociados, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
63   20201130|505459|1600|01001|67212.15|20201101|20201130||63|F|0.10||9.50|20201120|B110||A10
     3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
     [Bio-Nuclear of Puerto Rico, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
64   20201130|505459|1600|01001|67212.15|20201101|20201130||64|F|0.10||9.50|20201120|B110||A10
     3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
     [Armada Productions Corp.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
65   20201130|505459|1600|01001|67212.15|20201101|20201130||65|F|0.10||9.50|20201120|B110||A10
     3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
     [Centro de Desarrollo Academico, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
66   20201130|505459|1600|01001|67212.15|20201101|20201130||66|F|0.10||9.50|20201120|B110||A10
     3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
     [Caribe Grolier, Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[]
67   20201130|505459|1600|01001|67212.15|20201101|20201130||67|F|0.10||9.50|20201120|B110||A10
     3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
     [Computer Learning Centers, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
68   20201130|505459|1600|01001|67212.15|20201101|20201130||68|F|0.10||9.50|20201120|B110||A10
     3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
     [Clinica de Terapias Pediatricas, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
69   20201130|505459|1600|01001|67212.15|20201101|20201130||69|F|0.10||9.50|20201120|B110||A10
     3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
     [Professional Consulting Psychoeducational Serv.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
70   20201130|505459|1600|01001|67212.15|20201101|20201130||70|F|0.10||9.50|20201120|B110||A10
     3|NAG|Updating answer due date on case management platform and creating tasks for the
     new deadlines. [Hewlett Packard Puerto Rico, BV LLC]|66-0554116|95.00|Alfonso,
     Natalia|OT|[]
71   20201130|505459|1600|01001|67212.15|20201101|20201130||71|F|0.10||9.50|20201120|B110||A10
     3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
     [Rocket Teacher Training, LLC]|66-0554116|95.00|Alfonso, Natalia|OT|[]
72   20201130|505459|1600|01001|67212.15|20201101|20201130||72|F|0.10||9.50|20201120|B110||A10
     3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
     [Rocket Learning LLC]|66-0554116|95.00|Alfonso, Natalia|OT|[]
73   20201130|505459|1600|01001|67212.15|20201101|20201130||73|F|0.10||9.50|20201120|B110||A10
     3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
     [Taller de Desarrollo Infantil y Prescolar]|66-0554116|95.00|Alfonso, Natalia|OT|[]
74   20201130|505459|1600|01001|67212.15|20201101|20201130||74|F|0.10||9.50|20201120|B110||A10
     3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
     [Junior Bus Line, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
75   20201130|505459|1600|01001|67212.15|20201101|20201130||75|F|0.10||9.50|20201120|B110||A10
     3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
     [Institucion Educativa Nets, LLC]|66-0554116|95.00|Alfonso, Natalia|OT|[]
76   20201130|505459|1600|01001|67212.15|20201101|20201130||76|F|0.10||9.50|20201120|B110||A10
     3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [GF
     Solutions, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
77   20201130|505459|1600|01001|67212.15|20201101|20201130||77|F|0.10||9.50|20201120|B110||A10
     3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
     [Gui-Mer-Fe Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[]
78   20201130|505459|1600|01001|67212.15|20201101|20201130||78|F|0.10||9.50|20201120|B110||A10
     3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
     [Facsimile Paper Connection Corp.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
79   20201130|505459|1600|01001|67212.15|20201101|20201130||79|F|0.10||9.50|20201120|B110||A10
     3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
     [S.H.V.P Motor Corp.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
80   20201130|505459|1600|01001|67212.15|20201101|20201130||80|F|0.10||9.50|20201120|B110||A10
     3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
     [Huellas Therapy Corp]|66-0554116|95.00|Alfonso, Natalia|OT|[]
81   20201130|505459|1600|01001|67212.15|20201101|20201130||81|F|0.10||9.50|20201120|B110||A10
     3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
     [Pearson Pem P.R., Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
82   20201130|505459|1600|01001|67212.15|20201101|20201130||82|F|0.10||9.50|20201120|B110||A10
     3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
     [Girard Manufacturing, Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[]
83   20201130|505459|1600|01001|67212.15|20201101|20201130||83|F|0.10||9.50|20201120|B110||A10
```

| 84 | 20201130|505459|1600|01001|67212.15|20201101|20201130||84|F|0.10||9.50|20201120|B110||A10 3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [Netwave Equipment Corp]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
|---|---|
| 85 | 20201130|505459|1600|01001|67212.15|20201101|20201130||85|F|0.10||9.50|20201120|B110||A10 3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [Management, Consultants & Computer Services, Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 86 | 20201130|505459|1600|01001|67212.15|20201101|20201130||86|F|0.10||9.50|20201120|B110||A10 3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [Intervoice Communication of Puerto Rico Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 87 | 20201130|505459|1600|01001|67212.15|20201101|20201130||87|F|0.10||9.50|20201120|B110||A10 3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [N. Harris Computer Corporation]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 88 | 20201130|505459|1600|01001|67212.15|20201101|20201130||88|F|0.10||9.50|20201120|B110||A10 3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [Empresas Arr Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 89 | 20201130|505459|1600|01001|67212.15|20201101|20201130||89|F|0.10||9.50|20201120|B110||A10 3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [Jose Santiago, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 90 | 20201130|505459|1600|01001|67212.15|20201101|20201130||90|F|0.10||9.50|20201120|B110||A10 3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [R. Cordova Trabajadores Sociales C S P]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 91 | 20201130|505459|1600|01001|67212.15|20201101|20201130||91|F|0.10||9.50|20201120|B110||A10 3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [Puerto Rico Supplies Group Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 92 | 20201130|505459|1600|01001|67212.15|20201101|20201130||92|F|0.10||9.50|20201120|B110||A10 3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [VIIV Healthcare Puerto Rico, LLC]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 93 | 20201130|505459|1600|01001|67212.15|20201101|20201130||93|F|0.10||9.50|20201120|B110||A10 3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [Rodriguez Crespo]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 94 | 20201130|505459|1600|01001|67212.15|20201101|20201130||94|F|0.10||9.50|20201120|B110||A10 3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [Ready & Responsible Security, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 95 | 20201130|505459|1600|01001|67212.15|20201101|20201130||95|F|0.10||9.50|20201120|B110||A10 3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [Prospero Tire Export Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 96 | 20201130|505459|1600|01001|67212.15|20201101|20201130||96|F|0.10||9.50|20201120|B110||A10 3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [Rodriguez-Parissi & Co., C.S.P.]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 97 | 20201130|505459|1600|01001|67212.15|20201101|20201130||97|F|0.10||9.50|20201120|B110||A10 3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [Sesco Technology Solutions, LLC]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 98 | 20201130|505459|1600|01001|67212.15|20201101|20201130||98|F|0.10||9.50|20201120|B110||A10 3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [MMM Healthcare, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 99 | 20201130|505459|1600|01001|67212.15|20201101|20201130||99|F|0.10||9.50|20201120|B110||A10 3|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [Rosario Garcia]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 100 | 20201130|505459|1600|01001|67212.15|20201101|20201130||100|F|0.10||9.50|20201120|B110||A1 03|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [Puerto Rico Telephone Company, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 101 | 20201130|505459|1600|01001|67212.15|20201101|20201130||101|F|0.10||9.50|20201120|B110||A1 03|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [St. James Security Services, LLC]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 102 | 20201130|505459|1600|01001|67212.15|20201101|20201130||102|F|0.10||9.50|20201120|B110||A1 03|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [Seguros Colon Colon, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 103 | 20201130|505459|1600|01001|67212.15|20201101|20201130||103|F|0.10||9.50|20201120|B110||A1 03|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [Explora Centro Academico Y Terapeutico LLC]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 104 | 20201130|505459|1600|01001|67212.15|20201101|20201130||104|F|0.10||9.50|20201120|B110||A1 03|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [Citibank, N.A.]|66-0554116|95.00|Alfonso, Natalia|OT|[] |
| 105 | 20201130|505459|1600|01001|67212.15|20201101|20201130||105|F|0.10||9.50|20201120|B110||A1 03|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [Law Offices Wolf Popper P.S.C.]|66-0554116|95.00|Alfonso, Natalia|OT|[] |

106   20201130|505459|1600|01001|67212.15|20201101|20201130||106|F|0.10||9.50|20201120|B110||A1
03|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
[Great Educational Services Corp - DO NOT CONTACT]|66-0554116|95.00|Alfonso,
Natalia|OT|[]

107   20201130|505459|1600|01001|67212.15|20201101|20201130||107|F|0.10||9.50|20201120|B110||A1
03|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
[Merck Sharp & Dohme (l.A.) LLC]|66-0554116|95.00|Alfonso, Natalia|OT|[]

108   20201130|505459|1600|01001|67212.15|20201101|20201130||108|F|0.10||9.50|20201120|B110||A1
03|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
[Didacticos, Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[]

109   20201130|505459|1600|01001|67212.15|20201101|20201130||109|F|0.10||9.50|20201120|B110||A1
03|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
[Creative Educational & Psychological Services]|66-0554116|95.00|Alfonso, Natalia|OT|[]

110   20201130|505459|1600|01001|67212.15|20201101|20201130||110|F|0.10||9.50|20201120|B110||A1
03|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
[Ecolift Corporation]|66-0554116|95.00|Alfonso, Natalia|OT|[]

111   20201130|505459|1600|01001|67212.15|20201101|20201130||111|F|0.10||9.50|20201120|B110||A1
03|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
[Distribuidora Lebron Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]

112   20201130|505459|1600|01001|67212.15|20201101|20201130||112|F|0.10||9.50|20201120|B110||A1
03|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
[Eastern America Insurance Agency, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]

113   20201130|505459|1600|01001|67212.15|20201101|20201130||113|F|0.10||9.50|20201120|B110||A1
03|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
[Ambassador Veterans Services of Puerto Rico LLC]|66-0554116|95.00|Alfonso, Natalia|OT|[]

114   20201130|505459|1600|01001|67212.15|20201101|20201130||114|F|0.10||9.50|20201120|B110||A1
03|NAG|Updating answer due on salesforce and creating tasks for the new deadlines. [GM
Security Technologies, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]

115   20201130|505459|1600|01001|67212.15|20201101|20201130||115|F|0.10||9.50|20201120|B110||A1
03|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
[Macam S.E.]|66-0554116|95.00|Alfonso, Natalia|OT|[]

116   20201130|505459|1600|01001|67212.15|20201101|20201130||116|F|0.10||9.50|20201120|B110||A1
03|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
[Fast Enterprises LLC]|66-0554116|95.00|Alfonso, Natalia|OT|[]

117   20201130|505459|1600|01001|67212.15|20201101|20201130||117|F|0.10||9.50|20201120|B110||A1
03|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
[Rosso Group, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]

118   20201130|505459|1600|01001|67212.15|20201101|20201130||118|F|0.10||9.50|20201120|B110||A1
03|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
[Michica International Co., Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]

119   20201130|505459|1600|01001|67212.15|20201101|20201130||119|F|0.10||9.50|20201120|B110||A1
03|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
[National Copier & Office Supplies, Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[]

120   20201130|505459|1600|01001|67212.15|20201101|20201130||120|F|0.10||9.50|20201120|B110||A1
03|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
[Pearson Education, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]

121   20201130|505459|1600|01001|67212.15|20201101|20201130||121|F|0.10||9.50|20201120|B110||A1
03|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
[Reyes Contractor Group, Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[]

122   20201130|505459|1600|01001|67212.15|20201101|20201130||122|F|0.10||9.50|20201120|B110||A1
03|NAG|Updating answer due on salesforce and creating tasks for the new deadlines.
[Transporte Sonnel Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]

123   20201130|505459|1600|01001|67212.15|20201101|20201130||123|F|0.20||44.00|20201121|B110||A
104|CIG|Review and analyze communication sent by Natalia Alfonso to refer relevant
matters related to case no. 19-00125.  Update case
information.|66-0554116|220.00|Infante , Carlos|AS|[]

124   20201130|505459|1600|01001|67212.15|20201101|20201130||124|F|0.20||44.00|20201121|B110||A
104|CIG|Review and analyze communication sent by Natalia Alfonso to refer relevant
matters related to case no. 19-00188.  Update case
information.|66-0554116|220.00|Infante , Carlos|AS|[]

125   20201130|505459|1600|01001|67212.15|20201101|20201130||125|F|0.20||44.00|20201121|B110||A
104|CIG|Review and analyze communication sent by Natalia Alfonso to refer relevant
matters related to case no. 19-00138.  Update case
information.|66-0554116|220.00|Infante , Carlos|AS|[]

126   20201130|505459|1600|01001|67212.15|20201101|20201130||126|F|0.60||168.00|20201123|B110||
A104|KCS|Receive and analyze 26 notices for dismissal and distribute them to attorneys
handling the cases.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

127   20201130|505459|1600|01001|67212.15|20201101|20201130||127|F|0.20||56.00|20201123|B110||A
104|KCS|Receive and analyze email from Natalia Alfonso relative to one of the AP cases

that it was assigned to Casilla ... (illegible) ... cases; but ... |280.00|Suria, Kenneth C.|PT|[]

128 20201130|505459|1600|01001|67212.15|20201101|20201130||128|F|2.10||462.00|20201123|B110||A103|CIG|Review and analyze communication sent by Ken Suria to provide draft of Notice of Voluntary Dismissal for 26 adversary cases.  Review motions and consider necessary edits.  Update case information.|66-0554116|220.00|Infante , Carlos|AS|[]

129 20201130|505459|1600|01001|67212.15|20201101|20201130||129|F|0.30||66.00|20201123|B110||A103|CIG|Draft communication for Matt Sawyer to provide list of tolling cases and confirm need to extend certain agreements.|66-0554116|220.00|Infante , Carlos|AS|[]

130 20201130|505459|1600|01001|67212.15|20201101|20201130||130|F|0.30||66.00|20201123|B110||A103|CIG|Review and analyze communication sent by Matt Sawyer to provide list of adversary and default cases to be dismissed. Review list and update case information.|66-0554116|220.00|Infante , Carlos|AS|[]

131 20201130|505459|1600|01001|67212.15|20201101|20201130||131|F|0.80||76.00|20201124|B110||A111|JR|Update 94 Adversary Proceeding matters, regarding case management information.|66-0554116|95.00|Rosado, Jean|OT|[]

132 20201130|505459|1600|01001|67212.15|20201101|20201130||132|F|0.10||22.00|20201125|B110||A104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of vendor to follow up on tolling agreement extension. [Olein Recovery Corporation - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

133 20201130|505459|1600|01001|67212.15|20201101|20201130||133|F|0.40||38.00|20201130|B110||A110|NAG|Updating case data on system of Adversary Proceedings.|66-0554116|95.00|Alfonso, Natalia|OT|[]

134 20201130|505459|1600|01001|67212.15|20201101|20201130||134|F|0.10||22.00|20201102|B113||A104|CIG|Review and analyze Amended Ch. 11 Plan. 19-1022|66-0554116|220.00|Infante , Carlos|AS|[]

135 20201130|505459|1600|01001|67212.15|20201101|20201130||135|F|0.10||22.00|20201102|B113||A104|CIG|Review and analyze ORDER TERMINATING [2283] Motion for Relief from the Automatic Stay . 17-4780 [2286]|66-0554116|220.00|Infante , Carlos|AS|[]

136 20201130|505459|1600|01001|67212.15|20201101|20201130||136|F|0.40||88.00|20201102|B113||A104|CIG|Review and analyze Stipulation FOR TREATMENT OF FIRSTBANKS INDIVIDUAL TERM LOAN, UNDER DEBTORS JOINT PLAN OF REORGANIZATION in case no. 19-1022. Consider information and update case info.|66-0554116|220.00|Infante , Carlos|AS|[]

137 20201130|505459|1600|01001|67212.15|20201101|20201130||137|F|0.10||22.00|20201102|B113||A104|CIG|Review and analyze ORDER SCHEDULING BRIEFING OF [14995] MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. 17-3283 [15002]|66-0554116|220.00|Infante , Carlos|AS|[]

138 20201130|505459|1600|01001|67212.15|20201101|20201130||138|F|0.10||22.00|20201102|B113||A104|CIG|Review and analyze ORDER TERMINATING [14998] Motion for Relief from the Automatic Stay . 17-4780 [2285]|66-0554116|220.00|Infante , Carlos|AS|[]

139 20201130|505459|1600|01001|67212.15|20201101|20201130||139|F|0.10||22.00|20201102|B113||A104|CIG|Review and analyze ORDER TERMINATING [14998] Motion for Relief from the Automatic Stay . 17-3283 [15003]|66-0554116|220.00|Infante , Carlos|AS|[]

140 20201130|505459|1600|01001|67212.15|20201101|20201130||140|F|0.10||22.00|20201102|B113||A104|CIG|Review and analyze ORDER SCHEDULING BRIEFING OF [14995] MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. 17-4780 [2284]|66-0554116|220.00|Infante , Carlos|AS|[]

141 20201130|505459|1600|01001|67212.15|20201101|20201130||141|F|0.20||44.00|20201104|B113||A104|CIG|Review and analyze MEMORANDUM ORDER DENYING MOTION FOR RECONSIDERATION OF ORDER AND INFORMATIVE MOTION ABOUT MOTION FOR RECONSIDERATION FILED BEFORE THE PUERTO RICO ENERGY BUREAU AND RECONSIDERATION LETTER BEFORE FOMB. 17-4780 [2288]|66-0554116|220.00|Infante , Carlos|AS|[]

142 20201130|505459|1600|01001|67212.15|20201101|20201130||142|F|0.30||66.00|20201104|B113||A104|CIG|Review and analyze Joint motion FOR ENTRY OF SCHEDULING ORDER ESTABLISHING TIMELINE TO ACHIEVE APPROVAL OF DISCLOSURE STATEMENT AND CONFIRMATION OF FIRST AMENDED JOINT PLAN OF REORGANIZATION PURSUANT TO SETTLEMENT AGREEEMENT. 19-1022 [623]|66-0554116|220.00|Infante , Carlos|AS|[]

143 20201130|505459|1600|01001|67212.15|20201101|20201130||143|F|0.30||66.00|20201104|B113||A104|CIG|Review and analyze Motion submitting document(s):Supplement to First Amended Joint Disclosure Statement. 19-1022 [624]|66-0554116|220.00|Infante , Carlos|AS|[]

144 20201130|505459|1600|01001|67212.15|20201101|20201130||144|F|0.40||88.00|20201104|B113||A104|CIG|Review and analyze communication sent by Tomi Donahoe to provide updated modified request for information.  Review attached document and consider next steps regarding case. [Bio-Nuclear of Puerto Rico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

145 20201130|505459|1600|01001|67212.15|20201101|20201130||145|F|0.10||22.00|20201104|B113||A104|CIG|Review and analyze MEMORANDUM ORDER DENYING MOTION FOR RECONSIDERATION OF ORDER AND INFORMATIVE MOTION ABOUT MOTION FOR RECONSIDERATION FILED BEFORE THE PUERTO RICO ENERGY BUREAU AND RECONSIDERATION LETTER BEFORE FOMB. 17-3283

146   20201130|505459|1600|01001|67212.15|20201101|20201130||146|F|0.10||22.00|20201104|B113||A
      104|CIG|Review and analyze ORDER DENYING [2144] MOTION of Official Committee of
      Unsecured Creditors to Terminate Bankruptcy Rule 9019 Motion. 17-4780
      [2287]|66-0554116|220.00|Infante , Carlos|AS|[]
147   20201130|505459|1600|01001|67212.15|20201101|20201130||147|F|0.10||22.00|20201104|B113||A
      104|CIG|Review and analyze ORDER DENYING [2144] MOTION of Official Committee of
      Unsecured Creditors to Terminate Bankruptcy Rule 9019 Motion. 17-3283
      [15020]|66-0554116|220.00|Infante , Carlos|AS|[]
148   20201130|505459|1600|01001|67212.15|20201101|20201130||148|F|0.40||88.00|20201104|B113||A
      104|CIG|Review and analyze communication sent by Matt Sawyer to provide recommendation
      memorandums for two adversary cases.  Review attached memorandums and update case
      information.|66-0554116|220.00|Infante , Carlos|AS|[]
149   20201130|505459|1600|01001|67212.15|20201101|20201130||149|F|0.20||44.00|20201104|B113||A
      104|CIG|Review and analyze notice of closing of case no. 19-00159.  Update case
      management information.|66-0554116|220.00|Infante , Carlos|AS|[]
150   20201130|505459|1600|01001|67212.15|20201101|20201130||150|F|0.10||22.00|20201104|B113||A
      104|CIG|Analyze MEMORANDUM ORDER DENYING MOTION FOR RECONSIDERATION OF ORDER AND
      INFORMATIVE MOTION ABOUT MOTION FOR RECONSIDERATION FILED BEFORE THE PUERTO RICO ENERGY
      BUREAU. 17-3283 [15022]|66-0554116|220.00|Infante , Carlos|AS|[]
151   20201130|505459|1600|01001|67212.15|20201101|20201130||151|F|0.20||44.00|20201104|B113||A
      104|CIG|Analyze MEMORANDUM ORDER DENYING MOTION FOR RECONSIDERATION OF ORDER AND
      INFORMATIVE MOTION ABOUT MOTION FOR RECONSIDERATION FILED BEFORE THE PUERTO RICO ENERGY
      BUREAU. 17-4780 [2288]|66-0554116|220.00|Infante , Carlos|AS|[]
152   20201130|505459|1600|01001|67212.15|20201101|20201130||152|F|0.20||44.00|20201104|B113||A
      104|CIG|Review and analyze notice of closing of case no. 20-00114.  Update case
      management information.|66-0554116|220.00|Infante , Carlos|AS|[]
153   20201130|505459|1600|01001|67212.15|20201101|20201130||153|F|0.20||44.00|20201104|B113||A
      104|CIG|Review and analyze communication sent by Neyla Ortiz to provide information
      regarding case no 19-227.|66-0554116|220.00|Infante , Carlos|AS|[]
154   20201130|505459|1600|01001|67212.15|20201101|20201130||154|F|0.40||88.00|20201106|B113||A
      104|CIG|Review and analyze Motion submitting document(s):Second Supplement to First
      Amended Joint Disclosure Statement. 19-1022.|66-0554116|220.00|Infante , Carlos|AS|[]
155   20201130|505459|1600|01001|67212.15|20201101|20201130||155|F|0.20||40.00|20201112|B113||A
      104|NLO|Analyze Notice of Defective Pleading received on 11/10/2020. (Attachments: #
      (1) Defective filing  Miriam Melendez Cabrera # (2) Defective filing  Nitza M. Cancel
      Monclova).DKE#15061.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
156   20201130|505459|1600|01001|67212.15|20201101|20201130||156|F|0.30||66.00|20201112|B113||A
      104|CIG|Review and analyze communication sent by Nayuan Zouairabani to discuss case and
      coordinate telephone conference to further discuss pending matters. [Fast Enterprises
      LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
157   20201130|505459|1600|01001|67212.15|20201101|20201130||157|F|0.40||88.00|20201112|B113||A
      104|CIG|Review and analyze Business bankruptcy reports for the week and update case
      management information.|66-0554116|220.00|Infante , Carlos|AS|[]
158   20201130|505459|1600|01001|67212.15|20201101|20201130||158|F|0.40||88.00|20201112|B113||A
      104|CIG|Review and analyze communication sent by Matt Sawyer to provide summary of
      active and inactive tolling cases. Review attached document and determine necessary
      actions. [Oracle Caribbean, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
159   20201130|505459|1600|01001|67212.15|20201101|20201130||159|F|0.70||154.00|20201112|B113||
      A104|CIG|Review and analyze communication sent by Bob Wexler to provide Oracle's
      position regarding election year defense.  review information and update case
      information. [Oracle Caribbean, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
160   20201130|505459|1600|01001|67212.15|20201101|20201130||160|F|0.10||22.00|20201112|B113||A
      104|CIG|Review and analyze ORDER GRANTING [15065] URGENT CONSENSUAL MOTION FOR
      EXTENSION OF DEADLINES 17-4780 [2291]|66-0554116|220.00|Infante , Carlos|AS|[]
161   20201130|505459|1600|01001|67212.15|20201101|20201130||161|F|0.10||22.00|20201112|B113||A
      104|CIG|Review and analyze ORDER REGARDING PROCEDURES FOR HEARINGS ON NOVEMBER 18 AND
      20, 2020. 17-3283 [15097]|66-0554116|220.00|Infante , Carlos|AS|[]
162   20201130|505459|1600|01001|67212.15|20201101|20201130||162|F|0.10||22.00|20201112|B113||A
      104|CIG|Review and analyzeORDER GRANTING [15065] URGENT CONSENSUAL MOTION FOR EXTENSION
      OF DEADLINES  17-3283 [15091]|66-0554116|220.00|Infante , Carlos|AS|[]
163   20201130|505459|1600|01001|67212.15|20201101|20201130||163|F|0.30||66.00|20201112|B113||A
      104|CIG|Review and analyze communication sent by Kenneth Suria to provide certified
      translations of certifications for two default vendors.  review translated documents
      and update case information.|66-0554116|220.00|Infante , Carlos|AS|[]
164   20201130|505459|1600|01001|67212.15|20201101|20201130||164|F|0.30||66.00|20201113|B113||A
      104|CIG|Review and analyze communication sent by Kenneth Suria to provide links to
      requested certifications for 21 vendors. Review related communications from MAtt Sawyer
      and Kenneth Suria.|66-0554116|220.00|Infante , Carlos|AS|[]

165 20201130|505459|1600|01001|67212.15|20201101|20201130||165|F|0.20||44.00|20201116|B113||A
104|KCS|Receive and analyze agenda for Omnibus hearing.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]

166 20201130|505459|1600|01001|67212.15|20201101|20201130||166|F|0.20||44.00|20201116|B113||A
104|CIG|Draft communication for Francisco Ojeda and Kenneth Suria to provide
information regarding vendor's election year defense. [Oracle Caribbean,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

167 20201130|505459|1600|01001|67212.15|20201101|20201130||167|F|0.10||22.00|20201116|B113||A
104|CIG|Review Motion requesting extension of time to file MOR. 19-1022
[634]|66-0554116|220.00|Infante , Carlos|AS|[]

168 20201130|505459|1600|01001|67212.15|20201101|20201130||168|F|0.10||22.00|20201117|B113||A
104|CIG|Review and analyze Motion Submitting Declaration of Fernando M. Padilla in
Support of Omnibus Motion of Puerto Rico Electric Power Authority for Order (a)
Approving PREPAs Rejection of Certain Agreements and (b) Granting related relief.
17-3283 [15179]|66-0554116|220.00|Infante , Carlos|AS|[]

169 20201130|505459|1600|01001|67212.15|20201101|20201130||169|F|0.20||44.00|20201117|B113||A
104|CIG|Review and analyze Motion Submitting Declaration of Fernando M. Padilla in
Support of Omnibus Motion of Puerto Rico Electric Power Authority for Order (a)
Approving PREPAs Rejection of Certain Agreements and (b) Granting related relief.
17-4780 [2297]|66-0554116|220.00|Infante , Carlos|AS|[]

170 20201130|505459|1600|01001|67212.15|20201101|20201130||170|F|0.50||110.00|20201117|B113||
A104|CIG|Review and analyze Omnibus Motion of Puerto Rico Electric Power Authority for
Order (a) Approving PREPAs Rejection of Certain Power Purchase and Operating
Agreements, and (b) Granting Related Relief. 17-4780 [2296]|66-0554116|220.00|Infante
, Carlos|AS|[]

171 20201130|505459|1600|01001|67212.15|20201101|20201130||171|F|0.30||66.00|20201117|B113||A
104|CIG|Review and analyze communications sent by Blair Rinne and Kenneth Suria to
discuss strategy to address certain delays for default cases.  Consider necessary
actions from Estrella.|66-0554116|220.00|Infante , Carlos|AS|[]

172 20201130|505459|1600|01001|67212.15|20201101|20201130||172|F|0.10||22.00|20201117|B113||A
104|CIG|Review and analyze Eighth Motion for Order Enlarging Time To File Notice of
Removal Pursuant to Bankruptcy Rule 9027. 17-3283 [15150]|66-0554116|220.00|Infante ,
Carlos|AS|[]

173 20201130|505459|1600|01001|67212.15|20201101|20201130||173|F|0.10||22.00|20201117|B113||A
104|CIG|Review and analyze Omnibus Motion of Puerto Rico Electric Power Authority for
Order (a) Approving PREPAs Rejection of Certain Power Purchase and Operating
Agreements, and (b) Granting Related Relief. 17-3283 [15178]|66-0554116|220.00|Infante
, Carlos|AS|[]

174 20201130|505459|1600|01001|67212.15|20201101|20201130||174|F|0.50||110.00|20201117|B113||
A104|CIG|Review and analyze Eighth Motion for Order Enlarging Time To File Notice of
Removal Pursuant to Bankruptcy Rule 9027. 17-4780 2295]|66-0554116|220.00|Infante ,
Carlos|AS|[]

175 20201130|505459|1600|01001|67212.15|20201101|20201130||175|F|0.40||88.00|20201117|B113||A
104|CIG|Review and analyze Motion for Order Approving PREPAs Assumption of Certain
Renewable Energy Power Purchase and Operating Agreements. 17-4780
[2299]|66-0554116|220.00|Infante , Carlos|AS|[]

176 20201130|505459|1600|01001|67212.15|20201101|20201130||176|F|0.10||22.00|20201117|B113||A
104|CIG|Review Omnibus Motion of Puerto Rico Electric Power Authority for Order (a)
Approving PREPAs Rejection of Certain Power Purchase and Operating Agreements, and (b)
Granting Related Relief. 17-3283 [15180]|66-0554116|220.00|Infante , Carlos|AS|[]

177 20201130|505459|1600|01001|67212.15|20201101|20201130||177|F|0.10||22.00|20201117|B113||A
104|CIG|Review and analyze Omnibus Motion of Puerto Rico Electric Power Authority for
Order (a) Approving PREPAs Rejection of Certain Power Purchase and Operating
Agreements, and (b) Granting Related Relief. 17-4780 [2298]|66-0554116|220.00|Infante ,
Carlos|AS|[]

178 20201130|505459|1600|01001|67212.15|20201101|20201130||178|F|0.10||22.00|20201117|B113||A
104|CIG|Review and analyze PREPAs Motion for Order Approving PREPAs Assumption of
Certain Renewable Energy Power Purchase and Operating Agreements. 17-3283
[15182]|66-0554116|220.00|Infante , Carlos|AS|[]

179 20201130|505459|1600|01001|67212.15|20201101|20201130||179|F|0.10||22.00|20201117|B113||A
104|CIG|Review and analyze PREPAs Motion for Order Approving PREPAs Assumption of
Certain Renewable Energy Power Purchase and Operating Agreements. 17-4780
[2300]|66-0554116|220.00|Infante , Carlos|AS|[]

180 20201130|505459|1600|01001|67212.15|20201101|20201130||180|F|0.10||22.00|20201117|B113||A
104|CIG|Review and analyze Motion for Order Approving PREPAs Assumption of Certain
Renewable Energy Power Purchase and Operating Agreements. 17-3283
[15181]|66-0554116|220.00|Infante , Carlos|AS|[]

181 20201130|505459|1600|01001|67212.15|20201101|20201130||181|F|0.10||22.00|20201118|B113||A
104|CIG|Analyze Motion Submitting Declaration of Fernando M. Padilla in Respect of

```
182  20201130|505459|1600|01001|67212.15|20201101|20201130||182|F|0.20||44.00|20201118|B113||A
     104|CIG|Analyze Motion Submitting Declaration of Fernando M. Padilla in Respect of
     Motion for Order Approving PREPAs Assumption of Certain Renewable Energy Power Purchase
     and Operating Agreements. 17-4780 [2301]|66-0554116|220.00|Infante , Carlos|AS|[]
183  20201130|505459|1600|01001|67212.15|20201101|20201130||183|F|0.40||88.00|20201119|B113||A
     104|CIG|Review and analyze omnibus motion to extend litigation deadlines and consider
     necessary actions for adversary cases assigned to Estrella. 17-3283
     [15189]|66-0554116|220.00|Infante , Carlos|AS|[]
184  20201130|505459|1600|01001|67212.15|20201101|20201130||184|F|0.60||132.00|20201123|B113||
     A104|CIG|Review and analyze Motion to Sell Property Free and Clear of Liens under
     Section 363(f). 19-1022 [639]|66-0554116|220.00|Infante , Carlos|AS|[]
185  20201130|505459|1600|01001|67212.15|20201101|20201130||185|F|0.20||44.00|20201124|B113||A
     104|CIG|Review and analyze communication sent by Bob Wexler to re-schedule conference
     with DGC and vendor's counsels.  Review related communications from Mr. Wexler to
     provide available alternative dates to hold conference. [Drogueria Betances, LLC -
     Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
186  20201130|505459|1600|01001|67212.15|20201101|20201130||186|F|0.10||22.00|20201124|B113||A
     104|CIG|Review and analyze ORDER GRANTING [15234] URGENT CONSENSUAL MOTION FOR
     EXTENSION OF CERTAIN DEADLINES IN CONNECTION WITH OMNIBUS MOTION OF PUERTO RICO
     ELECTRIC POWER AUTHORITY FOR ORDER. 17-3283 [15265]|66-0554116|220.00|Infante ,
     Carlos|AS|[]
187  20201130|505459|1600|01001|67212.15|20201101|20201130||187|F|0.10||22.00|20201124|B113||A
     104|CIG|Review and analyze ORDER GRANTING [15234] URGENT CONSENSUAL MOTION FOR
     EXTENSION OF CERTAIN DEADLINES IN CONNECTION WITH OMNIBUS MOTION OF PUERTO RICO
     ELECTRIC POWER AUTHORITY FOR ORDER. 17-4780 [2209]|66-0554116|220.00|Infante ,
     Carlos|AS|[]
188  20201130|505459|1600|01001|67212.15|20201101|20201130||188|F|0.10||22.00|20201124|B113||A
     104|CIG|Review and analyze URGENT Joint Motion Urgent Consensual Motion for Extension
     of Certain Deadlines in Connection with Omnibus Motion of Puerto Rico Electric Power
     Authority for Order. 17-3283 [15234]|66-0554116|220.00|Infante , Carlos|AS|[]
189  20201130|505459|1600|01001|67212.15|20201101|20201130||189|F|0.30||66.00|20201124|B113||A
     104|CIG|Review and analyze URGENT Joint Motion Urgent Consensual Motion for Extension
     of Certain Deadlines in Connection with Omnibus Motion of Puerto Rico Electric Power
     Authority for Order. 17-4780 [2307]|66-0554116|220.00|Infante , Carlos|AS|[]
190  20201130|505459|1600|01001|67212.15|20201101|20201130||190|F|0.30||66.00|20201124|B113||A
     104|CIG|Review and analyze communications sent by Natalia Alfonso, Jean Rosado and
     Alberto Estrella to discuss case management information regarding revsied litigation
     schedules and dismissed cases.|66-0554116|220.00|Infante , Carlos|AS|[]
191  20201130|505459|1600|01001|67212.15|20201101|20201130||191|F|0.10||22.00|20201124|B113||A
     104|CIG|Review and analyze ORDER APPROVING STIPULATION Signed on 11/24/2020.  19-1022
     [641]|66-0554116|220.00|Infante , Carlos|AS|[]
192  20201130|505459|1600|01001|67212.15|20201101|20201130||192|F|1.10||242.00|20201125|B113||
     A104|CIG|Review and analyze motion for sale of property under sec. 363 case no.
     19-1022|66-0554116|220.00|Infante , Carlos|AS|[]
193  20201130|505459|1600|01001|67212.15|20201101|20201130||193|F|0.20||44.00|20201130|B113||A
     104|CIG|Review and analyze Notice of case closing.  Update case information. [Fridma
     Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
194  20201130|505459|1600|01001|67212.15|20201101|20201130||194|F|0.20||44.00|20201130|B113||A
     104|CIG|Review and analyze Notice of case closing.  Update case information. [Vazquez &
     Pagan Bus Line Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
195  20201130|505459|1600|01001|67212.15|20201101|20201130||195|F|0.20||44.00|20201130|B113||A
     104|CIG|Review and analyze Notice of case closing.  Update case information.
     [Populicom, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
196  20201130|505459|1600|01001|67212.15|20201101|20201130||196|F|0.20||44.00|20201130|B113||A
     104|CIG|Review and analyze Notice of case closing.  Update case information. [Service
     Group Consultant Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
197  20201130|505459|1600|01001|67212.15|20201101|20201130||197|F|0.20||44.00|20201130|B113||A
     104|CIG|Review and analyze Notice of case closing.  Update case information. [Service
     Group Consultant Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
198  20201130|505459|1600|01001|67212.15|20201101|20201130||198|F|0.30||66.00|20201130|B113||A
     104|CIG|Review and analyze business bankruptcy reports for the holiday period to
     determine if any adversary or tolling vendors filed for bankruptcy
     relief.|66-0554116|220.00|Infante , Carlos|AS|[]
199  20201130|505459|1600|01001|67212.15|20201101|20201130||199|F|0.10||22.00|20201130|B113||A
     104|CIG|Review and analyze notice of closing of adv. proc.
     19-00386.|66-0554116|220.00|Infante , Carlos|AS|[]
200  20201130|505459|1600|01001|67212.15|20201101|20201130||200|F|0.20||44.00|20201130|B113||
```

```
1  Case:17-03283-LTS Doc#:16317-8 Filed:04/05/21 Entered:04/05/21 17:51:54 o Desc:
   [Carrasquillo Flores] 66-0554116 220.00 Infante , Carlos AS []

201  20201130|505459|1600|01001|67212.15|20201101|20201130||201|F|0.20|44.00|20201130|B113||A
     104|CIG|Review Certificate of No Objection [2299] MOTION PREPAs Motion for Order
     Approving PREPAs Assumption of Certain Renewable Energy Power Purchase and Operating
     Agreements filed by The Financial Oversight and Management Board. 17-4780
     [2313]|66-0554116|220.00|Infante , Carlos|AS|[]

202  20201130|505459|1600|01001|67212.15|20201101|20201130||202|F|0.20|44.00|20201130|B113||A
     104|CIG|Review Certificate of No Objection [2298] Notice of Motion filed by The
     Financial Oversight and Management Board for Puerto Rico. 17-4780
     [2312]|66-0554116|220.00|Infante , Carlos|AS|[]

203  20201130|505459|1600|01001|67212.15|20201101|20201130||203|F|0.10|22.00|20201130|B113||A
     104|CIG|Review Certificate of No Objection [15180] Notice of Motion filed by The
     Financial Oversight and Management Board for Puerto Rico. 17-3283
     [15286]|66-0554116|220.00|Infante , Carlos|AS|[]

204  20201130|505459|1600|01001|67212.15|20201101|20201130||204|F|0.20|44.00|20201130|B113||A
     104|CIG|Review and analyze Notice of case closing. Update case information.
     [Distribuidora Blanco, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

205  20201130|505459|1600|01001|67212.15|20201101|20201130||205|F|0.20|44.00|20201130|B113||A
     104|CIG|Review and analyze Notice of case closing. Update case information. [Avant
     Technologies of Puerto Rico Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

206  20201130|505459|1600|01001|67212.15|20201101|20201130||206|F|0.20|44.00|20201130|B113||A
     104|CIG|Review and analyze Notice of case closing. Update case information. [Badilla
     Saatchi & Saatchi, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

207  20201130|505459|1600|01001|67212.15|20201101|20201130||207|F|0.20|44.00|20201130|B113||A
     104|CIG|Review and analyze Notice of case closing. Update case information.
     [Desarrollo Comunicologico de Arecibo Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

208  20201130|505459|1600|01001|67212.15|20201101|20201130||208|F|0.20|44.00|20201130|B113||A
     104|CIG|Review and analyze Notice of case closing. Update case information. [Estrada
     Bus Line, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

209  20201130|505459|1600|01001|67212.15|20201101|20201130||209|F|0.20|44.00|20201130|B113||A
     104|CIG|Review and analyze Notice of case closing. Update case information. [Centro
     Psicologico del Sur Este PSC]|66-0554116|220.00|Infante , Carlos|AS|[]

210  20201130|505459|1600|01001|67212.15|20201101|20201130||210|F|0.20|44.00|20201130|B113||A
     104|CIG|Review and analyze Notice of case closing. Update case information. [Chelo's
     Auto Parts]|66-0554116|220.00|Infante , Carlos|AS|[]

211  20201130|505459|1600|01001|67212.15|20201101|20201130||211|F|0.20|44.00|20201130|B113||A
     104|CIG|Review and analyze Notice of case closing. Update case information. [Carnegie
     Learning, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

212  20201130|505459|1600|01001|67212.15|20201101|20201130||212|F|0.10|22.00|20201130|B113||A
     104|CIG|Review and analyze ORDER ESTABLISHING PROCEDURE FOR FILINGS DUE ON DECEMBER 1
     IN LIGHT OF CM/ECF UNAVAILABILITY. 17-3283 [15288]|66-0554116|220.00|Infante ,
     Carlos|AS|[]

213  20201130|505459|1600|01001|67212.15|20201101|20201130||213|F|0.20|44.00|20201130|B113||A
     104|CIG|Review Certificate of No Objection [15181] MOTION PREPAs Motion for Order
     Approving PREPAs Assumption of Certain Renewable Energy Power Purchase and Operating
     Agreements. 17-3283 [15287]|66-0554116|220.00|Infante , Carlos|AS|[]

214  20201130|505459|1600|01001|67212.15|20201101|20201130||214|F|0.20|44.00|20201130|B113||A
     104|CIG|Review and analyze Notice of case closing. Update case information. [AFCG Inc.
     d/b/a Arroyo-Flores Consul]|66-0554116|220.00|Infante , Carlos|AS|[]

215  20201130|505459|1600|01001|67212.15|20201101|20201130||215|F|1.40|308.00|20201102|B140||
     A104|CIG|Review and analyze Amended disclosure statement 11/2/2020.
     19-1022|66-0554116|220.00|Infante , Carlos|AS|[]

216  20201130|505459|1600|01001|67212.15|20201101|20201130||216|F|0.10|20.00|20201112|B140||A
     104|NLO|Analyze Order terminating [15092] Motion for Relief from the Automatic Stay for
     failure to comply with the meet and confer provision of the case management Order.
     DKE#15095.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

217  20201130|505459|1600|01001|67212.15|20201101|20201130||217|F|0.20|40.00|20201112|B140||A
     104|NLO|Analyze Motion for Relief From Stay Under 362 filed by Raul A Darauche Andujar.
     DKE#15092.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

218  20201130|505459|1600|01001|67212.15|20201101|20201130||218|F|0.10|20.00|20201130|B140||A
     104|NLO|Analyze Urgent Consensual Motion for Extension of Deadlines [12918] Motion for
     Relief From Stay Under 362 filed by Hospital General Casta filed by FOMB.
     DKE#15237.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

219  20201130|505459|1600|01001|67212.15|20201101|20201130||219|F|0.10|20.00|20201130|B140||A
     104|NLO|Analyze Urgent motion Urgent Consensual Motion for Extension of Deadlines
     [12918] Motion for Relief From Stay Under 362 filed by FOMB.
     DKE#15237.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

220  20201130|505459|1600|01001|67212.15|20201101|20201130||220|F|0.10|20.00|20201130|B140||A
```

1413708177-23712349-23Deadlines. [12918] Motion for1on1of1202362 filed by Hospital General
Castaner, Inc.et als. DKE#15270.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

221  20201130|505459|1600|01001|67212.15|20201101|20201130||221|F|0.30||60.00|20201130|B140|A
104|NLO|Analyze Motion Debtors' Nineteenth Omnibus Motion for Approval Of Modifications
to the Automatic Stay [13512] Scheduling Order - Case Management Order filed by FOMB.
DKE#15258.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

222  20201130|505459|1600|01001|67212.15|20201101|20201130||222|F|0.30||66.00|20201102|B150|A
104|CIG|Review and analyze commuincatino sent by Alexis Beachdel to discuss matters
related to telephone conference to discuss case. [National Building Maintenance Corp. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

223  20201130|505459|1600|01001|67212.15|20201101|20201130||223|F|0.30||66.00|20201102|B150|A
104|CIG|Review and analyze communication sent by Peter Billowz, vendor representative
regarding pending matters in case and settlement alternatives to discuss on telephone
conference scheduled. Review related response from Robert Wexler. [Humana Health Plans
of Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

224  20201130|505459|1600|01001|67212.15|20201101|20201130||224|F|0.20||44.00|20201102|B150|A
104|CIG|Review and analyze communication sent by Bob Wexler to coordinate meeting with
vendor's counsels to discuss case. [National Building Maintenance Corp. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

225  20201130|505459|1600|01001|67212.15|20201101|20201130||225|F|0.30||66.00|20201103|B150|A
104|CIG|Review and analyze communication sent by vendor's counsel Roger Sabet to
discuss status of case and pending matters. Review attached letter included.
[Bio-Medical Applications of Puerto Rico, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

226  20201130|505459|1600|01001|67212.15|20201101|20201130||226|F|0.40||88.00|20201103|B150|A
101|CIG|Review and analyze relevant information to prepare for telephone conference
with vendor's counsels and DGC. [Humana Health Plans of Puerto Rico, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

227  20201130|505459|1600|01001|67212.15|20201101|20201130||227|F|0.10||22.00|20201103|B150|A
104|CIG|Review and analyze communication sent by Tristan Axelrod to, Roger Sabat to
discuss matters related to case. [Bio-Medical Applications of Puerto Rico,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

228  20201130|505459|1600|01001|67212.15|20201101|20201130||228|F|0.10||22.00|20201104|B150|A
104|CIG|Review and analyze communication sent by Luis Llach to discuss issues related
to case recommendations conference.|66-0554116|220.00|Infante , Carlos|AS|[]

229  20201130|505459|1600|01001|67212.15|20201101|20201130||229|F|0.10||22.00|20201104|B150|A
104|CIG|Review and analyze communication sent by Juan Nieves to discuss issues related
to case recommendations conference.|66-0554116|220.00|Infante , Carlos|AS|[]

230  20201130|505459|1600|01001|67212.15|20201101|20201130||230|F|0.20||44.00|20201104|B150|A
103|CIG|Draft communication for Tristan Axelrod to discuss status of adversary case.
[Bio-Nuclear of Puerto Rico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

231  20201130|505459|1600|01001|67212.15|20201101|20201130||231|F|0.20||44.00|20201104|B150|A
103|CIG|Draft communication to Bob Wexler to request status of data evaluation process
for adversary case. [Bio-Nuclear of Puerto Rico, Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]

232  20201130|505459|1600|01001|67212.15|20201101|20201130||232|F|0.10||22.00|20201104|B150|A
104|CIG|Draft communication for Matt Sawyer to confirm availability for recommendations
conference.|66-0554116|220.00|Infante , Carlos|AS|[]

233  20201130|505459|1600|01001|67212.15|20201101|20201130||233|F|0.10||22.00|20201104|B150|A
104|CIG|Review and analyze communication sent by Scott Martinez to discuss issues
related to case recommendations conference.|66-0554116|220.00|Infante , Carlos|AS|[]

234  20201130|505459|1600|01001|67212.15|20201101|20201130||234|F|0.50||110.00|20201105|B150||
A109|CIG|Participate in telephone conference with Nelson Robles and Bob Wexler to
discuss case and preference analysis. [North Janitorial Services, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

235  20201130|505459|1600|01001|67212.15|20201101|20201130||235|F|1.10||242.00|20201105|B150||
A109|CIG|Meeting with Kenneth Suria to discuss all matters related to PROMESA
cases.|66-0554116|220.00|Infante , Carlos|AS|[]

236  20201130|505459|1600|01001|67212.15|20201101|20201130||236|F|0.60||132.00|20201105|B150||
A101|CIG|Review and analyze relevant information to prepare for conference with DGC and
vendor representatives [North Janitorial Services, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

237  20201130|505459|1600|01001|67212.15|20201101|20201130||237|F|0.40||88.00|20201106|B150|A
107|CIG|Telephone conference with Matt Sawyer to memorandum regarding elections law and
other matters.|66-0554116|220.00|Infante , Carlos|AS|[]

238  20201130|505459|1600|01001|67212.15|20201101|20201130||238|F|0.30||66.00|20201106|B150|A
103|CIG|Draft communication to Matt Sawyer, Tristan Axelrod and Bob Wexler to provide
revised memorandum regarding elections law defenses.|66-0554116|220.00|Infante ,
Carlos|AS|[]

239 20201130|505459|1600|01001|67212.15|20201101|20201130||239|F|0.20||44.00|20201108|B150||A 104|CIG|Review and respond to communication sent by Kenneth Suria to coordinate meeting with Estrella working team.|66-0554116|220.00|Infante , Carlos|AS|[]

240 20201130|505459|1600|01001|67212.15|20201101|20201130||240|F|0.20||44.00|20201108|B150||A 104|CIG|Review and analyze communication sent by Bob Wexler to vendor representatives to re-schedule conference.  Review related responses. Update case information. [National Building Maintenance Corp. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

241 20201130|505459|1600|01001|67212.15|20201101|20201130||241|F|0.20||44.00|20201108|B150||A 104|CIG|Review and analyze communication sent by Bob Wexler to coordinate telephone conference with vendor representatives to discuss preference analysis. [Clinica de Terapias Pediatricas, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

242 20201130|505459|1600|01001|67212.15|20201101|20201130||242|F|0.60||132.00|20201108|B150|| A104|CIG|Review and analyze communication sent by Bob Wexler to provide Vendor Update document for cases managed by McConnell-Valdez law firm.  Review document and consider next steps regarding cases|66-0554116|220.00|Infante , Carlos|AS|[]

243 20201130|505459|1600|01001|67212.15|20201101|20201130||243|F|0.50||100.00|20201109|B150|| A109|NLO|Touch base zoom meeting to discuss matter's stages.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

244 20201130|505459|1600|01001|67212.15|20201101|20201130||244|F|0.40||88.00|20201109|B150||A 101|CIG|Review and analyze communication sent by Kenneth Suria to provide agenda for meeting with Estrella working team.  Review agenda and make relevant edits.|66-0554116|220.00|Infante , Carlos|AS|[]

245 20201130|505459|1600|01001|67212.15|20201101|20201130||245|F|0.10||22.00|20201109|B150||A 104|CIG|Review and analyze communication sent by vendor representative Eduardo Pizarro to coordinate conference to discuss case. [Clinica de Terapias Pediatricas, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

246 20201130|505459|1600|01001|67212.15|20201101|20201130||246|F|0.60||132.00|20201109|B150|| A109|CIG|Participate in telephone conference regarding strategy and management of cases assigned to Estrella.|66-0554116|220.00|Infante , Carlos|AS|[]

247 20201130|505459|1600|01001|67212.15|20201101|20201130||247|F|1.60||352.00|20201109|B150|| A109|CIG|Participate in telephone conference with DGC, Brown Rudnick and UCC counsels to discuss recommended actions for several adversary proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]

248 20201130|505459|1600|01001|67212.15|20201101|20201130||248|F|0.60||57.00|20201109|B150||A 109|NAG|Attend zoom meeting with PROMESA team.|66-0554116|95.00|Alfonso, Natalia|OT|[]

249 20201130|505459|1600|01001|67212.15|20201101|20201130||249|F|0.40||88.00|20201111|B150||A 104|CIG|Review and analyze communication sent by Nayuan Zouairabani to provide signed tolling agreement extension for vendor.  Review signed extension and update case information. [The College Board - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

250 20201130|505459|1600|01001|67212.15|20201101|20201130||250|F|0.50||110.00|20201111|B150|| A101|CIG|Review and analyze relevant information to prepare for telephone conference with DGC and vendor representatives. [Office Gallery Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

251 20201130|505459|1600|01001|67212.15|20201101|20201130||251|F|0.40||88.00|20201111|B150||A 109|CIG|Review and analyze information sent by vendor representative to provide information requested and submit position regarding information. Update case information. [Office Gallery Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

252 20201130|505459|1600|01001|67212.15|20201101|20201130||252|F|0.50||110.00|20201111|B150|| A109|CIG|Participate in telephone conference with vendor's representative and DGC to discuss status all matters related to case. [Office Gallery Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

253 20201130|505459|1600|01001|67212.15|20201101|20201130||253|F|0.30||66.00|20201113|B150||A 104|CIG|Review and analyze communication sent by Bob Wexler to vendor representative to coordinate telephone conference and discuss settlement opportunities. [Bristol-Myers Squibb Puerto Rico, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

254 20201130|505459|1600|01001|67212.15|20201101|20201130||254|F|0.30||66.00|20201113|B150||A 109|CIG|Meeting with Kenneth Suria to discuss instructions regarding tolling case and course of action. [AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

255 20201130|505459|1600|01001|67212.15|20201101|20201130||255|F|0.30||66.00|20201113|B150||A 103|CIG|Draft communication for vendor's attorney to provide status of potential claims against vendor. Send related communication for Kenneth Suria for review and approval and send to vendor's counsel. [AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

256 20201130|505459|1600|01001|67212.15|20201101|20201130||256|F|0.40||88.00|20201113|B150||A 104|CIG|Review and analyze relevant communications sent by Tristan Axelrod and David

AT&T /
Cingular Wireless - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

257  20201130|505459|1600|01001|67212.15|20201101|20201130||257|F|0.20||44.00|20201113|B150|A
     104|CIG|Review and analyze communication sent by Kenneth Suria to discuss pending
     certifications to be provided by Comptroller.|66-0554116|220.00|Infante , Carlos|AS|[]

258  20201130|505459|1600|01001|67212.15|20201101|20201130||258|F|0.20||44.00|20201113|B150|A
     104|CIG|Review and analyze communication sent by Matt Sawyer to request certifications
     without translation to begin analysis performed by DGC.|66-0554116|220.00|Infante ,
     Carlos|AS|[]

259  20201130|505459|1600|01001|67212.15|20201101|20201130||259|F|0.20||19.00|20201116|B150|A
     104|JR|Receive and analyze email from attorney Carlos Infante regarding instructions
     for uploading information to provide by vendor. [Rosario
     Garcia]|66-0554116|95.00|Rosado, Jean|OT|[]

260  20201130|505459|1600|01001|67212.15|20201101|20201130||260|F|0.20||19.00|20201116|B150|A
     105|JR|Analyze email from attorney C. Infante with communication from Roberto Berrios,
     vendor's counsel, regarding  pending information requested. [Rosario
     Garcia]|66-0554116|95.00|Rosado, Jean|OT|[]

261  20201130|505459|1600|01001|67212.15|20201101|20201130||261|F|1.10||242.00|20201116|B150||
     A101|CIG|Review and analyze relevant information to prepare for telephone conference
     with UCC and SCC working teams to discuss recommendations for certain adversary and
     tolling cases.|66-0554116|220.00|Infante , Carlos|AS|[]

262  20201130|505459|1600|01001|67212.15|20201101|20201130||262|F|0.80||176.00|20201116|B150|A
     A109|CIG|Participate in telephone conference with DGC, Estrella, Brown Rudnick and UCC
     counsels to discuss recommended actions for certain cases.|66-0554116|220.00|Infante ,
     Carlos|AS|[]

263  20201130|505459|1600|01001|67212.15|20201101|20201130||263|F|0.20||44.00|20201116|B150|A
     104|CIG|Review and analyze communication sent by Fernando Van Derdys to provide status
     on pending information and conference to discuss case. [Drogueria Betances, LLC -
     Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

264  20201130|505459|1600|01001|67212.15|20201101|20201130||264|F|0.80||76.00|20201117|B150|A
     108|JR|Several phone calls with vendor's counsel Roberto Berrios to provide electronic
     file for upload summary of information requested from vendor. [Rosario
     Garcia]|66-0554116|95.00|Rosado, Jean|OT|[]

265  20201130|505459|1600|01001|67212.15|20201101|20201130||265|F|0.40||88.00|20201117|B150|A
     104|CIG|Review and analyze communication sent by Alicia Lavergne to provide update on
     information requested from vendor and request re-scheduling of conference with Estrella
     and DGC.  Review related response from Bob Wexler to re-schedule conference date.
     [Merck Sharp & Dohme (l.A.) LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

266  20201130|505459|1600|01001|67212.15|20201101|20201130||266|F|0.30||66.00|20201117|B150|A
     107|CIG|Telephone conference with Rosamar Garcia, vendor representative, to discuss
     preliminary matters to be addressed at telephone conference with Brown Rudnick and DGC.
     [Pitney Bowes Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante ,
     Carlos|AS|[]

267  20201130|505459|1600|01001|67212.15|20201101|20201130||267|F|0.30||66.00|20201117|B150|A
     107|CIG|Telephone conference with Matt Sawyer to discuss status of case and matters to
     be addressed at conference with vendor's counsels and DGC. [Pitney Bowes Puerto Rico,
     Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

268  20201130|505459|1600|01001|67212.15|20201101|20201130||268|F|0.40||88.00|20201118|B150|A
     109|CIG|Participate in telephone conference with vendor representatives and Tomi
     Donahoe to discuss case status and other matters. [Bio-Nuclear of Puerto Rico,
     Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

269  20201130|505459|1600|01001|67212.15|20201101|20201130||269|F|0.60||132.00|20201118|B150||
     A101|CIG|Review and analyze relevant information to prepare for telephone conference
     with vendor representatives and DGC to discuss several matters regarding case.
     [Bio-Nuclear of Puerto Rico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

270  20201130|505459|1600|01001|67212.15|20201101|20201130||270|F|0.40||88.00|20201118|B150|A
     109|CIG|Participate in telephone conference with DGC, Brown Rudnick and Rosamar Garcia,
     to discuss open matters regarding case. [Pitney Bowes Puerto Rico, Inc. - Tolling
     Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

271  20201130|505459|1600|01001|67212.15|20201101|20201130||271|F|0.90||198.00|20201118|B150||
     A101|CIG|Review and analyze relevant information to prepare for telephone conference
     with DGC, Brown Rudnick and vendor representatives. [Pitney Bowes Puerto Rico, Inc. -
     Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

272  20201130|505459|1600|01001|67212.15|20201101|20201130||272|F|0.20||19.00|20201119|B150|A
     105|JR|Send email to attorneys C. Infante and K. Suria with documents submitted by
     vendor's counsel as part of informal resolution process. [Rosario
     Garcia]|66-0554116|95.00|Rosado, Jean|OT|[]

273  20201130|505459|1600|01001|67212.15|20201101|20201130||273|F|0.40||38.00|20201119|B150|A
     104|JR|Receive and analyze submitted documents send by vendor's counsel as part of

274 20201130|505459|1600|01001|67212.15|20201101|20201130||274|F|0.30||28.50|20201119|B150||A
108|JR|Receive phone call from vendor's counsel Roberto Barrios to discuss instructions
on how to upload evidence documents. [Rosario Garcia]|66-0554116|95.00|Rosado, Jean|OT|[]

275 20201130|505459|1600|01001|67212.15|20201101|20201130||275|F|0.30||28.50|20201119|B150||A
108|JR|Email exchange with vendor's counsel Roberto Barrios for pending documents
uploading. [Rosario Garcia]|66-0554116|95.00|Rosado, Jean|OT|[]

276 20201130|505459|1600|01001|67212.15|20201101|20201130||276|F|0.20||19.00|20201119|B150||A
105|JR|Email exchange with attorney Y. Gonzalez, regarding pending communication with
Bryan Dick from Suzuki del Caribe. [Suzuki del Caribe, Inc]|66-0554116|95.00|Rosado,
Jean|OT|[]

277 20201130|505459|1600|01001|67212.15|20201101|20201130||277|F|0.20||19.00|20201119|B150||A
105|JR|Receive and analyze email form paralegal N. Alfonso, regarding conversation with
Bryan Dick from Suzuki del Caribe. [Suzuki del Caribe, Inc]|66-0554116|95.00|Rosado,
Jean|OT|[]

278 20201130|505459|1600|01001|67212.15|20201101|20201130||278|F|0.40||80.00|20201119|B150||A
108|NLO|Telephone call with Rommy Ochoa from Didacticos. [Didacticos,
Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

279 20201130|505459|1600|01001|67212.15|20201101|20201130||279|F|0.30||66.00|20201119|B150||A
104|CIG|Review and analyze communication sent by representative of vendor to summarize
preliminary agreements regarding omnibus motion for extension of litigation.  Review
related response from Tristan Axelrod. [Transcore Atlantic,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

280 20201130|505459|1600|01001|67212.15|20201101|20201130||280|F|0.20||44.00|20201119|B150||A
104|CIG|Review and analyze communication sent by Matt Sawyer to request certified
translation for certain documents to be included in the response to Evertec's MTD.
Review related communication sent by Ken Suria. [Evertec,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

281 20201130|505459|1600|01001|67212.15|20201101|20201130||281|F|0.30||66.00|20201119|B150||A
109|CIG|Meeting with Ken Suria to discuss strategy to obtain translations and answer
Evertec's MTD. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

282 20201130|505459|1600|01001|67212.15|20201101|20201130||282|F|0.30||66.00|20201119|B150||A
109|CIG|Meeting with Kenneth Suria to discuss matters related to case litigation.
[Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

283 20201130|505459|1600|01001|67212.15|20201101|20201130||283|F|0.20||19.00|20201119|B150||A
105|NAG|Electronic communication to YG, KS and JR, regarding the phone conversation
with Bryan Dick  from Suzuki del Caribe. [Suzuki del Caribe,
Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[]

284 20201130|505459|1600|01001|67212.15|20201101|20201130||284|F|0.40||38.00|20201119|B150||A
108|NAG|Phone conversation with Bryan Dick on behalf of Suzuki del Caribe regarding
Motion for Extension of Time filed by Sunni Beville. [Suzuki del Caribe,
Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[]

285 20201130|505459|1600|01001|67212.15|20201101|20201130||285|F|0.20||44.00|20201120|B150||A
104|CIG|Review and analyze communication sent by Yasthel Gonzalez regarding information
received from vendor. [Suzuki del Caribe, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

286 20201130|505459|1600|01001|67212.15|20201101|20201130||286|F|0.20||44.00|20201120|B150||A
104|CIG|Review and analyze communication sent by Brian Dick vendor's counsel, to
discuss status of case and possible dismissal.  Update case information. [Suzuki del
Caribe, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

287 20201130|505459|1600|01001|67212.15|20201101|20201130||287|F|0.10||22.00|20201120|B150||A
104|CIG|Review communication sent by Tristan Axelrod regarding edits proposed for reply
to MTD. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

288 20201130|505459|1600|01001|67212.15|20201101|20201130||288|F|0.70||154.00|20201120|B150||A
A101|CIG|Review and analyze relevant information to prepare for telephone conference
with DGC and vendor representatives to discuss all matters related to case. [Humana
Health Plans of Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]

289 20201130|505459|1600|01001|67212.15|20201101|20201130||289|F|0.30||66.00|20201120|B150||A
104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's counsels to
follow up on tolling extension request. Review response from Vivian Perez, vendor's
counsel. [Global Insurance Agency, Inc. - Tolling Agreement]|66-0554116|220.00|Infante
, Carlos|AS|[]

290 20201130|505459|1600|01001|67212.15|20201101|20201130||290|F|0.50||110.00|20201120|B150||A
A109|CIG|Telephone conference with Bob Wexler, Pitere Billowz and Juan Carlos Fortuno,
vendor representatives, to discuss status of case. [Humana Health Plans of Puerto Rico,
Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

291 20201130|505459|1600|01001|67212.15|20201101|20201130||291|F|0.20||44.00|20201120|B150||A
104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's counsels to
follow up on tolling extension request. [Airborne Security Services, Inc. - Tolling

292  20201130|505459|1600|01001|67212.15|20201101|20201130||292|F|0.20||44.00|20201120|B150||A
104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's counsels to
follow up on tolling extension request. [Office Gallery Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

293  20201130|505459|1600|01001|67212.15|20201101|20201130||293|F|0.30||66.00|20201120|B150||A
104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's counsels to
follow up on tolling extension request. Review response by Jose Lugo vendor's counsel.
[Oil Energy System, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

294  20201130|505459|1600|01001|67212.15|20201101|20201130||294|F|0.20||44.00|20201120|B150||A
104|CIG|Review and analyze communications ent by Nayuan Zouairabani to discuss
extension of litigation deadlines for vendor. [Valmont Industries,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

295  20201130|505459|1600|01001|67212.15|20201101|20201130||295|F|0.30||66.00|20201120|B150||A
104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's counsels to
follow up on tolling extension request. Review response from vendor's counsel Ivan
Castro [Carlos J. Oyola Rivera - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]

296  20201130|505459|1600|01001|67212.15|20201101|20201130||296|F|0.10||20.00|20201123|B150||A
106|NLO|Email with Matthew Sawyer regarding the filing of the Notice for Voluntary
Dismissal with Prejudice. [Carnegie Learning, Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

297  20201130|505459|1600|01001|67212.15|20201101|20201130||297|F|0.10||20.00|20201123|B150||A
106|NLO|Email with Matthew Sawyer regarding the filing of the Notice for Voluntary
Dismissal with Prejudice. [Chelo's Auto Parts]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

298  20201130|505459|1600|01001|67212.15|20201101|20201130||298|F|0.10||20.00|20201123|B150||A
106|NLO|Email with Matthew Sawyer regarding the filing of the Notice for Voluntary
Dismissal with Prejudice. [Centro Psicologico del Sur Este
PSC]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

299  20201130|505459|1600|01001|67212.15|20201101|20201130||299|F|0.10||20.00|20201123|B150||A
106|NLO|Email with Matthew Sawyer regarding the filing of the Notice for Voluntary
Dismissal with Prejudice. [Fridma Corporation]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

300  20201130|505459|1600|01001|67212.15|20201101|20201130||300|F|0.10||20.00|20201123|B150||A
106|NLO|Email with Matthew Sawyer regarding the filing of the Notice for Voluntary
Dismissal with Prejudice. [Avant Technologies of Puerto Rico
Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

301  20201130|505459|1600|01001|67212.15|20201101|20201130||301|F|0.10||22.00|20201123|B150||A
104|CIG|Review and analzye communication sent by Fernandeo Van Derdys, vendor counsel
to provide availability for telephone conference proposed by Bob Wexler. [Drogueria
Betances, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

302  20201130|505459|1600|01001|67212.15|20201101|20201130||302|F|0.30||66.00|20201123|B150||A
104|CIG|Review and alayze communication sent by Alexis Betancourt, vendor's counsel to
discuss availability for telephone conference to discuss case with Estrell aand DGC.
Review related communications from Bob Wexler and Mr. Betancourt. [M.C.G. aand the Able
Child at Centro Multidisciplinario - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]

303  20201130|505459|1600|01001|67212.15|20201101|20201130||303|F|0.40||88.00|20201123|B150||A
104|CIG|Review and analyze communication sent by Matt Sawyer to discuss status of
tolling agreement extension by vendor that has not responded.  review related
communication from Bob Wexler.  Review related communications from Bob Wexler and Matt
Sawyer. [Airborne Security Services, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

304  20201130|505459|1600|01001|67212.15|20201101|20201130||304|F|0.30||66.00|20201123|B150||A
104|CIG|Review and analyze communication sent by Matt Sawyer to discuss status of
tolling agreement extension by vendor that has not responded.  Review related
communication from Bob Wexler. Update case information. [Olein Recovery Corporation -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

305  20201130|505459|1600|01001|67212.15|20201101|20201130||305|F|0.20||44.00|20201123|B150||A
104|CIG|Review and analyze communication sent by Matt Sawyer to follow up on execution
of proposed tolling extension.  Update case information. [Trinity Services I, LLC -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

306  20201130|505459|1600|01001|67212.15|20201101|20201130||306|F|0.30||66.00|20201123|B150||A
101|CIG|Review and analyze relevant documents to prepare for telephone conference with
vendor's counsel. [North Janitorial Services, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

307  20201130|505459|1600|01001|67212.15|20201101|20201130||307|F|0.30||66.00|20201123|B150||A
104|CIG|Review and analyze communication sent by Nelson Robles, vendor's counsel to
discuss case status and request re-scheduling of telephone conference to a later date.
Review information and related communications and update case information. [North
Janitorial Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

308  20201130|505459|1600|01001|67212.15|20201101|20201130||308|F|0.30||66.00|20201123|B150||A
107|CIG|Telephone conference to discuss ongoing matters related to
dismissal of certain actions and pending tolling agreement
extensions.|66-0554116|220.00|Infante , Carlos|AS|[]

309  20201130|505459|1600|01001|67212.15|20201101|20201130||309|F|0.30||66.00|20201123|B150||A
109|CIG|Meeting with Ken Suria to discuss ongoing matters and voluntary dismissals for
certain adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]

310  20201130|505459|1600|01001|67212.15|20201101|20201130||310|F|0.30||66.00|20201123|B150||A
104|CIG|Review and anlayze communication sent by Leslie Flores, vendor consel to
provide information regarding case and request re-scheduling of proposed conference
with Estrella and DGC. Review related response from Bob Wexler. [Bristol-Myers Squibb
Puerto Rico, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

311  20201130|505459|1600|01001|67212.15|20201101|20201130||311|F|0.20||19.00|20201123|B150||A
108|NAG|Phone call to Mr. Bryan Dick informing the status of the case. [Suzuki del
Caribe, Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[]

312  20201130|505459|1600|01001|67212.15|20201101|20201130||312|F|0.20||19.00|20201123|B150||A
108|JR|Email exchange with Madeline Cruz (officer at Office of the Comptroller of
Puerto Rico) regarding pending certification of government contracts with Vendor
Albizael Rodriguez. [Albizael Rodriguez Montanez/dba Transporte Papo - Tolling
Agreement]|66-0554116|95.00|Rosado, Jean|OT|[]

313  20201130|505459|1600|01001|67212.15|20201101|20201130||313|F|0.20||19.00|20201124|B150||A
105|JR|Email to attorney K. Suria with status for our requested Vendor's contract
certification from the Comptroller Office. [Albizael Rodriguez Montanez/dba Transporte
Papo - Tolling Agreement]|66-0554116|95.00|Rosado, Jean|OT|[]

314  20201130|505459|1600|01001|67212.15|20201101|20201130||314|F|0.40||88.00|20201124|B150||A
101|CIG|Review and analyze relevant information to prepare for conference with DGC,
Brown Rudnick and vendor's counsels to discuss all matters related to case. [Cardinal
Health P.R. 120, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

315  20201130|505459|1600|01001|67212.15|20201101|20201130||315|F|0.50||110.00|20201124|B150||
A109|CIG|Participate in telephone conference with vendor's counsels, DGC and Brown
Rudnick to discuss ongoing matters related to case. [Cardinal Health P.R. 120, Inc. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

316  20201130|505459|1600|01001|67212.15|20201101|20201130||316|F|0.30||66.00|20201124|B150||A
104|CIG|Review and analyze communication sent by Vivian Perez to  provide signed
tolling agreement extension.  Review signed document and update case information.
[Global Insurance Agency, Inc. - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]

317  20201130|505459|1600|01001|67212.15|20201101|20201130||317|F|0.30||66.00|20201124|B150||A
104|CIG|Review communication sent by Matt Sawyer to provide executed tolling agreement
extension.  Review document and update case information. [Global Insurance Agency, Inc.
- Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

318  20201130|505459|1600|01001|67212.15|20201101|20201130||318|F|0.30||66.00|20201124|B150||A
104|CIG|Telephone conference with vendor counsel Javier Vilarino to discuss status of
case and inform pending voluntary dismissal of same. [Carnegie Learning,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

319  20201130|505459|1600|01001|67212.15|20201101|20201130||319|F|0.30||66.00|20201124|B150||A
104|CIG|Review and analyze coomunication sent by Matt Sawyer to request status of
attempts to extend tolling period.  Draft response and provide update on case. [Olein
Recovery Corporation - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

320  20201130|505459|1600|01001|67212.15|20201101|20201130||320|F|0.20||44.00|20201124|B150||A
104|CIG|Review and analyze communication from Gabriel Oliveras to discuss information
requested to AFFAF and other matters. [Humana Health Plans of Puerto Rico, Inc. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

321  20201130|505459|1600|01001|67212.15|20201101|20201130||321|F|0.20||44.00|20201124|B150||A
104|CIG|Review and analyze communication sent by Matt Sawyer to follow up on vendor's
intent to extent tolling period. [Oil Energy System, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

322  20201130|505459|1600|01001|67212.15|20201101|20201130||322|F|0.20||44.00|20201124|B150||A
104|CIG|Review and analyze communication sent by Matt Sawyer to follow up on vendor's
intent to extent tolling period. [Global Insurance Agency, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

323  20201130|505459|1600|01001|67212.15|20201101|20201130||323|F|0.30||66.00|20201124|B150||A
104|CIG|Review and respond to communication sent by Juan Carlos Fortuno, vendor's
counsel to coordinate telephone conference to discuss case.  Draft response and update
case information. [Humana Health Plans of Puerto Rico, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

324  20201130|505459|1600|01001|67212.15|20201101|20201130||324|F|0.50||110.00|20201124|B150||
A101|CIG|Conduct research regarding internal regulations for operation of department of
correction stores to prepare for conference with Juan Nieves to discuss

```
325   20201130|505459|1600|01001|67212.15|20201101|20201130||325|F|0.40||88.00|20201125|B150||A
      101|CIG|Review and analyze relavnt information to prepare for telephone conference with
      Matt Sawyer and Gerry Carlo, vendor representative. [GFR Media, LLC - Tolling
      Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
326   20201130|505459|1600|01001|67212.15|20201101|20201130||326|F|0.60||132.00|20201125|B150||
      A101|CIG|Telephone conference with Gerry Carlo and Matt Sawyer to discuss case status
      and need to extend tolling period. [GFR Media, LLC - Tolling
      Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
327   20201130|505459|1600|01001|67212.15|20201101|20201130||327|F|0.30||66.00|20201125|B150||A
      104|CIG|Review and analyze communications sent by Gerardo Carlo and Matt Sawyer to
      discuss case and coordinate telephone conference to discuss ongoing matters. [GFR
      Media, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
328   20201130|505459|1600|01001|67212.15|20201101|20201130||328|F|0.30||66.00|20201125|B150||A
      104|CIG|Review and analyze fully executed tolling agreement.  Review document and
      update case information. [Trinity Services I, LLC - Tolling
      Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
329   20201130|505459|1600|01001|67212.15|20201101|20201130||329|F|0.30||66.00|20201125|B150||A
      104|CIG|Draft communication for Mat Sawyer to provide signe tolling agreement sent by
      vendor's counsel. [Trinity Services I, LLC - Tolling
      Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
330   20201130|505459|1600|01001|67212.15|20201101|20201130||330|F|0.30||66.00|20201125|B150||A
      104|CIG|Review communications sent by Matt Sawyer and Bob Wexler to discuss information
      regarding case.  Update case data. [Centro de Desarrollo Academico,
      Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
331   20201130|505459|1600|01001|67212.15|20201101|20201130||331|F|0.20||44.00|20201125|B150||A
      104|CIG|Review and analyze communication sent by Carlos Cardona, vendor's counsel to
      discuss case.  Update information [Centro de Desarrollo Academico,
      Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
332   20201130|505459|1600|01001|67212.15|20201101|20201130||332|F|0.30||66.00|20201125|B150||A
      107|CIG|Telephone conference with Javier Vilarino to discuss case and voluntary
      dismissal. [Carnegie Learning, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
333   20201130|505459|1600|01001|67212.15|20201101|20201130||333|F|0.30||66.00|20201125|B150||A
      104|CIG|Review and analyze bankcupty reports for the week to confirm if any adversary
      vendor had filed for bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]
334   20201130|505459|1600|01001|67212.15|20201101|20201130||334|F|0.30||66.00|20201130|B150||A
      107|CIG|Telephone conference with Matt Sawyer to discuss tolling agreement extensions,
      MTD response and other pending matters.|66-0554116|220.00|Infante , Carlos|AS|[]
335   20201130|505459|1600|01001|67212.15|20201101|20201130||335|F|0.40||88.00|20201130|B150||A
      104|CIG|Review and analyze communication sent by Tristan Axelrod to Nayuan Zouairabani
      to provide final draft of Joint motion to inform partial agreement.  Review final
      motion and update case information. [Evertec, Inc]|66-0554116|220.00|Infante ,
      Carlos|AS|[]
336   20201130|505459|1600|01001|67212.15|20201101|20201130||336|F|0.30||66.00|20201130|B150||A
      104|CIG|Review and analzye communication sent by Nayuan Zouairabani and Tristan Axelrod
      regarding status of Joint Agreement motion and expected timeline to file final motion.
      [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
337   20201130|505459|1600|01001|67212.15|20201101|20201130||337|F|0.40||88.00|20201130|B150||A
      108|CIG|Telephone conference with Gerardo Morera, vendor representative to discuss case
      status, extension of tolling agreement and other related matters. [Olein Recovery
      Corporation - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
338   20201130|505459|1600|01001|67212.15|20201101|20201130||338|F|0.30||66.00|20201130|B150||A
      104|CIG|Telephone conference with Tristan Axelrod to discuss certain matters related to
      case including MTD response and partial settlement motion. [Evertec,
      Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
339   20201130|505459|1600|01001|67212.15|20201101|20201130||339|F|1.40||392.00|20201104|B160||
      A103|KCS|Review and prepare October 2020 monthly interim statement for
      client.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
340   20201130|505459|1600|01001|67212.15|20201101|20201130||340|F|0.70||196.00|20201112|B160||
      A103|KCS|Continue to draft and finalize August 2020 clients monthly interim
      statement.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
341   20201130|505459|1600|01001|67212.15|20201101|20201130||341|F|1.60||448.00|20201118|B160||
      A103|KCS|Draft and prepare billing to client for September
      2020.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
342   20201130|505459|1600|01001|67212.15|20201101|20201130||342|F|0.20||44.00|20201102|B180||A
      104|CIG|Review and analyze communication sent by Bob Wexler to request status of
      information requested from vendor to finalize requested analysis. [National Building
      Maintenance Corp. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
343   20201130|505459|1600|01001|67212.15|20201101|20201130||343|F|0.30||66.00|20201102|B180||A
```

information to be submitted by vendor's and review status of same. Update case
information. [North Janitorial Services, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

| 344 | 20201130|505459|1600|01001|67212.15|20201101|20201130||344|F|0.20||44.00|20201102|B180||A104|CIG|Review and analyze communication sent by Bob Wexler to representatives of vendor to discuss status of case and request meeting to discuss open matters. [Clinica de Terapias Pediatricas, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[] |

| 345 | 20201130|505459|1600|01001|67212.15|20201101|20201130||345|F|0.30||66.00|20201102|B180||A103|CIG|Draft communication for Neyla Ortiz to provide letter prepared by Brown Rudnick and discuss pending matters regarding case. Review related response from Att. Ortiz. [Didacticos, Inc]|66-0554116|220.00|Infante , Carlos|AS|[] |

| 346 | 20201130|505459|1600|01001|67212.15|20201101|20201130||346|F|0.40||88.00|20201102|B180||A104|CIG|Review and analyze communication sent by Bob Wexler to request the drafting of letter to be sent to vendor's to request relevant actions to finalize analysis and submit samples of prior letters sent to vendors.  Review sample letters and update case info. [Didacticos, Inc]|66-0554116|220.00|Infante , Carlos|AS|[] |

| 347 | 20201130|505459|1600|01001|67212.15|20201101|20201130||347|F|0.20||44.00|20201102|B180||A104|CIG|Review and analyze communication sent by Alexis Beachdel, vendor's counsel, to provide update on information requested from vendor. [National Building Maintenance Corp. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[] |

| 348 | 20201130|505459|1600|01001|67212.15|20201101|20201130||348|F|0.10||22.00|20201102|B180||A104|CIG|Review and analzye communication sent by Bob Wexler to vendor representatives to discuss availability for conference to discuss open matters. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[] |

| 349 | 20201130|505459|1600|01001|67212.15|20201101|20201130||349|F|0.40||88.00|20201102|B180||A104|CIG|Review and analyze letter sent by Matt Sawyer to be sent to vendor's to request pending information and preference analysis.  Review information and consider relevant edits. [Didacticos, Inc]|66-0554116|220.00|Infante , Carlos|AS|[] |

| 350 | 20201130|505459|1600|01001|67212.15|20201101|20201130||350|F|0.20||44.00|20201102|B180||A103|CIG|Draft communication for DGC to provide information submitted by vendor and provide status regarding case. [Distribuidora Lebron Inc.]|66-0554116|220.00|Infante , Carlos|AS|[] |

| 351 | 20201130|505459|1600|01001|67212.15|20201101|20201130||351|F|0.80||176.00|20201102|B180||A104|CIG|Review information submitted by vendor's as part of informal resolution process including letter providing position regarding adversary claim. Review attached information and update case info. [Distribuidora Lebron Inc.]|66-0554116|220.00|Infante , Carlos|AS|[] |

| 352 | 20201130|505459|1600|01001|67212.15|20201101|20201130||352|F|0.20||44.00|20201102|B180||A104|CIG|Review and analzye communication sent by Bob Wexler to Tomi Donahoe to request update on status of case. [Bio-Nuclear of Puerto Rico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[] |

| 353 | 20201130|505459|1600|01001|67212.15|20201101|20201130||353|F|0.70||154.00|20201104|B180||A104|CIG|Review and analyze communication sent by Bob Wexler to Arturo Bauermeister, to provide preliminary analysis on ESEA program and other related matters.  Review related information and update case information. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[] |

| 354 | 20201130|505459|1600|01001|67212.15|20201101|20201130||354|F|0.60||132.00|20201104|B180||A104|CIG|Review and analyze communication sent by Nayuan Zouairabani to provide pending information requested as part of informal resolution process.  Review information and update case data. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[] |

| 355 | 20201130|505459|1600|01001|67212.15|20201101|20201130||355|F|0.20||44.00|20201104|B180||A104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss status of adversary case. [Bio-Nuclear of Puerto Rico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[] |

| 356 | 20201130|505459|1600|01001|67212.15|20201101|20201130||356|F|0.30||84.00|20201105|B180||A104|KCS|Receive emails from counsel for Evertec and Matthew Sawyer relative to information pertaining to the amounts in question in the case. [Evertec, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[] |

| 357 | 20201130|505459|1600|01001|67212.15|20201101|20201130||357|F|0.40||112.00|20201105|B180||A103|KCS|Revise and edit memorandum on the election year defense asserted by certain vendors.|66-0554116|280.00|Suria, Kenneth C.|PT|[] |

| 358 | 20201130|505459|1600|01001|67212.15|20201101|20201130||358|F|0.20||44.00|20201105|B180||A104|CIG|Review and analyze communication sent by Matt Sawyer regarding information provided by Nayuan Zouairabani and to request update on pending information. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[] |

| 359 | 20201130|505459|1600|01001|67212.15|20201101|20201130||359|F|0.30||66.00|20201105|B180||A104|CIG|Review and analyze communication sent by Bob Wexler to coordinate follow up conference with vendor representatives. Draft response communication and update case |

360  20201130|505459|1600|01001|67212.15|20201101|20201130||360|F|.30||66.00|20201105|B180||A
     104|CIG|Review and analyze communication sent by Matt Sawyer to re-schedule conference
     and request availability for new meeting.  Review related responses from UCC counsels
     and DGC and respond with availability for time agreed.|66-0554116|220.00|Infante ,
     Carlos|AS|[]

361  20201130|505459|1600|01001|67212.15|20201101|20201130||361|F|.20||44.00|20201105|B180||A
     104|CIG|Review and analyze communication sent by Nicholas Basset to discuss proposed
     conference to discuss recommendation updates.|66-0554116|220.00|Infante , Carlos|AS|[]

362  20201130|505459|1600|01001|67212.15|20201101|20201130||362|F|0.40||88.00|20201105|B180||A
     108|CIG|Telephone conference with Bob Wexler to discuss status of several cases and
     coordinate telephone conferences with several vendors to discuss preference and
     settlement options.|66-0554116|220.00|Infante , Carlos|AS|[]

363  20201130|505459|1600|01001|67212.15|20201101|20201130||363|F|1.60||352.00|20201105|B180||
     A103|CIG|Review and edit memorandum sent by F. Ojeda regarding Act 180 elections law.
     Send edited document to Kenneth Suria for further comments.|66-0554116|220.00|Infante ,
     Carlos|AS|[]

364  20201130|505459|1600|01001|67212.15|20201101|20201130||364|F|1.20||264.00|20201105|B180||
     A103|CIG|Review and analyze relevant notes and consider actions to address ongoing
     matters and prepare summary of ongoing status of cases and meeting summary with Kenneth
     Suria.  Send document by e-mail to Att. Suria for comments.|66-0554116|220.00|Infante ,
     Carlos|AS|[]

365  20201130|505459|1600|01001|67212.15|20201101|20201130||365|F|0.20||44.00|20201105|B180||A
     104|CIG|Review and analyze communication sent by Nayuan Zouairabani to discuss status
     of pending information requests. Update case information. [Evertec,
     Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

366  20201130|505459|1600|01001|67212.15|20201101|20201130||366|F|1.10||242.00|20201106|B180||
     A104|CIG|Review Elections Law memorandum draft with revisions suggested by Kenneth
     Suria and consider additional revisions.|66-0554116|220.00|Infante , Carlos|AS|[]

367  20201130|505459|1600|01001|67212.15|20201101|20201130||367|F|0.30||84.00|20201109|B180||A
     104|KCS|Receive email from Tomi Donahoe requesting search for additional similar names
     vendors.  Task paralegal with the job and reply to Tomi Donahoe's
     email.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

368  20201130|505459|1600|01001|67212.15|20201101|20201130||368|F|0.30||84.00|20201109|B180||A
     104|KCS|Receive list of certificates requested from the Office of the Comptroller.
     Forward the same to Brown Rudnick.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

369  20201130|505459|1600|01001|67212.15|20201101|20201130||369|F|0.40||88.00|20201109|B180||A
     104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's
     representatives to provide draft of tolling agreement extension.  Review documents
     attached and update case information. [Wilfredo Cotto Concepcion - Tolling
     Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

370  20201130|505459|1600|01001|67212.15|20201101|20201130||370|F|0.20||44.00|20201109|B180||A
     104|CIG|Review and analyze communication sent by Ivan Castro, vendor representative to
     provide preliminary assesment of tolling agreement extension intention. [Wilfredo Cotto
     Concepcion - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

371  20201130|505459|1600|01001|67212.15|20201101|20201130||371|F|0.40||88.00|20201109|B180||A
     104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's
     representatives to provide draft of tolling agreement extension.  Review documents
     attached and update case information. [Olein Recovery Corporation - Tolling
     Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

372  20201130|505459|1600|01001|67212.15|20201101|20201130||372|F|0.40||88.00|20201109|B180||A
     104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's
     representatives to provide draft of tolling agreement extension.  Review documents
     attached and update case information. [Trinity Services I, LLC - Tolling
     Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

373  20201130|505459|1600|01001|67212.15|20201101|20201130||373|F|0.40||88.00|20201109|B180||A
     104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's
     representatives to provide draft of tolling agreement extension.  Review documents
     attached and update case information. [The College Board - Tolling
     Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

374  20201130|505459|1600|01001|67212.15|20201101|20201130||374|F|0.10||22.00|20201109|B180||A
     104|CIG|Review communication sent by Nayuan Zouairabani to provide preliminary
     intention to expand tolling period. [The College Board - Tolling
     Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

375  20201130|505459|1600|01001|67212.15|20201101|20201130||375|F|0.30||66.00|20201109|B180||A
     104|CIG|Review and analyze communication sent by Nayuan Zouairabani to discuss status
     of cases managed by McConnel Valdes law firm. Update case management
     information.|66-0554116|220.00|Infante , Carlos|AS|[]

376  20201130|505459|1600|01001|67212.15|20201101|20201130||376|F|0.40||88.00|20201109|B180||A104|CIG|Review and analyze communication sent by Juan Nieves to Mr. Rinne to discuss order entered for default judgement and discuss next steps to address same.|66-0554116|220.00|Infante , Carlos|AS|[]

377  20201130|505459|1600|01001|67212.15|20201101|20201130||377|F|0.30||66.00|20201109|B180||A104|CIG|Meeting with Kenneth Suria to discuss next steps in default judgment cases.|66-0554116|220.00|Infante , Carlos|AS|[]

378  20201130|505459|1600|01001|67212.15|20201101|20201130||378|F|0.40||88.00|20201109|B180||A104|CIG|Review and analyze communication sent by Bob Wexler to discuss several cases managed by McConnel Valdes law firm.  Consider necessary actions for said cases.|66-0554116|220.00|Infante , Carlos|AS|[]

379  20201130|505459|1600|01001|67212.15|20201101|20201130||379|F|0.90||198.00|20201109|B180||A104|CIG|Review and analyze communication sent by Arturo Bauermeister to provide information regarding grants provided to vendor.  Review attached documents and update case information. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

380  20201130|505459|1600|01001|67212.15|20201101|20201130||380|F|0.30||66.00|20201109|B180||A104|CIG|Review and analyze communication sent by Jean Rosado to provide status of certificates requested from Comptroller's office. Review information and update case information.|66-0554116|220.00|Infante , Carlos|AS|[]

381  20201130|505459|1600|01001|67212.15|20201101|20201130||381|F|0.40||88.00|20201109|B180||A104|CIG|Review and analyze communication sent by Bob Wexler to provide status of adversary case and discuss potential extension of litigation deadlines. Update case information. [Huellas Therapy Corp]|66-0554116|220.00|Infante , Carlos|AS|[]

382  20201130|505459|1600|01001|67212.15|20201101|20201130||382|F|1.30||286.00|20201109|B180||A101|CIG|Review and analyze relevant information and recommendations to prepare for telepohne conference with DGC, Estrella, Brown Rudnick and UCC counsels to discuss recommended actions for relevant cases.|66-0554116|220.00|Infante , Carlos|AS|[]

383  20201130|505459|1600|01001|67212.15|20201101|20201130||383|F|0.20||56.00|20201110|B180||A104|KCS|Receive and analyze orders amending hearing order on disclosure statement in matter 19-bk-1022.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

384  20201130|505459|1600|01001|67212.15|20201101|20201130||384|F|1.10||308.00|20201110|B180||A104|KCS|Receive and analyze email from Matt Sawyer to UCC with preference memo in the case outlining settlement recommendation for their consideration. [97 pages] [Merck Sharp & Dohme (l.A.) LLC]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

385  20201130|505459|1600|01001|67212.15|20201101|20201130||385|F|0.30||84.00|20201110|B180||A104|KCS|Receive and analyze email from Matt Sawyer to UCC with preference memo in the case outlining settlement recommendation for their consideration. [Computer Learning Centers, Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

386  20201130|505459|1600|01001|67212.15|20201101|20201130||386|F|0.20||44.00|20201110|B180||A104|CIG|Review and respond to communication sent by Bob Wexler to coordinate telephone conference with representatives of vendor. [Clinica de Terapias Pediatricas, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

387  20201130|505459|1600|01001|67212.15|20201101|20201130||387|F|0.20||44.00|20201110|B180||A104|CIG|Review and analyze [Clinica de Terapias Pediatricas, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

388  20201130|505459|1600|01001|67212.15|20201101|20201130||388|F|0.30||66.00|20201110|B180||A104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's representatives to provide draft of tolling agreement extension.  Review documents attached and update case information. [Airborne Security Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

389  20201130|505459|1600|01001|67212.15|20201101|20201130||389|F|0.20||44.00|20201110|B180||A104|CIG|Review and analyze communication sent by Kenneth Suria to Estrella working team to provide instructions regarding compliance with order for default cases.|66-0554116|220.00|Infante , Carlos|AS|[]

390  20201130|505459|1600|01001|67212.15|20201101|20201130||390|F|0.20||44.00|20201110|B180||A104|CIG|Review and analyze several communications sent by vendor representatives and Bob Wexler to discuss matters related to adversary case. [Huellas Therapy Corp]|66-0554116|220.00|Infante , Carlos|AS|[]

391  20201130|505459|1600|01001|67212.15|20201101|20201130||391|F|0.30||66.00|20201110|B180||A104|CIG|Review and analyze AMENDED ORDER AND NOTICE ON DISCLOSURE STATEMENT and coordinate assistance for hearing.|66-0554116|220.00|Infante , Carlos|AS|[]

392  20201130|505459|1600|01001|67212.15|20201101|20201130||392|F|0.10||22.00|20201110|B180||A104|CIG|Review and analyze communication sent by Neyla Ortiz regarding status of adversary case. [Carnegie Learning, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

393  20201130|505459|1600|01001|67212.15|20201101|20201130||393|F|0.20||44.00|20201110|B180||A104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss case. [Bio-Nuclear of Puerto Rico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

394  20201130|505459|1600|01001|67212.15|20201101|20201130||394|F|0.30||66.00|20201110|B180||A

representatives to provide draft of tolling agreement extension. Review documents
attached and update case information. [Albizael Rodriguez Montanez/dba Transporte Papo
- Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

395 20201130|505459|1600|01001|67212.15|20201101|20201130||395|F|0.30||66.00|20201110|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's
representatives to provide draft of tolling agreement extension. Review documents
attached and update case information. [Cabrera Auto Group, LLC. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

396 20201130|505459|1600|01001|67212.15|20201101|20201130||396|F|0.30||66.00|20201110|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's
representatives to provide draft of tolling agreement extension. Review documents
attached and update case information. [Allied Waste of Puerto Rico, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

397 20201130|505459|1600|01001|67212.15|20201101|20201130||397|F|0.30||66.00|20201110|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's
representatives to provide draft of tolling agreement extension. Review documents
attached and update case information. [Office Gallery Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

398 20201130|505459|1600|01001|67212.15|20201101|20201130||398|F|0.30||66.00|20201110|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's
representatives to provide draft of tolling agreement extension. Review documents
attached and update case information. [Multisystems Inc - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

399 20201130|505459|1600|01001|67212.15|20201101|20201130||399|F|0.20||44.00|20201110|B180||A
104|CIG|Review communication sent by vendor's representatives to provide preliminary
position regarding tolling extension. Update case information. [Multisystems Inc -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

400 20201130|505459|1600|01001|67212.15|20201101|20201130||400|F|0.20||44.00|20201110|B180||A
104|CIG|Review and analyze communication sent by Alexis Beachdel counsel for vendor to
provide suggested edits to tolling agreement extension. Review proposed changes and
update case information. [National Building Maintenance Corp. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

401 20201130|505459|1600|01001|67212.15|20201101|20201130||401|F|0.30||66.00|20201110|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's
representatives to provide draft of tolling agreement extension. Review documents
attached and update case information. [North Janitorial Services, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

402 20201130|505459|1600|01001|67212.15|20201101|20201130||402|F|0.30||66.00|20201110|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's
representatives to provide draft of tolling agreement extension. Review documents
attached and update case information. [National Building Maintenance Corp. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

403 20201130|505459|1600|01001|67212.15|20201101|20201130||403|F|0.20||44.00|20201110|B180||A
104|CIG|Review and analyze communication sent by Erin Grapinsky, vendor's counsel to
request case law regarding new value proposition. [Cardinal Health P.R. 120, Inc. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

404 20201130|505459|1600|01001|67212.15|20201101|20201130||404|F|0.40||88.00|20201110|B180||A
104|CIG|Review and analyze several communications sent by Neyla Ortiz and Kenneth Suria
regarding motions in compliance with court order and filings in
court.|66-0554116|220.00|Infante , Carlos|AS|[]

405 20201130|505459|1600|01001|67212.15|20201101|20201130||405|F|0.40||88.00|20201110|B180||A
104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss certain
issues related to the elections law research. Draft response communication to answer
relevant questions.|66-0554116|220.00|Infante , Carlos|AS|[]

406 20201130|505459|1600|01001|67212.15|20201101|20201130||406|F|0.30||66.00|20201110|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's
representatives to provide draft of tolling agreement extension. Review documents
attached and update case information. [Houghton Mifflin Harcourt Publishing Company -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

407 20201130|505459|1600|01001|67212.15|20201101|20201130||407|F|0.30||66.00|20201110|B180||A
104|CIG|Review and analyze communication sent by Evan Benati to provide signed tolling
agreement extension for vendor. Update case information. [Houghton Mifflin Harcourt
Publishing Company - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

408 20201130|505459|1600|01001|67212.15|20201101|20201130||408|F|0.30||66.00|20201110|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's
representatives to provide draft of tolling agreement extension. Review documents
attached and update case information. [Houghton Mifflin Harcourt Publishing Company -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

409   20201130|505459|1600|01001|67212.15|20201101|20201130||409|F|0.30||66.00|20201110|B180||A
      104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's
      representatives to provide draft of tolling agreement extension.  Review documents
      attached and update case information. [M.C.G. and the Able Child at Centro
      Multidisciplinario - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
410   20201130|505459|1600|01001|67212.15|20201101|20201130||410|F|0.30||66.00|20201110|B180||A
      104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's
      representatives to provide draft of tolling agreement extension.  Review documents
      attached and update case information. [Humana Health Plans of Puerto Rico, Inc. -
      Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
411   20201130|505459|1600|01001|67212.15|20201101|20201130||411|F|0.30||66.00|20201110|B180||A
      104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's
      representatives to provide draft of tolling agreement extension.  Review documents
      attached and update case information. [GFR Media, LLC - Tolling
      Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
412   20201130|505459|1600|01001|67212.15|20201101|20201130||412|F|0.30||66.00|20201110|B180||A
      104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's
      representatives to provide draft of tolling agreement extension.  Review documents
      attached and update case information. [Carlos J. Oyola Rivera - Tolling
      Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
413   20201130|505459|1600|01001|67212.15|20201101|20201130||413|F|0.30||66.00|20201110|B180||A
      104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's
      representatives to provide draft of tolling agreement extension.  Review documents
      attached and update case information. [Cardinal Health P.R. 120, Inc. - Tolling
      Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
414   20201130|505459|1600|01001|67212.15|20201101|20201130||414|F|0.20||44.00|20201110|B180||A
      104|CIG|Review and analyze communication sent to Myrna Ruiz to provide executed tolling
      agreement extension.  Update case information. [Genesis Security Services, Inc. -
      Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
415   20201130|505459|1600|01001|67212.15|20201101|20201130||415|F|0.30||66.00|20201110|B180||A
      104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's
      representatives to provide draft of tolling agreement extension.  Review documents
      attached and update case information. [Genesis Security Services, Inc. - Tolling
      Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
416   20201130|505459|1600|01001|67212.15|20201101|20201130||416|F|0.20||44.00|20201110|B180||A
      104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's new counsel
      Myrna Ruiz to provide draft of tolling agreement extension.  Review documents attached
      and update case information. [Genesis Security Services, Inc. - Tolling
      Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
417   20201130|505459|1600|01001|67212.15|20201101|20201130||417|F|0.30||66.00|20201110|B180||A
      104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's
      representatives to provide draft of tolling agreement extension.  Review documents
      attached and update case information. [Pitney Bowes Puerto Rico, Inc. - Tolling
      Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
418   20201130|505459|1600|01001|67212.15|20201101|20201130||418|F|0.30||66.00|20201110|B180||A
      104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's
      representatives to provide draft of tolling agreement extension.  Review documents
      attached and update case information. [Oil Energy System, Inc. - Tolling
      Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
419   20201130|505459|1600|01001|67212.15|20201101|20201130||419|F|0.20||56.00|20201111|B180||A
      104|KCS|Receive and analyze email from Tristan with questions addressing the election
      law defense.  Reply to Carlos with my sense on a response from
      Francisco.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
420   20201130|505459|1600|01001|67212.15|20201101|20201130||420|F|0.10||22.00|20201111|B180||A
      104|CIG|Review and analyze communication sent by Fernando Van Derdys to provide
      preliminary information regarding tolling agreement extension. [Drogueria Betances, LLC
      - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
421   20201130|505459|1600|01001|67212.15|20201101|20201130||421|F|0.30||66.00|20201111|B180||A
      104|CIG|Review and analyze communication sent by Matt Sawyer to vendor representatives
      to provide tolling agreement extension.  Review document and update case information.
      [Computer Expert Group, Inc. - Tolling Agreement]|66-0554116|220.00|Infante ,
      Carlos|AS|[]
422   20201130|505459|1600|01001|67212.15|20201101|20201130||422|F|0.30||66.00|20201111|B180||A
      104|CIG|Review and analyze communication sent by Erin Grapinski to request additional
      formats for execution of tolling agreement extension. Review related response from Matt
      Sawyer. [Cardinal Health P.R. 120, Inc. - Tolling Agreement]|66-0554116|220.00|Infante
      , Carlos|AS|[]
423   20201130|505459|1600|01001|67212.15|20201101|20201130||423|F|0.30||66.00|20201111|B180||A
      104|CIG|Review and analyze communication sent by Matt Sawyer to vendor representatives

the communication's agreement. Review documents and update case information.
[Drogueria Betances, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

424   20201130|505459|1600|01001|67212.15|20201101|20201130||424|F|0.20||44.00|20201111|B180||A
      104|CIG|Review and analyze communication sent by Matt Sawyer to provide fully executed
      tolling agreement extension.  Update case information. [Genesis Security Services, Inc.
      - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

425   20201130|505459|1600|01001|67212.15|20201101|20201130||425|F|0.30||66.00|20201111|B180||A
      104|CIG|Review and analyze communication sent by Priscilla Quiles to provide signed
      tolling agreement extension. Review documents and update case information. [Genesis
      Security Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

426   20201130|505459|1600|01001|67212.15|20201101|20201130||426|F|0.20||44.00|20201111|B180||A
      104|CIG|Review and analyze communication sent by Myrna Ruiz to inform about retention
      and request information regarding case. [Genesis Security Services, Inc. - Tolling
      Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

427   20201130|505459|1600|01001|67212.15|20201101|20201130||427|F|0.20||44.00|20201111|B180||A
      104|CIG|Draft communication for Tristan Axelrod and Matt Sawyer to discuss status of
      case. [Bio-Nuclear of Puerto Rico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

428   20201130|505459|1600|01001|67212.15|20201101|20201130||428|F|0.30||66.00|20201111|B180||A
      104|CIG|Review and analyze communication sent by Leslie Flores, vendor's counsel to
      discuss settlement alternatives. Update case management information. [Bristol-Myers
      Squibb Puerto Rico, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

429   20201130|505459|1600|01001|67212.15|20201101|20201130||429|F|0.40||88.00|20201111|B180||A
      104|CIG|Draft communication for Francisco Ojeda to address questions raised by Brown
      Rudnick regarding elections law memorandum.|66-0554116|220.00|Infante , Carlos|AS|[]

430   20201130|505459|1600|01001|67212.15|20201101|20201130||430|F|0.20||44.00|20201111|B180||A
      104|CIG|Draft communication for vendor's counsel to coordinate conference to discuss
      case. [Bio-Nuclear of Puerto Rico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

431   20201130|505459|1600|01001|67212.15|20201101|20201130||431|F|0.30||66.00|20201111|B180||A
      104|CIG|Review and analyze communications sent by Juan Fortuno counsel for vendor to
      provide signed tolling agreement. Update information. [Humana Health Plans of Puerto
      Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

432   20201130|505459|1600|01001|67212.15|20201101|20201130||432|F|0.30||66.00|20201111|B180||A
      104|CIG|Review and analyze communication sent by Matt Sawyer to vendor representatives
      to provide executed tolling agreement extension. [Houghton Mifflin Harcourt Publishing
      Company - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

433   20201130|505459|1600|01001|67212.15|20201101|20201130||433|F|0.20||44.00|20201111|B180||A
      104|CIG|Review and analyze communcation sent by Gerry Carlo to provide initial position
      regarding tolling agreement extension. [GFR Media, LLC - Tolling
      Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

434   20201130|505459|1600|01001|67212.15|20201101|20201130||434|F|0.30||66.00|20201111|B180||A
      104|CIG|Review and analyze communication sent by Matt Sawyer to provide executed
      tolling agreement extension.  Update case information [Humana Health Plans of Puerto
      Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

435   20201130|505459|1600|01001|67212.15|20201101|20201130||435|F|0.30||66.00|20201111|B180||A
      104|CIG|Review and analyze communication sent by Matt Sawyer to provide executed
      tolling agreement extension. Update case information. [National Building Maintenance
      Corp. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

436   20201130|505459|1600|01001|67212.15|20201101|20201130||436|F|0.30||66.00|20201111|B180||A
      104|CIG|Review and analyze communication sent by Maria Sierra to provide signed tolling
      agreement extension. Review document and update case information. [Multisystems Inc -
      Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

437   20201130|505459|1600|01001|67212.15|20201101|20201130||437|F|0.30||66.00|20201111|B180||A
      104|CIG|Review and analyze communication sent by Matt Sawyer to provide fully executed
      tolling agreement extension.  Review documents and update case information.
      [Multisystems Inc - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

438   20201130|505459|1600|01001|67212.15|20201101|20201130||438|F|0.80||176.00|20201111|B180||
      A104|CIG|Review and analyze communication sent by Matt Sawyer to provide recommendation
      memoranda for certain adversary cases.  Review attached memorandums and update case
      information.|66-0554116|220.00|Infante , Carlos|AS|[]

439   20201130|505459|1600|01001|67212.15|20201101|20201130||439|F|0.60||132.00|20201111|B180||
      A104|CIG|Review 108 Limitation on expenditures in election year to determine reach of
      election year limitations.|66-0554116|220.00|Infante , Carlos|AS|[]

440   20201130|505459|1600|01001|67212.15|20201101|20201130||440|F|0.30||66.00|20201111|B180||A
      104|CIG|Review and respond to communications sent by William Alemany and Bob Wexler
      regarding status of cases. [Huellas Therapy Corp]|66-0554116|220.00|Infante ,
      Carlos|AS|[]

441   20201130|505459|1600|01001|67212.15|20201101|20201130||441|F|0.10||22.00|20201111|B180||A
      104|CIG|Review and analyze communication sent by Kenneth Suria to discuss position
      regarding election year defenses.|66-0554116|220.00|Infante , Carlos|AS|[]

442  20201130|505459|1600|01001|67212.15|20201101|20201130||442|F|0.10||22.00|20201111|B180||A 104|CIG|Review and analyze Urgent Consensual Motion for Extension of Deadlines. 17-4780 [2290]|66-0554116|220.00|Infante , Carlos|AS|[]

443  20201130|505459|1600|01001|67212.15|20201101|20201130||443|F|0.10||22.00|20201111|B180||A 104|CIG|Urgent motion Urgent Consensual Motion for Extension of Deadline. 17-3283 [15065]|66-0554116|220.00|Infante , Carlos|AS|[]

444  20201130|505459|1600|01001|67212.15|20201101|20201130||444|F|0.30||66.00|20201111|B180||A 104|CIG|Meeting with Francisco Ojeda to discuss election year questions raised by Brown Rudnick.|66-0554116|220.00|Infante , Carlos|AS|[]

445  20201130|505459|1600|01001|67212.15|20201101|20201130||445|F|0.30||66.00|20201111|B180||A 104|CIG|Review and analyze communication sent by Matt Sawyer to provide revised tolling extension to incorporate edits suggested by vendor's counsels. Review documents and update information. [National Building Maintenance Corp. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

446  20201130|505459|1600|01001|67212.15|20201101|20201130||446|F|0.20||44.00|20201111|B180||A 104|CIG|Review and analyze communication sent by Alexis Beachdell to provide signed tolling agreement extension.  Review document and update case management information. [National Building Maintenance Corp. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

447  20201130|505459|1600|01001|67212.15|20201101|20201130||447|F|0.20||56.00|20201112|B180||A 104|KCS|Receive and analyze the amended NDA signed by Juan and Sunni Deville. [Multi-Clean Services Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

448  20201130|505459|1600|01001|67212.15|20201101|20201130||448|F|0.40||112.00|20201112|B180|| A104|KCS|Receive and analyze multiple emails relative to the revised non-disclosure agreement and request for extension of time on the Adversary Proceeding cases. [Multi-Clean Services Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

449  20201130|505459|1600|01001|67212.15|20201101|20201130||449|F|0.20||56.00|20201112|B180||A 104|KCS|Receive and analyze email from Nick Basset relative to Preference Recommendations questions.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

450  20201130|505459|1600|01001|67212.15|20201101|20201130||450|F|0.50||110.00|20201112|B180|| A104|CIG|Telephone conference with Bob Wexler to discuss ongoing matters related to several cases.|66-0554116|220.00|Infante , Carlos|AS|[]

451  20201130|505459|1600|01001|67212.15|20201101|20201130||451|F|0.30||66.00|20201112|B180||A 104|CIG|Review and analyze communication sent by Arturo Bauermeister [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

452  20201130|505459|1600|01001|67212.15|20201101|20201130||452|F|0.60||132.00|20201112|B180|| A104|CIG|Review analysis provided by Tristan Axelrod to provide position to defenses raised by vendor's counse.  Consider information and effect on settelemnt alternatives. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

453  20201130|505459|1600|01001|67212.15|20201101|20201130||453|F|0.30||66.00|20201112|B180||A 104|CIG|Review and analyze communication sent by vendor's counsel to coordinate telephone conference to discuss case with DGC. [Bio-Nuclear of Puerto Rico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

454  20201130|505459|1600|01001|67212.15|20201101|20201130||454|F|0.30||66.00|20201112|B180||A 104|CIG|Draft communication for DGC to provide availability of parties for telephone conference and review related responses from DGC. [Bio-Nuclear of Puerto Rico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

455  20201130|505459|1600|01001|67212.15|20201101|20201130||455|F|0.10||22.00|20201112|B180||A 104|CIG|Draft communication to Tomi Donahoe to request scheduling of meeting to discuss case wiith vendor representatives. [Bio-Nuclear of Puerto Rico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

456  20201130|505459|1600|01001|67212.15|20201101|20201130||456|F|0.30||66.00|20201112|B180||A 104|CIG|Review and analyze supplemental memorandum regarding defenses and SCC's position.  Review information and update case management information. [Computer Expert Group, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

457  20201130|505459|1600|01001|67212.15|20201101|20201130||457|F|0.30||66.00|20201112|B180||A 104|CIG|Review and analyze communication sent by vendor's representative to provide signed tolling agreement extension. Update case information. [Computer Expert Group, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

458  20201130|505459|1600|01001|67212.15|20201101|20201130||458|F|0.40||88.00|20201112|B180||A 104|CIG|Review and analyze several communicationse from Bob Wexler and Tomi Donahoe to discuss information regarding case to be discussed with vendor's counsels. [Bio-Nuclear of Puerto Rico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

459  20201130|505459|1600|01001|67212.15|20201101|20201130||459|F|0.30||66.00|20201112|B180||A 104|CIG|Review and anlayze communication sent by Matt Sawyer to provide executed tolling agreement.  Review document and update case information. [Computer Expert Group, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

460  20201130|505459|1600|01001|67212.15|20201101|20201130||460|F|0.10||28.00|20201113|B180||A 103|KCS|Analyze and edit email to David Rosenzweig relative to the contracts with the

461 20201130|505459|1600|01001|67212.15|20201101|20201130||461|F|1.40||392.00|20201113|B180||A104|KCS|Receive and analyze 21 certificates from the Office of the Comptroller for correctness and forward the same to the Team at Brown Rudnick.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

462 20201130|505459|1600|01001|67212.15|20201101|20201130||462|F|0.60||168.00|20201113|B180||A104|KCS|Receive and verify certificates from the Comptroller's Office.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

463 20201130|505459|1600|01001|67212.15|20201101|20201130||463|F|0.60||168.00|20201113|B180||A103|KCS|Draft email to the Team with the links to each of the 21 certificates, at the client's request.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

464 20201130|505459|1600|01001|67212.15|20201101|20201130||464|F|0.20||44.00|20201113|B180||A104|CIG|Review and analyze several communications sent by Nicholas Basset and Tristan Axelrod to discuss ongoing matters regarding case. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

465 20201130|505459|1600|01001|67212.15|20201101|20201130||465|F|0.40||88.00|20201113|B180||A104|CIG|Review and analyze answers provided by Tristan Axelrod to questions raised by Nicholas Basset.  Consider information provided and next steps regarding case. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

466 20201130|505459|1600|01001|67212.15|20201101|20201130||466|F|0.30||66.00|20201113|B180||A104|CIG|Review and analyze communication sent by Nicholas Basset to provide comments regarding recommendations for case. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

467 20201130|505459|1600|01001|67212.15|20201101|20201130||467|F|0.60||132.00|20201113|B180||A104|CIG|Review and analyze memorandum for recommended actions regarding case. Consider relevant information and consider next steps for case. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

468 20201130|505459|1600|01001|67212.15|20201101|20201130||468|F|0.60||132.00|20201113|B180||A104|CIG|Review and analyze communication sent by Ivan Castro to provide letter regarding financial position of vendor and other related matters.  Review information and update case management information. [Albizael Rodriguez Montanez/dba Transporte Papo - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

469 20201130|505459|1600|01001|67212.15|20201101|20201130||469|F|1.10||308.00|20201116|B180||A104|KCS|Receive and analyze memorandum of settlement and negotiations (97 pages) [Merck Sharp & Dohme (l.A.) LLC]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

470 20201130|505459|1600|01001|67212.15|20201101|20201130||470|F|0.10||28.00|20201116|B180||A104|KCS|Receive and read email to Neyla Ortiz relative to possibility that defendant retained counsel. [Didacticos, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

471 20201130|505459|1600|01001|67212.15|20201101|20201130||471|F|0.10||28.00|20201116|B180||A104|KCS|Receive and analyze fully executed amendment for Multi-Clean, Inc. [Multi-Clean Services Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

472 20201130|505459|1600|01001|67212.15|20201101|20201130||472|F|0.40||112.00|20201116|B180||A104|KCS|Receive and analyze Preference Recommendation Memorandum from Brown Rudnick on settlement negotiations. [Taller de Desarrollo Infantil y Prescolar]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

473 20201130|505459|1600|01001|67212.15|20201101|20201130||473|F|0.40||112.00|20201116|B180||A104|KCS|Receive and analyze email from Blair Rinne and reply to the same with the certificates from the Comptroller's requested.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

474 20201130|505459|1600|01001|67212.15|20201101|20201130||474|F|0.30||84.00|20201116|B180||A104|KCS|Analyze email exchange with Nick Basset and Tristan Axelrod.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

475 20201130|505459|1600|01001|67212.15|20201101|20201130||475|F|0.20||44.00|20201116|B180||A104|CIG|Review and analyze communication sent by Matt Sawyer to request status on tolling agreement extension. Update case information [Pitney Bowes Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

476 20201130|505459|1600|01001|67212.15|20201101|20201130||476|F|0.20||44.00|20201116|B180||A104|CIG|Review and analyze communication sent by Nayuan Zouairabani to request preference analysis and telephone conference to discuss same. [The College Board - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

477 20201130|505459|1600|01001|67212.15|20201101|20201130||477|F|0.60||132.00|20201116|B180||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide memorandum of recommended actions for adversary case.  Update case information [Taller de Desarrollo Infantil y Prescolar]|66-0554116|220.00|Infante , Carlos|AS|[]

478 20201130|505459|1600|01001|67212.15|20201101|20201130||478|F|0.30||66.00|20201116|B180||A104|CIG|Draft communication to provide information to DGC and Brown Rudnick and provide status related to extension motion. [Rosario Garcia]|66-0554116|220.00|Infante , Carlos|AS|[]

479 20201130|505459|1600|01001|67212.15|20201101|20201130||479|F|0.20||44.00|20201116|B180||A

to provide intention of exten[...] and review response from Matt Sawyer.
[North Janitorial Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

480  20201130|505459|1600|01001|67212.15|20201101|20201130||480|F|0.20||44.00|20201116|B180||A
104|CIG|Review and anlayze communication sent by Matt Sawyer to request update
regarding execution of tolling agreement extension.  Update case information. [North
Janitorial Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

481  20201130|505459|1600|01001|67212.15|20201101|20201130||481|F|0.30||66.00|20201116|B180||A
104|CIG|Review and analyze communication sent by Bob Wexler to follow up on pending
information to be provided by vendor to continue settlement discussions. [M.C.G. and
the Able Child at Centro Multidisciplinario - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

482  20201130|505459|1600|01001|67212.15|20201101|20201130||482|F|0.20||44.00|20201116|B180||A
104|CIG|Review and analyze communication sent by Leslie Flores to provide an update on
the tolling agreement extension and other matters [Pitney Bowes Puerto Rico, Inc. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

483  20201130|505459|1600|01001|67212.15|20201101|20201130||483|F|0.30||66.00|20201116|B180||A
104|CIG|Review and analyze communication sent by Tristan Axelrod to provide summary of
discussions held with Nicholas Basset and provide information regarding strategy for
case and answer to MTD. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

484  20201130|505459|1600|01001|67212.15|20201101|20201130||484|F|0.40||88.00|20201116|B180||A
104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss strategy
for Evertec and proposed actions.  Review related responses from UCC members and Mr.
Axelrod. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

485  20201130|505459|1600|01001|67212.15|20201101|20201130||485|F|0.60||132.00|20201116|B180||
A104|CIG|Review and analyze recommendation memorandum for preference analysis and
update case information. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]

486  20201130|505459|1600|01001|67212.15|20201101|20201130||486|F|0.20||44.00|20201116|B180||A
103|CIG|Draft communication for Neyla Ortiz to provide instructions regarding necessary
actions for adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]

487  20201130|505459|1600|01001|67212.15|20201101|20201130||487|F|0.20||44.00|20201116|B180||A
104|CIG|Draft communication for Estrella team to provide instructions for uploading
information provided by vendor. [Rosario Garcia]|66-0554116|220.00|Infante , Carlos|AS|[]

488  20201130|505459|1600|01001|67212.15|20201101|20201130||488|F|0.40||88.00|20201116|B180||A
104|CIG|Review and analyze communication sent by Roberto Berrios, vendor's counsel to
provide summary of information requested from vendor.  Review information submitted and
update case information. [Rosario Garcia]|66-0554116|220.00|Infante , Carlos|AS|[]

489  20201130|505459|1600|01001|67212.15|20201101|20201130||489|F|0.60||132.00|20201116|B180||
A104|CIG|Review and analyze recommendation memorandum for preference analysis and
update case information. [Merck Sharp & Dohme (l.A.) LLC]|66-0554116|220.00|Infante ,
Carlos|AS|[]

490  20201130|505459|1600|01001|67212.15|20201101|20201130||490|F|0.30||66.00|20201116|B180||A
104|CIG|Review and analyze communication by Fernnado Van Derdys to discuss information
provided by DGC and propose alternative date for pending conference to discuss status.
Update case information. [Drogueria Betances, LLC - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

491  20201130|505459|1600|01001|67212.15|20201101|20201130||491|F|0.60||132.00|20201116|B180||
A104|CIG|Review and analyze communication sent by Bob Wexler to provide preliminary
preference analysis and provide additional information regarding case.  Review
preference analysis and update case information. [Drogueria Betances, LLC - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

492  20201130|505459|1600|01001|67212.15|20201101|20201130||492|F|0.60||132.00|20201117|B180||
A104|CIG|Review and analyze updated memorandum regarding recommendations for this
vendor.  Consider necessary actions and update case management information. [Merck
Sharp & Dohme (l.A.) LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

493  20201130|505459|1600|01001|67212.15|20201101|20201130||493|F|0.30||66.00|20201117|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to provide Tolling
Agreement Extension draft.  Review document and update case information. [Global
Insurance Agency, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

494  20201130|505459|1600|01001|67212.15|20201101|20201130||494|F|0.30||66.00|20201117|B180||A
107|CIG|Telephone conference with Matt Sawyer to discuss matters related to case and
MTD response. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

495  20201130|505459|1600|01001|67212.15|20201101|20201130||495|F|0.30||66.00|20201117|B180||A
104|CIG|Review and analyze communication sent by Daniel Torres to provide preliminary
position regarding execution of tolling agreements. Review related response from Matt
Sawyer. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

496  20201130|505459|1600|01001|67212.15|20201101|20201130||496|F|0.30||66.00|20201117|B180||A 104|CIG|Review and analyze communication sent by Aldemar Garcia, related to case status. [Pitney Bowes Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

497  20201130|505459|1600|01001|67212.15|20201101|20201130||497|F|0.30||66.00|20201117|B180||A 104|CIG|Review and analyze communication sent by Miguel Nazario to provide preliminary position regarding execution of tolling agreements. Review related response from Matt Sawyer. [Trinity Services I, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

498  20201130|505459|1600|01001|67212.15|20201101|20201130||498|F|0.30||66.00|20201117|B180||A 107|CIG|Telephone conference with Matt Sawyer to summarize communication held with vendor's representatives and information related to conference scheduled with DGC and vendor's counsels. [Pitney Bowes Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

499  20201130|505459|1600|01001|67212.15|20201101|20201130||499|F|0.30||66.00|20201117|B180||A 104|CIG|Review and analyze communication sent by Matt Sawyer to discuss matters related to case and provide information related to telephone conference to discuss case with DGC and vendor's counsel. Review related responses from vendor's counsel. [Pitney Bowes Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

500  20201130|505459|1600|01001|67212.15|20201101|20201130||500|F|0.10||22.00|20201118|B180||A 104|CIG|Review and analyze communication sent by Roger Sabat, vendor's counsel to discuss information sent by DGC and other matters related to case. [Bio-Nuclear of Puerto Rico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

501  20201130|505459|1600|01001|67212.15|20201101|20201130||501|F|0.60||132.00|20201118|B180|| A104|CIG|Review and analyze communication sent by Tomi Donahoe to provide modified request for information and additional information discussed during telephone conference by vendor's counsels. Review relevant information and update case data. [Bio-Nuclear of Puerto Rico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

502  20201130|505459|1600|01001|67212.15|20201101|20201130||502|F|0.30||66.00|20201118|B180||A 104|CIG|Review and analyze communication sent by Bob Wexler to coordinate telephone conference with vendor's counsels, DGC and Estrella. Review related responses from Alicia Lavergne and Jose Sanchez. [Merck Sharp & Dohme (l.A.) LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

503  20201130|505459|1600|01001|67212.15|20201101|20201130||503|F|0.30||66.00|20201118|B180||A 104|CIG|Review and analyze communication sent by Daniel Torres to provide signed tolling agreement extension.  Review attached document and update case information. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

504  20201130|505459|1600|01001|67212.15|20201101|20201130||504|F|0.30||66.00|20201118|B180||A 104|CIG|Review and analyze communication sent by Pedro Benitez to submit signed tolling agreement.  review document and update case information. [North Janitorial Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

505  20201130|505459|1600|01001|67212.15|20201101|20201130||505|F|0.30||66.00|20201118|B180||A 104|CIG|Review and analyze communication sent by Bob Wexler to vendor representatives to coordinate telephone conference to discuss pending matters.  Review related response from Francisco Fontanet. [Drogueria Betances, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

506  20201130|505459|1600|01001|67212.15|20201101|20201130||506|F|0.40||88.00|20201118|B180||A 104|CIG|Review and analyze information and memorandum sent by Peter Billowz, vendor representative to provide position regarding preference claims.  Consider necessary actions and update case information. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

507  20201130|505459|1600|01001|67212.15|20201101|20201130||507|F|0.30||66.00|20201118|B180||A 104|CIG|Review and analyze communication sent by Bob Wexler to Orlando Fernandez, vendor's counsel to provide status of pending action.  review related response from Mr. Fernandez. [WEG Electric Corp.]|66-0554116|220.00|Infante , Carlos|AS|[]

508  20201130|505459|1600|01001|67212.15|20201101|20201130||508|F|0.30||66.00|20201118|B180||A 104|CIG|Review and respond to communication sent by Matt Sawyer to schedule follow-up conference to discuss case after pending data is provided by vendor. [Pitney Bowes Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

509  20201130|505459|1600|01001|67212.15|20201101|20201130||509|F|0.60||132.00|20201118|B180|| A104|CIG|Review and analyze recommendation memorandums for several adversary cases regarding preference and settlement proposals.|66-0554116|220.00|Infante , Carlos|AS|[]

510  20201130|505459|1600|01001|67212.15|20201101|20201130||510|F|0.20||44.00|20201118|B180||A 104|CIG|Review and analyze disclosure statement and order scheduling hearing and consider next steps regarding case.|66-0554116|220.00|Infante , Carlos|AS|[]

511  20201130|505459|1600|01001|67212.15|20201101|20201130||511|F|0.40||88.00|20201118|B180||A 104|CIG|Review and analyze recommendatin memorandum sent by Matt Sawyer for adversary vendor.  Consider actions and update case information.

512   20201130|505459|1600|01001|67212.15|20201101|20201130||512|F|0.20||44.00|20201118|B180||A
104|CIG|Review and analyze communication sent by Tristan Axelrod to provide information
regarding Disclosure Statement and hearing related to case no.
19-1022.|66-0554116|220.00|Infante , Carlos|AS|[]

513   20201130|505459|1600|01001|67212.15|20201101|20201130||513|F|0.30||84.00|20201119|B180||A
104|KCS|Receive and analyze email exchange between Matthew Sawyer and Nick Basset
relative to the low settlement figure and strategy to settle the case. [Merck Sharp &
Dohme (l.A.) LLC]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

514   20201130|505459|1600|01001|67212.15|20201101|20201130||514|F|0.30||66.00|20201119|B180||A
104|CIG|Review and analyze communication sent by Tristan Axelrod to vendor's counsel to
provide status of case and why it was not included in the omnibus motion to extend
litigation deadlines.  Review related communications by Eduardo Zayas and Mr. Axelrod.
[Transcore Atlantic, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

515   20201130|505459|1600|01001|67212.15|20201101|20201130||515|F|0.40||88.00|20201119|B180||A
104|CIG|Review and analyze memorandum related to Ryan White program as sent by Matt
Sawyer.|66-0554116|220.00|Infante , Carlos|AS|[]

516   20201130|505459|1600|01001|67212.15|20201101|20201130||516|F|0.40||88.00|20201119|B180||A
104|CIG|Review and analyze communications sent by Matt Sawyer and Nick Basset to
discuss position regarding case and proposed settlement alternatives. [Taller de
Desarrollo Infantil y Prescolar]|66-0554116|220.00|Infante , Carlos|AS|[]

517   20201130|505459|1600|01001|67212.15|20201101|20201130||517|F|0.20||44.00|20201119|B180||A
103|CIG|Review and analyze communication sent by Nayuan Zouairabani to discuss omnibus
extension motion and inclusion of Populicom in engaged vendor's list. [Populicom,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

518   20201130|505459|1600|01001|67212.15|20201101|20201130||518|F|0.20||44.00|20201119|B180||A
104|CIG|Review and analyze communication sent by Bob Wexler to discuss matters related
to case resolution. [Populicom, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

519   20201130|505459|1600|01001|67212.15|20201101|20201130||519|F|0.20||44.00|20201119|B180||A
104|CIG|Review and analyze follow up communication sent by Nayuan Zouairabani to
address concerns regarding inclusion in omnibus extension motion. [Populicom,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

520   20201130|505459|1600|01001|67212.15|20201101|20201130||520|F|0.20||44.00|20201119|B180||A
104|CIG|Review and analyze communication sent by Tomi DOnahoe to provide status of case
to vendor's counsel and need to include vendor in litigation extension order.
[Populicom, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

521   20201130|505459|1600|01001|67212.15|20201101|20201130||521|F|0.20||44.00|20201119|B180||A
104|CIG|Review and analyze communication sent by Leslie Flores regarding position as to
not being included in extension of litigation deadlines motion. [Populicom,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

522   20201130|505459|1600|01001|67212.15|20201101|20201130||522|F|0.10||22.00|20201119|B180||A
104|CIG|Draft communication for Estrella team to provide briefing schedule related to
motion to extend litigatino deadlines.|66-0554116|220.00|Infante , Carlos|AS|[]

523   20201130|505459|1600|01001|67212.15|20201101|20201130||523|F|0.30||66.00|20201119|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to provide executed
tolling agreement extension.  Review document and update case information. [North
Janitorial Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

524   20201130|505459|1600|01001|67212.15|20201101|20201130||524|F|0.20||44.00|20201119|B180||A
104|CIG|Draft commuincatino for Estrella PROMESA working team to provide omnibus motion
to extend litigatino deadlines and provide instructions for assigned
cases.|66-0554116|220.00|Infante , Carlos|AS|[]

525   20201130|505459|1600|01001|67212.15|20201101|20201130||525|F|0.10||22.00|20201119|B180||A
104|CIG|Review and analyze order setting briefing schedule for omnibus motion to extend
litigation deadlines 17-3283 [15195]  Update case
information.|66-0554116|220.00|Infante , Carlos|AS|[]

526   20201130|505459|1600|01001|67212.15|20201101|20201130||526|F|0.30||66.00|20201119|B180||A
104|CIG|Draft communication and review responses from Juan Nieves and Luis Llach
regarding services provided without contractual relationship with
Commonwealth.|66-0554116|220.00|Infante , Carlos|AS|[]

527   20201130|505459|1600|01001|67212.15|20201101|20201130||527|F|0.30||66.00|20201119|B180||A
104|CIG|Review and analyze communication sent by Scott Martinez to provide UCC's
position regarding certain recommendations for adversary and tolling
cases.|66-0554116|220.00|Infante , Carlos|AS|[]

528   20201130|505459|1600|01001|67212.15|20201101|20201130||528|F|0.20||44.00|20201119|B180||A
104|CIG|Review and anlayze communication sent by Myrna Ruiz to provide information
regarding case and to coordinate telephone conference. [Genesis Security Services, Inc.
- Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

529   20201130|505459|1600|01001|67212.15|20201101|20201130||529|F|0.30||66.00|20201119|B180||A
104|CIG|Review and analyze communications sent by Alexis Beachdell and Bob Wexler to

document and review mediation communications to evaluate resolution information.
[National Building Maintenance Corp. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

530 20201130|505459|1600|01001|67212.15|20201101|20201130||530|F|0.70||154.00|20201119|B180||A104|CIG|Review and analyze communication sent by Roger Sabat to provide vendor's elegibility certificates to do business with Commonwealth.  Review related documents and update case information. [Bio-Nuclear of Puerto Rico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

531 20201130|505459|1600|01001|67212.15|20201101|20201130||531|F|0.30||66.00|20201119|B180||A104|CIG|Review and analyze communication sent by Neyla Ortiz to provide status of discussions with vendor representative.  Consider next steps regarding case. [Didacticos, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

532 20201130|505459|1600|01001|67212.15|20201101|20201130||532|F|0.40||88.00|20201119|B180||A104|CIG|Review and analyze communication sent by Jean Rosado to provide information submitted by vendor as part of informal resolution process. Review documents and update case information. [Rosario Garcia]|66-0554116|220.00|Infante , Carlos|AS|[]

533 20201130|505459|1600|01001|67212.15|20201101|20201130||533|F|0.20||44.00|20201119|B180||A103|CIG|Draft communication for DGC to provide information submitted by vendor and provide case status. [Rosario Garcia]|66-0554116|220.00|Infante , Carlos|AS|[]

534 20201130|505459|1600|01001|67212.15|20201101|20201130||534|F|0.20||44.00|20201120|B180||A104|CIG|Review and analyze communication sent by Bob Wexler to coordinate telephone conference with DGC and vendor's counsels to discuss ongoing matters related to case. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

535 20201130|505459|1600|01001|67212.15|20201101|20201130||535|F|0.20||44.00|20201120|B180||A104|CIG|Review and analyze communication sent by Gerardo Carlo to request conference to discuss tolling case status. [GFR Media, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

536 20201130|505459|1600|01001|67212.15|20201101|20201130||536|F|0.70||154.00|20201120|B180||A104|CIG|Review and analyze communication sent by Matt Sawyer to discuss federal funds defense and other matters.  Review defenses memorandum and consider applicability to relevant cases.|66-0554116|220.00|Infante , Carlos|AS|[]

537 20201130|505459|1600|01001|67212.15|20201101|20201130||537|F|0.40||112.00|20201123|B180||A104|KCS|Receive and analyze email from Tristan to the UCC explaining Oracle's defenses and our position pertaining to the settlement floor for negotiating. [Oracle Caribbean, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

538 20201130|505459|1600|01001|67212.15|20201101|20201130||538|F|0.10||22.00|20201123|B180||A104|CIG|Review and analyze communication sent by Matt Sawyer to request status on tolling case and informal resolution process. [Banco Popular de Puerto Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

539 20201130|505459|1600|01001|67212.15|20201101|20201130||539|F|0.20||44.00|20201123|B180||A104|CIG|Review and respond to communication sent by Bob Wexler requesting certifications related to case. [AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

540 20201130|505459|1600|01001|67212.15|20201101|20201130||540|F|0.10||22.00|20201123|B180||A104|CIG|Review and analyze communication sent by Beth Da Silva to provide status of case.  Update case information. [Banco Popular de Puerto Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

541 20201130|505459|1600|01001|67212.15|20201101|20201130||541|F|0.30||66.00|20201123|B180||A104|CIG|Review and analyze communication sent by Bob Wexler to vendor representatives to discuss potential conference to discuss matters related to case.  review response from Alexis Beachdell, vendor representative. [National Building Maintenance Corp. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

542 20201130|505459|1600|01001|67212.15|20201101|20201130||542|F|0.10||22.00|20201123|B180||A104|CIG|Review and analyze communication sent by Bob Wexler to coordinate telephone conference with DGC and vendor's counsels. [Drogueria Betances, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

543 20201130|505459|1600|01001|67212.15|20201101|20201130||543|F|0.30||66.00|20201123|B180||A104|CIG|Review and analyze communication sent by Bob Wexler to Myrna Ruiz, regarding potential conference to discuss matters related to case.  Update case information. [Genesis Security Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

544 20201130|505459|1600|01001|67212.15|20201101|20201130||544|F|0.40||88.00|20201123|B180||A104|CIG|Review and analyze communication sent by Eduardo Zayas, vendor representative, to discuss matters related to litigation schedule extension and clarify preliminary agreements regarding same.  Review related communications from Tristan Axelrod and Mr. Zayas [Transcore Atlantic, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

545 20201130|505459|1600|01001|67212.15|20201101|20201130||545|F|0.10||22.00|20201123|B180||A104|CIG|Review and analyze communication sent by Bob Wexler to coordinate telephone

546 20201130|505459|1600|01001|67212.15|20201101|20201130||546|F|0.40||88.00|20201123|B180||A
104|CIG|Review and analyze communication sent by Tomi Donahoe to provide updated
tolling agreements list.  Review information and consider necessary
actions.|66-0554116|220.00|Infante , Carlos|AS|[]

547 20201130|505459|1600|01001|67212.15|20201101|20201130||547|F|1.40||392.00|20201124|B180||
A104|KCS|Receive preference recommendation from Brown Rudnick and analyze the same (256
pgs.) [Cardinal Health P.R. 120, Inc. - Tolling Agreement]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]

548 20201130|505459|1600|01001|67212.15|20201101|20201130||548|F|0.20||56.00|20201124|B180||A
104|KCS|Receive preference recommendation from Brown Rudnick and analyze the same.
[Ricoh Puerto Rico, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

549 20201130|505459|1600|01001|67212.15|20201101|20201130||549|F|0.30||84.00|20201124|B180||A
104|KCS|Receive and analyze email exchange with Tristan Axelrod and Carlos Infante
relative to this vendor and its possible defenses. [Humana Health Plans of Puerto Rico,
Inc. - Tolling Agreement]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

550 20201130|505459|1600|01001|67212.15|20201101|20201130||550|F|0.20||44.00|20201124|B180||A
104|CIG|Review and analyze communications sent by Matt Sawyer to Gabriel Olivera to
request information regarding plan payments by employees. Review related response.
Update case information. [Humana Health Plans of Puerto Rico, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

551 20201130|505459|1600|01001|67212.15|20201101|20201130||551|F|0.60||132.00|20201124|B180||
A104|CIG|Draft communication for DGC and Brown Rudnick to discuss certain defenses and
necessary information from AFFAF to finalize recommendation for vendor case. Review
response from Tristan Axelrod and Matt Sawyer. [Humana Health Plans of Puerto Rico,
Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

552 20201130|505459|1600|01001|67212.15|20201101|20201130||552|F|0.70||154.00|20201124|B180||
A104|CIG|Review and analyze certain information provided by Juan Nieves regarding
operations of Dept. of Corrections and consider effect on adversary
claims.|66-0554116|220.00|Infante , Carlos|AS|[]

553 20201130|505459|1600|01001|67212.15|20201101|20201130||553|F|0.70||154.00|20201124|B180||
A104|CIG|Review and analyze communication sent by Mat Sawyer to provide recommended
actions memorandums for two adversary and tolling cases. Review memorandums and
consider next steps in cases.|66-0554116|220.00|Infante , Carlos|AS|[]

554 20201130|505459|1600|01001|67212.15|20201101|20201130||554|F|0.30||66.00|20201124|B180||A
107|CIG|Telephone conference with Juan Nieves to discuss certain issues related to
cases involving department of corrections.|66-0554116|220.00|Infante , Carlos|AS|[]

555 20201130|505459|1600|01001|67212.15|20201101|20201130||555|F|0.20||44.00|20201125|B180||A
104|CIG|Review and analyze communication sent by Gerry Carlo to provide tolling
agreement extension fully executed. [GFR Media, LLC - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

556 20201130|505459|1600|01001|67212.15|20201101|20201130||556|F|0.30||66.00|20201125|B180||A
104|CIG|Review and analyze communication sent by Gerry Carlo to provide signed tolling
agreement extension for case. [GFR Media, LLC - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

557 20201130|505459|1600|01001|67212.15|20201101|20201130||557|F|0.20||44.00|20201125|B180||A
104|CIG|Review communication sent by Matt Sawyer to provide executed tolling agreement
extension. [Oil Energy System, Inc. - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]

558 20201130|505459|1600|01001|67212.15|20201101|20201130||558|F|0.30||66.00|20201125|B180||A
104|CIG|Review and analyze communication sent by vendor's counsel to provide signed
tolling agreement extension. [Oil Energy System, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

559 20201130|505459|1600|01001|67212.15|20201101|20201130||559|F|0.40||88.00|20201125|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to provide recommended
actions memorandum for certain adversary proceedings.  Review memorandums and consider
necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]

560 20201130|505459|1600|01001|67212.15|20201101|20201130||560|F|0.30||66.00|20201130|B180||A
104|CIG|Review and analyze communication sent by Isabel Fullana, regarding extension of
litigation deadlines and status of case. [R. Cordova Trabajadores Sociales C S
P]|66-0554116|220.00|Infante , Carlos|AS|[]

561 20201130|505459|1600|01001|67212.15|20201101|20201130||561|F|0.80||160.00|20201102|B190||
A104|NLO|Analyze Committees' Motion to Exclude Expert Testimony of Dr. Laura Gonzalez
on Ultra Vires Issues [14241] Motion For Partial Summary Judgment On Ultra Vires Issues
And Proceedings filed by Official Committee of Retired Employees.
DKE#14974.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

562 20201130|505459|1600|01001|67212.15|20201101|20201130||562|F|0.10||28.00|20201104|B190||A
104|KCS|Receive and analyze UBS's Motion for Joinder to the ERS Bondholders and BNY's

563 | 20201130|505459|1600|01001|67212.15|20201101|20201130||563|F|0.10||20.00|20201109|B190||A 104|NLO|Analyze Further Standing Order regarding procedures for Default Judgment Motion practice. DKE#140. [Centro Psicologico del Sur Este PSC]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

564 | 20201130|505459|1600|01001|67212.15|20201101|20201130||564|F|0.10||20.00|20201109|B190||A 104|NLO|Analyze Further Standing Order regarding procedures for Default Judgment Motion practice. DKE#18. [Alejandro Estrada Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

565 | 20201130|505459|1600|01001|67212.15|20201101|20201130||565|F|0.10||20.00|20201109|B190||A 104|NLO|Analyze Further Standing Order regarding procedures for Default Judgment Motion practice. DKE#19. [Caribbean Educational Services, Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

566 | 20201130|505459|1600|01001|67212.15|20201101|20201130||566|F|0.10||20.00|20201109|B190||A 104|NLO|Analyze Further Standing Order regarding procedures for Default Judgment Motion practice. DKE#19. [Avant Technologies of Puerto Rico Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

567 | 20201130|505459|1600|01001|67212.15|20201101|20201130||567|F|0.10||20.00|20201109|B190||A 104|NLO|Analyze Further Standing Order regarding procedures for Default Judgment Motion practice. DKE#17. [Fridma Corporation]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

568 | 20201130|505459|1600|01001|67212.15|20201101|20201130||568|F|1.60||320.00|20201110|B190||A103|NLO|Draft and file motion to inform compliance with Court's Order [17] Order (Attachments: # (1) Exhibit Certified Letter with copy of the Standing Order and the entry of Default # (2) Exhibit Return Receipt Signed. DKE#18. [Fridma Corporation]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

569 | 20201130|505459|1600|01001|67212.15|20201101|20201130||569|F|0.10||20.00|20201112|B190||A 104|NLO|Analyze Order denying without prejudice 9022, 9023 Rule 2004 Motions filed by Ambac Assurance Corporation denying without prejudice 10401,10425,10593,10605,13414 Motions for Joinder to the Rule 2004 filed by Servicios Integrales la Montana. DKE#15093.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

570 | 20201130|505459|1600|01001|67212.15|20201101|20201130||570|F|0.10||20.00|20201112|B190||A 104|NLO|Analyze Order granting [15065] Urgent Consensual Motion for extension of deadlines [14995] Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim filed by FOMB. DKE#15091.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

571 | 20201130|505459|1600|01001|67212.15|20201101|20201130||571|F|0.10||28.00|20201117|B190||A 104|KCS|Receive order granting motion for leave to file reply with excess pages. [Interactive Brokers Retail Equity Clearing, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

572 | 20201130|505459|1600|01001|67212.15|20201101|20201130||572|F|0.20||40.00|20201118|B190||A 104|NLO|Analyze Notice of Suggestion of Bankruptcy filed by FOMB. DKE# 20. [Alejandro Estrada Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

573 | 20201130|505459|1600|01001|67212.15|20201101|20201130||573|F|0.20||56.00|20201120|B190||A 104|KCS|Analyze minutes of proceedings. at DE 15198.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

574 | 20201130|505459|1600|01001|67212.15|20201101|20201130||574|F|0.20||56.00|20201120|B190||A 104|KCS|Analyze minutes of proceedings. at DE 15218.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

575 | 20201130|505459|1600|01001|67212.15|20201101|20201130||575|F|0.10||20.00|20201120|B190||A 104|NLO|Analyze Court's Order automatically staying pending resolution of the defendant's bankruptcy proceedings and shall be administratively closed. DKE#21. [Alejandro Estrada Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

576 | 20201130|505459|1600|01001|67212.15|20201101|20201130||576|F|0.30||60.00|20201123|B190||A 103|NLO|Final drafting and filing the Notice of Voluntary Dismissal with Prejudice. DK#20. [Centro Psicologico del Sur Este PSC]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

577 | 20201130|505459|1600|01001|67212.15|20201101|20201130||577|F|0.30||60.00|20201123|B190||A 103|NLO|Final drafting and filing of the Notice of Voluntary Dismissal with Prejudice. DKE#20. [Chelo's Auto Parts]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

578 | 20201130|505459|1600|01001|67212.15|20201101|20201130||578|F|0.30||60.00|20201123|B190||A 103|NLO|Final drafting and filing of the Notice of Voluntary Dismissal with Prejudice. DKE#19. [Fridma Corporation]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

579 | 20201130|505459|1600|01001|67212.15|20201101|20201130||579|F|0.20||40.00|20201124|B190||A 104|NLO|Analyze Motion for Joinder of National Public Finance Guarantee Corporation to Ambac Assurance Corporations Motion for an Order Directing Cash Rule 2004 Discovery from FOMB [15260] filed by National Public Finance Guarantee Corporation. DKE#15268.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

580 | 20201130|505459|1600|01001|67212.15|20201101|20201130||580|F|0.10||20.00|20201124|B190||A 104|NLO|Analyze Order granting [15234] Urgent Consensual Motion for extension of deadlines in connection with Omnibus Motion (a) Approving PREPAs Rejection of Certain

581 20201130|505459|1600|01001|67212.15|20201101|20201130||581|F|0.10||28.00|20201130|B190||A
104|KCS|Fourth Joint Status Report of Official UCC and Oversight Board's SCC Concerning
Information filed Under Seal in Connection with the Committee's Motion for Order to
Pursue Certain Causes of Action on Behalf of the Comm.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]

582 20201130|505459|1600|01001|67212.15|20201101|20201130||582|F|0.20||40.00|20201130|B190||A
104|NLO|Analyze Motion for Joinder to the ERS Bondholders and Bank of New York Mellons
Reply Briefs In Support of Summary Judgment on Ultra Vires Issues [9179] filed by UBS
Financial Services Incorporated of Puerto Rico. DKE#15274.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]

583 20201130|505459|1600|01001|67212.15|20201101|20201130||583|F|0.20||40.00|20201130|B190||A
104|NLO|Analyze Urgent Consented Motion For Extension of Deadlines in Connection with
Motion of the Commonwealth of PR Pursuant to Bankruptcy Code Section 365 for Entry of
Order Approving Assumption of Settlement Agreements filed FOMB.
DKE#15229.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

584 20201130|505459|1600|01001|67212.15|20201101|20201130||584|F|0.20||40.00|20201130|B190||A
104|NLO|Analyze Urgent Consented Motion For Extension of Deadlines in Connection with
Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for
Entry of Order Approving Assumption of Settlement Agreements  filed FOMB.
DKE#15230.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

585 20201130|505459|1600|01001|67212.15|20201101|20201130||585|F|0.10||20.00|20201130|B190||A
104|NLO|Analyze ORDER SETTING BRIEFING SCHEDULE  [15220] MOTION for an Order Directing
Cash Rule 2004 Discovery from the Financial Oversight and Management Board for Puerto
Rico filed by AMBAC ASSURANCE CORPORATION. DKE#15232.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]

586 20201130|505459|1600|01001|67212.15|20201101|20201130||586|F|0.10||20.00|20201130|B190||A
104|NLO|Analyze ORDER SETTING BRIEFING SCHEDULE  [15220] Motion for an Order Directing
Cash Rule 2004 Discovery from the Financial Oversight and Management Board for Puerto
Rico filed by Ambac Assurance Corporation. DKE#15222.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]

587 20201130|505459|1600|01001|67212.15|20201101|20201130||587|F|0.20||40.00|20201130|B190||A
104|NLO|Analyze Order Granting Urgent Consented Motion for Extension of Deadlines.
[15140] Motion Allowance and Payment of Administrative Expense Claim (HOA fees) filed
by Association of Owners of the Medina Professional Center Condominium.
DKE#15273.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

588 20201130|505459|1600|01001|67212.15|20201101|20201130||588|F|0.20||40.00|20201130|B190||A
104|NLO|Analyze Urgent motion for Extension of Deadlines [15140] Motion Allowance and
Payment of Administrative Expense Claim (HOA fees) filed by AAFAF.
DKE#15268.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

589 20201130|505459|1600|01001|67212.15|20201101|20201130||589|F|0.10||20.00|20201130|B190||A
104|NLO|Analyze ORDER: Pending referral of Dkt. No. [15220] to Magistrate Judge Dein,
Dkt. No. [15222] is hereby withdrawn. DKE# 15266.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

590 20201130|505459|1600|01001|67212.15|20201101|20201130||590|F|0.10||20.00|20201130|B190||A
104|NLO|Analyze Order Directing Cash Rule 2004 Discovery from the Financial Oversight
and Management Board for Puerto Rico filed by AMBAC ASSURANCE CORPORATION is hereby
referred to Magistrate Judge Judith Dein. DKE#15227.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]

591 20201130|505459|1600|01001|67212.15|20201101|20201130||591|F|0.20||40.00|20201130|B190||A
104|NLO|Analyze Motion For An Order Directing Cash Rule 2004 Discovery From FOMB [ECF
No. 15220] filed by behalf of Andalusian Global Designated Activity Company, et als.
DKE#15239.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

592 20201130|505459|1600|01001|67212.15|20201101|20201130||592|F|0.20||40.00|20201130|B190||A
104|NLO|Analyze Motion for Joinder of Assured Guaranty Corp. and Assured Guaranty
Municipal Corp. to Ambac Assurance Corporations Motion for an Order Directing Cash Rule
2004 Discovery from FOMB filed by Assured Guaranty Corp..
DKE#15225.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

593 20201130|505459|1600|01001|67212.15|20201101|20201130||593|F|0.10||20.00|20201130|B190||A
104|NLO|Analyze Motion for Joinder of Financial Guaranty Insurance Company [15220]
Motion for an Order Directing Cash Rule 2004 Discovery from FOMB [15093] Order Denying
Motion filed by Financial Guaranty Insurance Company.
DKE#15266.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

594 20201130|505459|1600|01001|67212.15|20201101|20201130||594|F|0.10||28.00|20201102|B191||A
104|KCS|Receive and analyze order from court setting briefing schedule on the motion to
strike expert testimony of Dr. Gonzalez and Declaration of John Faith with exhibit.
[Interactive Brokers Retail Equity Clearing, Inc]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]

595 20201130|505459|1600|01001|67212.15|20201101|20201130||595|F|0.10||22.00|20201102|B191||A

EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ ON ULTRA VIRES ISSUES AND (II) MOTION TO STRIKE DECLARATION OF JOHN FAITH [D.E. # 128] [Defendants 1G-50G, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

596 20201130|505459|1600|01001|67212.15|20201101|20201130||596|F|0.10||22.00|20201102|B191||A 104|FOD|Receive and analyze ORDER SCHEDULING BRIEFING OF COMMITTEES (I) MOTION TO EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ ON ULTRA VIRES ISSUES AND (II) MOTION TO STRIKE DECLARATION OF JOHN FAITH [D.E. # 125] [Defendants 1H, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

597 20201130|505459|1600|01001|67212.15|20201101|20201130||597|F|0.10||22.00|20201102|B191||A 104|FOD|Receive and analyze ORDER SCHEDULING BRIEFING OF COMMITTEES (I) MOTION TO EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ ON ULTRA VIRES ISSUES AND (II) MOTION TO STRIKE DECLARATION OF JOHN FAITH [D.E. # 141] [American Ent. Investment Svcs., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

598 20201130|505459|1600|01001|67212.15|20201101|20201130||598|F|0.60||132.00|20201102|B191|| A103|FOD|Draft and prepare motion in compliance with Court's Order and Certificate of Service. [Next Level Learning, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

599 20201130|505459|1600|01001|67212.15|20201101|20201130||599|F|1.80||360.00|20201104|B191|| A104|NLO|Preparation for Status Conference.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

600 20201130|505459|1600|01001|67212.15|20201101|20201130||600|F|1.20||264.00|20201104|B191|| A104|FOD|Receive and analyze email and attachments from Evertec counsel regarding dollar value of payments made to Evertec by the Department de Hacienda (Department of Treasury) during the 4 year avoidance period under joint contracts with Softek, Inc. [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

601 20201130|505459|1600|01001|67212.15|20201101|20201130||601|F|0.20||44.00|20201104|B191||A 104|FOD|Receive and analyze email and attachment from defendant's counsel regarding requested materials. [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

602 20201130|505459|1600|01001|67212.15|20201101|20201130||602|F|0.20||44.00|20201104|B191||A 103|FOD|Review final draft of motion in compliance and file motion. [D.E. # 31] [Corporate Research and Training, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

603 20201130|505459|1600|01001|67212.15|20201101|20201130||603|F|0.20||44.00|20201104|B191||A 104|FOD|Receive and analyze UBS FINANCIAL SERVICES INCORPORATED OF PUERTO RICO AND UBS TRUST COMPANY OF PUERTO RICOS JOINDER [In case no. 17-bk-3566, D.E. #1012]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

604 20201130|505459|1600|01001|67212.15|20201101|20201130||604|F|0.60||132.00|20201104|B191|| A103|FOD|Draft and prepare motion in compliance with Court's Order and Certificate of Service. [Corporate Research and Training, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

605 20201130|505459|1600|01001|67212.15|20201101|20201130||605|F|0.10||22.00|20201104|B191||A 104|FOD|Receive and analyze Court's notification of motion in compliance [D.E. # 31] [Corporate Research and Training, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

606 20201130|505459|1600|01001|67212.15|20201101|20201130||606|F|0.20||44.00|20201104|B191||A 103|FOD|Review final draft of motion in compliance and file motion.  [D.E. # 31] [Next Level Learning, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

607 20201130|505459|1600|01001|67212.15|20201101|20201130||607|F|0.20||44.00|20201104|B191||A 104|FOD|Receive and analyze JOINDER OF DEFENDANT 7Y TO ERS BONDHOLDERS BRIEF IN OPPOSITION TO THE COMMITTEES MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [D.E. # 142] [American Ent. Investment Svcs., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

608 20201130|505459|1600|01001|67212.15|20201101|20201130||608|F|0.10||22.00|20201104|B191||A 104|FOD|Receive and analyze Court's notification of motion in compliance [D.E. # 31] [Next Level Learning, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

609 20201130|505459|1600|01001|67212.15|20201101|20201130||609|F|0.30||84.00|20201104|B191||A 104|KCS|Receive and analyze email from Matthew Sawyer regarding Comptroller's Office Certifications., and reply to the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

610 20201130|505459|1600|01001|67212.15|20201101|20201130||610|F|0.40||112.00|20201105|B191|| A103|KCS|Receive email from Blair Rinne relative to additional translations and certificates.  Search for responses and reply to the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

611 20201130|505459|1600|01001|67212.15|20201101|20201130||611|F|0.20||44.00|20201105|B191||A 104|FOD|Receive and analyze MOTION OF JOINDER TO CO-DEFENDANT ERS BONDHOLDERS BRIEF IN OPPOSITION TO THE COMMITTEES MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [D.E. # 129] [Defendants 1G-50G, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

612 20201130|505459|1600|01001|67212.15|20201101|20201130||612|F|0.20||44.00|20201105|B191||A 104|FOD|Receive and analyze email exchange between Matthew Sawyer and defendant's counsel regarding production of outstanding documents. [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

613 20201130|505459|1600|01001|67212.15|20201101|20201130||613|F|0.30||66.00|20201105|B191||A 104|CIG|Review and analyze three additional certificates from the comptroller's office for certain default cases.|66-0554116|220.00|Infante , Carlos|AS|[]

| | |
|---|---|
| 614 | 2...0...|505459|1600|01001|67212.15|20201101|20201130||614|F|...||...00|20201105|B191||A 104|CIG|Review and analyze co...ns...ir Rinne to discuss status of certain default actions and new default cases. Review related response by Ken Suria and update case information.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 615 | 20201130|505459|1600|01001|67212.15|20201101|20201130||615|F|2.10||588.00|20201106|B191||A103|KCS|Draft motion in compliance with order and prepare exhibits for the same. File the motion with the court. [I.D.E.A., Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[] |
| 616 | 20201130|505459|1600|01001|67212.15|20201101|20201130||616|F|2.10||588.00|20201106|B191||A103|KCS|Draft motion in compliance with order and prepare exhibits for the same.  File motion with the court. [S & L Development SE]|66-0554116|280.00|Suria, Kenneth C.|PT|[] |
| 617 | 20201130|505459|1600|01001|67212.15|20201101|20201130||617|F|1.80||504.00|20201106|B191||A103|KCS|Draft motion in compliance with order and arrange the exhibits to be used in the filing, and forward to client for approval. [Perfect Cleaning Services, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[] |
| 618 | 20201130|505459|1600|01001|67212.15|20201101|20201130||618|F|0.60||168.00|20201106|B191||A104|KCS|Emails exchange with Blair Rinne relative to the remaining default cases and their respective motions in compliance, outstanding translations and other matters relative to the default cases.|66-0554116|280.00|Suria, Kenneth C.|PT|[] |
| 619 | 20201130|505459|1600|01001|67212.15|20201101|20201130||619|F|0.20||56.00|20201109|B191||A 104|KCS|Receive and analyze order from the court on a group of adversary proceedings. Draft email to Team to verify their assigned cases.|66-0554116|280.00|Suria, Kenneth C.|PT|[] |
| 620 | 20201130|505459|1600|01001|67212.15|20201101|20201130||620|F|0.30||84.00|20201109|B191||A 104|KCS|Receive email from Blair Rinne relative to order from court.  Telephone conference with Blair Rinne about new motions to be filed.|66-0554116|280.00|Suria, Kenneth C.|PT|[] |
| 621 | 20201130|505459|1600|01001|67212.15|20201101|20201130||621|F|0.20||44.00|20201109|B191||A 104|YG|Analyze FURTHER STANDING ORDER REGARDING PROCEDURES FOR DEFAULT JUDGMENT MOTION PRACTICE. Related document in case No. 17-3283: Docket No. 13421 Standing Order. Signed by Magistrate Judge Judith G. Dein on 11/9/2020. Docket No. 17. [Hernandez Barreras]|66-0554116|220.00|Gonz█████lez, Yasthel|AS|[] |
| 622 | 20201130|505459|1600|01001|67212.15|20201101|20201130||622|F|0.20||44.00|20201109|B191||A 104|YG|Analyze FURTHER STANDING ORDER REGARDING PROCEDURES FOR DEFAULT JUDGMENT MOTION PRACTICE. Related document in case No. 17-3283: Docket No. 13421 Standing Order. Signed by Magistrate Judge Judith G. Dein on 11/9/2020. Docket No. 17. [WF Computer Services, Inc]|66-0554116|220.00|Gonz█████lez, Yasthel|AS|[] |
| 623 | 20201130|505459|1600|01001|67212.15|20201101|20201130||623|F|0.20||44.00|20201109|B191||A 104|YG|Analyze FURTHER STANDING ORDER REGARDING PROCEDURES FOR DEFAULT JUDGMENT MOTION PRACTICE. Related document in case No. 17-3283: Docket No. 13421 Standing Order. Signed by Magistrate Judge Judith G. Dein on 11/9/2020. Docket No. 17. [Servicios Profesionales a la Salud]|66-0554116|220.00|Gonz█████lez, Yasthel|AS|[] |
| 624 | 20201130|505459|1600|01001|67212.15|20201101|20201130||624|F|0.20||44.00|20201109|B191||A 104|YG|Analyze FURTHER STANDING ORDER REGARDING PROCEDURES FOR DEFAULT JUDGMENT MOTION PRACTICE. Related document in case No. 17-3283: Docket No. 13421 Standing Order. Signed by Magistrate Judge Judith G. Dein on 11/9/2020. Docket No. 17. [Service Group Consultant Inc]|66-0554116|220.00|Gonz█████lez, Yasthel|AS|[] |
| 625 | 20201130|505459|1600|01001|67212.15|20201101|20201130||625|F|0.20||44.00|20201109|B191||A 104|YG|Review FURTHER STANDING ORDER REGARDING PROCEDURES FOR DEFAULT JUDGMENT MOTION PRACTICE. Related document in case No. 17-3283: Docket No. 13421 Standing Order. Signed by Magistrate Judge Judith G. Dein on 11/9/2020. Docket No. 17. [Carrasquillo Flores]|66-0554116|220.00|Gonz█████lez, Yasthel|AS|[] |
| 626 | 20201130|505459|1600|01001|67212.15|20201101|20201130||626|F|0.40||88.00|20201109|B191||A 104|YG|Analyze FURTHER STANDING ORDER REGARDING PROCEDURES FOR DEFAULT JUDGMENT MOTION PRACTICE. Related document in case No. 17-3283: Docket No. 13421 Standing Order. Signed by Magistrate Judge Judith G. Dein on 11/9/2020. Docket No. 17. [Tatito Transport Service Inc]|66-0554116|220.00|Gonz█████lez, Yasthel|AS|[] |
| 627 | 20201130|505459|1600|01001|67212.15|20201101|20201130||627|F|0.20||44.00|20201109|B191||A 104|YG|Analyze FURTHER STANDING ORDER REGARDING PROCEDURES FOR DEFAULT JUDGMENT MOTION PRACTICE. Related document in case No. 17-3283: Docket No. 13421 Standing Order. Signed by Magistrate Judge Judith G. Dein on 11/9/2020. Docket No. 17. [William Rivera Transport Service Inc]|66-0554116|220.00|Gonz█████lez, Yasthel|AS|[] |
| 628 | 20201130|505459|1600|01001|67212.15|20201101|20201130||628|F|0.10||20.00|20201109|B191||A 104|NLO|Analyze Notice of Appearance Request and Notice filed by Carnegie Learning. DKE# 14. [Carnegie Learning, Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[] |
| 629 | 20201130|505459|1600|01001|67212.15|20201101|20201130||629|F|0.20||44.00|20201109|B191||A 104|FOD|Receive and analyze FURTHER STANDING ORDER REGARDING PROCEDURES FOR DEFAULT JUDGMENT MOTION PRACTICE [D.E. # 17] [Vazquez & Pagan Bus Line Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[] |
| 630 | 20201130|505459|1600|01001|67212.15|20201101|20201130||630|F|0.20||44.00|20201109|B191||A |

JUDGMENT MOTION PRACTICE [D.E. #27]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

631  20201130|505459|1600|01001|67212.15|20201101|20201130||631|F|0.20||44.00|20201109|B191||A
     104|FOD|Receive and analyze FURTHER STANDING ORDER REGARDING PROCEDURES FOR DEFAULT
     JUDGMENT MOTION PRACTICE [D.E. #27] [Trinity Metal Roof and
     Steel]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

632  20201130|505459|1600|01001|67212.15|20201101|20201130||632|F|0.20||44.00|20201109|B191||A
     104|FOD|Receive and analyze FURTHER STANDING ORDER REGARDING PROCEDURES FOR DEFAULT
     JUDGMENT MOTION PRACTICE [D.E. #25] [Postage By Phone Reserve
     Account]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

633  20201130|505459|1600|01001|67212.15|20201101|20201130||633|F|0.20||44.00|20201109|B191||A
     104|FOD|Receive and analyze FURTHER STANDING ORDER REGARDING PROCEDURES FOR DEFAULT
     JUDGMENT MOTION PRACTICE [D.E. #32] [Next Level Learning, Inc]|66-0554116|220.00|Ojeda
     Diez, Francisco|AS|[]

634  20201130|505459|1600|01001|67212.15|20201101|20201130||634|F|0.20||44.00|20201109|B191||A
     104|FOD|Receive and analyze FURTHER STANDING ORDER REGARDING PROCEDURES FOR DEFAULT
     JUDGMENT MOTION PRACTICE [D.E. #27] [Estrada Bus Line, Inc]|66-0554116|220.00|Ojeda
     Diez, Francisco|AS|[]

635  20201130|505459|1600|01001|67212.15|20201101|20201130||635|F|0.20||44.00|20201109|B191||A
     104|FOD|Receive and analyze FURTHER STANDING ORDER REGARDING PROCEDURES FOR DEFAULT
     JUDGMENT MOTION PRACTICE [D.E. #32] [Corporate Research and Training,
     Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

636  20201130|505459|1600|01001|67212.15|20201101|20201130||636|F|0.30||66.00|20201109|B191||A
     104|CIG|Review and analyze communication sent by Neyla Ortiz regarding motion regarding
     procedures for default judgement motion and consider necessary
     actions.|66-0554116|220.00|Infante , Carlos|AS|[]

637  20201130|505459|1600|01001|67212.15|20201101|20201130||637|F|0.20||44.00|20201109|B191||A
     104|CIG|Analyze motion regarding procedures for default judgement motion practice.
     17-3283 [15034]|66-0554116|220.00|Infante , Carlos|AS|[]

638  20201130|505459|1600|01001|67212.15|20201101|20201130||638|F|0.30||84.00|20201110|B191||A
     103|KCS|Draft email to team relative to new motions procedures on motions that have to
     be filed that were stricken from the record.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

639  20201130|505459|1600|01001|67212.15|20201101|20201130||639|F|0.20||40.00|20201110|B191||A
     106|NLO|Email with Matthew Sawyer regarding the Notice of Appearance of counsel Javier
     Vilarino, representing Carnegie Learning. [Carnegie Learning,
     Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

640  20201130|505459|1600|01001|67212.15|20201101|20201130||640|F|1.40||308.00|20201110|B191||
     A103|FOD|Draft motion in compliance with further scheduling order and prepare exhibits
     for the same. File the motion with the court [Estrada Bus Line,
     Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

641  20201130|505459|1600|01001|67212.15|20201101|20201130||641|F|1.60||352.00|20201110|B191||
     A103|FOD|Draft motion in compliance with further scheduling order and prepare exhibits
     for the same. File the motion with the court. [Postage By Phone Reserve
     Account]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

642  20201130|505459|1600|01001|67212.15|20201101|20201130||642|F|1.40||308.00|20201110|B191||
     A103|FOD|Draft motion in compliance with further scheduling order and prepare exhibits
     for the same. File the motion with the court [Next Level Learning,
     Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

643  20201130|505459|1600|01001|67212.15|20201101|20201130||643|F|1.40||308.00|20201110|B191||
     A103|FOD|Draft motion in compliance with further scheduling order and prepare exhibits
     for the same. File the motion with the court. [L.L.A.C., Inc]|66-0554116|220.00|Ojeda
     Diez, Francisco|AS|[]

644  20201130|505459|1600|01001|67212.15|20201101|20201130||644|F|1.60||352.00|20201110|B191||
     A103|FOD|Draft motion in compliance with further scheduling order and prepare exhibits
     for the same. File the motion with the court [Vazquez & Pagan Bus Line
     Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

645  20201130|505459|1600|01001|67212.15|20201101|20201130||645|F|0.20||44.00|20201111|B191||A
     107|FOD|Email communication with Matthew Sawyer and Blair Rinne regarding filing of
     Motion to Inform and attached exhibits in compliance with Further Scheduling Order .
     [Postage By Phone Reserve Account]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

646  20201130|505459|1600|01001|67212.15|20201101|20201130||646|F|0.10||22.00|20201111|B191||A
     104|FOD|Receive and analyze Court's Notification of filing of Motion to Inform in
     compliance with Court's Order and Certificate of Service. (D.E. #26) [Postage By Phone
     Reserve Account]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

647  20201130|505459|1600|01001|67212.15|20201101|20201130||647|F|0.10||22.00|20201111|B191||A
     104|FOD|Email from Blair M. Rinne regarding the filing of motion to inform in
     compliance with the Court's standing order. [Postage By Phone Reserve
     Account]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

648 20201130|505459|1600|01001|67212.15|20201101|20201130||648|F|0.10||22.00|20201111|B191||A 104|FOD|Email from Blair M. Rinne regarding the filing of motion to inform in compliance with the Court's standing order. [Trinity Metal Roof and Steel]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

649 20201130|505459|1600|01001|67212.15|20201101|20201130||649|F|0.10||22.00|20201111|B191||A 104|FOD|Receive and analyze Court's Notification of filing of Motion to Inform in compliance with Court's Order and Certificate of Service. (D.E. #28) [Trinity Metal Roof and Steel]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

650 20201130|505459|1600|01001|67212.15|20201101|20201130||650|F|1.40||308.00|20201111|B191|| A103|FOD|Draft motion in compliance with further scheduling order and prepare exhibits for the same. File the motion with the court [Trinity Metal Roof and Steel]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

651 20201130|505459|1600|01001|67212.15|20201101|20201130||651|F|0.20||44.00|20201111|B191||A 107|FOD|Email communication with Matthew Sawyer and Blair Rinne regarding filing of Motion to Inform and attached exhibits in compliance with Further Scheduling Order . [Trinity Metal Roof and Steel]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

652 20201130|505459|1600|01001|67212.15|20201101|20201130||652|F|0.20||44.00|20201111|B191||A 107|FOD|Email exchange with Tristan Axelrod and Carlos Infante regarding election year defense (23 L.P.R.A. Sec. 108) [Oracle Caribbean, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

653 20201130|505459|1600|01001|67212.15|20201101|20201130||653|F|0.10||22.00|20201111|B191||A 104|FOD|Receive and analyze Court's Notification of filing of Motion to Inform in compliance with Court's Order and Certificate of Service. (D.E. #28) [Estrada Bus Line, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

654 20201130|505459|1600|01001|67212.15|20201101|20201130||654|F|0.20||44.00|20201111|B191||A 107|FOD|Email communication with Matthew Sawyer and Blair Rinne regarding filing of Motion to Inform and attached exhibits in compliance with Further Scheduling Order . [Estrada Bus Line, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

655 20201130|505459|1600|01001|67212.15|20201101|20201130||655|F|4.20||924.00|20201111|B191|| A102|FOD|Receive and evaluate issues and questions concerning possible application of election year defense.  Research as to application and interpretation of statute by Courts and executive branch of statute. [Oracle Caribbean, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

656 20201130|505459|1600|01001|67212.15|20201101|20201130||656|F|0.10||22.00|20201111|B191||A 104|FOD|Receive and analyze Court's Notification of filing of Motion to Inform in compliance with Court's Order and Certificate of Service. (D.E. #33) [Next Level Learning, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

657 20201130|505459|1600|01001|67212.15|20201101|20201130||657|F|0.20||44.00|20201111|B191||A 107|FOD|Email communication with Matthew Sawyer and Blair Rinne regarding filing of Motion to Inform and attached exhibits in compliance with Further Scheduling Order . [Next Level Learning, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

658 20201130|505459|1600|01001|67212.15|20201101|20201130||658|F|0.10||22.00|20201111|B191||A 104|FOD|Email from Blair M. Rinne regarding the filing of motion to inform in compliance with the Court's standing order. [Next Level Learning, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

659 20201130|505459|1600|01001|67212.15|20201101|20201130||659|F|0.20||44.00|20201111|B191||A 107|FOD|Email communication with Matthew Sawyer and Blair Rinne regarding filing of Motion to Inform and attached exhibits in compliance with Further Scheduling Order . [L.L.A.C., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

660 20201130|505459|1600|01001|67212.15|20201101|20201130||660|F|0.10||22.00|20201111|B191||A 104|FOD|Email from Blair M. Rinne regarding the filing of motion to inform in compliance with the Court's standing order. [L.L.A.C., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

661 20201130|505459|1600|01001|67212.15|20201101|20201130||661|F|0.20||44.00|20201111|B191||A 107|FOD|Email communication with Matthew Sawyer and Blair Rinne regarding filing of Motion to Inform and attached exhibits in compliance with Further Scheduling Order . [Corporate Research and Training, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

662 20201130|505459|1600|01001|67212.15|20201101|20201130||662|F|0.10||22.00|20201111|B191||A 104|FOD|Receive and analyze Court's Notification of filing of Motion to Inform in compliance with Court's Order and Certificate of Service. (D.E. #33) [Corporate Research and Training, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

663 20201130|505459|1600|01001|67212.15|20201101|20201130||663|F|0.10||22.00|20201111|B191||A 104|FOD|Email from Blair M. Rinne regarding the filing of motion to inform in compliance with the Court's standing order. [Corporate Research and Training, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

664 20201130|505459|1600|01001|67212.15|20201101|20201130||664|F|0.10||22.00|20201111|B191||A 104|FOD|Email from Blair M. Rinne regarding the filing of motion to inform in compliance with the Court's standing order. [Estrada Bus Line, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

665   20201130|505459|1600|01001|67212.15|20201101|20201130||665|F|0.10||22.00|20201111|B191||A
104|FOD|Receive and analyze Court's Notification of filing of Motion to Inform in
compliance with Court's Order and Certificate of Service. (D.E. #18) [L.L.A.C.,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

666   20201130|505459|1600|01001|67212.15|20201101|20201130||666|F|0.20||44.00|20201111|B191||A
107|FOD|Email communication with Matthew Sawyer and Blair Rinne regarding filing of
Motion to Inform and attached exhibits in compliance with Further Scheduling Order .
[Vazquez & Pagan Bus Line Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

667   20201130|505459|1600|01001|67212.15|20201101|20201130||667|F|0.10||22.00|20201111|B191||A
104|FOD|Receive and analyze Court's Notification of filing of Motion to Inform in
compliance with Court's Order and Certificate of Service. (D.E. #18) [Vazquez & Pagan
Bus Line Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

668   20201130|505459|1600|01001|67212.15|20201101|20201130||668|F|0.10||22.00|20201111|B191||A
104|FOD|Email from Blair M. Rinne regarding the filing of motion to inform in
compliance with the Court's standing order. [Vazquez & Pagan Bus Line
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

669   20201130|505459|1600|01001|67212.15|20201101|20201130||669|F|0.20||56.00|20201112|B191||A
104|KCS|Receive and analyze notice of appearance and request for notice of counsel for
defendant. [Multi-Clean Services Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

670   20201130|505459|1600|01001|67212.15|20201101|20201130||670|F|0.40||112.00|20201112|B191||
A104|KCS|Receive and analyze the translation of the Comptroller's Certificate to
forward to Blair Rinne and forward the same. [Perfect Cleaning Services,
Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

671   20201130|505459|1600|01001|67212.15|20201101|20201130||671|F|0.20||56.00|20201112|B191||A
104|KCS|Receive and analyze the translation of the Comptroller's Certificate to forward
to Blair Rinne and forward the same [Tactical Equipment Consultants,
Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

672   20201130|505459|1600|01001|67212.15|20201101|20201130||672|F|0.70||154.00|20201112|B191||
A104|YG|Review draft of Motion to inform compliance with order and filing motion with
exhibits. [William Rivera Transport Service Inc]|66-0554116|220.00|Gonz█z█lez,
Yasthel|AS|[]

673   20201130|505459|1600|01001|67212.15|20201101|20201130||673|F|0.70||154.00|20201112|B191||
A104|YG|Review draft om Motion to inform compliance with order and filing motion with
exhibits. [Tatito Transport Service Inc]|66-0554116|220.00|Gonz█z█lez, Yasthel|AS|[]

674   20201130|505459|1600|01001|67212.15|20201101|20201130||674|F|3.90||858.00|20201112|B191||
A103|FOD|Review issues regarding election law defense and continue research on issue
and commence drafting of memorandum. [Oracle Caribbean, Inc]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]

675   20201130|505459|1600|01001|67212.15|20201101|20201130||675|F|0.10||22.00|20201112|B191||A
104|FOD|Receive and analyze Court's notification of filing of notice of appearance by
attorney ileana Oliver Falero. [National Copier & Office Supplies,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

676   20201130|505459|1600|01001|67212.15|20201101|20201130||676|F|0.60||132.00|20201112|B191||
A107|FOD|Email communication from Ileana Oliver regarding court's deadlines and
possible resolution of case under the information exchange process. Revise proposed
draft of fourth amendment to non-disclosure and confidentiality agreement. [National
Copier & Office Supplies, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

677   20201130|505459|1600|01001|67212.15|20201101|20201130||677|F|0.20||44.00|20201112|B191||A
104|FOD|Receive and analyze NOTICE OF APPEARANCE AND REQUEST FOR SERVICE OF NOTICES,
ORDERS, PLEADINGS AND DOCUMENTS [D.E. # 14] [National Copier & Office Supplies,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

678   20201130|505459|1600|01001|67212.15|20201101|20201130||678|F|0.20||44.00|20201113|B191||A
104|YG|Filing Motion informing compliance with standing order. Docket 18. [WF Computer
Services, Inc]|66-0554116|220.00|Gonz█z█lez, Yasthel|AS|[]

679   20201130|505459|1600|01001|67212.15|20201101|20201130||679|F|0.10||22.00|20201113|B191||A
104|CIG|Review and analyze communication sent by Leslie Flores, vendor representative
confirming availability for telephone conference to discuss settlement
alternatives.|66-0554116|220.00|Infante , Carlos|AS|[]

680   20201130|505459|1600|01001|67212.15|20201101|20201130||680|F|0.30||66.00|20201113|B191||A
104|CIG|Review and analyze communication sent by Natalia Alonso to provide
certification of contracts awarded to several vendors.|66-0554116|220.00|Infante ,
Carlos|AS|[]

681   20201130|505459|1600|01001|67212.15|20201101|20201130||681|F|1.90||180.50|20201113|B191||
A110|NAG|Processing and securing several certifications obtained from Comptroller's
Office.|66-0554116|95.00|Alfonso, Natalia|OT|[]

682   20201130|505459|1600|01001|67212.15|20201101|20201130||682|F|2.10||199.50|20201113|B191||
A109|NAG|For purposes of entry of default judgment, visit Comptroller's Office to
verify whether vendors' contract with the government was registered. Obtain certificate
for them.|66-0554116|95.00|Alfonso, Natalia|OT|[]

683    20201130|505459|1600|01001|67212.15|20201101|20201130||683|F|0.90||252.00|20201116|B191||A
103|KCS|Receive and analyze email from Chelsea Mullarney to extend and analyze Motion for leave to
file reply in excess pages.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

684    20201130|505459|1600|01001|67212.15|20201101|20201130||684|F|0.90||252.00|20201116|B191||
A103|KCS|Analyze SCC, Reply in Support of their MSJ on the issue of ultra
vires.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

685    20201130|505459|1600|01001|67212.15|20201101|20201130||685|F|0.10||20.00|20201116|B191||A
104|NLO|Analyze Informative Motion Regarding the Hearings on November 18 and 20, 2020
15097 Order filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp.
.DKE#15115.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

686    20201130|505459|1600|01001|67212.15|20201101|20201130||686|F|0.10||20.00|20201116|B191||A
104|NLO|Analyze Notice Sworn Certification Regarding November 18, 2020 and November 20,
2020 Satellite Hearings  15005 Order filed by FOMB.DKE#15131.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]

687    20201130|505459|1600|01001|67212.15|20201101|20201130||687|F|0.40||88.00|20201116|B191||A
103|FOD|Receive and revise URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR
REPLY BRIEFING IN SUPPORT OF SUMMARY JUDGMENT WITH RESPECT TO CERTAIN ISSUES RAISED IN
CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS  [In case no. 17-bk-3566, D.E. #
1018]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

688    20201130|505459|1600|01001|67212.15|20201101|20201130||688|F|0.40||88.00|20201116|B191||A
104|FOD|Receive and revise URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR
REPLY BRIEFING IN SUPPORT OF SUMMARY JUDGMENT WITH RESPECT TO CERTAIN ISSUES RAISED IN
CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS  [D.E. # 130] [Defendants 1G-50G,
et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

689    20201130|505459|1600|01001|67212.15|20201101|20201130||689|F|0.40||88.00|20201116|B191||A
104|FOD|Receive and revise URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR
REPLY BRIEFING IN SUPPORT OF SUMMARY JUDGMENT WITH RESPECT TO CERTAIN ISSUES RAISED IN
CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS  [D.E. # 126] [Defendants 1H, et
al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

690    20201130|505459|1600|01001|67212.15|20201101|20201130||690|F|0.40||88.00|20201116|B191||A
104|FOD|Receive and analyze URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR
REPLY BRIEFING IN SUPPORT OF SUMMARY JUDGMENT WITH RESPECT TO CERTAIN ISSUES RAISED IN
CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS  [D.E. # 143] [American Ent.
Investment Svcs., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

691    20201130|505459|1600|01001|67212.15|20201101|20201130||691|F|0.30||66.00|20201116|B191||A
104|CIG|Review and analyze communications sent by Blair Rinne and Ken Suria to request
and provide certain certifications for adversary cases. Review information exchanged
and update case information.|66-0554116|220.00|Infante , Carlos|AS|[]

692    20201130|505459|1600|01001|67212.15|20201101|20201130||692|F|0.10||22.00|20201118|B191||A
104|FOD|Receive and revise ORDER GRANTING [1018] Urgent Joint Motion for Leave to
Exceed Page Limits for Reply Briefing in Support of Summary Judgment  [In case no.
17-bk-03566, D. E. # 1019]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

693    20201130|505459|1600|01001|67212.15|20201101|20201130||693|F|0.10||22.00|20201118|B191||A
104|FOD|Receive and analyze ORDER GRANTING [130] Urgent Joint Motion for Leave to
Exceed Page Limits for Reply Briefing in Support of Summary Judgment  [D.E. #130]
[Defendants 1G-50G, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

694    20201130|505459|1600|01001|67212.15|20201101|20201130||694|F|0.10||22.00|20201118|B191||A
104|FOD|Receive and analyze ORDER GRANTING [126] Urgent Joint Motion for Leave to
Exceed Page Limits for Reply Briefing in Support of Summary Judgment  [D.E. # 127]
[Defendants 1H, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

695    20201130|505459|1600|01001|67212.15|20201101|20201130||695|F|0.10||22.00|20201118|B191||A
104|FOD|Receive and analyze ORDER GRANTING [143] Urgent Joint Motion for Leave to
Exceed Page Limits for Reply Briefing in Support of Summary Judgment  [D.E. #144]
[American Ent. Investment Svcs., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

696    20201130|505459|1600|01001|67212.15|20201101|20201130||696|F|0.10||28.00|20201119|B191||A
103|KCS|Draft email to Chelsea Mullarney with response on Reply and exhibits with
authorization to use my signature block.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

697    20201130|505459|1600|01001|67212.15|20201101|20201130||697|F|0.30||84.00|20201119|B191||A
104|KCS|Receive and analyze email communications between Tristan Axelrod and Nick
Basset relative to the strategy with Evertec. Reply to the same [Evertec,
Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

698    20201130|505459|1600|01001|67212.15|20201101|20201130||698|F|1.20||336.00|20201119|B191||
A103|KCS|Analyze and revise response to Evertec's Motion to Dismiss. [Evertec,
Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

699    20201130|505459|1600|01001|67212.15|20201101|20201130||699|F|1.30||364.00|20201119|B191||
A103|KCS|Receive email from Chelsea Mullarney enclosing Reply to opposition to MSJ fro
ERS with exhibits and revise to edit.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

700    20201130|505459|1600|01001|67212.15|20201101|20201130||700|F|0.30||84.00|20201119|B191||A
103|KCS|Email exchange with Matthew Sawyer relative to filing corrected Exhibit A to

701 20201130|505459|1600|01001|67212.15|20201101|20201130||701|F|0.30||84.00|20201119|B191||A
104|KCS|Receive and respond to email from Matthew Sawyer on translations of two cases.
Forward the same to translator for estimate cost. [Evertec,
Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

702 20201130|505459|1600|01001|67212.15|20201101|20201130||702|F|0.40||112.00|20201119|B191||
A104|KCS|Analyze Response to Motion ERS Bondholders Opposition To Committees Motion To
Exclude Expert Testimony Of Dr. Laura Gonzalez On Ultra Vires Issues [Interactive
Brokers Retail Equity Clearing, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

703 20201130|505459|1600|01001|67212.15|20201101|20201130||703|F|0.40||112.00|20201119|B191||
A104|KCS|Analyze Affidavit Submitting Documents Declaration Of Sparkle L. Sooknanan In
Support Of ERS Bondholders Opposition To Committees Motion To Exclude Expert Testimony
Of Dr. Laura Gonzalez on ultra vires issue. [Interactive Brokers Retail Equity
Clearing, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

704 20201130|505459|1600|01001|67212.15|20201101|20201130||704|F|0.10||28.00|20201119|B191||A
104|KCS|Receive notice of filing reply response in support to motion for summary
judgment. [Interactive Brokers Retail Equity Clearing, Inc]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]

705 20201130|505459|1600|01001|67212.15|20201101|20201130||705|F|0.20||44.00|20201119|B191||A
104|FOD|Receive and analyze Motion to extend Litigation Schedule. Update new deadlines
in case file. [Merck Sharp & Dohme (l.A.) LLC]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

706 20201130|505459|1600|01001|67212.15|20201101|20201130||706|F|0.20||44.00|20201119|B191||A
104|FOD|Receive and analyze Motion to extend Litigation Schedule. Update new deadlines
in case file. [Oracle Caribbean, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

707 20201130|505459|1600|01001|67212.15|20201101|20201130||707|F|0.20||44.00|20201119|B191||A
104|FOD|Receive and analyze Motion to extend Litigation Schedule. Update new deadlines
in case file. [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

708 20201130|505459|1600|01001|67212.15|20201101|20201130||708|F|0.20||44.00|20201119|B191||A
104|FOD|Receive and analyze Motion to extend Litigation Schedule. Update new deadlines
in case file. [T R C Companies]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

709 20201130|505459|1600|01001|67212.15|20201101|20201130||709|F|0.20||44.00|20201119|B191||A
104|FOD|Receive and analyze Motion to extend Litigation Schedule. Update new deadlines
in case file. [Truenorth Corp]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

710 20201130|505459|1600|01001|67212.15|20201101|20201130||710|F|0.20||44.00|20201119|B191||A
104|FOD|Receive and analyze Motion to extend Litigation Schedule. Update new deadlines
in case file. [Ricoh Puerto Rico, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

711 20201130|505459|1600|01001|67212.15|20201101|20201130||711|F|0.20||44.00|20201119|B191||A
104|FOD|Receive and analyze Motion to extend Litigation Schedule. Update new deadlines
in case file. [FP + 1, LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

712 20201130|505459|1600|01001|67212.15|20201101|20201130||712|F|0.20||44.00|20201119|B191||A
104|FOD|Receive and analyze Motion to extend Litigation Schedule. Update new deadlines
in case file. [Rocket Learning LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

713 20201130|505459|1600|01001|67212.15|20201101|20201130||713|F|0.20||44.00|20201119|B191||A
104|FOD|Receive and analyze Motion to extend Litigation Schedule.  Update new deadlines
in case file. [Empresas Arr Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

714 20201130|505459|1600|01001|67212.15|20201101|20201130||714|F|0.20||44.00|20201119|B191||A
104|FOD|Receive and analyze Motion to extend Litigation Schedule. Update new deadlines
in case file. [N. Harris Computer Corporation]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

715 20201130|505459|1600|01001|67212.15|20201101|20201130||715|F|0.20||44.00|20201119|B191||A
104|FOD|Receive and analyze Motion to extend Litigation Schedule. Update new deadlines
in case file. [Sesco Technology Solutions, LLC]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

716 20201130|505459|1600|01001|67212.15|20201101|20201130||716|F|0.20||44.00|20201119|B191||A
104|FOD|Receive and analyze Motion to extend Litigation Schedule. Update new deadlines
in case file. [Reyes Contractor Group, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

717 20201130|505459|1600|01001|67212.15|20201101|20201130||717|F|0.20||44.00|20201119|B191||A
104|FOD|Receive and analyze Motion to extend Litigation Schedule. Update new deadlines
in case file. [Intervoice Communication of Puerto Rico Inc]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]

718 20201130|505459|1600|01001|67212.15|20201101|20201130||718|F|0.20||44.00|20201119|B191||A
104|FOD|Receive and analyze Motion to extend Litigation Schedule. Update new deadlines
in case file. [Fast Enterprises LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

719 20201130|505459|1600|01001|67212.15|20201101|20201130||719|F|0.20||44.00|20201119|B191||A
104|FOD|Receive and analyze Motion to extend Litigation Schedule. Update new deadlines
in case file. [Rocket Teacher Training, LLC]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

720 20201130|505459|1600|01001|67212.15|20201101|20201130||720|F|0.20||44.00|20201119|B191||A

1 [illegible overlapping text] ...new deadlines
in case file. [National Copies...||66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

| 721 | 20201130|505459|1600|01001|67212.15|20201101|20201130||721|F|0.20||44.00|20201119|B191||A
104|CIG|Review and analyze communicatrion sent by Ken Suria regarding potential need to
amend omnibus extension of litigation schedule motion.  Review related communication
sent by Matt Sawyer.|66-0554116|220.00|Infante , Carlos|AS|[] |

| 722 | 20201130|505459|1600|01001|67212.15|20201101|20201130||722|F|0.40||88.00|20201119|B191||A
104|CIG|Review and analyze communication sent by Matt Sawyer to provide proposed
amendment to omnibus motion to extend litigation deadlines and discuss available
alternatives. review attached document and consider necessary
actions.|66-0554116|220.00|Infante , Carlos|AS|[] |

| 723 | 20201130|505459|1600|01001|67212.15|20201101|20201130||723|F|0.20||44.00|20201119|B191||A
104|CIG|Review and analyze communication sent by Nayuan Zouairabani to discuss
potential agreement regarding inclusion in motion to extend litigation deadlines.
[Populicom, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[] |

| 724 | 20201130|505459|1600|01001|67212.15|20201101|20201130||724|F|0.40||88.00|20201119|B191||A
104|CIG|Review and analyze communication sent by Tristan Axelrod to provide update on
negotiations with Evertec and provide status of pending matter regarding case. Consider
next steps regarding case and update information. [Evertec,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[] |

| 725 | 20201130|505459|1600|01001|67212.15|20201101|20201130||725|F|0.30||66.00|20201119|B191||A
104|CIG|Review and analyze communication sent by Blair Rinne to provide status on data
evaluation and pending information necessary for default vendors. Review related
communications and update information for relevant cases.|66-0554116|220.00|Infante ,
Carlos|AS|[] |

| 726 | 20201130|505459|1600|01001|67212.15|20201101|20201130||726|F|0.30||66.00|20201119|B191||A
104|CIG|Draft communication for Matt Sawyer to provide input regarding certified
translations necessary for answer to MTD.  Review and respond to related communications
from MR. Sawyer and Ken Suria. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[] |

| 727 | 20201130|505459|1600|01001|67212.15|20201101|20201130||727|F|0.20||44.00|20201119|B191||A
104|CIG|Review and analze communication sent by Tristan Axelrod to send draft of Reply
to MTD and request feedback regarding same. [Evertec, Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[] |

| 728 | 20201130|505459|1600|01001|67212.15|20201101|20201130||728|F|0.20||44.00|20201119|B191||A
104|CIG|Review and analyze communication sent by Nick Basset to discuss position
regarding proposed limited settlement for case and related actions. [Evertec,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[] |

| 729 | 20201130|505459|1600|01001|67212.15|20201101|20201130||729|F|0.40||112.00|20201120|B191||
A104|KCS|Analyze Notice of Agenda for today's hearing.|66-0554116|280.00|Suria, Kenneth
C.|PT|[] |

| 730 | 20201130|505459|1600|01001|67212.15|20201101|20201130||730|F|0.10||28.00|20201120|B191||A
104|KCS|Analyze Order setting briefing schedule on motion to extend
deadlines.|66-0554116|280.00|Suria, Kenneth C.|PT|[] |

| 731 | 20201130|505459|1600|01001|67212.15|20201101|20201130||731|F|0.60||132.00|20201120|B191||
A104|YG|Analyze of motion to set aside entry of default. (36 pages). Docket 19.
[Hernandez Barreras]|66-0554116|220.00|Gonz▨lez, Yasthel|AS|[] |

| 732 | 20201130|505459|1600|01001|67212.15|20201101|20201130||732|F|0.10||22.00|20201120|B191||A
104|YG|Send notice of order regarding deadlines to reply to motion to set aside entry
of default to Matt Sawyer. [Hernandez Barreras]|66-0554116|220.00|Gonz▨lez,
Yasthel|AS|[] |

| 733 | 20201130|505459|1600|01001|67212.15|20201101|20201130||733|F|0.60||132.00|20201120|B191||
A104|YG|Sending notice of motion to set aside entry of default to Matt Sawyer and
drafting brief summary.. Received response. [Hernandez
Barreras]|66-0554116|220.00|Gonz▨lez, Yasthel|AS|[] |

| 734 | 20201130|505459|1600|01001|67212.15|20201101|20201130||734|F|0.20||44.00|20201120|B191||A
104|YG|Analyze order regarding deadlines to reply to motion to set aside entry of
default [Hernandez Barreras]|66-0554116|220.00|Gonz▨lez, Yasthel|AS|[] |

| 735 | 20201130|505459|1600|01001|67212.15|20201101|20201130||735|F|0.70||154.00|20201120|B191||
A104|FOD|Receive and analyze REPLY OF THE BANK OF NEW YORK MELLON, AS FISCAL AGENT, TO
THE RESPONSE OF COMMITTEES [In case no. 17-bk-3566, D.E. #
1023]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[] |

| 736 | 20201130|505459|1600|01001|67212.15|20201101|20201130||736|F|0.30||66.00|20201120|B191||A
104|FOD|Receive and verify DECLARATION OF SPARKLE L. SOOKNANAN IN SUPPORT OF ERS
BONDHOLDERS OPPOSITION TO COMMITTEES MOTION TO EXCLUDE EXPERT TESTIMONY [D.E. # 149]
[American Ent. Investment Svcs., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[] |

| 737 | 20201130|505459|1600|01001|67212.15|20201101|20201130||737|F|0.40||88.00|20201120|B191||A
104|FOD|Receive and verify COMMITTEES REPLY IN SUPPORT OF THEIR MOTION FOR SUMMARY
JUDGMENT ON ULTRA VIRES ISSUES [D.E. # 146] [American Ent. Investment Svcs., |

738 20201130|505459|1600|01001|67212.15|20201101|20201130||738|F|0.60||132.00|20201120|B191||A104|FOD|Receive and verify ERS BONDHOLDERS REPLY IN SUPPORT OF MOTION FOR PARTIAL

739 SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS [D.E. # 147] [American Ent. Investment Svcs., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

740 20201130|505459|1600|01001|67212.15|20201101|20201130||739|F|0.30||66.00|20201120|B191||A104|FOD|Receive and verify ERS BONDHOLDERS OPPOSITION TO COMMITTEES MOTION TO EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ ON ULTRA VIRES ISSUES [D.E. #148] [American Ent. Investment Svcs., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

741 20201130|505459|1600|01001|67212.15|20201101|20201130||740|F|0.20||44.00|20201120|B191||A104|FOD|Receive and analyze Notice of Exhibit 1 [1025] Reply to Response to Motion filed by Official Committee of Retired Employees of Puerto Rico [In case no. 17-bk-3566, D.E. # 1026]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

742 20201130|505459|1600|01001|67212.15|20201101|20201130||741|F|0.40||88.00|20201120|B191||A104|FOD|Receive and analyze DECLARATION OF SPARKLE L. SOOKNANAN IN SUPPORT OF ERS BONDHOLDERS OPPOSITION TO COMMITTEES MOTION TO EXCLUDE EXPERT TESTIMONY [In case no. 17-bk-3566, D.E. # 1030]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

743 20201130|505459|1600|01001|67212.15|20201101|20201130||742|F|0.60||132.00|20201120|B191||A104|FOD|Receive and revise RESPONSE OF THE BANK OF NEW YORK MELLON, AS FISCAL AGENT, TO COMMITTEES MOTION TO STRIKE DECLARATION OF JOHN FAITH AND ACCOMPANYING EXHIBIT FROM FISCAL AGENTS [In case no. 17-bk-3566, D.E. 1022]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

744 20201130|505459|1600|01001|67212.15|20201101|20201130||743|F|3.20||704.00|20201120|B191||A104|FOD|Receive and analyze DECLARATION OF C. NEIL GRAY IN SUPPORT OF RESPONSE OF THE BANK OF NEW YORK MELLON, AS FISCAL AGENT, TO COMMITTEES MOTION TO STRIKE [In case no. 17-bk-3566, D.E. # 1024]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

745 20201130|505459|1600|01001|67212.15|20201101|20201130||744|F|0.50||110.00|20201120|B191||A104|FOD|Receive and analyze ERS BONDHOLDERS OPPOSITION TO COMMITTEES MOTION TO EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ ON ULTRA VIRES ISSUES [In case no. 17-bk-3566, D.E. # 1029]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

746 20201130|505459|1600|01001|67212.15|20201101|20201130||745|F|0.90||198.00|20201120|B191||A104|FOD|Receive and analyze ERS BONDHOLDERS REPLY IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS [In case no. 17-bk-3566, D.E. # 1028]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

747 20201130|505459|1600|01001|67212.15|20201101|20201130||746|F|0.70||154.00|20201120|B191||A104|FOD|Receive and analyze COMMITTEES REPLY IN SUPPORT OF THEIR MOTION FOR SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [In case no. 17-bk-3566, D.E. # 1025]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

748 20201130|505459|1600|01001|67212.15|20201101|20201130||747|F|0.30||66.00|20201120|B191||A104|FOD|Receive and analyze COMMITTEES REPLY TO RESPONSE AND ADDITIONAL FACTS OF THE BANK OF NEW YORK MELLON, AS FISCAL AGENT, TO THE COMMITTEES STATEMENT OF UNDISPUTED MATERIAL FACTS [In case no. 17-bk-3566, D.E. #1027]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

749 20201130|505459|1600|01001|67212.15|20201101|20201130||748|F|0.20||44.00|20201120|B191||A104|FOD|Receive and analyze JOINT STATUS REPORT [In case no. 17-bk-3567, D.E #943]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

750 20201130|505459|1600|01001|67212.15|20201101|20201130||749|F|0.40||88.00|20201120|B191||A104|CIG|Review and analyze motion for substitution of party draft sent by Matt Sawyer. Consider necessary edits and revisions.|66-0554116|220.00|Infante , Carlos|AS|[]

751 20201130|505459|1600|01001|67212.15|20201101|20201130||750|F|0.90||198.00|20201120|B191||A103|CIG|Edit draft of reply to Evertec's MTD and send revised draft to Tristan Axelrod, Matt Sawyer and Sunni Beville for further review and comments. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

752 20201130|505459|1600|01001|67212.15|20201101|20201130||751|F|0.40||88.00|20201120|B191||A104|CIG|Review and analyze communication sent by Ken Suria with proposed edits to reply to MTD. Review attached revised draft and consider relevant actions. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

753 20201130|505459|1600|01001|67212.15|20201101|20201130||752|F|1.60||352.00|20201120|B191||A104|CIG|Review and analyze draft of motion in response to MTD filed by vendor and consider necessary edits and revisions. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

754 20201130|505459|1600|01001|67212.15|20201101|20201130||753|F|0.30||66.00|20201121|B191||A104|YG|Cursory review of docket to send message to Matt Sawyer regarding status of case and assessment regarding message from defendant. [Suzuki del Caribe, Inc]|66-0554116|220.00|Gonzalez, Yasthel|AS|[]

755 20201130|505459|1600|01001|67212.15|20201101|20201130||754|F|0.30||66.00|20201121|B191||A106|YG|Received message from Matt Sawyer regarding course of action. [Suzuki del Caribe, Inc]|66-0554116|220.00|Gonzalez, Yasthel|AS|[]

756 20201130|505459|1600|01001|67212.15|20201101|20201130||755|F|0.30||66.00|20201121|B191||A

```
1  Case:17-03283-LTS ge Doc#:16317-8 d filed:04/05/21 ar Entered:04/05/21 e17:51:54 d Descs case.
   Sending message to Matt Sawyer t G-3 re Page 43i del Caribe,
   Inc]|66-0554116|220.00|Gonz█z█lez, Yasthel|AS|[]

757  20201130|505459|1600|01001|67212.15|20201101|20201130||756|F|0.30||84.00|20201123|B191||A
     103|KCS|Receive, verify and file Notice of Voluntary Dismissal. [Valmont Industries,
     Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

758  20201130|505459|1600|01001|67212.15|20201101|20201130||757|F|0.30||84.00|20201123|B191||A
     103|KCS|Receive, verify and file Notice of Voluntary Dismissal. [Multi-Clean Services
     Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

759  20201130|505459|1600|01001|67212.15|20201101|20201130||758|F|0.40||88.00|20201123|B191||A
     103|YG|Review final draft and file Notice of Voluntary Dismissal. filed by Yasthel
     I Gonzalez on behalf of THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND
     MANAGEMENT BOARD FOR PUERTO RICO, Docket 16. [AFCG Inc. d/b/a Arroyo-Flores
     Consul]|66-0554116|220.00|Gonz█z█lez, Yasthel|AS|[]

760  20201130|505459|1600|01001|67212.15|20201101|20201130||759|F|0.40||88.00|20201123|B191||A
     103|YG|Review final draft and file Notice of Voluntary Dismissal THE SPECIAL CLAIMS
     COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, Docket 21.
     [Hernandez Barreras]|66-0554116|220.00|Gonz█z█lez, Yasthel|AS|[]

761  20201130|505459|1600|01001|67212.15|20201101|20201130||760|F|0.40||88.00|20201123|B191||A
     103|YG|Reviewing final draft and filing Notice of Voluntary Dismissal. filed by Yasthel
     I Gonzalez on behalf of THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND
     MANAGEMENT BOARD FOR PUERTO RICO, Docket 19. [Tatito Transport Service
     Inc]|66-0554116|220.00|Gonz█z█lez, Yasthel|AS|[]

762  20201130|505459|1600|01001|67212.15|20201101|20201130||761|F|0.40||88.00|20201123|B191||A
     103|YG|Reviewing final draft and filing Notice of Voluntary Dismissal. filed by Yasthel
     I Gonzalez on behalf of THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND
     MANAGEMENT BOARD FOR PUERTO RICO, Docket 19. [Servicios Profesionales a la
     Salud]|66-0554116|220.00|Gonz█z█lez, Yasthel|AS|[]

763  20201130|505459|1600|01001|67212.15|20201101|20201130||762|F|0.40||88.00|20201123|B191||A
     103|YG|Reviewing final draft and filing Notice of Voluntary Dismissal. filed by Yasthel
     I Gonzalez on behalf of THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND
     MANAGEMENT BOARD FOR PUERTO RICO, Docket 19. [Carrasquillo
     Flores]|66-0554116|220.00|Gonz█z█lez, Yasthel|AS|[]

764  20201130|505459|1600|01001|67212.15|20201101|20201130||763|F|0.40||88.00|20201123|B191||A
     103|YG|Reviewing final draft and filing Notice of Voluntary Dismissal. filed by Yasthel
     I Gonzalez on behalf of THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND
     MANAGEMENT BOARD FOR PUERTO RICO, Docket 19. [Service Group Consultant
     Inc]|66-0554116|220.00|Gonz█z█lez, Yasthel|AS|[]

765  20201130|505459|1600|01001|67212.15|20201101|20201130||764|F|0.40||88.00|20201123|B191||A
     103|YG|Review final draft and file Notice of Voluntary Dismissal. filed by Yasthel I
     Gonzalez on behalf of THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND
     MANAGEMENT BOARD FOR PUERTO RICO, Docket 17. [Suzuki del Caribe,
     Inc]|66-0554116|220.00|Gonz█z█lez, Yasthel|AS|[]

766  20201130|505459|1600|01001|67212.15|20201101|20201130||765|F|0.40||88.00|20201123|B191||A
     103|YG|Reviewing final draft and filing Notice of Voluntary Dismissal. filed by Yasthel
     I Gonzalez on behalf of THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND
     MANAGEMENT BOARD FOR PUERTO RICO, Docket 21. [William Rivera Transport Service
     Inc]|66-0554116|220.00|Gonz█z█lez, Yasthel|AS|[]

767  20201130|505459|1600|01001|67212.15|20201101|20201130||766|F|0.20||44.00|20201123|B191||A
     104|YG|Send e-mail to Matt Sawyer regarding the filing of the motion for voluntary
     dismissal for this and multiple other cases. [Suzuki del Caribe,
     Inc]|66-0554116|220.00|Gonz█z█lez, Yasthel|AS|[]

768  20201130|505459|1600|01001|67212.15|20201101|20201130||767|F|0.40||88.00|20201123|B191||A
     103|YG|Reviewing final draft and filing Notice of Voluntary Dismissal. filed by Yasthel
     I Gonzalez on behalf of THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND
     MANAGEMENT BOARD FOR PUERTO RICO, Docket 15. [Distribuidora Blanco,
     Inc]|66-0554116|220.00|Gonz█z█lez, Yasthel|AS|[]

769  20201130|505459|1600|01001|67212.15|20201101|20201130||768|F|0.40||88.00|20201123|B191||A
     103|YG|Reviewing final draft and filing Notice of Voluntary Dismissal. filed by Yasthel
     I Gonzalez on behalf of THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND
     MANAGEMENT BOARD FOR PUERTO RICO, Docket 17. [Badillo Saatchi & Saatchi,
     Inc]|66-0554116|220.00|Gonz█z█lez, Yasthel|AS|[]

770  20201130|505459|1600|01001|67212.15|20201101|20201130||769|F|0.30||60.00|20201123|B191||A
     103|NLO|Final drafting and filing of the Notice of Voluntary Dismissal with Prejudice.
     DKE#15. [Carnegie Learning, Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

771  20201130|505459|1600|01001|67212.15|20201101|20201130||770|F|0.30||60.00|20201123|B191||A
     103|NLO|Final drafting and filing of the Notice of Voluntary Dismissal with Prejudice.
     DKE#21. [Avant Technologies of Puerto Rico Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

772  20201130|505459|1600|01001|67212.15|20201101|20201130||771|F|0.40||22.00|20201123|B191||A
```

1...Exhibit I...ttDoc...16317-8...Filed...04/05/21...Entered...04/05/21...17:51:54...dismissal.
[D.E. # 15] [AFCG Inc. d/b/a Arroyo-Flores Consulting Group]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]

773    20201130|505459|1600|01001|67212.15|20201101|20201130||772|F|0.20||44.00|20201123|B191||A
       104|FOD|Receive and analyze JOINT STATUS REPORT [In case no. 17-bk-03567, D.E. #
       943]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

774    20201130|505459|1600|01001|67212.15|20201101|20201130||773|F|0.10||22.00|20201123|B191||A
       107|FOD|Email to Matthew Sawyer regarding filing of notice for voluntary dismissal.
       [D.E. # 14] [Transcore Atlantic, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

775    20201130|505459|1600|01001|67212.15|20201101|20201130||774|F|0.10||22.00|20201123|B191||A
       107|FOD|Email to Matthew Sawyer regarding filing of notice for voluntary dismissal.
       [D.E. # 19] [Vazquez & Pagan Bus Line Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

776    20201130|505459|1600|01001|67212.15|20201101|20201130||775|F|0.30||66.00|20201123|B191||A
       104|FOD|Receive, review and file notice of voluntary dismissal with prejudice [Vazquez
       & Pagan Bus Line Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

777    20201130|505459|1600|01001|67212.15|20201101|20201130||776|F|0.30||66.00|20201123|B191||A
       104|FOD|Receive, review and file notice of voluntary dismissal with prejudice [AFCG
       Inc. d/b/a Arroyo-Flores Consulting Group]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

778    20201130|505459|1600|01001|67212.15|20201101|20201130||777|F|0.10||22.00|20201123|B191||A
       104|FOD|Receive and analyze ORDER DENYING without prejudice [933] Motion resigning
       legal representation of Creditor filed by PUERTO RICO BUILDINGS AUTHORITY. [In case no.
       17-bk-0-3567, D.E. # 944]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

779    20201130|505459|1600|01001|67212.15|20201101|20201130||778|F|0.20||44.00|20201123|B191||A
       104|FOD|Receive and analyze email exchange from Natalia Alfonso relative to one of the
       AP cases (SCC v. International Surveillance).|66-0554116|220.00|Ojeda Diez,
       Francisco|AS|[]

780    20201130|505459|1600|01001|67212.15|20201101|20201130||779|F|0.30||66.00|20201123|B191||A
       104|FOD|Receive, review and file notice of voluntary dismissal with prejudice
       [Transcore Atlantic, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

781    20201130|505459|1600|01001|67212.15|20201101|20201130||780|F|0.10||22.00|20201123|B191||A
       107|FOD|Email to Matthew Sawyer regarding filing of notice for voluntary dismissal.
       [D.E. # 29] [Estrada Bus Line, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

782    20201130|505459|1600|01001|67212.15|20201101|20201130||781|F|0.30||66.00|20201123|B191||A
       104|FOD|Receive, review and file notice of voluntary dismissal with prejudice [Estrada
       Bus Line, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

783    20201130|505459|1600|01001|67212.15|20201101|20201130||782|F|0.60||132.00|20201123|B191||A
       A104|FOD|Receive and verify ERS BONDHOLDERS REPLY IN SUPPORT OF MOTION FOR PARTIAL
       SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS [D.E. # 134] [Defendants 1G-50G,
       et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

784    20201130|505459|1600|01001|67212.15|20201101|20201130||783|F|0.40||88.00|20201123|B191||A
       104|FOD|Receive and verify COMMITTEES REPLY IN SUPPORT OF THEIR MOTION FOR SUMMARY
       JUDGMENT ON ULTRA VIRES ISSUES [D.E. # 133] [Defendants 1G-50G, et
       al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

785    20201130|505459|1600|01001|67212.15|20201101|20201130||784|F|0.30||66.00|20201123|B191||A
       104|FOD|Receive and verify DECLARATION OF SPARKLE L. SOOKNANAN IN SUPPORT OF ERS
       BONDHOLDERS OPPOSITION TO COMMITTEES MOTION TO EXCLUDE EXPERT TESTIMONY [D.E. # 136]
       [Defendants 1G-50G, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

786    20201130|505459|1600|01001|67212.15|20201101|20201130||785|F|0.30||66.00|20201123|B191||A
       104|FOD|Receive and verify ERS BONDHOLDERS OPPOSITION TO COMMITTEES MOTION TO EXCLUDE
       EXPERT TESTIMONY [D.E. # 135] [Defendants 1G-50G, et al]|66-0554116|220.00|Ojeda Diez,
       Francisco|AS|[]

787    20201130|505459|1600|01001|67212.15|20201101|20201130||786|F|0.60||132.00|20201123|B191||A
       A104|FOD|Receive and verify ERS BONDHOLDERS REPLY IN SUPPORT OF MOTION FOR PARTIAL
       SUMMARY JUDGMENT ON ULTRA VIRES ISSUES AND PROCEEDINGS [D.E. # 130] [Defendants 1H, et
       al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

788    20201130|505459|1600|01001|67212.15|20201101|20201130||787|F|0.40||88.00|20201123|B191||A
       104|FOD|Receive and verify COMMITTEES REPLY IN SUPPORT OF THEIR MOTION FOR

789    SUMMARY JUDGMENT ON ULTRA VIRES ISSUES [D.E. # 129] [Defendants 1H, et
       al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

790    20201130|505459|1600|01001|67212.15|20201101|20201130||788|F|0.30||66.00|20201123|B191||A
       104|FOD|Receive and verify DECLARATION OF SPARKLE L. SOOKNANAN IN SUPPORT OF ERS
       BONDHOLDERS OPPOSITION TO COMMITTEES MOTION TO EXCLUDE EXPERT TESTIMONY [D.E. # 132]
       [Defendants 1H, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

791    20201130|505459|1600|01001|67212.15|20201101|20201130||789|F|0.30||66.00|20201123|B191||A
       104|FOD|Receive and verify ERS BONDHOLDERS OPPOSITION TO COMMITTEES MOTION TO EXCLUDE
       EXPERT TESTIMONY OF DR. LAURA GONZALEZ ON ULTRA VIRES ISSUES [D.E. # 131] [Defendants
       1H, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

792    20201130|505459|1600|01001|67212.15|20201101|20201130||790|F|0.40||112.00|20201124|B191||
       A103|KCS|Receive and analyze motion on status report regarding sealed information in

793  20201130|505459|1600|01001|67212.15|20201101|20201130||791|F|0.10||20.00|20201124|B191||A
104|NLO|Analyze Order granting [15230] Urgent motion Commonwealth of Puerto Rico's
Urgent Consented Motion For Extension of Deadlines in Connection with Motion Pursuant
to Bankruptcy Code Section 365. DKE#15262.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

794  20201130|505459|1600|01001|67212.15|20201101|20201130||792|F|0.10||22.00|20201124|B191||A
104|FOD|Receive and analyze Court's notification of filing of notice of voluntary
dismissal. [D.E. # 14] [Transcore Atlantic, Inc]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

795  20201130|505459|1600|01001|67212.15|20201101|20201130||793|F|0.10||22.00|20201124|B191||A
104|FOD|Receive and analyze Court's notification of filing of notice of voluntary
dismissal. [D.E. # 19] [Vazquez & Pagan Bus Line Inc]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

796  20201130|505459|1600|01001|67212.15|20201101|20201130||794|F|0.10||22.00|20201124|B191||A
104|FOD|Receive and analyze Court's notification of filing of notice of voluntary
dismissal. [D.E. # 15] [AFCG Inc. d/b/a Arroyo-Flores Consulting
Group]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

797  20201130|505459|1600|01001|67212.15|20201101|20201130||795|F|0.10||22.00|20201124|B191||A
104|FOD|Receive and analyze Court's notification of filing of notice of voluntary
dismissal. [D.E. # 29] [Estrada Bus Line, Inc]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

798  20201130|505459|1600|01001|67212.15|20201101|20201130||796|F|0.20||44.00|20201125|B191||A
104|FOD|Receive and analyze UBS FINANCIAL SERVICES INCORPORATED OF PUERTO RICO AND UBS
TRUST COMPANY OF PUERTO RICOS JOINDER TO THE ERS BONDHOLDERS AND BANK OF NEW YORK
MELLONS REPLY BRIEFS [In case no. 17-bk-3566, D.E. # 1035]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]

799  20201130|505459|1600|01001|67212.15|20201101|20201130||797|F|0.10||22.00|20201125|B191||A
104|CIG|Review receipt of Court filing and update case information. [Desarrollo
Comunicologico de Arecibo Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

800  20201130|505459|1600|01001|67212.15|20201101|20201130||798|F|0.40||88.00|20201125|B191||A
103|CIG|Finalize motion for notice of voluntary dismissal and file in Court portal.
[Desarrollo Comunicologico de Arecibo Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

801  20201130|505459|1600|01001|67212.15|20201101|20201130||799|F|0.20||44.00|20201125|B191||A
104|CIG|Review and analyze communications sent by Miguel Nazario and Matt Sawyer to
discuss status of tolling extension and clarify information submitted by vendor's
counsel. [Trinity Services I, LLC - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]

802  20201130|505459|1600|01001|67212.15|20201101|20201130||800|F|0.40||88.00|20201125|B191||A
103|CIG|Finalize motion for notice of voluntary dismissal and file in Court portal.
[Populicom, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

803  20201130|505459|1600|01001|67212.15|20201101|20201130||801|F|0.10||22.00|20201125|B191||A
104|CIG|Review receipt of Court filing and update case information.
[Olimac]|66-0554116|220.00|Infante , Carlos|AS|[]

804  20201130|505459|1600|01001|67212.15|20201101|20201130||802|F|0.40||88.00|20201125|B191||A
103|CIG|Finalize motion for notice of voluntary dismissal and file in Court portal.
[Olimac]|66-0554116|220.00|Infante , Carlos|AS|[]

805  20201130|505459|1600|01001|67212.15|20201101|20201130||803|F|0.10||22.00|20201125|B191||A
104|CIG|Review receipt of Court filing and update case information. [Populicom,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

806  20201130|505459|1600|01001|67212.15|20201101|20201130||804|F|1.40||308.00|20201125|B191||
A104|CIG|Review and analyze docket for 26 adversary cases to confirm filing of notice
of voluntary dismissal and take other relevant actions.|66-0554116|220.00|Infante ,
Carlos|AS|[]

807  20201130|505459|1600|01001|67212.15|20201101|20201130||805|F|0.30||66.00|20201125|B191||A
104|CIG|Draft communication for Matt Sawyer to confirm authority to file notice of
voluntary dismissal of certain adversary cases and review related
responses.|66-0554116|220.00|Infante , Carlos|AS|[]

808  20201130|505459|1600|01001|67212.15|20201101|20201130||806|F|0.10||28.00|20201130|B191||A
104|KCS|Receive and read order dismissing the matter. [WEG Electric
Corp.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

809  20201130|505459|1600|01001|67212.15|20201101|20201130||807|F|0.40||112.00|20201130|B191||
A104|KCS|Receive and analyze email exchange between Brown Rudnick and counsel for
Evertec on new proposed stipulation. [Evertec, Inc]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]

810  20201130|505459|1600|01001|67212.15|20201101|20201130||808|F|0.40||112.00|20201130|B191||
A104|KCS|Receive and analyze email exchange between Brown Rudnick and counsel for
Evertec on proposed Amended Complaint [Evertec, Inc]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]

811  20201130|505459|1600|01001|67212.15|20201101|20201130||809|F|0.40||112.00|20201130|B191||

812 20201130|505459|1600|01001|67212.15|20201101|20201130||810|F|0.20||56.00|20201130|B191||A
103|KCS|Receive and edit Joint Proposed Agreement. [Evertec,
Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

813 20201130|505459|1600|01001|67212.15|20201101|20201130||811|F|0.10||22.00|20201130|B191||A
103|YG|Analyze notice closing case. [Badillo Saatchi & Saatchi,
Inc]|66-0554116|220.00|González, Yasthel|AS|[]

814 20201130|505459|1600|01001|67212.15|20201101|20201130||812|F|0.10||22.00|20201130|B191||A
104|YG|Analyze Certificate of No Objection  [15181] MOTION PREPAs Motion for Order
Approving PREPAs Assumption of Certain Renewable Energy Power Purchase and Operating
Agreements filed by FOMB Docket No. 15287.|66-0554116|220.00|González, Yasthel|AS|[]

815 20201130|505459|1600|01001|67212.15|20201101|20201130||813|F|0.10||22.00|20201130|B191||A
104|YG|Analyze Transcript of Hearing on Motions for Summary Judgment held on
11/24/2020, before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Docket
No. 15283.|66-0554116|220.00|González, Yasthel|AS|[]

816 20201130|505459|1600|01001|67212.15|20201101|20201130||814|F|0.10||22.00|20201130|B191||A
104|YG|Analyze Official Committee of Unsecured Creditors Joinder to Ambac Assurance
Corporations Motion for Order Directing Cash Rule 2004 Discovery From FOMB filed by Luc
Despins. Docket No. 15279.|66-0554116|220.00|González, Yasthel|AS|[]

817 20201130|505459|1600|01001|67212.15|20201101|20201130||815|F|0.10||22.00|20201130|B191||A
103|YG|Analyze notice closing case. [Tatito Transport Service
Inc]|66-0554116|220.00|González, Yasthel|AS|[]

818 20201130|505459|1600|01001|67212.15|20201101|20201130||816|F|0.10||22.00|20201130|B191||A
103|YG|Analyze notice closing case. [Carrasquillo Flores]|66-0554116|220.00|González,
Yasthel|AS|[]

819 20201130|505459|1600|01001|67212.15|20201101|20201130||817|F|0.10||22.00|20201130|B191||A
103|YG|Analyze notice closing case. [William Rivera Transport Service
Inc]|66-0554116|220.00|González, Yasthel|AS|[]

820 20201130|505459|1600|01001|67212.15|20201101|20201130||818|F|0.10||22.00|20201130|B191||A
103|YG|Analyze notice closing case. [Servicios Profesionales a la
Salud]|66-0554116|220.00|González, Yasthel|AS|[]

821 20201130|505459|1600|01001|67212.15|20201101|20201130||819|F|0.10||20.00|20201130|B191||A
104|NLO|Analyze Notice of Participation [5580] Omnibus Objection of Official Committee
of Unsecured Creditors to Claims Asserted By Holders of Bonds filed by Irma Iris
Escalante Cintron, pro se. DKE#15242.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

822 20201130|505459|1600|01001|67212.15|20201101|20201130||820|F|0.10||22.00|20201130|B191||A
104|FOD|Receive and analyze notification by the Court closing case. [Estrada Bus Line,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

823 20201130|505459|1600|01001|67212.15|20201101|20201130||821|F|0.70||154.00|20201130|B191||
A104|FOD|Receive and verify FIFTH SUPPLEMENTAL INFORMATIVE MOTION REGARDING NOTICES OF
PARTICIPATION AND NOTICES OF APPEARANCE FILED IN CONNECTION WITH OBJECTIONS TO ERS BOND
CLAIMS [In case no. 17-bk-3566, D.E. # 1038]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

824 20201130|505459|1600|01001|67212.15|20201101|20201130||822|F|0.10||22.00|20201130|B191||A
104|FOD|Receive and analyze notification by the Court closing case. [Transcore
Atlantic, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

825 20201130|505459|1600|01001|67212.15|20201101|20201130||823|F|0.10||22.00|20201130|B191||A
104|FOD|Receive and analyze notification by the Court closing case. [AFCG Inc. d/b/a
Arroyo-Flores Consulting Group]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

826 20201130|505459|1600|01001|67212.15|20201101|20201130||824|F|0.10||22.00|20201130|B191||A
104|FOD|Receive and analyze notification by the Court closing case. [Vazquez & Pagan
Bus Line Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

827 20201130|505459|1600|01001|67212.15|20201101|20201130||825|F|0.70||154.00|20201130|B191||
A104|CIG|Review and analyze communication sent by Ken Suria to provide relevant
certification translations for certain default cases (7).  Review documents and update
case information.|66-0554116|220.00|Infante , Carlos|AS|[]

828 20201130|505459|1600|01001|67212.15|20201101|20201130||826|F|0.20||44.00|20201130|B191||A
104|CIG|Review communication sent by Tristan Axelrod to discuss proposed changes to
Joint Agreement. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

829 20201130|505459|1600|01001|67212.15|20201101|20201130||827|F|0.20||44.00|20201130|B191||A
104|CIG|Review and respond to communication sent by Tristan Axelrod regarding MTD
response and pending actions regarding case. [Evertec, Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]

830 20201130|505459|1600|01001|67212.15|20201101|20201130||828|F|0.30||66.00|20201130|B191||A
104|CIG|Review and analyze communications sent by Nayuan Zouairabani to submit proposed
revision sto Joint Agreement motion. Review document and update case information.
[Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

831 20201130|505459|1600|01001|67212.15|20201101|20201130||829|F|0.70||154.00|20201130|B191||

832 20201130|505459|1600|01001|67212.15|20201101|20201130||830|F|0.60||132.00|20201130|B191||A
104|CIG|Review and analyze communication sent by Tristan Axelrod with further
revisions to Joint motion and to discuss additional actions discussed with vendor's
counsels including amended complaint. Review attached documents and update case
information. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

833 20201130|505459|1600|01001|67212.15|20201101|20201130||831|F|0.20||44.00|20201130|B191||A
104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss proposed
revisions to stipulation and amended complaint. [Evertec,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

834 20201130|505459|1600|01001|67212.15|20201101|20201130||832|F|0.20||44.00|20201130|B191||A
109|CIG|Review and respond to communication sent by Tristan Axelrod to discuss pending
information necessary to complete joint motion to be filed in adversary case. [Evertec,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

835 20201130|505459|1600|01001|67212.15|20201101|20201130||833|F|0.60||132.00|20201130|B191||
A103|CIG|Review and edit Joint agreement motion and send to Brown Rudnick with proposed
revisions and comments. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

836 20201130|505459|1600|01001|67212.15|20201101|20201130||834|F|0.30||66.00|20201130|B191||A
104|CIG|Review and analyze further edits proposed by Tristan Axelrod to McConnel
Valdes's version of the amended complaint and stipulation. Review related communication
from Ken Suria. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

837 20201130|505459|1600|01001|67212.15|20201101|20201130||835|F|0.30||66.00|20201130|B191||A
104|CIG|Review and analyze communication sent by Nayuan Zouairabani to further edit
Amended Complaint to include certain language relate dto MTD. Review document and
update case information. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

838 20201130|505459|1600|01001|67212.15|20201101|20201130||836|F|0.60||132.00|20201130|B191||
A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide final
stipulation and amended complaint. Review final documents and consider need for
additional edits. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

839 20201130|505459|1600|01001|67212.15|20201101|20201130||837|F|0.20||44.00|20201130|B191||A
104|CIG|Review and analyze communication sent by Nayuan Zouairabani approving
stipulation and authorizing joint filing. Review related response from Tristan
Axelrod. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

840 20201130|505459|1600|01001|67212.15|20201101|20201130||838|F|0.10||28.00|20201116|B210||A
104|KCS|Receive and analyze Debtor's Motion for extension of time to file Monthly
Operating Report on matter 19-bk-1022.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

841 20201130|505459|1600|01001|67212.15|20201101|20201130||839|F|0.30||66.00|20201123|B210||A
103|CIG|Review and analyze communication sent by Miguel Nazario to provide signed
tolling agreement extension. Review document and update case information. [Trinity
Services I, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

842 20201130|505459|1600|01001|67212.15|20201101|20201130||840|F|0.10||28.00|20201102|B310||A
104|KCS|Analyze Order regarding Notices of Adjourned Omnibus Objections to Claims
relative to Order at 14419. FOMB's sworn certification due on
11/13/2020.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

843 20201130|505459|1600|01001|67212.15|20201101|20201130||841|F|0.20||40.00|20201110|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 76180 [9556] Debtor's Omnibus
Objection to Claim 106th Omnibus Objection of the Commonwealth of Puerto Rico, Puerto
Rico Highways and Transportation Authority, and ERS filed by
FOMB.DKE#15057.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

844 20201130|505459|1600|01001|67212.15|20201101|20201130||842|F|0.10||20.00|20201112|B310||A
104|NLO|Analyze Order regarding procedures for hearings on November 18 and 20, 2020.
Related documents: [14419] Order Regarding Pending Omnibus Objections to Claims and
[15005] Order Regarding Notices of Adjourned Omnibus Objections to Claims.
DKE#15097.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

845 20201130|505459|1600|01001|67212.15|20201101|20201130||843|F|0.20||40.00|20201112|B310||A
104|NLO|Analyze Notice of Correspondence Regarding the One Hundred Tenth Omnibus
Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to
Individual Proof of Claim No. 100877 [ 9560] filed by FOMB.
DKE#15079.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

846 20201130|505459|1600|01001|67212.15|20201101|20201130||844|F|0.20||40.00|20201112|B310||A
104|NLO|Analyze Notice of Correspondence Regarding the One Hundred Seventh Omnibus
Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to
Individual Proofs of Claim Nos. 89977 and 67915. 9557 filed by FOMB.
DKE#15078.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

847 20201130|505459|1600|01001|67212.15|20201101|20201130||845|F|0.20||40.00|20201112|B310||A
104|NLO|Analyze Supplemental Response to Debtor's Objection to Claims129107, 130049,
132736 [9897] Debtor's Omnibus Objection to Claims 127th Omnibus Objection to Deficient
Claims Asserting Interests Based Upon Unspecified PR Statutes filed by

848  20201130|505459|1600|01001|67212.15|20201101|20201130||846|F|0.20||40.00|20201112|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 6315 [14915] Debtor's Omnibus
Objection to Claim268th Omnibus Objection  filed by Softek,
Inc.DKE#15033.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

849  20201130|505459|1600|01001|67212.15|20201101|20201130||847|F|0.20||40.00|20201112|B310||A
104|NLO|Analyze Notice of Correspondence Regarding the One Hundred First Omnibus
Objection of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation
Authority, and ERS to Individual Proof of Claim No. 13241.  9551  filed by FOMB.
DKE#15077.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

850  20201130|505459|1600|01001|67212.15|20201101|20201130||848|F|0.20||40.00|20201112|B310||A
104|NLO|Analyze Notice of Correspondence Regarding the Ninety-Fourth Omnibus Objection
of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Individual
Proofs of Claim Nos. 161340, 12995, 14790, 531781 [ 8983] filed by FOMB.
DKE#15090.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

851  20201130|505459|1600|01001|67212.15|20201101|20201130||849|F|0.20||40.00|20201112|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 87621 Debtor's Omnibus
Objection to Claim117th of Highways Upon Transportation Authority, and ERS to Deficient
Claims Asserting Interests Based Upon Unspecified PR Statutes filed by
FOMB.DKE#15058.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

852  20201130|505459|1600|01001|67212.15|20201101|20201130||850|F|0.10||20.00|20201112|B310||A
104|NLO|Analyze Response to Omnibus Objection (No Objection on File) - Claims
Number(s): 176853, 176915 filed by Sila M. Gonzalez Colon, pro
se.DKE#15052.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

853  20201130|505459|1600|01001|67212.15|20201101|20201130||851|F|0.20||40.00|20201112|B310||A
104|NLO|Analyze Debtor's Reply to Objection to Claim 9554 Debtor's Omnibus Objection to
Claim104th Omnibus Objection of the Commonwealth of PR and ERS to Deficient Claims
Asserting filed by FOMB.DKE#15070.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

854  20201130|505459|1600|01001|67212.15|20201101|20201130||852|F|0.20||40.00|20201112|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 76180 [9556] Debtor's Omnibus
Objection to Claim 106th Omnibus Objection  of the Commonwealth of Puerto Rico, Puerto
Rico Highways and Transportation Authority, and ERS filed by
FOMB.DKE#15057.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

855  20201130|505459|1600|01001|67212.15|20201101|20201130||853|F|0.20||40.00|20201112|B310||A
104|NLO|Analyze Debtor's Reply to Objection to Claim 9565 Debtor's Omnibus Objection to
Claims 115th of the Commonwealth of PR, Highways and Transportation Authority, and
ERS,10519 Response to Debtor's Objection to Claim 61672 [ 9565] filed by FOMB.
DKE#15072.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

856  20201130|505459|1600|01001|67212.15|20201101|20201130||854|F|0.20||40.00|20201112|B310||A
104|NLO|Analyze Notice of Correspondence Regarding the One Hundred Fifth Omnibus
Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to
Individual Proof of Claim No. 32539 [9555] filed by FOMB.
DKE#15088.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

857  20201130|505459|1600|01001|67212.15|20201101|20201130||855|F|0.20||40.00|20201112|B310||A
104|NLO|Analyze Debtor's Reply to Objection to Claim 9561 Debtor's Omnibus Objection to
Claims 111th of the Commonwealth of PR, Highways and Transportation Authority, and ERS,
9789 Response to Debtor's Objection to Claim 110338 filed by FOMB.
DKE#15071.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

858  20201130|505459|1600|01001|67212.15|20201101|20201130||856|F|0.30||60.00|20201112|B310||A
104|NLO|Analyze Notice of Correspondence Regarding the One Hundred Thirteenth Omnibus
Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to
Individual Proof of Claim No. 8070 [ 9563] filed by FOMB.
DKE#15080.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

859  20201130|505459|1600|01001|67212.15|20201101|20201130||857|F|0.20||40.00|20201112|B310||A
104|NLO|Analyze Notice of Correspondence Regarding the 115th Omnibus Objection of the
Commonwealth of PR, Highways and Transportation Authority, and ERS to Individual Proof
of Claim No. 32539 [ 9555] filed by FOMB. DKE#15088.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]

860  20201130|505459|1600|01001|67212.15|20201101|20201130||858|F|0.20||40.00|20201112|B310||A
104|NLO|Analyze Debtor's Reply to Objection to Claim 9552 Debtor's Omnibus Objection to
Claims 102nd Omnibus Objection, 9963 Response to Debtor's Objection to Claim 11823,
Debtor's Omnibus Objection to Claim102nd Omnibus Objection filed by FOMB.DKE#
15069.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

861  20201130|505459|1600|01001|67212.15|20201101|20201130||859|F|0.10||20.00|20201112|B310||A
104|NLO|Analyze Debtor's Reply to Objection to Claim 9546 Debtor's Omnibus Objection to
Claim 96th of the Commonwealth of PR, Highways and Transportation Authority, and ERS,
12234 Response to Debtor's Objection to Claim 110432 filed by
FOMB.DKE#15068.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

862  20201130|505459|1600|01001|67212.15|20201101|20201130||860|F|0.20||40.00|20201116|B310||A

1 20201130|505459|1600|01001|67212.15|20201101|20201130||860|F|0.60||120.00|20201116|B310||A104|NLO|Analyze Notice of Correspondence Regarding the 124th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Individual Proof of Claim No. 7611 [9569] filed by FOMB.DKE#15117.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

863 20201130|505459|1600|01001|67212.15|20201101|20201130||861|F|0.30||60.00|20201116|B310||A104|NLO|Analyze Notice of Correspondence Regarding the 122nd Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Individual Proofs of Claim Nos. 2724 and 28910  9574 filed by FOMB.DKE#15118.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

864 20201130|505459|1600|01001|67212.15|20201101|20201130||862|F|0.60||120.00|20201116|B310||A104|NLO|Analyze Motion Submitting Certified Translations in Connection with Docketed Claim Objection Responses to be Heard at the November 20, 2020 Satellite Hearing filed by FOMB.DKE#15129.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

865 20201130|505459|1600|01001|67212.15|20201101|20201130||863|F|0.10||20.00|20201116|B310||A104|NLO|Analyze Debtor's Reply to Objection to Claim 9938 Debtor's Omnibus Objection to Claim 145th Omnibus Objection filed by FOMB.DKE#15128.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

866 20201130|505459|1600|01001|67212.15|20201101|20201130||864|F|0.10||20.00|20201116|B310||A104|NLO|Analyze Debtor's Reply to Objection to Claims  9936 Debtor's Omnibus Objection to Claims One Hundred Forty-Third Omnibus Objection (Non-Substantive) filed by FOMB.DKE#15127.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

867 20201130|505459|1600|01001|67212.15|20201101|20201130||865|F|0.10||20.00|20201116|B310||A104|NLO|Analyze Debtor's Reply to Objection to Claim 9934 Debtor's Omnibus Objection to Claim141st Omnibus Objection filed by FOMB.DKE#15126.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

868 20201130|505459|1600|01001|67212.15|20201101|20201130||866|F|0.20||40.00|20201116|B310||A104|NLO|Analyze Informative Motion Regarding Claim Objections Scheduled to Be Heard at November 18 and November 20 Satellite Hearings  [15097] Order filed by FOMB.DKE#15133.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

869 20201130|505459|1600|01001|67212.15|20201101|20201130||867|F|0.10||20.00|20201116|B310||A104|NLO|Analyze Notice of Correspondence Regarding the 118th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Individual Proof of Claim No. 104010 [9568] filed by FOMB .DKE#15116.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

870 20201130|505459|1600|01001|67212.15|20201101|20201130||868|F|0.20||40.00|20201116|B310||A104|NLO|Analyze Notice of Correspondence Regarding the 128th Omnibus Objection (Non-Substantive) of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Individual Proofs of Claim Nos. 133754 and 164333 [9900] filed by FOMB.DKE#15120.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

871 20201130|505459|1600|01001|67212.15|20201101|20201130||869|F|0.10||20.00|20201116|B310||A104|NLO|Analyze Notice Sixth Notice of Transfer of Claims to Alternative Dispute Resolution  12576 Order (Attachments: # 1 Exhibit A) filed by FOMB.DKE#15113.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

872 20201130|505459|1600|01001|67212.15|20201101|20201130||870|F|0.20||40.00|20201116|B310||A104|NLO|Analyze Notice of Correspondence Regarding the One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive)  filed by FOMB.DKE#15119.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

873 20201130|505459|1600|01001|67212.15|20201101|20201130||871|F|0.10||20.00|20201116|B310||A104|NLO|Analyze Debtor's Reply to Objection to Claims  9915 Debtor's Omnibus Objection to Claims One Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) filed by FOMB.DKE#15125.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

874 20201130|505459|1600|01001|67212.15|20201101|20201130||872|F|0.10||20.00|20201116|B310||A104|NLO|Analyze  Debtor's Reply to Objection to Claims  9911 Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) filed by FOMB.DKE#15124.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

875 20201130|505459|1600|01001|67212.15|20201101|20201130||873|F|0.10||20.00|20201116|B310||A104|NLO|Analyze Debtor's Reply to Objection to Claims  9572 Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection filed by FOMB.DKE#15123.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

876 20201130|505459|1600|01001|67212.15|20201101|20201130||874|F|0.60||120.00|20201116|B310||A104|NLO|Analyze Notice of Correspondence Regarding the 135th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Individual Proof of Claim No. 127344  9911 filed by FOMB.DKE#15121.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

877 20201130|505459|1600|01001|67212.15|20201101|20201130||875|F|0.20||40.00|20201124|B310||A104|NLO|Analyze Supplemental Response to Debtor's Objection to Claims 15774 [9547] Debtor's Omnibus Objection to Claims 97th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS filed by Rafael A. Carrasquillo Nieves, pro|66-0554116|200.00|Ortiz, Neyla L|AS|[]

878 20201130|505459|1600|01001|67212.15|20201101|20201130||876|F|0.10||20.00|20201124|B310||A104|NLO|Analyze Response to Debtors Objection (Claim Disallowed/ Expunged) Claim 87960

DKE#15261.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

879  20201130|505459|1600|01001|67212.15|20201101|20201130||877|F|0.10||40.00|20201124|B310||A
104|NLO|Analyze Response to Debtors Objection Claim 89490 [8976] Debtor's Omnibus
Objection to Claims 87th Omnibus Objection of the Commonwealth of PR, Highways and
Transportation Authority, and ERS filed by Yesenia Juarbe Pagan, pro se.
DKE#15259.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

880  20201130|505459|1600|01001|67212.15|20201101|20201130||878|F|0.10||20.00|20201130|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claims 46702 [8983] Debtor's Omnibus
Objection to Claims 94th Omnibus Objection of the Commonwealth of PR, Highways and
Transportation Authority, and ERS filed by Marcelo R. Jara Colon, pro se.
DKE#15260.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

881  20201130|505459|1600|01001|67212.15|20201101|20201130||879|F|0.30||66.00|20201130|B310||A
104|YG|Analyze Limited Objection of Official Committee of Unsecured Creditors to Motion
of Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of
Order filed by Luc Despins.  Docket No. 15275.|66-0554116|220.00|Gonz██████lez,
Yasthel|AS|[]

882  20201130|505459|1600|01001|67212.15|20201101|20201130||880|F|0.10||20.00|20201130|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claims 105638,106067 [9568] Debtor's
Omnibus Objection 118th Omnibus Objection of the Commonwealth of PR, Highways and
Transportation Authority, and ERS filed by Clavel Miriam Vargas Lopez, pro se.
DKE#15244.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

883  20201130|505459|1600|01001|67212.15|20201101|20201130||881|F|0.10||20.00|20201130|B310||A
104|NLO|Analyze Response to Omnibus Objection (No Objection on File) - Claims
Number(s): 107432, 106022, 107432, 111045 by Miriam Melendez Cabrera, pro se.
DKE#15255|66-0554116|200.00|Ortiz, Neyla L|AS|[]

884  20201130|505459|1600|01001|67212.15|20201101|20201130||882|F|0.20||40.00|20201130|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 78821 [9564] Debtor's Omnibus
Objection to Claims One Hundred and Fourteenth filed by Luis I. Ortiz, pro se.
DKE#15249.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

885  20201130|505459|1600|01001|67212.15|20201101|20201130||883|F|0.10||20.00|20201130|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claims 70569, 78188, 121743 [8980]
Debtor's Omnibus Objection to Claim 91st Omnibus Objection of the Commonwealth of PR
and Employees Retirement System filed by Jenny Santiago Rivera, pro se.
DKE#15243.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

886  20201130|505459|1600|01001|67212.15|20201101|20201130||884|F|0.20||40.00|20201130|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 87776 [9566] Debtor's Omnibus
Objection to Claims - One Hundred Sixteenth Omnibus Objection filed by Ana M. Rodriguez
Ortiz, pro se. DKE#15254.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

887  20201130|505459|1600|01001|67212.15|20201101|20201130||885|F|0.10||20.00|20201130|B310||A
104|NLO|Analyze Supplemental Response to Debtor's Objection to Claim 46749 [9559]
Debtor's Omnibus Objection to Claim 109th Omnibus Objection of the Commonwealth of PR
and ERS filed by Obdulia Alicea Dapena, pro se. DKE#15240.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]

888  20201130|505459|1600|01001|67212.15|20201101|20201130||886|F|0.20||40.00|20201130|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 87776 [9566] Debtor's Omnibus
Objection to Claims - One Hundred Sixteenth Omnibus Objection filed by Ana M. Rodriguez
Ortiz, pro se. DKE#15254.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

889  20201130|505459|1600|01001|67212.15|20201101|20201130||887|F|0.20||40.00|20201130|B310||A
104|NLO|Analyze Response to Debtors Objection (Claim Disallowed) Claim Number 126131
[9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus Objection
filed by Gladymira Feliciano Diana, pro se. DKE#15251.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]

890  20201130|505459|1600|01001|67212.15|20201101|20201130||888|F|0.10||20.00|20201130|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 102266, 99217, 60725, 40622
[8977] Debtor's Omnibus Objection to Claims Eighty-Eighth Omnibus Objection filed by
Yolanda Morales Leon, pro se. DKE#15248.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

891  20201130|505459|1600|01001|67212.15|20201101|20201130||889|F|0.10||20.00|20201130|B310||A
104|NLO|Analyze Response to Debtors Objection Claim 125647 [[9905] Debtor's Omnibus
Objection to Claims One Hundred Thirty-First Omnibus Objection filed by Migdalia Rivera
Aguilera, pro se. DKE#15250.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

892  20201130|505459|1600|01001|67212.15|20201101|20201130||890|F|0.20||40.00|20201130|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 91354  [9570] Debtor's Omnibus
Objection to Claims - One Hundred Twentieth Omnibus Objection filed by Yesenia Juarbe
Pagan, pro se. DKE#15257.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

893  20201130|505459|1600|01001|67212.15|20201101|20201130||891|F|0.10||20.00|20201130|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 125153 [11836] Debtor's Omnibus
Objection to Claims 169th Omnibus Objection  of the Commonwealth of PR, Highways and
Transportation Authority, and ERS filed by Sandra Vega Duque, pro se.

894 20201130|505459|1600|01001|67212.15|20201101|20201130||892|F|0.10||20.00|20201130|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 99422 [9568] Debtor's Omnibus
Objection to Claims 118th Omnibus Objection filed by Wanda Velazquez Lopez, pro se.
DKE#15252.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

895 20201130|505459|1600|01001|67212.15|20201101|20201130||893|F|0.10||20.00|20201130|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 169034 [11834] Debtor's Omnibus
Objection to Claims One Hundred Sixty-Eight Omnibus Objection filed by Francisca
Casiano Santiago, pro se. DKE#15253.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

896 20201130|505459|1600|01001|67212.15|20201101|20201130||894|F|0.10||20.00|20201130|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 170323 [14217] Debtor's Omnibus
Objection to Claims 245th Omnibus Objection filed by Aida M. Vazquez Cintron, pro se.
DKE#15245.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

897 20201130|505459|1600|01001|67212.15|20201101|20201130||895|F|0.10||20.00|20201130|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 80533, 82022)
[9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus filed by Ismael
Bermudez Cintron, pro se. DKE#15256.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

898 20201130|505459|1600|01001|67212.15|20201101|20201130||896|E|394.00||394.00|20201101||E12
4||KCS|Court Drive from October 2, 2020 to November 1,2020. Invoice # 8BF0B14-0057.
Receipt # 2434-8089|66-0554116|1.00|Suria, Kenneth C.|PT|[]

899 20201130|505459|1600|01001|67212.15|20201101|20201130||897|E|0.50||0.50|20201110||E108|N
AG|Postage for Contract Award Certifications. [S & L Development
SE]|66-0554116|1.00|Alfonso, Natalia|OT|[]

900 20201130|505459|1600|01001|67212.15|20201101|20201130||898|E|0.50||0.50|20201110||E108|N
AG|Postage for Contract Award Certifications. [I.D.E.A., Inc]|66-0554116|1.00|Alfonso,
Natalia|OT|[]

901 20201130|505459|1600|01001|67212.15|20201101|20201130||899|E|3.00||3.00|20201110||E108|N
AG|Postage for Contract Award Certifications. [A C R Systems]|66-0554116|1.00|Alfonso,
Natalia|OT|[]

902 20201130|505459|1600|01001|67212.15|20201101|20201130||900|E|1.50||1.50|20201110||E108|N
AG|Postage for Contract Award Certifications. [Corporate Research and Training,
Inc]|66-0554116|1.00|Alfonso, Natalia|OT|[]

903 20201130|505459|1600|01001|67212.15|20201101|20201130||901|E|12.50||12.50|20201110||E108
|NAG|Postage for Contract Award Certifications. AT&T / Cingular Wireless - Tolling
Agreement|66-0554116|1.00|Alfonso, Natalia|OT|[]

904 20201130|505459|1600|01001|67212.15|20201101|20201130||902|E|1.50||1.50|20201110||E108|N
AG|Postage for Contract Award Certifications. Multisystems Inc - Tolling
Agreement|66-0554116|1.00|Alfonso, Natalia|OT|[]

905 20201130|505459|1600|01001|67212.15|20201101|20201130||903|E|1.50||1.50|20201110||E108|N
AG|Postage for Contract Award Certifications. [Next Level Learning,
Inc]|66-0554116|1.00|Alfonso, Natalia|OT|[]

906 20201130|505459|1600|01001|67212.15|20201101|20201130||904|E|13.00||13.00|20201113||E108
|NAG|Postage for Contract Award Certifications. [Rock Solid Technologies,
Inc.]|66-0554116|1.00|Alfonso, Natalia|OT|[]

907 20201130|505459|1600|01001|67212.15|20201101|20201130||905|E|2.00||2.00|20201113||E108|N
AG|Postage for Contract Award Certifications. [Junior Bus Line,
Inc.]|66-0554116|1.00|Alfonso, Natalia|OT|[]

908 20201130|505459|1600|01001|67212.15|20201101|20201130||906|E|5.00||5.00|20201113||E108|N
AG|Postage for Contract Award Certifications. [Netwave Equipment
Corp]|66-0554116|1.00|Alfonso, Natalia|OT|[]

909 20201130|505459|1600|01001|67212.15|20201101|20201130||907|E|13.00||13.00|20201113||E108
|NAG|Postage for Contract Award Certifications. [Xerox
Corporation]|66-0554116|1.00|Alfonso, Natalia|OT|[]

910 20201130|505459|1600|01001|67212.15|20201101|20201130||908|E|0.60||0.60|20201113||E108|N
AG|Postage for Contract Award Certifications. [Prospero Tire Export
Inc.]|66-0554116|1.00|Alfonso, Natalia|OT|[]

911 20201130|505459|1600|01001|67212.15|20201101|20201130||909|E|1.60||1.60|20201113||E108|N
AG|Postage for Contract Award Certifications. [Rodriguez
Crespo]|66-0554116|1.00|Alfonso, Natalia|OT|[]

912 20201130|505459|1600|01001|67212.15|20201101|20201130||910|E|1.60||1.60|20201113||E108|N
AG|Postage for Contract Award Certifications. [Rosario Garcia]|66-0554116|1.00|Alfonso,
Natalia|OT|[]

913 20201130|505459|1600|01001|67212.15|20201101|20201130||911|E|1.60||1.60|20201113||E108|N
AG|Postage for Contract Award Certifications. [Community Cornerstones,
Inc.]|66-0554116|1.00|Alfonso, Natalia|OT|[]

914 20201130|505459|1600|01001|67212.15|20201101|20201130||912|E|1.50||1.50|20201113||E108|N
AG|Postage for Contract Award Certifications. [Ambassador Veterans Services of Puerto
Rico LLC]|66-0554116|1.00|Alfonso, Natalia|OT|[]

915 20201130|505459|1600|01001|67212.15|20201101|20201130||913|E|1.50||1.50|20201113||E108|N

916   20201130|505459|1600|01001|67212.15|20201101|20201130||914|E|1.50||1.50|20201113||E108||N
AG|Postage for Contract Award Certifications. [Bio-Nuclear of Puerto Rico,
Inc.]|66-0554116|1.00|Alfonso, Natalia|OT|[]

917   20201130|505459|1600|01001|67212.15|20201101|20201130||915|E|4.00||4.00|20201113||E108||N
AG|Postage for Contract Award Certifications. [Distribuidora Lebron
Inc.]|66-0554116|1.00|Alfonso, Natalia|OT|[]

918   20201130|505459|1600|01001|67212.15|20201101|20201130||916|E|2.50||2.50|20201113||E108||N
AG|Postage for Contract Award Certifications. Airborne Security Services, Inc. -
Tolling Agreement]|66-0554116|1.00|Alfonso, Natalia|OT|[]

919   20201130|505459|1600|01001|67212.15|20201101|20201130||917|E|3.50||3.50|20201113||E108||N
AG|Postage for Contract Award Certifications. Allied Waste of Puerto Rico, Inc. -
Tolling Agreement]|66-0554116|1.00|Alfonso, Natalia|OT|[]

920   20201130|505459|1600|01001|67212.15|20201101|20201130||918|E|1.60||1.60|20201113||E108||N
AG|Postage for Contract Award Certifications. Cabrera Grupo Automotriz, LLC. - Tolling
Agreement]|66-0554116|1.00|Alfonso, Natalia|OT|[]

921   20201130|505459|1600|01001|67212.15|20201101|20201130||919|E|1.50||1.50|20201113||E108||N
AG|Postage for Contract Award Certifications. Cabrera Auto Group, LLC. - Tolling
Agreement]|66-0554116|1.00|Alfonso, Natalia|OT|[]

922   20201130|505459|1600|01001|67212.15|20201101|20201130||920|E|1.60||1.60|20201113||E108||N
AG|Postage for Contract Award Certifications. Humana Health Plans of Puerto Rico, Inc.
- Tolling Agreement]|66-0554116|1.00|Alfonso, Natalia|OT|[]

923   20201130|505459|1600|01001|67212.15|20201101|20201130||921|E|1.60||1.60|20201113||E108||N
AG|Postage for Contract Award Certifications. Oil Energy System, Inc. - Tolling
Agreement]|66-0554116|1.00|Alfonso, Natalia|OT|[]

924   20201130|505459|1600|01001|67212.15|20201101|20201130||922|E|3.00||3.00|20201113||E108||N
AG|Postage for Contract Award Certifications. [Quest Diagnostics of Puerto
Rico]|66-0554116|1.00|Alfonso, Natalia|OT|[]

925   20201130|505459|1600|01001|67212.15|20201101|20201130||923|E|1.50||1.50|20201113||E108||N
AG|Postage for Contract Award Certifications. Cabrera Hnos, LLC. - Tolling
Agreement]|66-0554116|1.00|Alfonso, Natalia|OT|[]

926   20201130|505459|1600|01001|67212.15|20201101|20201130||924|E|1.60||1.60|20201113||E108||N
AG|Postage for Contract Award Certifications. [Ready & Responsible Security,
Inc.]|66-0554116|1.00|Alfonso, Natalia|OT|[]

927   20201130|505459|1600|01001|67212.15|20201101|20201130||925|E|51.95||51.95|20201125||E123|
|KCS|RITA Invoice #6360, Translation of documents: Certificacion Oficina del Contralor
and Certificacion RC-OCPR (Ricardo Estrada Maisonet) [I.D.E.A.,
Inc]|66-0554116|1.00|Suria, Kenneth C.|PT|[]

928   20201130|505459|1600|01001|67212.15|20201101|20201130||926|E|1575.00||1575.00|20201130||E
123||KCS|OGMA Language Studio, Invoice # 3N-113020-2, Date of service 11/10/2020, Court
Certified Translation of: Certificacion - Perfect Cleaning services, Inc., Word Count:
21 @rate $75 = $1,575.00 [Perfect Cleaning Services, Inc]|66-0554116|1.00|Suria,
Kenneth C.|PT|[]

929   20201130|505459|1600|01001|67212.15|20201101|20201130||927|E|341.50||341.50|20201130||E12
3||KCS|OGMA Language Studio, Invoice # 3N-113020-3, Date of service 11/16/2020, Court
Certified Translation of: 2020-10-05 Certificacion RC - OCPR (L.L.A.C.), Word Count:
1,366 @rate $0.25 = $341.50 [L.L.A.C., Inc]|66-0554116|1.00|Suria, Kenneth C.|PT|[]

930   20201130|505459|1600|01001|67212.15|20201101|20201130||928|E|225.00||225.00|20201130||E12
3||KCS|OGMA Language Studio, Invoice # 3N-113020-2, Date of service 11/10/2020, Court
Certified Translation of: Certificacion - Tactical Equipment Consultants, Inc., Word
Count: 3 @rate $75 = $225.00 [Tactical Equipment Consultants,
Inc]|66-0554116|1.00|Suria, Kenneth C.|PT|[]

931   20201130|505459|1600|01001|67212.15|20201101|20201130||929|E|3262.40||3262.40|20201130||E
123||KCS|OGMA Language Studio, Invoice # 3N-113020-3, Date of service 11/25/2020, Court
Certified Translation of: Certificacion del Contralor to: A.C.R. Systems, Inc.; AT&T
Mobility Puerto Rico; S & L Development, SE.; Corporate Research and Training, Inc.;
Multis In Re The Financial Oversight and Management Board for Puerto
Rico]|66-0554116|1.00|Suria, Kenneth C.|PT|[]

932