```
1  LEDES1998B[]
2  INVOICE_DATE|INVOICE_NUMBER|CLIENT_ID|LAW_FIRM_MATTER_ID|INVOICE_TOTAL|BILLING_START_DATE
   |BILLING_END_DATE|INVOICE_DESCRIPTION|LINE_ITEM_NUMBER|EXP/FEE/INV_ADJ_TYPE|LINE_ITEM_NUM
   BER_OF_UNITS|LINE_ITEM_ADJUSTMENT_AMOUNT|LINE_ITEM_TOTAL|LINE_ITEM_DATE|LINE_ITEM_TASK_CO
   DE|LINE_ITEM_EXPENSE_CODE|LINE_ITEM_ACTIVITY_CODE|TIMEKEEPER_ID|LINE_ITEM_DESCRIPTION|LAW
   _FIRM_ID|LINE_ITEM_UNIT_COST|TIMEKEEPER_NAME|TIMEKEEPER_CLASSIFICATION|CLIENT_MATTER_ID[]
3  20201231|505460|1600|01001|43868.50|20201201|20201231||3|F|0.10||9.50|20201201|B110||A111
   |NAG|Closing the case as per order dated 11/30/2020. [Badillo Saatchi & Saatchi,
   Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[]
4  20201231|505460|1600|01001|43868.50|20201201|20201231||4|F|0.10||9.50|20201201|B110||A111
   |NAG|Closing the case as per order dated 11/30/2020. [Distribuidora Blanco,
   Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[]
5  20201231|505460|1600|01001|43868.50|20201201|20201231||5|F|0.10||9.50|20201201|B110||A111
   |NAG|Closing the case as per order dated 11/30/2020. [Servicios Profesionales a la
   Salud]|66-0554116|95.00|Alfonso, Natalia|OT|[]
6  20201231|505460|1600|01001|43868.50|20201201|20201231||6|F|0.10||9.50|20201201|B110||A111
   |NAG|Closing the case as per order dated 11/30/2020. [William Rivera Transport Service
   Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[]
7  20201231|505460|1600|01001|43868.50|20201201|20201231||7|F|0.10||9.50|20201201|B110||A111
   |NAG|Closing the case as per order dated 11/30/2020. [Service Group Consultant
   Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[]
8  20201231|505460|1600|01001|43868.50|20201201|20201231||8|F|0.10||9.50|20201201|B110||A111
   |NAG|Closing the case as per order dated 11/30/2020. [Suzuki del Caribe,
   Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[]
9  20201231|505460|1600|01001|43868.50|20201201|20201231||9|F|0.10||9.50|20201201|B110||A111
   |NAG|Closing the case as per order dated 11/30/2020. [AFCG Inc. d/b/a Arroyo-Flores
   Consul]|66-0554116|95.00|Alfonso, Natalia|OT|[]
10 20201231|505460|1600|01001|43868.50|20201201|20201231||10|F|0.10||9.50|20201201|B110||A11
   1|NAG|Closing the case as per order dated 11/30/2020. [Tatito Transport Service
   Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[]
11 20201231|505460|1600|01001|43868.50|20201201|20201231||11|F|0.10||9.50|20201201|B110||A11
   1|NAG|Closing the case as per order dated 11/30/2020. [Carrasquillo
   Flores]|66-0554116|95.00|Alfonso, Natalia|OT|[]
12 20201231|505460|1600|01001|43868.50|20201201|20201231||12|F|0.50||140.00|20201202|B110||A
   108|AGE|Receive and review extensive email communications with the court related to
   stipulation filed. [Evertec, Inc]|66-0554116|280.00|Estrella, Alberto G.|PT|[]
13 20201231|505460|1600|01001|43868.50|20201201|20201231||13|F|0.10||9.50|20201202|B110||A10
   4|NAG|Validate deadlines in our system with the court order dated 12/1/2020. [Seguros
   Colon Colon, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
14 20201231|505460|1600|01001|43868.50|20201201|20201231||14|F|0.10||9.50|20201202|B110||A10
   4|NAG|Validate deadlines in our system with the court order dated 12/1/2020.
   [Management, Consultants & Computer Services, Inc]|66-0554116|95.00|Alfonso,
   Natalia|OT|[]
15 20201231|505460|1600|01001|43868.50|20201201|20201231||15|F|0.10||9.50|20201202|B110||A10
   4|NAG|Validate deadlines in our system with the court order dated 12/1/2020. [Huellas
   Therapy Corp]|66-0554116|95.00|Alfonso, Natalia|OT|[]
16 20201231|505460|1600|01001|43868.50|20201201|20201231||16|F|0.10||9.50|20201202|B110||A10
   4|NAG|Validate deadlines in our system with the court order dated 12/1/2020.
   [Gui-Mer-Fe Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[]
17 20201231|505460|1600|01001|43868.50|20201201|20201231||17|F|0.10||9.50|20201202|B110||A10
   4|NAG|Validate deadlines in our system with the court order dated 12/1/2020. [Junior
   Bus Line, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
18 20201231|505460|1600|01001|43868.50|20201201|20201231||18|F|0.10||9.50|20201202|B110||A10
   4|NAG|Validate deadlines in our system with the court order dated 12/1/2020.
   [Institución Educativa Nets, LLC]|66-0554116|95.00|Alfonso, Natalia|OT|[]
19 20201231|505460|1600|01001|43868.50|20201201|20201231||19|F|0.10||9.50|20201202|B110||A10
   4|NAG|Validate deadlines in our system with the court order dated 12/1/2020. [Taller de
   Desarrollo Infantil y Prescolar]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20 20201231|505460|1600|01001|43868.50|20201201|20201231||20|F|0.40||38.00|20201202|B110||A1
   04|NAG|Compare Order dated 12/1/2020 with Motion filed requesting extension of
   deadlines to identify that the cases that was granted the
   extension.|66-0554116|95.00|Alfonso, Natalia|OT|[]
21 20201231|505460|1600|01001|43868.50|20201201|20201231||21|F|0.10||9.50|20201202|B110||A10
   4|NAG|Validate deadlines in our system with the court order dated 12/1/2020. [Girard
   Manufacturing, Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[]
22 20201231|505460|1600|01001|43868.50|20201201|20201231||22|F|0.10||9.50|20201202|B110||A10
   4|NAG|Validate deadlines in our system with the court order dated 12/1/2020. [Explora
   Centro Academico Y Terapeutico LLC]|66-0554116|95.00|Alfonso, Natalia|OT|[]
23 20201231|505460|1600|01001|43868.50|20201201|20201231||23|F|0.10||9.50|20201202|B110||A10
```

```
24    20201231|505460|1600|01001|43868.50|20201201|20201231||24|F|0.10||9.50|20201202|B110||A10
      4|NAG|Validate deadlines in our system with the court order dated 12/1/2020. [CCHPR
      Hospitality, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
25    20201231|505460|1600|01001|43868.50|20201201|20201231||25|F|0.10||9.50|20201202|B110||A10
      4|NAG|Validate deadlines in our system with the court order dated 12/1/2020. [Caribbean
      Temporary Services, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
26    20201231|505460|1600|01001|43868.50|20201201|20201231||26|F|0.10||9.50|20201202|B110||A10
      4|NAG|Validate deadlines in our system with the court order dated 12/1/2020.
      [Didacticos, Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[]
27    20201231|505460|1600|01001|43868.50|20201201|20201231||27|F|0.10||9.50|20201202|B110||A10
      4|NAG|Validate deadlines in our system with the court order dated 12/1/2020. [Great
      Educational Services Corp - DO NOT CONTACT]|66-0554116|95.00|Alfonso, Natalia|OT|[]
28    20201231|505460|1600|01001|43868.50|20201201|20201231||28|F|0.10||9.50|20201202|B110||A10
      4|NAG|Validate deadlines in our system with the court order dated 12/1/2020.
      [Distribuidora Lebron Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
29    20201231|505460|1600|01001|43868.50|20201201|20201231||29|F|0.10||9.50|20201202|B110||A10
      4|NAG|Validate deadlines in our system with the court order dated 12/1/2020. [Computer
      Learning Centers, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
30    20201231|505460|1600|01001|43868.50|20201201|20201231||30|F|0.10||9.50|20201202|B110||A10
      4|NAG|Validate deadlines in our system with the court order dated 12/1/2020. [Clinica
      de Terapias Pediatricas, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
31    20201231|505460|1600|01001|43868.50|20201201|20201231||31|F|0.20||44.00|20201203|B110||A1
      04|CIG|Review and analyze communication sent by Natalia Alfonso to refer relevant
      matters related to case no. 19-00051.  Update case
      information.|66-0554116|220.00|Infante , Carlos|AS|[]
32    20201231|505460|1600|01001|43868.50|20201201|20201231||32|F|0.40||88.00|20201203|B110||A1
      04|CIG|Review and analyze Business bankruptcy reports for the week to determine if any
      adversary or tolling vendor has filed for bankruptcy relief.|66-0554116|220.00|Infante
      , Carlos|AS|[]
33    20201231|505460|1600|01001|43868.50|20201201|20201231||33|F|0.20||44.00|20201203|B110||A1
      04|CIG|Review and analyze communication sent by Natalia Alfonso to refer relevant
      matters related to case no. 19-00095.  Update case
      information.|66-0554116|220.00|Infante , Carlos|AS|[]
34    20201231|505460|1600|01001|43868.50|20201201|20201231||34|F|0.20||44.00|20201203|B110||A1
      04|CIG|Review and analyze communication sent by Natalia Alfonso to refer relevant
      matters related to case no. 19-0061.  Update case
      information.|66-0554116|220.00|Infante , Carlos|AS|[]
35    20201231|505460|1600|01001|43868.50|20201201|20201231||35|F|0.20||44.00|20201203|B110||A1
      04|CIG|Review and analyze communication sent by Natalia Alfonso to refer relevant
      matters related to case no. 19-00165.  Update case
      information.|66-0554116|220.00|Infante , Carlos|AS|[]
36    20201231|505460|1600|01001|43868.50|20201201|20201231||36|F|0.20||44.00|20201203|B110||A1
      04|CIG|Review and analyze communication sent by Natalia Alfonso to refer relevant
      matters related to case no. 19-0238.  Update case
      information.|66-0554116|220.00|Infante , Carlos|AS|[]
37    20201231|505460|1600|01001|43868.50|20201201|20201231||37|F|0.20||44.00|20201203|B110||A1
      04|CIG|Review and analyze communication sent by Natalia Alfonso to refer relevant
      matters related to case no. 19-00188.  Update case
      information.|66-0554116|220.00|Infante , Carlos|AS|[]
38    20201231|505460|1600|01001|43868.50|20201201|20201231||38|F|0.20||44.00|20201203|B110||A1
      04|CIG|Review and analyze communication sent by Natalia Alfonso to refer relevant
      matters related to case no. 19-00043.  Update case
      information.|66-0554116|220.00|Infante , Carlos|AS|[]
39    20201231|505460|1600|01001|43868.50|20201201|20201231||39|F|0.20||44.00|20201203|B110||A1
      04|CIG|Review and analyze communication sent by Natalia Alfonso to refer relevant
      matters related to case no. 19-00239.  Update case
      information.|66-0554116|220.00|Infante , Carlos|AS|[]
40    20201231|505460|1600|01001|43868.50|20201201|20201231||40|F|0.20||44.00|20201203|B110||A1
      04|CIG|Review and analyze communication sent by Natalia Alfonso to refer relevant
      matters related to case no. 19-00138.  Update case
      information.|66-0554116|220.00|Infante , Carlos|AS|[]
41    20201231|505460|1600|01001|43868.50|20201201|20201231||41|F|0.20||44.00|20201203|B110||A1
      04|CIG|Review and analyze communication sent by Natalia Alfonso to refer relevant
      matters related to case no. 19-00239.  Update case
      information.|66-0554116|220.00|Infante , Carlos|AS|[]
42    20201231|505460|1600|01001|43868.50|20201201|20201231||42|F|0.10||28.00|20201207|B110||A1
      04|KCS|Receive email from Matthew Sawyer canceling todays telephone
```

43  20201231|505460|1600|01001|43868.50|20201201|20201231||43|F|0.50||140.00|20201208|B110||A103|KCS|Draft budget for December 2020.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

44  20201231|505460|1600|01001|43868.50|20201201|20201231||44|F|0.40||88.00|20201211|B110||A103|CIG|Review and analyze business bankruptcy reports for the week to determine if any tolling or adversary vendor filed for bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]

45  20201231|505460|1600|01001|43868.50|20201201|20201231||45|F|0.20||44.00|20201215|B110||A103|CIG|Draft communication for Tristan Axelrod to discuss DGC review of data submitted by vendor and other related matters. [A C R Systems]|66-0554116|220.00|Infante , Carlos|AS|[]

46  20201231|505460|1600|01001|43868.50|20201201|20201231||46|F|0.20||44.00|20201215|B110||A104|CIG|Review and analyze communication sent by Tomi Donahoe to confirm access to database with information uploaded by vendors counsel. [A C R Systems]|66-0554116|220.00|Infante , Carlos|AS|[]

47  20201231|505460|1600|01001|43868.50|20201201|20201231||47|F|0.40||88.00|20201218|B110||A104|CIG|Review and analyze business bankruptcy reports for the week to determine if any adversary or tolling vendor has filed for bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]

48  20201231|505460|1600|01001|43868.50|20201201|20201231||48|F|0.20||44.00|20201221|B110||A105|CIG|Review and analyze communication sent by Matt Sawyer regarding extension of tolling agreement for tolling case. [Banco Popular de Puerto Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

49  20201231|505460|1600|01001|43868.50|20201201|20201231||49|F|0.40||88.00|20201224|B110||A104|CIG|Review and analyze business bankruptcy filings for the week to confirm if any adversary or tolling vendor has filed for bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]

50  20201231|505460|1600|01001|43868.50|20201201|20201231||50|F|0.30||66.00|20201224|B110||A104|CIG|Review and analyze business bankruptcy reports for the week to determine if any adversary or tolling vendor has filed for bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]

51  20201231|505460|1600|01001|43868.50|20201201|20201231||51|F|0.40||88.00|20201231|B110||A104|CIG|Review and analyze business bankruptcy reports for the week to determine if any adversary vendor has filed for bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]

52  20201231|505460|1600|01001|43868.50|20201201|20201231||52|F|0.20||56.00|20201201|B113||A104|KCS|Review and analyze Notice of case closing.  Update case information. [Multi-Clean Services Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

53  20201231|505460|1600|01001|43868.50|20201201|20201231||53|F|0.20||56.00|20201201|B113||A104|KCS|Review and analyze Notice of case closing.  Update case information. [Valmont Industries, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

54  20201231|505460|1600|01001|43868.50|20201201|20201231||54|F|0.20||44.00|20201201|B113||A104|CIG|Review and analyze Notice of case closing.  Update case information. [William Rivera Transport Service Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

55  20201231|505460|1600|01001|43868.50|20201201|20201231||55|F|0.20||44.00|20201201|B113||A104|CIG|Review and analyze ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING (DE #15189 in 17-3283) MOTION.  Update case management information. [Rosario Garcia]|66-0554116|220.00|Infante , Carlos|AS|[]

56  20201231|505460|1600|01001|43868.50|20201201|20201231||56|F|0.20||44.00|20201201|B113||A104|CIG|Review and analyze Notice of case closing.  Update case information. [Olimac]|66-0554116|220.00|Infante , Carlos|AS|[]

57  20201231|505460|1600|01001|43868.50|20201201|20201231||57|F|0.20||44.00|20201201|B113||A104|CIG|Review and analyze ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING (DE #15189 in 17-3283) MOTION.  Update case management information. [R. Cordova Trabajadores Sociales C S P]|66-0554116|220.00|Infante , Carlos|AS|[]

58  20201231|505460|1600|01001|43868.50|20201201|20201231||58|F|0.20||44.00|20201201|B113||A104|CIG|Review and analyze ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING (DE #15189 in 17-3283) MOTION.  Update case management information. [Professional Consulting Psychoeducational Serv.]|66-0554116|220.00|Infante , Carlos|AS|[]

59  20201231|505460|1600|01001|43868.50|20201201|20201231||59|F|0.90||198.00|20201201|B113||A104|CIG|Review and analyze communication sent by Nick Basset to provide comments regarding recommended actions for several adversary and tolling cases.  Consider information submitted and consider position by the UCC.|66-0554116|220.00|Infante , Carlos|AS|[]

60  20201231|505460|1600|01001|43868.50|20201201|20201231||60|F|0.20||44.00|20201201|B113||A104|CIG|Review and analyze  Order Granting Motion requesting to withdraw CRIMs proof of claim  19-1022|66-0554116|220.00|Infante , Carlos|AS|[]

61  20201231|505460|1600|01001|43868.50|20201201|20201231||61|F|0.20||44.00|20201201|B113||A104|CIG|Review and analyze Notice of case closing.  Update case information. [Tatito

62  20201231|505460|1600|01001|43868.50|20201201|20201231||62|F|0.30||66.00|20201201|B113||A1
04|CIG|Review and analyze ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING [15189] MOTION
/Fourth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion and share
with Estrella working team. 17-3283 [15296]|66-0554116|220.00|Infante , Carlos|AS|[]

63  20201231|505460|1600|01001|43868.50|20201201|20201231||63|F|0.30||66.00|20201201|B113||A1
04|CIG|Review communication sent by Matt Sawyer to discuss comments sent by UCC
counsels and propose conference to further address matters. Review related responses
from UCC counsels.|66-0554116|220.00|Infante , Carlos|AS|[]

64  20201231|505460|1600|01001|43868.50|20201201|20201231||64|F|0.20||44.00|20201201|B113||A1
04|CIG|Analyze Statement. /Fourth Joint Status Report of Official Committee of
Unsecured Creditors and Oversight Boards Special Claims Committee Concerning
Information filed Under Seal 17-3283 [15291]|66-0554116|220.00|Infante , Carlos|AS|[]

65  20201231|505460|1600|01001|43868.50|20201201|20201231||65|F|0.20||44.00|20201201|B113||A1
04|CIG|Review and analyze Notice of case closing.  Update case information. [Suzuki del
Caribe, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

66  20201231|505460|1600|01001|43868.50|20201201|20201231||66|F|0.20||44.00|20201201|B113||A1
04|CIG|Review and analyze ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING (DE #15189 in
17-3283) MOTION.  Update case management information. [A New Vision In Educational
Services]|66-0554116|220.00|Infante , Carlos|AS|[]

67  20201231|505460|1600|01001|43868.50|20201201|20201231||67|F|0.20||44.00|20201201|B113||A1
04|CIG|Review and analyze Notice of case closing.  Update case information. [Servicios
Profesionales a la Salud]|66-0554116|220.00|Infante , Carlos|AS|[]

68  20201231|505460|1600|01001|43868.50|20201201|20201231||68|F|0.20||44.00|20201201|B113||A1
04|CIG|Review and analyze ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING (DE #15189 in
17-3283) MOTION.  Update case management information. [Computer Network Systems
Corp.]|66-0554116|220.00|Infante , Carlos|AS|[]

69  20201231|505460|1600|01001|43868.50|20201201|20201231||69|F|0.20||44.00|20201201|B113||A1
04|CIG|Review and analyze ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING (DE #15189 in
17-3283) MOTION.  Update case management information. [Ecolift
Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]

70  20201231|505460|1600|01001|43868.50|20201201|20201231||70|F|0.20||44.00|20201201|B113||A1
04|CIG|Review and analyze ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING (DE #15189 in
17-3283) MOTION.  Update case management information. [Bianca Conventon Center,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

71  20201231|505460|1600|01001|43868.50|20201201|20201231||71|F|0.20||44.00|20201201|B113||A1
04|CIG|Review and analyze ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING (DE #15189 in
17-3283) MOTION.  Update case management information. [Enterprise Services Caribe,
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

72  20201231|505460|1600|01001|43868.50|20201201|20201231||72|F|0.20||44.00|20201201|B113||A1
04|CIG|Review and analyze ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING (DE #15189 in
17-3283) MOTION.  Update case management information. [Caribe Grolier,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

73  20201231|505460|1600|01001|43868.50|20201201|20201231||73|F|0.20||44.00|20201201|B113||A1
04|CIG|Review and analyze ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING (DE #15189 in
17-3283) MOTION.  Update case management information. [Centro de Desarrollo Academico,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

74  20201231|505460|1600|01001|43868.50|20201201|20201231||74|F|0.20||44.00|20201202|B113||A1
04|CIG|Review and analyze communication sent by Bob Wexler to provide information
related to data provide by vendors to be discussed in telephone conference. [Banco
Popular de Puerto Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

75  20201231|505460|1600|01001|43868.50|20201201|20201231||75|F|0.20||44.00|20201202|B113||A1
04|CIG|Review and analyze - Status Report pursuant to June 5, 2020 Order regarding
Cobra Acquisition LLCs Motion for Allowance and Payment of Administrative Expense
Claims. 174780 [2314]|66-0554116|220.00|Infante , Carlos|AS|[]

76  20201231|505460|1600|01001|43868.50|20201201|20201231||76|F|0.10||22.00|20201202|B113||A1
04|CIG|Review and analyze ORDER GRANTING MOTION OF THE PUERTO RICO ELECTRIC POWER
AUTHORITY FOR ENTRY OF ORDER PURSUANT TO RULE 9006(B). 17-3283
[15311]|66-0554116|220.00|Infante , Carlos|AS|[]

77  20201231|505460|1600|01001|43868.50|20201201|20201231||77|F|0.10||22.00|20201202|B113||A1
04|CIG|Review and analyze ORDER GRANTING MOTION OF THE PUERTO RICO ELECTRIC POWER
AUTHORITY FOR ENTRY OF ORDER PURSUANT TO RULE 9006(B). 17-4780
[2316]|66-0554116|220.00|Infante , Carlos|AS|[]

78  20201231|505460|1600|01001|43868.50|20201201|20201231||78|F|0.20||44.00|20201202|B113||A1
04|CIG|Review and analyze  ORDER APPROVING AMENDED JOINT DISCLOSURE STATEMENT.
19-1022|66-0554116|220.00|Infante , Carlos|AS|[]

79  20201231|505460|1600|01001|43868.50|20201201|20201231||79|F|0.20||44.00|20201202|B113||A1
04|CIG|Review and analyze Status Report pursuant to June 5, 2020 Order regarding Cobra
Acquisition LLCs Motion for Allowance and Payment of Administrative Expense Claims

80  20201231|505460|1600|01001|43868.50|20201201|20201231||80|F|0.10||22.00|20201202|B113||A1
    04|CIG|Review and analyze ORDER GRANTING PREPAS ASSUMPTION OF CERTAIN RENEWABLE ENERGY
    POWER PURCHASE AND OPERATING AGREEMENTS. 17-3283 [15312]|66-0554116|220.00|Infante
    , Carlos|AS|[]
81  20201231|505460|1600|01001|43868.50|20201201|20201231||81|F|0.30||66.00|20201202|B113||A1
    04|CIG|Review and analyze Certificate of No Objection filed by The Financial Oversight
    and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
    Rico. 17-4780 [2315]|66-0554116|220.00|Infante , Carlos|AS|[]
82  20201231|505460|1600|01001|43868.50|20201201|20201231||82|F|0.10||22.00|20201202|B113||A1
    04|CIG|Review and analyze Certificate of No Objection filed by The Financial Oversight
    and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
    Rico. 17-3283 [15309]|66-0554116|220.00|Infante , Carlos|AS|[]
83  20201231|505460|1600|01001|43868.50|20201201|20201231||83|F|0.10||22.00|20201202|B113||A1
    04|CIG|Review and analyze  ORDER GRANTING IN PART OMNIBUS MOTION OF PUERTO RICO
    ELECTRIC POWER AUTHORITY FOR (A) APPROVAL OF ITS REJECTION OF CERTAIN POWER PURCHASE
    AND OPERATING AGREEMENTS, AND (B) RELATED RELIEF. 17-4780
    [2318]|66-0554116|220.00|Infante , Carlos|AS|[]
84  20201231|505460|1600|01001|43868.50|20201201|20201231||84|F|0.10||22.00|20201202|B113||A1
    04|CIG|Review and analyze ORDER GRANTING PREPAS ASSUMPTION OF CERTAIN RENEWABLE ENERGY
    POWER PURCHASE AND OPERATING AGREEMENTS. 17-4780 [2313]|66-0554116|220.00|Infante ,
    Carlos|AS|[]
85  20201231|505460|1600|01001|43868.50|20201201|20201231||85|F|0.10||22.00|20201202|B113||A1
    04|CIG|Review and analyze ORDER GRANTING IN PART OMNIBUS MOTION OF PUERTO RICO ELECTRIC
    POWER AUTHORITY FOR (A) APPROVAL OF ITS REJECTION OF CERTAIN POWER PURCHASE AND
    OPERATING AGREEMENTS, AND (B) RELATED RELIEF.  17-3283
    [15313]|66-0554116|220.00|Infante , Carlos|AS|[]
86  20201231|505460|1600|01001|43868.50|20201201|20201231||86|F|0.20||44.00|20201203|B113||A1
    04|CIG|Review and analyze MOTION to inform of US Bank National Associations as PREPA
    Bond Trustees appearance at the December 9 and 10 Omnibus Hearing. 17-3283
    [15321]|66-0554116|220.00|Infante , Carlos|AS|[]
87  20201231|505460|1600|01001|43868.50|20201201|20201231||87|F|1.10||242.00|20201203|B113||A
    104|CIG|Review and analyze Amended Ch. 11 plan in case no. 19-1022 and consider Ch. 11
    plan proposed and effects on clients interests|66-0554116|220.00|Infante , Carlos|AS|[]
88  20201231|505460|1600|01001|43868.50|20201201|20201231||88|F|0.10||22.00|20201203|B113||A1
    04|CIG|Review and analyze ORDER  [14919] Notice of Withdrawal of Document [14733]
    Motion to Inform filed by PUERTO RICO ELECTRIC POWER AUTHORITY. 17-3283
    [15318]|66-0554116|220.00|Infante , Carlos|AS|[]
89  20201231|505460|1600|01001|43868.50|20201201|20201231||89|F|0.10||22.00|20201203|B113||A1
    04|CIG|Review and analyze MOTION to inform of US Bank National Associations as PREPA
    Bond Trustees appearance at the December 9 and 10 Omnibus Hearing. 17-4780
    [2319]|66-0554116|220.00|Infante , Carlos|AS|[]
90  20201231|505460|1600|01001|43868.50|20201201|20201231||90|F|0.10||22.00|20201203|B113||A1
    04|CIG|Review and analyze  MOTION to inform INFORMATIVE MOTION AND NOTICE OF REQUEST TO
    BE HEARD AT THE DECEMBER 9-10, 2020 OMNIBUS HEARING filed by LINETTE FIGUEROA TORRES on
    behalf of Ad Hoc Group of PREPA Bondholders. 17-3283 [15332] [Banco Popular de Puerto
    Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
91  20201231|505460|1600|01001|43868.50|20201201|20201231||91|F|0.20||44.00|20201207|B113||A1
    04|CIG|Review and analyze Informative Motion of Official Committee of Unsecured
    Creditors Regarding December 9-10, 2020 Omnibus Hearing|66-0554116|220.00|Infante ,
    Carlos|AS|[]
92  20201231|505460|1600|01001|43868.50|20201201|20201231||92|F|0.10||22.00|20201207|B113||A1
    04|CIG|Review and analyze Transmittal of ROA Sent to USCA as to [2320] Notice of Appeal
    filed by Official Committee of Unsecured Creditors. 17-4780
    [2322]|66-0554116|220.00|Infante , Carlos|AS|[]
93  20201231|505460|1600|01001|43868.50|20201201|20201231||93|F|0.20||44.00|20201207|B113||A1
    04|CIG|Review and analyze  MOTION to inform Status Report of Financial Oversight and
    Management Board for Puerto Rico Regarding Covid-19 Pandemic and Proposed Disclosure
    Statement Schedule. 17-3283 [15345]|66-0554116|220.00|Infante , Carlos|AS|[]
94  20201231|505460|1600|01001|43868.50|20201201|20201231||94|F|0.10||22.00|20201207|B113||A1
    04|CIG|Review and analyze Motion to Seal Document Motion for Leave to File Document
    Under Seal Pursuant to Local Bankruptcy Rule 9018-1 17-1022|66-0554116|220.00|Infante ,
    Carlos|AS|[]
95  20201231|505460|1600|01001|43868.50|20201201|20201231||95|F|0.80||176.00|20201207|B113||A
    104|CIG|Review and analyze NOTICE OF APPEAL as to [2287] Order Denying Motion. 17-4780
    [2320]|66-0554116|220.00|Infante , Carlos|AS|[]
96  20201231|505460|1600|01001|43868.50|20201201|20201231||96|F|0.10||22.00|20201207|B113||A1
    04|CIG|Review and analyze NOTICE OF APPEAL as to [15020] Order Denying Motion. 17-3283
    [15343]|66-0554116|220.00|Infante , Carlos|AS|[]

| | |
|---|---|
| 97 | 20201231\|505460\|1600\|01001\|43868.50\|20201201\|20201231\|\|97\|F\|0.40\|\|88.00\|20201207\|B113\|\|A104\|CIG\|Review and analyze Transmittal of Record on Appeal to the USCA as to [2320] Notice of Appeal filed by Official Committee of Unsecured Creditors. 17-3283 [15346]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 98 | 20201231\|505460\|1600\|01001\|43868.50\|20201201\|20201231\|\|98\|F\|0.80\|\|176.00\|20201207\|B113\|\|A104\|CIG\|Review and analyze Opinion and Order dated 12/4/2020. 19-1022\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 99 | 20201231\|505460\|1600\|01001\|43868.50\|20201201\|20201231\|\|99\|F\|0.40\|\|88.00\|20201208\|B113\|\|A104\|CIG\|Review and analyze final motion for default judgement against defaulted vendor including relevant attachments and update case information. [Puerto Nuevo Security Guards, Inc]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 100 | 20201231\|505460\|1600\|01001\|43868.50\|20201201\|20201231\|\|100\|F\|0.20\|\|44.00\|20201208\|B113\|\|A104\|CIG\|Review Notice of Agenda of Matters Scheduled for the Hearing on December 9-10, 2020 at 9:30 A.M.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 101 | 20201231\|505460\|1600\|01001\|43868.50\|20201201\|20201231\|\|101\|F\|0.20\|\|44.00\|20201208\|B113\|\|A104\|CIG\|Analyze Urgent Consensual Motion for Extension of Certain Deadlines in Connection with Omnibus Motion of Puerto Rico Electric Power Authority for Order (a) Approving PREPAs Rejection of Certain Power Purchase and Operating Agreements.17-4780 [2325]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 102 | 20201231\|505460\|1600\|01001\|43868.50\|20201201\|20201231\|\|102\|F\|0.30\|\|66.00\|20201208\|B113\|\|A104\|CIG\|Review and analyze MOTION to inform STATUS REPORT OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY REGARDING THE GOVERNMENT OF PUERTO RICOS RESPONSE TO THE ONGOING COVID-19 PANDEMIC AND TRANSITION. 17-3283 [15382]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 103 | 20201231\|505460\|1600\|01001\|43868.50\|20201201\|20201231\|\|103\|F\|0.20\|\|44.00\|20201208\|B113\|\|A104\|CIG\|Review and analyze Status Report of Financial Oversight and Management Board in Connection with December 9-10, 2020 Omnibus Hearing 17-3283 [15388]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 104 | 20201231\|505460\|1600\|01001\|43868.50\|20201201\|20201231\|\|104\|F\|0.30\|\|66.00\|20201208\|B113\|\|A104\|CIG\|Review and analyze communication sent by Tomi Donahoe to discuss case information and schedule telephone conference with vendors counsel. Respond to communication. [Banco Popular de Puerto Rico - Tolling Agreement]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 105 | 20201231\|505460\|1600\|01001\|43868.50\|20201201\|20201231\|\|105\|F\|0.70\|\|154.00\|20201208\|B113\|\|A104\|CIG\|Review and analyze communication sent by Tristan Axelrod to provide settelemnt information regarding case and preference recommendation.  Review atteched documents and information and consider necessary actions [Ricoh Puerto Rico, Inc]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 106 | 20201231\|505460\|1600\|01001\|43868.50\|20201201\|20201231\|\|106\|F\|0.40\|\|88.00\|20201208\|B113\|\|A104\|CIG\|Review and analyze order denying joint stipulation to extend litigation deadlines.  Consider next steps and update case information. [Evertec, Inc]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 107 | 20201231\|505460\|1600\|01001\|43868.50\|20201201\|20201231\|\|107\|F\|0.10\|\|22.00\|20201209\|B113\|\|A104\|CIG\|Review and analyze ORDER SETTING BRIEFING SCHEDULE  [15395] Motion to Extend Deadline for Motion for Default Judgment in Standing Order . 17-3283 [15399]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 108 | 20201231\|505460\|1600\|01001\|43868.50\|20201201\|20201231\|\|108\|F\|0.30\|\|66.00\|20201209\|B113\|\|A104\|CIG\|Review and analyze MOTION to inform Status Report of the Government Parties Regarding the Covid-19 Pandemic and the 9019 Motion. 17-4780 [2330]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 109 | 20201231\|505460\|1600\|01001\|43868.50\|20201201\|20201231\|\|109\|F\|0.10\|\|22.00\|20201209\|B113\|\|A104\|CIG\|Review and analyze MOTION to inform Status Report of the Government Parties Regarding the Covid-19 Pandemic and the 9019 Motion. 17-3283 [15400]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 110 | 20201231\|505460\|1600\|01001\|43868.50\|20201201\|20201231\|\|110\|F\|1.20\|\|264.00\|20201209\|B113\|\|A104\|CIG\|Review and analyze Amended Motion to Dismiss filed by adversary vendor. Consider necessary actions and update case information. [Evertec, Inc]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 111 | 20201231\|505460\|1600\|01001\|43868.50\|20201201\|20201231\|\|111\|F\|0.10\|\|22.00\|20201209\|B113\|\|A104\|CIG\|Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 12/09/2020 . 17-3283 [15390]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 112 | 20201231\|505460\|1600\|01001\|43868.50\|20201201\|20201231\|\|112\|F\|0.10\|\|22.00\|20201209\|B113\|\|A104\|CIG\|Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 12/09/2020. 17-4780 [2327]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 113 | 20201231\|505460\|1600\|01001\|43868.50\|20201201\|20201231\|\|113\|F\|0.40\|\|88.00\|20201209\|B113\|\|A104\|CIG\|Review and analyze order approving purchase and sale agreement and sale of Carolina realty. Consider effect on client interests and update case information. 19-1022 |

114    20201231|505460|1600|01001|43868.50|20201201|20201231||114|F|0.10||22.00|20201209|B113||A
       104|CIG|Review and analyze ORDER SETTING DEADLINE FOR FURTHER STATUS REPORT REGARDING
       COBRA ACQUISITIONS LLCS MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE
       CLAIMS. 17-4780 [2329]|66-0554116|220.00|Infante , Carlos|AS|[]

115    20201231|505460|1600|01001|43868.50|20201201|20201231||115|F|0.10||22.00|20201209|B113||A
       104|CIG|Review and analyze communication sent by Nayuan Zouairabani to Chambers of Hon.
       Judge Swain to provide Amended Motion to Dismiss. [Evertec,
       Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

116    20201231|505460|1600|01001|43868.50|20201201|20201231||116|F|0.10||22.00|20201209|B113||A
       104|CIG|Review and analyze ORDER SETTING DEADLINE FOR FURTHER STATUS REPORT REGARDING
       COBRA ACQUISITIONS LLCS MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE
       CLAIMS. 17-3283 [15396]|66-0554116|220.00|Infante , Carlos|AS|[]

117    20201231|505460|1600|01001|43868.50|20201201|20201231||117|F|0.50||110.00|20201209|B113||
       A104|CIG|Review and analyze Motion to Extend Deadline for Motion for Default Judgment
       in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerks
       Entries of Default and update case information. 17-3283
       [15395]|66-0554116|220.00|Infante , Carlos|AS|[]

118    20201231|505460|1600|01001|43868.50|20201201|20201231||118|F|0.10||22.00|20201210|B113||A
       104|CIG|Review and analyze Transcript of Omnibus Hearing held on 12/9/2020, before
       Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein.
       17-4780|66-0554116|220.00|Infante , Carlos|AS|[]

119    20201231|505460|1600|01001|43868.50|20201201|20201231||119|F|0.10||22.00|20201210|B113||A
       104|CIG|Review and analyze Transcript of Omnibus Hearing held on 12/9/2020, before
       Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 17-3283
       [15410]|66-0554116|220.00|Infante , Carlos|AS|[]

120    20201231|505460|1600|01001|43868.50|20201201|20201231||120|F|0.10||22.00|20201211|B113||A
       103|CIG|Review and analyze Urgent Consensual Motion for Second Extension of Deadlines
       Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative
       Expense Claim. 17-3283 [15413]|66-0554116|220.00|Infante , Carlos|AS|[]

121    20201231|505460|1600|01001|43868.50|20201201|20201231||121|F|0.10||22.00|20201211|B113||A
       104|CIG|Review and analyze ORDER GRANTING [15413] URGENT CONSENSUAL MOTION FOR SECOND
       EXTENSION OF DEADLINES REGARDING MOTION OF WHITEFISH ENERGY HOLDINGS,LLC FOR ALLOWANCE
       OF ADMINISTRATIVE EXPENSE CLAIM. 17-3283 [2334]|66-0554116|220.00|Infante , Carlos|AS|[]

122    20201231|505460|1600|01001|43868.50|20201201|20201231||122|F|0.10||22.00|20201211|B113||A
       104|CIG|Review and analyze ORDER GRANTING [15413] URGENT CONSENSUAL MOTION FOR SECOND
       EXTENSION OF DEADLINES REGARDING MOTION OF WHITEFISH ENERGY HOLDINGS,LLC FOR ALLOWANCE
       OF ADMINISTRATIVE EXPENSE CLAIM. 17-3283 [15427]|66-0554116|220.00|Infante , Carlos|AS|[]

123    20201231|505460|1600|01001|43868.50|20201201|20201231||123|F|0.30||66.00|20201211|B113||A
       104|CIG|Review and analyze ballots for approval of plan as provided by debtors
       representative. 19-1022 [660]|66-0554116|220.00|Infante , Carlos|AS|[]

124    20201231|505460|1600|01001|43868.50|20201201|20201231||124|F|0.30||66.00|20201211|B113||A
       104|CIG|Review and analyze Urgent Consensual Motion for Second Extension of Deadlines
       Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative
       Expense Claim. 17-4780 [2333]|66-0554116|220.00|Infante , Carlos|AS|[]

125    20201231|505460|1600|01001|43868.50|20201201|20201231||125|F|0.20||44.00|20201214|B113||A
       104|CIG|Review and analyze Motion to inform AS TO FIRST AMENDED JOINT PLAN OF
       REORGANIZATION AS AMENDED. 19-1022|66-0554116|220.00|Infante , Carlos|AS|[]

126    20201231|505460|1600|01001|43868.50|20201201|20201231||126|F|0.30||66.00|20201214|B113||A
       104|CIG|Review and analyze Amended Chapter 11 Plan Supplement.
       19-1022|66-0554116|220.00|Infante , Carlos|AS|[]

127    20201231|505460|1600|01001|43868.50|20201201|20201231||127|F|0.20||44.00|20201214|B113||A
       104|CIG|Review and analyze MOTION to inform Parties Joint Stipulation for Dismissal
       with Prejudice. 17-480 [2335]|66-0554116|220.00|Infante , Carlos|AS|[]

128    20201231|505460|1600|01001|43868.50|20201201|20201231||128|F|0.10||22.00|20201214|B113||A
       104|CIG|Review and analyze Adversary Case 3:19-ap-369
       Closing..|66-0554116|220.00|Infante , Carlos|AS|[]

129    20201231|505460|1600|01001|43868.50|20201201|20201231||129|F|0.40||88.00|20201214|B113||A
       104|CIG|Review and analyze  ORDER ON INTERVENTION AND STAYING LITIGATION re Dkt. Nos. 9
       and 69 in 19-AP-388.  17-3283 [15432]|66-0554116|220.00|Infante , Carlos|AS|[]

130    20201231|505460|1600|01001|43868.50|20201201|20201231||130|F|0.20||44.00|20201214|B113||A
       104|CIG|Review and analyze communication sent by Bob Wexler to provide information
       regarding case and coordinate conference with vendors counsels. [Merck Sharp & Dohme
       (I.A.) LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

131    20201231|505460|1600|01001|43868.50|20201201|20201231||131|F|0.50||110.00|20201214|B113||
       A104|CIG|Prepare Notice of Appearance and Request for Notice and file in adversary case
       pursuant to court orders. Review receipt and update case information. [Evertec,
       Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

132    20201231|505460|1600|01001|43868.50|20201201|20201231||132|F|0.20||44.00|20201214|B113||A

with vendors counsels to discuss alternatives. Respond to communication and
update case information. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante
, Carlos|AS|[]

133   20201231|505460|1600|01001|43868.50|20201201|20201231||133|F|0.10||22.00|20201214|B113||A
104|CIG|Review and analyze Certificate of service Related document:[24] MOTION FOR
DEFAULT JUDGMENT against PUERTO NUEVO SECURITY GUARDS, INC. and update case
information. [Puerto Nuevo Security Guards, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

134   20201231|505460|1600|01001|43868.50|20201201|20201231||134|F|0.20||44.00|20201215|B113||A
104|CIG|Review and analyze ORDER [15395] Motion to Extend Deadline for Motion for
Default Judgment in [13421] Standing Order Regarding Procedures for Default Judgment
Motion Practice. 17-3283 [15441]|66-0554116|220.00|Infante , Carlos|AS|[]

135   20201231|505460|1600|01001|43868.50|20201201|20201231||135|F|0.30||66.00|20201216|B113||A
104|CIG|Review and analyze communication sent by Ken Suria to provide position
regarding default vendors last minute appearance and proposed plan of action. Review
communications sent by Matt Sawyer and Tristan Axelrod. [Alejandro Estrada
Maisonet]|66-0554116|220.00|Infante , Carlos|AS|[]

136   20201231|505460|1600|01001|43868.50|20201201|20201231||136|F|0.40||88.00|20201216|B113||A
104|CIG|Review and analyze answer to complaint and update case management information.
[A C R Systems]|66-0554116|220.00|Infante , Carlos|AS|[]

137   20201231|505460|1600|01001|43868.50|20201201|20201231||137|F|0.10||22.00|20201216|B113||A
104|CIG|Review and analyze statement of corporate ownership filed by vendor. [A C R
Systems]|66-0554116|220.00|Infante , Carlos|AS|[]

138   20201231|505460|1600|01001|43868.50|20201201|20201231||138|F|0.10||22.00|20201217|B113||A
104|CIG|Review and analyze ORDER GRANTING EXTENSION OF TIME.
19-1022|66-0554116|220.00|Infante , Carlos|AS|[]

139   20201231|505460|1600|01001|43868.50|20201201|20201231||139|F|0.10||22.00|20201217|B113||A
104|CIG|Review and analyze JOINT MOTION to inform Compliance with Order Related to
Masterlink Corporations Motion for Relief From Stay filed by Katiuska Bolanos. 17-3283
[15463]|66-0554116|220.00|Infante , Carlos|AS|[]

140   20201231|505460|1600|01001|43868.50|20201201|20201231||140|F|0.20||44.00|20201217|B113||A
104|CIG|Review and analyze JOINT MOTION to inform Compliance with Order Related to
Masterlink Corporations Motion for Relief From Stay filed by Katiuska Bolanos . 17-4780
[2339]|66-0554116|220.00|Infante , Carlos|AS|[]

141   20201231|505460|1600|01001|43868.50|20201201|20201231||141|F|0.10||22.00|20201217|B113||A
104|CIG|Review and analyze JOINT MOTION to inform Compliance with Order Related to
Widerange Corporations Motion for Relief From Stay. 17-3283
[15464]|66-0554116|220.00|Infante , Carlos|AS|[]

142   20201231|505460|1600|01001|43868.50|20201201|20201231||142|F|0.10||22.00|20201217|B113||A
104|CIG|Review and analyze JOINT MOTION to inform Compliance with Order Related to
Widerange Corporations Motion for Relief From Stay. 17-4780
[2340]|66-0554116|220.00|Infante , Carlos|AS|[]

143   20201231|505460|1600|01001|43868.50|20201201|20201231||143|F|0.10||22.00|20201218|B113||A
104|CIG|Review and analyze ORDER REGARDING STATUS REPORT OF THE GOVERNMENT PARTIES
REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION. 17-3283
[15467]|66-0554116|220.00|Infante , Carlos|AS|[]

144   20201231|505460|1600|01001|43868.50|20201201|20201231||144|F|0.10||22.00|20201218|B113||A
104|CIG|Review and analyze ORDER REGARDING STATUS REPORT OF FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO REGARDING COVID-19 PANDEMIC AND PROPOSED DISCLOSURE
STATEMENT SCHEDULE.17-3283 [15468]|66-0554116|220.00|Infante , Carlos|AS|[]

145   20201231|505460|1600|01001|43868.50|20201201|20201231||145|F|0.20||44.00|20201218|B113||A
104|CIG|Review and analyze Reply to United States Trustees Opposition to Motion to
Seal. 19-1022|66-0554116|220.00|Infante , Carlos|AS|[]

146   20201231|505460|1600|01001|43868.50|20201201|20201231||146|F|0.10||22.00|20201218|B113||A
104|CIG|Review and analyze ORDER REGARDING STATUS REPORT OF THE GOVERNMENT PARTIES
REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION.. 17-4780
[2341]|66-0554116|220.00|Infante , Carlos|AS|[]

147   20201231|505460|1600|01001|43868.50|20201201|20201231||147|F|0.20||44.00|20201218|B113||A
103|CIG|Draft communication for Brown Rudnick to inform about Banco Populars intention
to extend tolling period and discuss next steps in case. [Banco Popular de Puerto Rico
- Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

148   20201231|505460|1600|01001|43868.50|20201201|20201231||148|F|0.10||22.00|20201221|B113||A
104|CIG|Review and analyze ORDER GRANTING [2344] URGENT CONSENSUAL MOTION FOR SECOND
EXTENSION OF CERTAIN DEADLINES IN CONNECTION WITH [2296] OMNIBUS MOTION OF PUERTO RICO
ELECTRIC POWER AUTHORITY FOR ORDER. 17-4780 [2345]|66-0554116|220.00|Infante ,
Carlos|AS|[]

149   20201231|505460|1600|01001|43868.50|20201201|20201231||149|F|0.20||44.00|20201221|B113||A
104|CIG|Review and analyze Urgent motion Urgent Consensual Motion for Second Extension
of Certain Deadlines in Connection with Omnibus Motion of Puerto Rico Electric Power

150 20201231|505460|1600|01001|43868.50|20201201|20201231||150|F|0.10||22.00|20201221|B113||A
104|CIG|Analyze Urgent Consensual Motion for Second Extension of Certain Deadlines in
Connection with Omnibus Motion of Puerto Rico Electric Power Authority for Order.
17-3283 [15475]|66-0554116|220.00|Infante , Carlos|AS|[]

151 20201231|505460|1600|01001|43868.50|20201201|20201231||151|F|0.10||22.00|20201221|B113||A
104|CIG|Review and analyze ORDER GRANTING [15476] URGENT CONSENSUAL MOTION FOR SECOND
EXTENSION OF CERTAIN DEADLINES IN CONNECTION WITH OMNIBUS MOTION OF PUERTO RICO
ELECTRIC POWER AUTHORITY FOR ORDER. 17-3283 [15478]|66-0554116|220.00|Infante ,
Carlos|AS|[]

152 20201231|505460|1600|01001|43868.50|20201201|20201231||152|F|1.20||264.00|20201221|B113||
A104|CIG|Review and analyze  Motion submitting document(s):Feasibility Report.
19-1022|66-0554116|220.00|Infante , Carlos|AS|[]

153 20201231|505460|1600|01001|43868.50|20201201|20201231||153|F|0.10||22.00|20201221|B113||A
104|CIG|Analyze Urgent Consensual Motion for Second Extension of Certain Deadlines in
Connection with Omnibus Motion of Puerto Rico Electric Power Authority for Order.
17-3283 [15476]|66-0554116|220.00|Infante , Carlos|AS|[]

154 20201231|505460|1600|01001|43868.50|20201201|20201231||154|F|0.10||22.00|20201223|B113||A
104|CIG|Review and analyze ORDER AND NOTICE TO CONSIDER: Debtors motion to seal
document (#652) Opposition to motion to seal filed by US Trustee (#655) and Debtors
reply to US Trustees opposition to motion to seal(#672).
19-1022|66-0554116|220.00|Infante , Carlos|AS|[]

155 20201231|505460|1600|01001|43868.50|20201201|20201231||155|F|2.60||572.00|20201223|B113||
A104|CIG|Review and analyze Statement under 1129. 19-1022|66-0554116|220.00|Infante ,
Carlos|AS|[]

156 20201231|505460|1600|01001|43868.50|20201201|20201231||156|F|0.30||66.00|20201223|B113||A
104|CIG|Urgent Consensual Motion for Third Extension of Deadlines Regarding Motion of
Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim. 17-3283
[15493]|66-0554116|220.00|Infante , Carlos|AS|[]

157 20201231|505460|1600|01001|43868.50|20201201|20201231||157|F|0.20||44.00|20201228|B113||A
103|CIG|Draft communication for William Alemany to confirm receipt of information and
provide status on case. [Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]

158 20201231|505460|1600|01001|43868.50|20201201|20201231||158|F|1.10||242.00|20201228|B113||
A104|CIG|Review and analyze communication sent by William Alemany to provide certain
dockets from District Court cases and provide information regarding vendors
principals.  Review documents provided and update case information. [Ecolift
Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]

159 20201231|505460|1600|01001|43868.50|20201201|20201231||159|F|0.10||22.00|20201228|B113||A
104|CIG|Review and analyze ORDER GRANTING URGENT CONSENSUAL MOTION FOR THIRD EXTENSION
OF DEADLINES REGARDING MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF
ADMINISTRATIVE EXPENSE CLAIM. 17-4780 [2351]|66-0554116|220.00|Infante , Carlos|AS|[]

160 20201231|505460|1600|01001|43868.50|20201201|20201231||160|F|0.10||22.00|20201228|B113||A
104|CIG|ORDER GRANTING URGENT CONSENSUAL MOTION FOR THIRD EXTENSION OF DEADLINES
REGARDING MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE
EXPENSE CLAIM. 17-3283 [15500]|66-0554116|220.00|Infante , Carlos|AS|[]

161 20201231|505460|1600|01001|43868.50|20201201|20201231||161|F|0.40||88.00|20201229|B113||A
104|CIG|Review and analyze motion to inform regarding executory contracts for case no.
19-1022.|66-0554116|220.00|Infante , Carlos|AS|[]

162 20201231|505460|1600|01001|43868.50|20201201|20201231||162|F|0.60||132.00|20201229|B113||
A104|CIG|Review and analyze adversary complaint filed by PV Properties.
20-142|66-0554116|220.00|Infante , Carlos|AS|[]

163 20201231|505460|1600|01001|43868.50|20201201|20201231||163|F|0.20||44.00|20201229|B113||A
104|CIG|Review ORDER AMENDING ALTERNATIVE DISPUTE RESOLUTION PROCEDURES and consider
new information. 17-3283 [15505]|66-0554116|220.00|Infante , Carlos|AS|[]

164 20201231|505460|1600|01001|43868.50|20201201|20201231||164|F|0.20||44.00|20201230|B113||A
104|CIG|Review and analyze minutes of Ch. 11 Confirmation
hearing.|66-0554116|220.00|Infante , Carlos|AS|[]

165 20201231|505460|1600|01001|43868.50|20201201|20201231||165|F|0.80||176.00|20201230|B113||
A104|CIG|Review and analyze ORDER CONFIRMING THE AMENDED JOINT CHAPTER 11 PLAN OF
REORGANIZATION AS AMENDED AND SUPPLEMENTED PROPOSED BY
DEBTORS.|66-0554116|220.00|Infante , Carlos|AS|[]

166 20201231|505460|1600|01001|43868.50|20201201|20201231||166|F|0.30||66.00|20201231|B113||A
104|CIG|Notice to Creditors regarding plan confirmation.
19-1022|66-0554116|220.00|Infante , Carlos|AS|[]

167 20201231|505460|1600|01001|43868.50|20201201|20201231||167|F|0.50||110.00|20201231|B113||
A104|CIG|Review and analyze order Motion requesting entry of order For Cancellation of
Pre-Transfer Date Liens and Other Particulars. 19-1022.|66-0554116|220.00|Infante ,
Carlos|AS|[]

168 20201231|505460|1600|01001|43868.50|20201201|20201231||168|F|0.50||140.00|20201208|B120||

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

169   20201231|505460|1600|01001|43868.50|20201201|20201231||169|F|0.10||20.00|20201208|B140||A
104|NLO|Analyze Motion entry of order for lift of stay [7582] Order Terminating Motion
(Attachments: # (1) Supplement email # (2) Supplement meet and confer communication)
filed by Josefina Guinot Melendez.DKE#15379.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

170   20201231|505460|1600|01001|43868.50|20201201|20201231||170|F|0.10||20.00|20201229|B140||A
104|NLO|Analyze Order Granting [15487] Urgent Consented Motion for Extension of
Deadlines  [15379] Motion Entry of Order for Lift of Stay.
DKE#15488|66-0554116|200.00|Ortiz, Neyla L|AS|[]

171   20201231|505460|1600|01001|43868.50|20201201|20201231||171|F|0.10||20.00|20201230|B140||A
104|NLO|Analyze Joint Motion to inform Compliance with Order Related to Masterlink
Corporations Motion for Relief From Stay filed by PREPA.
DKE#15463.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

172   20201231|505460|1600|01001|43868.50|20201201|20201231||172|F|0.10||20.00|20201230|B140||A
104|NLO|Analyze Joint Motion to Inform Compliance with Order Related to Widerange
Corporations Motion for Relief from Stay  filed by Puerto Rico Electric Power
Authority. Dke#15464|66-0554116|200.00|Ortiz, Neyla L|AS|[]

173   20201231|505460|1600|01001|43868.50|20201201|20201231||173|F|0.30||66.00|20201201|B150||A
104|CIG|Review and analyze Joint motion FOR ENTRY OF ORDER (I) APPROVING FIRST AMENDED
JOINT DISCLOSURE STATEMENT, (II) VACATING HEARING ON APPROVAL THEREOF, (III)
RESCHEDULING HEARING ON CONFIRMATION OF FIRST AMENDED JOINT CHAPTER 11 PLAN.
19-1022|66-0554116|220.00|Infante , Carlos|AS|[]

174   20201231|505460|1600|01001|43868.50|20201201|20201231||174|F|0.20||44.00|20201201|B150||A
103|CIG|Draft response communication to provide case update. Review related response
from Mr. Axelrod. [Bio-Nuclear of Puerto Rico, Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]

175   20201231|505460|1600|01001|43868.50|20201201|20201231||175|F|0.20||44.00|20201201|B150||A
104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss status of
data request from vendor. [Bio-Nuclear of Puerto Rico, Inc.]|66-0554116|220.00|Infante
, Carlos|AS|[]

176   20201231|505460|1600|01001|43868.50|20201201|20201231||176|F|0.40||88.00|20201201|B150||A
107|CIG|Telephone conference with Juan Fortuno, vendors counsel to discuss certain
matters related to case and concerns regarding information requested from vendor.
[Humana Health Plans of Puerto Rico, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

177   20201231|505460|1600|01001|43868.50|20201201|20201231||177|F|0.20||44.00|20201201|B150||A
104|CIG|Review and analyze communication sent by Stephanie Carusso seeking
clarification of certain information regarding joint stipulation filed with Court.
[Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

178   20201231|505460|1600|01001|43868.50|20201201|20201231||178|F|0.30||66.00|20201201|B150||A
104|CIG|Review and analyze communication sent by Nayuan Zouairabani to respond to next
steps regarding agreements for litigation schedule. Review related response from Matt
Sawyer. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

179   20201231|505460|1600|01001|43868.50|20201201|20201231||179|F|0.10||22.00|20201202|B150||A
104|CIG|Review and analyze communication sent by Jean Rosado to provide update on
certifications requested for several cases.|66-0554116|220.00|Infante , Carlos|AS|[]

180   20201231|505460|1600|01001|43868.50|20201201|20201231||180|F|0.30||66.00|20201202|B150||A
108|CIG|Telephone conference with Matt Sawyer to discuss all matters pertaining to case
and coordinate telephone conference with vendors counsels. [Banco Popular de Puerto
Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

181   20201231|505460|1600|01001|43868.50|20201201|20201231||181|F|0.40||88.00|20201202|B150||A
108|CIG|Review and analyze communication sent by Bob Wexler to Beth da Silva and Tomi
Donahoe requesting status of data evaluation and other matters regarding informal
exchange process. Review related response from Beth da Silva. [Banco Popular de Puerto
Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

182   20201231|505460|1600|01001|43868.50|20201201|20201231||182|F|0.30||66.00|20201202|B150||A
108|CIG|Telephone conference with Bob Wexler to discuss case status and other related
matters. [Banco Popular de Puerto Rico - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]

183   20201231|505460|1600|01001|43868.50|20201201|20201231||183|F|0.30||66.00|20201202|B150||A
104|CIG|Review and analyze communication sent by Juan Nieves to counsel Isabel Fullana
to provide information regarding status of case and to submit motion for extension of
litigation deadlines.  Review attached documents and update case
information.|66-0554116|220.00|Infante , Carlos|AS|[]

184   20201231|505460|1600|01001|43868.50|20201201|20201231||184|F|1.10||104.50|20201203|B150||
A109|JR|Visit office of the Comptroller of Puerto Rico and meet with Madeline Cruz
(Interim Document Administrator) to provide stamps and obtain copy of vendors four
Certifications on Contract with the Government. [Transporte Sonnel
Inc.]|66-0554116|95.00|Rosado, Jean|OT|[]

185 20201231|505460|1600|01001|43868.50|20201201|20201231||185|F|0.40||88.00|20201203|B150||A
109|JR|Visit office of the Comptroller of Puerto Rico to pick up documents and meet with Madeline Cruz
(Interim Document Administrator) to provide stamps and obtain copy of four vendors
Certifications on Contract with the Government. [Albizael Rodriguez Montanez/dba
Transporte Papo - Tolling Agreement]|66-0554116|95.00|Rosado, Jean|OT|[]

186 20201231|505460|1600|01001|43868.50|20201201|20201231||186|F|0.20||40.00|20201203|B150||A
106|NLO|Exchange of emails with Matthew Sawyer regarding Clerks Entry of Default.
[Estrada Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

187 20201231|505460|1600|01001|43868.50|20201201|20201231||187|F|0.20||44.00|20201203|B150||A
104|CIG|Review and analyze communications sent by Ken Suria and Chelsea Mullarney
regarding filing of ERS motion.|66-0554116|220.00|Infante , Carlos|AS|[]

188 20201231|505460|1600|01001|43868.50|20201201|20201231||188|F|0.20||44.00|20201203|B150||A
104|CIG|Review and analyze communication sent by Ken Suria to discuss information
regarding pending certifications and other information necessary for certain default
cases.|66-0554116|220.00|Infante , Carlos|AS|[]

189 20201231|505460|1600|01001|43868.50|20201201|20201231||189|F|0.20||44.00|20201203|B150||A
104|CIG|Review communication sent by Nick Basset in response to Brown Rudnicks
recommendation memoranda for certain cases.|66-0554116|220.00|Infante , Carlos|AS|[]

190 20201231|505460|1600|01001|43868.50|20201201|20201231||190|F|0.10||22.00|20201203|B150||A
104|CIG|Review and analyze communication sent by Alejandro Febres, vendors counsel to
discuss information requested by DGC. [Banco Popular de Puerto Rico - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

191 20201231|505460|1600|01001|43868.50|20201201|20201231||191|F|0.20||44.00|20201203|B150||A
104|CIG|Review and analyze communication sent by Matt Sawyer to vendors counsels to
discuss case status and potential need for conference to address case matters.  Review
related response from Gerry Carlo. [GFR Media, LLC - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

192 20201231|505460|1600|01001|43868.50|20201201|20201231||192|F|0.20||19.00|20201204|B150||A
105|JR|Send email to attorneys K. Suria and C. Infante with certifications from the
comptrollers office regarding registry of contracts. [Transporte Sonnel
Inc.]|66-0554116|95.00|Rosado, Jean|OT|[]

193 20201231|505460|1600|01001|43868.50|20201201|20201231||193|F|0.20||19.00|20201204|B150||A
105|JR|Send email to attorneys K. Suria and C. Infante with certifications from the
Comptrollers Office regarding registry of contracts. [Albizael Rodriguez Montanez/dba
Transporte Papo - Tolling Agreement]|66-0554116|95.00|Rosado, Jean|OT|[]

194 20201231|505460|1600|01001|43868.50|20201201|20201231||194|F|1.00||220.00|20201204|B150||A
A109|CIG|Participate in telephone conference with Brown Rudnick, DGC and vendors
counsels to discuss all matters pertaining to case including settlement alternatives.
[Huellas Therapy Corp]|66-0554116|220.00|Infante , Carlos|AS|[]

195 20201231|505460|1600|01001|43868.50|20201201|20201231||195|F|0.40||88.00|20201204|B150||A
101|CIG|Review and analyze relevant information to prepare for telephone conference
with DGC, BR and vendors counsels. [Huellas Therapy Corp]|66-0554116|220.00|Infante ,
Carlos|AS|[]

196 20201231|505460|1600|01001|43868.50|20201201|20201231||196|F|0.30||66.00|20201207|B150||A
108|CIG|Telephone conference with Bob Wexler to discuss several matters related to
certain adversary cases.  Consider information discussed and necessary
actions.|66-0554116|220.00|Infante , Carlos|AS|[]

197 20201231|505460|1600|01001|43868.50|20201201|20201231||197|F|0.30||66.00|20201207|B150||A
104|CIG|Review and analyze Trustees opposition to motion to seal in case no.
19-1022.|66-0554116|220.00|Infante , Carlos|AS|[]

198 20201231|505460|1600|01001|43868.50|20201201|20201231||198|F|0.30||66.00|20201207|B150||A
104|CIG|Review and analyze communication sent by Fernando Van Derdys, vendors counsel,
to provide status of information requested by DGC and response by Bob Wexler regarding
same. [Drogueria Betances, LLC - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]

199 20201231|505460|1600|01001|43868.50|20201201|20201231||199|F|0.50||110.00|20201207|B150||A
A104|CIG|Review and analyze communication sent by Bob Wexler regarding issues related
to employee contributinos to health plans.  Draft response communication and review
related replies from Matt Sawyer and Bob Wexler. [Humana Health Plans of Puerto Rico,
Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

200 20201231|505460|1600|01001|43868.50|20201201|20201231||200|F|0.30||66.00|20201207|B150||A
104|CIG|Review and analyze communication sent by Bob Wexler to Brown Rudnick to discuss
settlement strategy for tolling case. [Banco Popular de Puerto Rico - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

201 20201231|505460|1600|01001|43868.50|20201201|20201231||201|F|0.20||44.00|20201207|B150||A
104|CIG|Review and analyze communication sent by Alejandro Febres, vendors counsel, to
discuss matters related to case. [Banco Popular de Puerto Rico - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

202 20201231|505460|1600|01001|43868.50|20201201|20201231||202|F|0.30||66.00|20201207|B150||A

| | | |
|---|---|---|
| 1 | Case:17-03283-LTS ... communication sent by Francisco Ojeda ... | |

203 | 20201231|505460|1600|01001|43868.50|20201201|20201231||203|F|0.40||88.00|20201208|B150|A104|CIG|Review and respond to several communications sent by Francisco Ojeda and Kenneth Suria to discuss case information and strategy. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

204 | 20201231|505460|1600|01001|43868.50|20201201|20201231||204|F|0.30||66.00|20201208|B150|A104|CIG|Review and analyze communication sent by Bob Wexler to coordinate telephone conference with DGC and vendors counsel. Review response from vendors counsels [Banco Popular de Puerto Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

205 | 20201231|505460|1600|01001|43868.50|20201201|20201231||205|F|0.20||44.00|20201208|B150|A107|CIG|Telephone conference with Bob Wexler to discuss matters related to the case and discuss need for telephone conference with vendors counsels. [Banco Popular de Puerto Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

206 | 20201231|505460|1600|01001|43868.50|20201201|20201231||206|F|0.20||44.00|20201209|B150|A104|CIG|Review and analyze communication sent by Ken Suria regarding instructions for default cases.|66-0554116|220.00|Infante , Carlos|AS|[]

207 | 20201231|505460|1600|01001|43868.50|20201201|20201231||207|F|0.20||44.00|20201209|B150|A104|CIG|Review and analyze communication sent by Bob Wexler to coordinate telephone conference with vendor representatives to discuss all matters regarding case. [Cardinal Health P.R. 120, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

208 | 20201231|505460|1600|01001|43868.50|20201201|20201231||208|F|0.50||110.00|20201209|B150|A101|CIG|Review and analyze relevant information to prepare for telephone conference with DGC and vendor representatives. [Merck Sharp & Dohme (l.A.) LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

209 | 20201231|505460|1600|01001|43868.50|20201201|20201231||209|F|0.40||88.00|20201209|B150|A104|CIG|Review and analyze communication sent by Tomi Donahoe to Gerry Carlo, vendor representative to provide status of open matters regarding case. Review information submitted and update case information. [GFR Media, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

210 | 20201231|505460|1600|01001|43868.50|20201201|20201231||210|F|0.20||44.00|20201209|B150|A104|CIG|Review and analyze communications sent by Gerry Carlo, vendor representative to discuss matters pertaining to case. [GFR Media, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

211 | 20201231|505460|1600|01001|43868.50|20201201|20201231||211|F|0.50||110.00|20201209|B150|A104|CIG|Review and analyze communication sent by Ken Suria to provide certain translations required for default judgement. Review attached documents and update case management information. [Perfect Cleaning Services, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

212 | 20201231|505460|1600|01001|43868.50|20201201|20201231||212|F|0.30||66.00|20201209|B150|A104|CIG|Review and analyze communication sent by Tomi Donahoe to request assistance regarding certain issues related to PR Genereal Administration Services. Consider next steps and assistance required for DGC regarding matter.|66-0554116|220.00|Infante , Carlos|AS|[]

213 | 20201231|505460|1600|01001|43868.50|20201201|20201231||213|F|0.20||44.00|20201209|B150|A104|CIG|Review and analyze communication sent by Ken Suria to provide update on necessary translations for default judgement. [Tactical Equipment Consultants, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

214 | 20201231|505460|1600|01001|43868.50|20201201|20201231||214|F|0.20||44.00|20201210|B150|A104|CIG|Review and analyze communication sent by Bob Wexler to coordinate conference on new date to discuss case with vendors counsels. [National Building Maintenance Corp. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

215 | 20201231|505460|1600|01001|43868.50|20201201|20201231||215|F|0.30||66.00|20201210|B150|A104|CIG|Review and analzye communication sent by Alexis Beachdell to discuss matters related to case and re-schedule conference for January date. [National Building Maintenance Corp. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

216 | 20201231|505460|1600|01001|43868.50|20201201|20201231||216|F|0.20||44.00|20201210|B150|A104|CIG|Review and respond communication sent by Bob Wexler to discuss certain issues related to case. [Banco Popular de Puerto Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

217 | 20201231|505460|1600|01001|43868.50|20201201|20201231||217|F|0.20||44.00|20201210|B150|A104|CIG|Review and analyze communication sent by Tomi Donahoe to coordinate conference to discuss matters pertaining to case. [Banco Popular de Puerto Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

218 | 20201231|505460|1600|01001|43868.50|20201201|20201231||218|F|0.20||44.00|20201210|B150|A104|CIG|Review and analyze communication sent by Arturo Bauermeister to discuss matters related to settlement discussions. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

219 20201231|505460|1600|01001|43868.50|20201201|20201231||219|F|0.20||44.00|20201210|B150||A
104|CIG|Review and analyze communication sent to Stan Axelrod to provide position
regarding additional changes proposed to joint motion. [Evertec,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

220 20201231|505460|1600|01001|43868.50|20201201|20201231||220|F|0.30||66.00|20201210|B150||A
104|CIG|Review and analyze communication sent by Matt Sawyer to send invite for
telephone conference with Brown Rudnick and DGC.|66-0554116|220.00|Infante , Carlos|AS|[]

221 20201231|505460|1600|01001|43868.50|20201201|20201231||221|F|0.20||44.00|20201211|B150||A
104|CIG|Review and analyze communication sent by Angel Rotger, vendors counsel to
request information regarding case and confirm extension of litigation schedule for
case. [Bio-Nuclear of Puerto Rico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

222 20201231|505460|1600|01001|43868.50|20201201|20201231||222|F|0.20||44.00|20201211|B150||A
103|CIG|Seek motion to extend litigation deadlines and order approving request and send
to vendors counsel with updated information regarding case. [Bio-Nuclear of Puerto
Rico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

223 20201231|505460|1600|01001|43868.50|20201201|20201231||223|F|0.20||44.00|20201211|B150||A
104|CIG|Review and respond to communication sent by Angel Rotger, vendors counsel to
provide status regarding information requested from vendor.  Update case information.
[Bio-Nuclear of Puerto Rico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

224 20201231|505460|1600|01001|43868.50|20201201|20201231||224|F|0.10||22.00|20201211|B150||A
104|CIG|Review and analyze communication sent by vendor representative, Ricardo Pizarro
to request re-scheduling of conference to be held today. [Clinica de Terapias
Pediatricas, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

225 20201231|505460|1600|01001|43868.50|20201201|20201231||225|F|0.50||110.00|20201211|B150||
A101|CIG|Review and analyze relevant documents to prepare for telephone conference with
Bob Wexler and vendor representative. [Clinica de Terapias Pediatricas,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

226 20201231|505460|1600|01001|43868.50|20201201|20201231||226|F|0.20||44.00|20201211|B150||A
104|CIG|Review and analyze communication sent by Bob Wexler and vendor representative
Manuel Rivera to discuss re-scheduling of conference. [Clinica de Terapias Pediatricas,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

227 20201231|505460|1600|01001|43868.50|20201201|20201231||227|F|0.30||66.00|20201214|B150||A
104|CIG|Review and analyze communication sent by Alicia Lavergne to discuss case status
and coordinate telephone conference to discuss open matters. [Merck Sharp & Dohme
(l.A.) LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

228 20201231|505460|1600|01001|43868.50|20201201|20201231||228|F|0.20||44.00|20201214|B150||A
104|CIG|Review and respond to communication sent by Tomi Donahoe to provide information
regarding conference scheduled for 12/15/20 to discuss case with vendors counsels. [GFR
Media, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

229 20201231|505460|1600|01001|43868.50|20201201|20201231||229|F|0.30||66.00|20201214|B150||A
104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss case
information and coordinate conference with vendors counsel to discuss case and pending
matters. Review related communication from Matt Sawyer and draft response regarding
availability [GFR Media, LLC - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]

230 20201231|505460|1600|01001|43868.50|20201201|20201231||230|F|0.10||22.00|20201214|B150||A
104|CIG|Review and analyze communication sent by Bob Wexler to vendors representative
Fernando van Derdys, to discuss case and coordinate telephone conference. [Drogueria
Betances, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

231 20201231|505460|1600|01001|43868.50|20201201|20201231||231|F|0.20||44.00|20201214|B150||A
104|CIG|Review and analyze communication sent by Bob Wexler to coordinate conferences
with working team and vendors counsels to discuss all matters regarding case. [Banco
Popular de Puerto Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

232 20201231|505460|1600|01001|43868.50|20201201|20201231||232|F|0.20||44.00|20201214|B150||A
104|CIG|Review and analyze communication sent by Bob Wexler to provide status of data
evaluation and request information regarding employee contributions to health plans.
[Drogueria Betances, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

233 20201231|505460|1600|01001|43868.50|20201201|20201231||233|F|0.20||44.00|20201215|B150||A
109|CIG|Review and analyze communications sent by Alicia Lavergne and José Sanchez to
discuss matters related to case and coordinate conference to discuss pending matters.
[Merck Sharp & Dohme (l.A.) LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

234 20201231|505460|1600|01001|43868.50|20201201|20201231||234|F|0.30||66.00|20201215|B150||A
107|CIG|Telephone conference with Tomi Donahoe to discuss access and review of
information submitted by vendor in order to consider next steps regarding case. [A C R
Systems]|66-0554116|220.00|Infante , Carlos|AS|[]

235 20201231|505460|1600|01001|43868.50|20201201|20201231||235|F|0.20||44.00|20201215|B150||A
104|CIG|Review and analyze communication sent by Bob Wexler to discuss case and pending
matters for scheduled conference with vendors counsels. [Humana Health Plans of Puerto
Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

```
236   20201231|505460|1600|01001|43868.50|20201201|20201231||236|F|0.50||110.00|20201216|B150||A
      104|CIG|Review and analyze communication sent by Neyla Ortiz to Matt Sawyer to inform
      about vendors last minute appearance regarding case and discuss alternatives to address
      pending matters. Review related response from Matt Sawyer. [Alejandro Estrada
      Maisonet]|66-0554116|220.00|Infante , Carlos|AS|[]
237   20201231|505460|1600|01001|43868.50|20201201|20201231||237|F|0.50||110.00|20201216|B150||
      A101|CIG|Review and analyze relevant document to prepare for telephone conference with
      DGC, Brown Rudnick and vendors counsels. [Humana Health Plans of Puerto Rico, Inc. -
      Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
238   20201231|505460|1600|01001|43868.50|20201201|20201231||238|F|0.40||88.00|20201216|B150||A
      101|CIG|Review and analyze relevant communication to prepare for telephone conference
      with DGC and vendors counsels. [Banco Popular de Puerto Rico - Tolling
      Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
239   20201231|505460|1600|01001|43868.50|20201201|20201231||239|F|0.80||176.00|20201216|B150||A
      109|CIG|Participate in telephone conference with vendors counsels, Brown Rudnick and
      DGC to discuss preference actions, data and settlement alternatives. [Humana Health
      Plans of Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
240   20201231|505460|1600|01001|43868.50|20201201|20201231||240|F|0.30||66.00|20201216|B150||A
      107|CIG|Post conference debriefing with Matt Sawyer to discuss next steps in case.
      [Humana Health Plans of Puerto Rico, Inc. - Tolling
      Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
241   20201231|505460|1600|01001|43868.50|20201201|20201231||241|F|0.30||66.00|20201216|B150||A
      107|CIG|Meeting with Kenneth Suria to discuss mattesr related to adversrary case,
      information submited by vendor and settlement discussions held with vendors counsels.
      [Humana Health Plans of Puerto Rico, Inc. - Tolling
      Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
242   20201231|505460|1600|01001|43868.50|20201201|20201231||242|F|0.40||88.00|20201216|B150||A
      104|CIG|Review and analyze communication sent by Tristan Axelrod to Juan Nieves and
      Luis Llach to discuss matters regarding case.  review related communications from Mr.
      Axelrod and Mr. Llach. [A C R Systems]|66-0554116|220.00|Infante , Carlos|AS|[]
243   20201231|505460|1600|01001|43868.50|20201201|20201231||243|F|0.50||110.00|20201216|B150||
      A104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss potential
      litigation schedule to allow for review of data recently submitted by vendor.  Review
      related response from vendors counsel Ricardo Diaz. [A C R
      Systems]|66-0554116|220.00|Infante , Carlos|AS|[]
244   20201231|505460|1600|01001|43868.50|20201201|20201231||244|F|0.30||66.00|20201216|B150||A
      107|CIG|Telephone conference with Matt Sawyer to discuss strategy for case and next
      steps for default case. [A C R Systems]|66-0554116|220.00|Infante , Carlos|AS|[]
245   20201231|505460|1600|01001|43868.50|20201201|20201231||245|F|0.10||22.00|20201216|B150||A
      104|CIG|Review and analyze communication sent by Alejandro Febres to inform about
      intent regarding extension of tolling period. [Banco Popular de Puerto Rico - Tolling
      Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
246   20201231|505460|1600|01001|43868.50|20201201|20201231||246|F|0.30||66.00|20201216|B150||A
      104|CIG|Review and analyze communication sent by Bob Wexler regarding contract
      certifications sent by Comptrollers office. [AT&T / Cingular Wireless - Tolling
      Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
247   20201231|505460|1600|01001|43868.50|20201201|20201231||247|F|0.40||88.00|20201216|B150||A
      109|CIG|Telephone conference with DGC in order to prepare for telephone conference with
      vendors counsels to discuss status of case. [Banco Popular de Puerto Rico - Tolling
      Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
248   20201231|505460|1600|01001|43868.50|20201201|20201231||248|F|0.40||88.00|20201216|B150||A
      109|CIG|Telephone conference with Alejandro Febres and María Alvarez, counsels for
      vendors and DGC to discuss all matters pertaining to case. [Banco Popular de Puerto
      Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
249   20201231|505460|1600|01001|43868.50|20201201|20201231||249|F|0.20||44.00|20201216|B150||A
      109|CIG|Review and analyze communication sent by Tristan Axelrod to discuss data
      submitted by vendor on eve of vendors answers due date. [Banco Popular de Puerto Rico -
      Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
250   20201231|505460|1600|01001|43868.50|20201201|20201231||250|F|0.30||66.00|20201216|B150||A
      104|CIG|Review and analyze communication sent by Neyla Ortiz, providing communication
      sent by vendors counsels regarding entry of default and case status. [A C R
      Systems]|66-0554116|220.00|Infante , Carlos|AS|[]
251   20201231|505460|1600|01001|43868.50|20201201|20201231||251|F|0.20||44.00|20201216|B150||A
      109|CIG|Meeting with Neyla Ortiz to discuss default vendors position and next steps
      regarding case. [A C R Systems]|66-0554116|220.00|Infante , Carlos|AS|[]
252   20201231|505460|1600|01001|43868.50|20201201|20201231||252|F|0.20||44.00|20201216|B150||A
      107|CIG|Telephone conference with Matt Sawyer to discuss next steps regarding defaulted
      vendor. [A C R Systems]|66-0554116|220.00|Infante , Carlos|AS|[]
253   20201231|505460|1600|01001|43868.50|20201201|20201231||253|F|0.30||60.00|20201217|B150||A
```

254  20201231|505460|1600|01001|43868.50|20201201|20201231||254|F|0.60||132.00|20201217|B150||A101|CIG|Review and analyze relevant information to prpeare for telephone conference with Brown Rudnick, DGC and vendors counsels. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

255  20201231|505460|1600|01001|43868.50|20201201|20201231||255|F|0.80||176.00|20201217|B150||A109|CIG|Participate in telephone conference with Brown Rudnick, DGC and vendors counsels to discuss preference analysis and settlement alternatives. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

256  20201231|505460|1600|01001|43868.50|20201201|20201231||256|F|0.20||44.00|20201218|B150||A104|CIG|Review and analyze communication sent by Blair Rinne to discuss pending matters regarding default case and discuss next steps regarding case. Review response from Yasthel Gonzalez. [WF Computer Services, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

257  20201231|505460|1600|01001|43868.50|20201201|20201231||257|F|0.30||66.00|20201218|B150||A104|CIG|Review and analyze communications sent by Yasthel Gonzalez and Matt Sawyer regarding status of case and pending matters regarding entry of default judgement. [WF Computer Services, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

258  20201231|505460|1600|01001|43868.50|20201201|20201231||258|F|0.20||44.00|20201218|B150||A104|CIG|Review and analyze communication sent by Tristan Axelrod to Arturo Bauermeister to re-schedule telephone conference to allow for further review of pertinent information regarding vendors defenses.  Review response from vendors counsel. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

259  20201231|505460|1600|01001|43868.50|20201201|20201231||259|F|0.20||44.00|20201218|B150||A104|CIG|Review communication from Alejandro Febres,  vendors counsel to discuss extension of tolling agreement. [Banco Popular de Puerto Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

260  20201231|505460|1600|01001|43868.50|20201201|20201231||260|F|0.30||66.00|20201218|B150||A107|CIG|Telephone conference with Tristan Axelrod to discuss next steps regarding case and further information to be reviewed as part of case evaluation. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

261  20201231|505460|1600|01001|43868.50|20201201|20201231||261|F|0.40||80.00|20201221|B150||A107|NLO|Telephone call with debtors attorney, Iris Aponte. [Estrada Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

262  20201231|505460|1600|01001|43868.50|20201201|20201231||262|F|0.30||66.00|20201221|B150||A104|CIG|Review and analyze communication sent by William Alemany, vendors counsel, to discuss case status.  Draft response and update case information. [Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]

263  20201231|505460|1600|01001|43868.50|20201201|20201231||263|F|0.20||44.00|20201221|B150||A105|CIG|Review and analyze communication sent by Bob Wexler to cancel scheduled conference with vendors counsel and DGC. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

264  20201231|505460|1600|01001|43868.50|20201201|20201231||264|F|0.20||44.00|20201221|B150||A105|CIG|Review and analyze communications sent by Maria Figueroa and Bob Wexler to discuss instructions for further information exchange process. [GFR Media, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

265  20201231|505460|1600|01001|43868.50|20201201|20201231||265|F|0.20||44.00|20201221|B150||A105|CIG|Review and analyze communication sent by Bob Wexler to provide certain information regarding case. [Banco Popular de Puerto Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

266  20201231|505460|1600|01001|43868.50|20201201|20201231||266|F|0.60||132.00|20201221|B150||A109|CIG|Review and analyze communication sent by Matt Sawyer to provide draft of tolling agreement extension.  Review document draft, consider relevant revisions and update case management information. [Banco Popular de Puerto Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

267  20201231|505460|1600|01001|43868.50|20201201|20201231||267|F|0.40||88.00|20201221|B150||A109|CIG|Participate in telephone conference with Tristan Axelrod, Tomi Donahoe and Ricardo Diaz, vendors counsel, to discuss all matters pertaining to case. [A C R Systems]|66-0554116|220.00|Infante , Carlos|AS|[]

268  20201231|505460|1600|01001|43868.50|20201201|20201231||268|F|0.50||110.00|20201221|B150||A101|CIG|Review and analyze relevant documents to prepare for telephone conference with DGC, Brown Rudnick and vendors counsel. [A C R Systems]|66-0554116|220.00|Infante , Carlos|AS|[]

269  20201231|505460|1600|01001|43868.50|20201201|20201231||269|F|0.40||88.00|20201222|B150||A104|CIG|Review and analyze communication sent by Matt Sawyer to summarize criminal charges filed against vendors principals and consider effect on claim analysis. Review related response from Tristan Axelrod, Beth da Silva and Matt Sawyer. [Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]

270  20201231|505460|1600|01001|43868.50|20201201|20201231||270|F|0.30||66.00|20201222|B150||A107|CIG|Telephone conference with Tristan Axelrod and Matt Sawyer to discuss matters related to information provided during conference with vendors counsels. [Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]

271  20201231|505460|1600|01001|43868.50|20201201|20201231||271|F|0.30||66.00|20201222|B150||A104|CIG|Several communications with Tristan Axelrod and Matt Sawyer to discuss matters related to case and related cases. [Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]

272  20201231|505460|1600|01001|43868.50|20201201|20201231||272|F|0.30||66.00|20201222|B150||A104|CIG|Review and respond to communication sent by Bob Wexler to coordinate telephone conference with DGC and vendors counsel to continue settlement discussions. [Drogueria Betances, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

273  20201231|505460|1600|01001|43868.50|20201201|20201231||273|F|0.50||110.00|20201222|B150||A101|CIG|Review and analyze relevant information to prepare for telephone conference with DGC and vendors counsels. [Drogueria Betances, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

274  20201231|505460|1600|01001|43868.50|20201201|20201231||274|F|0.60||132.00|20201222|B150||A109|CIG|Participate in telephoen conference with DGC and vendors counsels to discuss IERM and all other matters related to case. [Drogueria Betances, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

275  20201231|505460|1600|01001|43868.50|20201201|20201231||275|F|0.30||66.00|20201222|B150||A107|CIG|Conference with Matt Sawyer and Tristan Axelrod to discuss issues related to District Court cases and possible effect on fraudulent claims. [Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]

276  20201231|505460|1600|01001|43868.50|20201201|20201231||276|F|0.20||44.00|20201222|B150||A104|CIG|Review and respond to communication sent by Bob Wexler to coordinate telephone conference with vendors counsels. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

277  20201231|505460|1600|01001|43868.50|20201201|20201231||277|F|0.30||66.00|20201222|B150||A104|CIG|Review and analyze communication sent by Neyla Ortiz to discuss status of case and provide summary of discussions held with vendors counsels. Consider next steps regarding case and update case information. Review response from Tristan Axelrod. [Estrada Maisonet]|66-0554116|220.00|Infante , Carlos|AS|[]

278  20201231|505460|1600|01001|43868.50|20201201|20201231||278|F|0.30||66.00|20201222|B150||A104|CIG|Review and respond to communication sent by William Alemany to discuss status of case. [Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]

279  20201231|505460|1600|01001|43868.50|20201201|20201231||279|F|0.50||110.00|20201222|B150||A101|CIG|Review relevant information to prepare for telephone conference with vendors counsel. [Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]

280  20201231|505460|1600|01001|43868.50|20201201|20201231||280|F|0.40||88.00|20201222|B150||A103|CIG|Draft communication for Matt Sawyer to provide position regarding negative news related to case. [Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]

281  20201231|505460|1600|01001|43868.50|20201201|20201231||281|F|0.50||110.00|20201222|B150||A109|CIG|Telephone conference with William Alemany, vendors counsel to discuss case status and pending matters regarding case. [Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]

282  20201231|505460|1600|01001|43868.50|20201201|20201231||282|F|0.40||88.00|20201223|B150||A108|CIG|Telephone conference with William Alemany, vendors counsels to discuss status of District Court Criminal cases against vendors principal and effect on adversary case. [Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]

283  20201231|505460|1600|01001|43868.50|20201201|20201231||283|F|0.20||44.00|20201223|B150||A108|CIG|Review and respond to communication sent by vendors counsel requesting telephone conference to discuss status of criminal case against vendors owners. [Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]

284  20201231|505460|1600|01001|43868.50|20201201|20201231||284|F|0.40||88.00|20201223|B150||A103|CIG|Draft communication for Brown Rudnick to provide summary of matters discussed during conference with vendors counsels. [Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]

285  20201231|505460|1600|01001|43868.50|20201201|20201231||285|F|0.20||56.00|20201228|B150||A104|KCS|Receive email exchange between Pearson attorneys and Tristan Axelrod advising that the UCC still has to approve the agreement. [Pearson Education, Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

286  20201231|505460|1600|01001|43868.50|20201201|20201231||286|F|0.50||110.00|20201228|B150||A104|CIG|Review and analyze communication sent by Maria Alvarez to provide signed tolling agreement for Banco Popular. Review attached document and update case information. [Banco Popular de Puerto Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

287  20201231|505460|1600|01001|43868.50|20201201|20201231||287|F|0.30||66.00|20201228|B150||A104|CIG|Review and analyze communication sent by Francisco Ojeda to provide information

discovery. [Apex General Contractors LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

288   20201231|505460|1600|01001|43868.50|20201201|20201231||288|F|0.40||88.00|20201228|B150||A 104|CIG|Review and analyze communication sent by Tristan Axelrod regarding settlement language to be included in the settlement negotiations.  Consider information and next steps moving forward. [Pearson Pem P.R., Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

289   20201231|505460|1600|01001|43868.50|20201201|20201231||289|F|0.20||44.00|20201229|B150||A 104|CIG|Review and analyze communications sent by Alberto Estrella and Ken Suria regarding complaint filed against PREPA.|66-0554116|220.00|Infante , Carlos|AS|[]

290   20201231|505460|1600|01001|43868.50|20201201|20201231||290|F|0.30||66.00|20201229|B150||A 104|CIG|Review and analyze communication sent by Maria Alvarez to inform about status of tolling agreement extension and other matters regarding case. [Banco Popular de Puerto Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

291   20201231|505460|1600|01001|43868.50|20201201|20201231||291|F|0.30||66.00|20201229|B150||A 104|CIG|Review and analyze communication sent by Matt Sawyer to Maria Alvarez to discuss next steps as to execution of tolling agreement extension and other matters regarding case.  Update case information. [Banco Popular de Puerto Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

292   20201231|505460|1600|01001|43868.50|20201201|20201231||292|F|0.50||110.00|20201230|B150|| A104|CIG|Review and respond to communications sent by Matt Sawyer to discuss legal issues regarding certain cases as discussed with UCC.|66-0554116|220.00|Infante , Carlos|AS|[]

293   20201231|505460|1600|01001|43868.50|20201201|20201231||293|F|0.40||88.00|20201230|B150||A 104|CIG|Review and analyze communications sent by Matt Sawyer, Beth da Silva, Tomi Donahoe to discuss matters regarding regarding bids process and coordinate conference to do so.|66-0554116|220.00|Infante , Carlos|AS|[]

294   20201231|505460|1600|01001|43868.50|20201201|20201231||294|F|0.50||110.00|20201231|B150|| A107|CIG|Telephone conference with Matt Sawyer to discuss several matters related to PR GSA regulations and operations.|66-0554116|220.00|Infante , Carlos|AS|[]

295   20201231|505460|1600|01001|43868.50|20201201|20201231||295|F|1.20||264.00|20201231|B150|| A101|CIG|Review and analyze relevant information submitted by Bob Wexler and Matt Sawyer to prepare for telephone conference to discuss GSA PR requirements to sell products and provide services to the government.|66-0554116|220.00|Infante , Carlos|AS|[]

296   20201231|505460|1600|01001|43868.50|20201201|20201231||296|F|1.20||336.00|20201204|B160|| A103|KCS|Draft and edit September 2020 billing to client.|66-0554116|280.00|Suria, Kenneth C.|PT||[]

297   20201231|505460|1600|01001|43868.50|20201201|20201231||297|F|0.30||84.00|20201204|B160||A 103|KCS|Draft and edit  Seventh Fee Application to submit to court.|66-0554116|280.00|Suria, Kenneth C.|PT||[]

298   20201231|505460|1600|01001|43868.50|20201201|20201231||298|F|1.20||336.00|20201218|B160|| A103|KCS|Continue drafting Fee Application and preparing the same for filing.|66-0554116|280.00|Suria, Kenneth C.|PT||[]

299   20201231|505460|1600|01001|43868.50|20201201|20201231||299|F|0.60||168.00|20201221|B160|| A103|KCS|Draft and file the Notice of filing Estrellas Fee application.|66-0554116|280.00|Suria, Kenneth C.|PT||[]

300   20201231|505460|1600|01001|43868.50|20201201|20201231||300|F|1.10||308.00|20201221|B160|| A103|KCS|Finalize and file Sixth Interim Compensation Application.|66-0554116|280.00|Suria, Kenneth C.|PT||[]

301   20201231|505460|1600|01001|43868.50|20201201|20201231||301|F|0.20||56.00|20201221|B160||A 103|KCS|Draft email to Judge Taylor Swain enclosing our motions filed today.|66-0554116|280.00|Suria, Kenneth C.|PT||[]

302   20201231|505460|1600|01001|43868.50|20201201|20201231||302|F|0.40||112.00|20201218|B180|| A104|KCS|Receive and analyze emails exchange between the UCC and Brown Rudnick relative to the Vendor recommendations.|66-0554116|280.00|Suria, Kenneth C.|PT||[]

303   20201231|505460|1600|01001|43868.50|20201201|20201231||303|F|0.50||110.00|20201218|B180|| A103|CIG|Draft communication for Brown Rudnick and DGC to summarize concerns raised by vendor during telephone conference and discuss strategy to address same.  Review response from Tristan Axelrod from BR. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS||[]

304   20201231|505460|1600|01001|43868.50|20201201|20201231||304|F|0.20||56.00|20201202|B180||A 104|KCS|Receive and analyze email from Bob Wexler on the Election Defense addressed to Carlos.|66-0554116|280.00|Suria, Kenneth C.|PT||[]

305   20201231|505460|1600|01001|43868.50|20201201|20201231||305|F|0.20||44.00|20201202|B180||A 104|CIG|Review and analyze communication sent by Alejandro Febres, vendors counsel to discuss status of case and coordinate telephone conference to discuss related matters. [Banco Popular de Puerto Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

306   20201231|505460|1600|01001|43868.50|20201201|20201231||306|F|0.40||88.00|20201202|B180||A 104|CIG|Draft communication for Banco Populars counsels to provide preliminary case

communication sent by Alejandro Febres to representatives of Banco Popular de Puerto Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

307 20201231|505460|1600|01001|43868.50|20201201|20201231||307|F|0.20||44.00|20201202|B180||A104|CIG|Draft communication for Ken Suria, Matt Sawyer and Tristan Axelrod to discuss recommended actions and conference to discuss same.|66-0554116|220.00|Infante , Carlos|AS|[]

308 20201231|505460|1600|01001|43868.50|20201201|20201231||308|F|0.30||66.00|20201202|B180||A104|CIG|Telephone conference with Ken Suria to discuss disclosure statement hearing for case no. 19-1022 and conference to discuss recommended actions for several cases.|66-0554116|220.00|Infante , Carlos|AS|[]

309 20201231|505460|1600|01001|43868.50|20201201|20201231||309|F|0.90||198.00|20201202|B180||A104|CIG|Review and analyze communication sent by Bob Wexler to provide preliminary settlement information for certain adversary and tolling vendors. Review list of relevant cases and settlement strategy provided and consider next steps.|66-0554116|220.00|Infante , Carlos|AS|[]

310 20201231|505460|1600|01001|43868.50|20201201|20201231||310|F|0.20||44.00|20201202|B180||A104|CIG|Review and respond to communication sent by Matt Sawyer to coordinate telephone conference with SCC and UCC working teams to discuss recommendations for several cases.|66-0554116|220.00|Infante , Carlos|AS|[]

311 20201231|505460|1600|01001|43868.50|20201201|20201231||311|F|0.80||224.00|20201203|B180||A104|KCS|Receive and analyze email exchange between Nick Bassett and Matthew Sawyer pertaining to the evaluation and settlement of vendors (Oracle Caribbean, MMM Healthcare and SHVP Motor Corp. - 58 pages)|66-0554116|280.00|Suria, Kenneth C.|PT|[]

312 20201231|505460|1600|01001|43868.50|20201201|20201231||312|F|0.40||88.00|20201203|B180||A104|CIG|Review and analyze communication sent by William Alemany vendors counsel to discuss status of case and request information regarding data analysis. Draft response and consider information submitted. [Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]

313 20201231|505460|1600|01001|43868.50|20201201|20201231||313|F|0.90||198.00|20201203|B180||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide answers to questions raised by UCC counsels regarding recommendations for certain adversary and tolling cases. review recommendation memoranda for several cases and update case information|66-0554116|220.00|Infante , Carlos|AS|[]

314 20201231|505460|1600|01001|43868.50|20201201|20201231||314|F|0.40||88.00|20201203|B180||A104|CIG|Review and analyze communication sent by Tomi Donahoe to representatives of BPPR to provide status of case and necessary information to conclude data analysis. Review attached documents and update case information. [Banco Popular de Puerto Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

315 20201231|505460|1600|01001|43868.50|20201201|20201231||315|F|0.20||56.00|20201207|B180||A104|KCS|Receive and analyze email sent by Bob Wexler to Carlos and me on the election law defense.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

316 20201231|505460|1600|01001|43868.50|20201201|20201231||316|F|0.80||176.00|20201207|B180||A101|CIG|Review and analyze relevant information to prepare for telephone conference with UCC, DGC and Brown Rudnick to discuss vendor recommendations.|66-0554116|220.00|Infante , Carlos|AS|[]

317 20201231|505460|1600|01001|43868.50|20201201|20201231||317|F|0.10||22.00|20201207|B180||A101|CIG|Review and analyze communication sent by Matt Sawyer cancelling scheduled conference with UCC and DGC to discuss vendor recommendations.|66-0554116|220.00|Infante , Carlos|AS|[]

318 20201231|505460|1600|01001|43868.50|20201201|20201231||318|F|0.70||154.00|20201207|B180||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide answers to questions raised by UCC regarding recommendations for certain cases. Update case information and consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]

319 20201231|505460|1600|01001|43868.50|20201201|20201231||319|F|0.60||132.00|20201207|B180||A104|CIG|Review and analyze information submited by Carmen Conde, vendors counsel regarding vendors position regarding settlement and preference defenses. Review information and update case information. [Huellas Therapy Corp]|66-0554116|220.00|Infante , Carlos|AS|[]

320 20201231|505460|1600|01001|43868.50|20201201|20201231||320|F|0.30||66.00|20201207|B180||A101|CIG|Review and analyze communication sent by Tomi Donahoe to coordinate telephone conference with vendor representatives to discuss all matters regarding case. Review related responses from Alejandro Febres and Robert Wexler. [Banco Popular de Puerto Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

321 20201231|505460|1600|01001|43868.50|20201201|20201231||321|F|0.30||66.00|20201207|B180||A101|CIG|Review and analyze communication sent by Matt Sawyer to counsel for AFFAF to obtain information regarding employee contributions to health plans. Review related response from Gabriel Oliveras. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

322 | 20201231|505460|1600|01001|43868.50|20201201|20201231||322|F|0.20||44.00|20201208|B180||A 104|CIG|Review and analyze communication sent by Robert Wexler to request certain information from vendors and provide update on case. Update case management information. [Huellas Therapy Corp]|66-0554116|220.00|Infante , Carlos|AS|[]

323 | 20201231|505460|1600|01001|43868.50|20201201|20201231||323|F|0.20||44.00|20201208|B180||A 104|CIG|Review and analyze communication sent by William Alemany vendors counsel to discuss information requested for adversary case. [Huellas Therapy Corp]|66-0554116|220.00|Infante , Carlos|AS|[]

324 | 20201231|505460|1600|01001|43868.50|20201201|20201231||324|F|0.20||44.00|20201208|B180||A 104|CIG|Review and analyze communication sent by Robert Wexler to re-schedule conference to discuss open matters with vendor representatives. [Huellas Therapy Corp]|66-0554116|220.00|Infante , Carlos|AS|[]

325 | 20201231|505460|1600|01001|43868.50|20201201|20201231||325|F|0.20||56.00|20201210|B180||A 104|KCS|Receive email from Tomi Donahoe relative to contact at the ASG office.  Reply to the same. [Sesco Technology Solutions, LLC]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

326 | 20201231|505460|1600|01001|43868.50|20201201|20201231||326|F|0.30||84.00|20201210|B180||A 104|KCS|Receive and analyze email from Tristan Axelrod and another email from Sunni Beville relative to nonviable claim against PR Hospital Supply.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

327 | 20201231|505460|1600|01001|43868.50|20201201|20201231||327|F|0.50||110.00|20201210|B180|| A104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss next steps regarding PR Hospital Supply case and recommended actions to client. Consider related communications from Ken Suria.|66-0554116|220.00|Infante , Carlos|AS|[]

328 | 20201231|505460|1600|01001|43868.50|20201201|20201231||328|F|0.50||110.00|20201210|B180|| A104|CIG|Review and analyze relevant information and documents to prepare for telephone conference with Tomi Donahoe, Beth da Silva and Bob Wexler to discuss matters partianing to data analysis and other issues related to case. [Banco Popular de Puerto Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

329 | 20201231|505460|1600|01001|43868.50|20201201|20201231||329|F|0.60||132.00|20201210|B180|| A107|CIG|Telephone conference with Tomi Donahoe, Bob Wexler and Beth da Silva to discuss matters pertaining to case and data evaluation. [Banco Popular de Puerto Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

330 | 20201231|505460|1600|01001|43868.50|20201201|20201231||330|F|1.10||242.00|20201210|B180|| A107|CIG|Participate in telephone conference with DGC and Brown Rudnick to discuss ongoing matters related to adversary and tolling cases.|66-0554116|220.00|Infante , Carlos|AS|[]

331 | 20201231|505460|1600|01001|43868.50|20201201|20201231||331|F|0.50||110.00|20201211|B180|| A104|CIG|Review and analyze certified translation of comptroller certification of contracts for vendor and commonwealth entities. [AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

332 | 20201231|505460|1600|01001|43868.50|20201201|20201231||332|F|0.20||44.00|20201211|B180||A 104|CIG|Draft communication for DGC to provide certified translation of comptroller certifications. [AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

333 | 20201231|505460|1600|01001|43868.50|20201201|20201231||333|F|0.30||84.00|20201214|B180||A 104|KCS|Receive and analyze multiple correspondence relative to the documents and settlement offer. [Pearson Pem P.R., Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

334 | 20201231|505460|1600|01001|43868.50|20201201|20201231||334|F|0.20||44.00|20201214|B180||A 104|CIG|Review and analyze communication sent by vendors counsels Brian Glueckstein, to provide status on settlement proposals.  review response from tristan Axelrod and update case information. [Pearson Pem P.R., Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

335 | 20201231|505460|1600|01001|43868.50|20201201|20201231||335|F|0.10||22.00|20201214|B180||A 104|CIG|Review and analyze communication  from Tristan Axelrod to discuss status of case and request status on settlement proposals. [Pearson Education, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

336 | 20201231|505460|1600|01001|43868.50|20201201|20201231||336|F|0.50||110.00|20201214|B180|| A104|CIG|Review and analyze communication sent by Bob Wexler to provide information regarding preliminary preference analysis for tolling case.  Review data provided and update case information. [Banco Popular de Puerto Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

337 | 20201231|505460|1600|01001|43868.50|20201201|20201231||337|F|0.20||44.00|20201214|B180||A 104|CIG|Review and analyze communication sent by vendors counsels Brian Glueckstein, to provide status on settlement proposals.  Review response by Tristan Axelrod and update case information. [Pearson Education, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

338 | 20201231|505460|1600|01001|43868.50|20201201|20201231||338|F|0.10||22.00|20201214|B180||A 104|CIG|Review and analyze communication  from Tristan Axelrod to discuss status of case and request feedback on settlement proposals. [Pearson Pem P.R., Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

339 | 20201231|505460|1600|01001|43868.50|20201201|20201231||339|F|0.25||55.00|20201215|B180||A 104|KCS|Receive email exchange with Kenneth Suria relative to negotiations with Ricoh. [Ricoh Puerto Rico, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

340 | 20201231|505460|1600|01001|43868.50|20201201|20201231||340|F|0.10||28.00|20201215|B180||A 104|KCS|Receive and analyze order extending time to file motion for default judgment. [I.D.E.A., Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

341 | 20201231|505460|1600|01001|43868.50|20201201|20201231||341|F|0.30||84.00|20201215|B180||A 104|KCS|Review email exchange between Humana and the Special Claims Committee relative to settlement. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

342 | 20201231|505460|1600|01001|43868.50|20201201|20201231||342|F|0.20||56.00|20201215|B180||A 104|KCS|Receive and analyze email exchange with Tristan Axelrod and Carlos Infante relative to ACR Systems providing its records in the information exchange.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

343 | 20201231|505460|1600|01001|43868.50|20201201|20201231||343|F|0.90||198.00|20201215|B180|| A104|CIG|Review and analyze letter, laws and settlement offer sent by Arturo Bauermeister, counsel for Computer Learning Center and consider position as to potential settlement. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

344 | 20201231|505460|1600|01001|43868.50|20201201|20201231||344|F|0.20||44.00|20201215|B180||A 104|CIG|Review and analyze communication sent by Bob Wexler regarding case and respond with availability for proposed conference to discuss same with vendors counsels. [Drogueria Betances, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

345 | 20201231|505460|1600|01001|43868.50|20201201|20201231||345|F|0.10||22.00|20201215|B180||A 104|CIG|Review communication sent by Francisco Fontanet, vendor representative to request invitation for additional parties to conference set to discuss case. [Drogueria Betances, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

346 | 20201231|505460|1600|01001|43868.50|20201201|20201231||346|F|0.40||88.00|20201215|B180||A 104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss potential extension of litigation deadlines with vendors counsel Ricardo Díaz. Review related response from Mr. Diaz and consider options in lieu of commencing litigation. [A C R Systems]|66-0554116|220.00|Infante , Carlos|AS|[]

347 | 20201231|505460|1600|01001|43868.50|20201201|20201231||347|F|0.30||66.00|20201215|B180||A 104|CIG|Review and respond to communication sent by Tristan Axelrod regarding extent of data provided by vendor and possibility of extending litigation deadlines. [A C R Systems]|66-0554116|220.00|Infante , Carlos|AS|[]

348 | 20201231|505460|1600|01001|43868.50|20201201|20201231||348|F|0.30||66.00|20201215|B180||A 104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss position regarding extension of deadlines and evaluation of data provided by vendor. [A C R Systems]|66-0554116|220.00|Infante , Carlos|AS|[]

349 | 20201231|505460|1600|01001|43868.50|20201201|20201231||349|F|0.20||44.00|20201215|B180||A 104|CIG|Review and analyze communication sent by Fernando Van Derdys to discuss case and propose date for conference. [Drogueria Betances, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

350 | 20201231|505460|1600|01001|43868.50|20201201|20201231||350|F|0.30||66.00|20201215|B180||A 104|CIG|Review and respond to communication sent by Kenneth Suria to discuss relevant case law cited regarding vendors defenses. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

351 | 20201231|505460|1600|01001|43868.50|20201201|20201231||351|F|0.80||176.00|20201215|B180|| A104|CIG|Review and analyze communication sent by Tristan Axelrod to UCC to provide recommendation memorandum and settlement position regarding adversary case.  Review information provided and update case management information. [Oracle Caribbean, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

352 | 20201231|505460|1600|01001|43868.50|20201201|20201231||352|F|0.40||88.00|20201215|B180||A 104|CIG|Review and analyze communications sent by Tristan Axelrod regarding settlement alternatives and considerations regarding UCC position. [Ricoh Puerto Rico, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

353 | 20201231|505460|1600|01001|43868.50|20201201|20201231||353|F|0.20||44.00|20201215|B180||A 103|CIG|Draft communication for Bob Wexler to discuss information submitted by vendor and confirm extent of information request complied with. [A C R Systems]|66-0554116|220.00|Infante , Carlos|AS|[]

354 | 20201231|505460|1600|01001|43868.50|20201201|20201231||354|F|0.50||110.00|20201215|B180|| A104|CIG|Consider information submitted by vendor and next steps regarding case. [A C R Systems]|66-0554116|220.00|Infante , Carlos|AS|[]

355 | 20201231|505460|1600|01001|43868.50|20201201|20201231||355|F|0.20||44.00|20201215|B180||A 103|CIG|Draft communication for Tristan Axelrod to discuss information submitted by vendor and position regarding requested extension of time to file response to complaint. [A C R Systems]|66-0554116|220.00|Infante , Carlos|AS|[]

356 | 20201231|505460|1600|01001|43868.50|20201201|20201231||356|F|0.40||88.00|20201215|B180||A

advise on information regarding scheduled BPPR withdrawals and other settlement matters.
Consider information and update case data. [Humana Health Plans of Puerto Rico, Inc. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

357 20201231|505460|1600|01001|43868.50|20201201|20201231||357|F|0.50||110.00|20201215|B180||
A104|CIG|Review and analyze communications sent by Tristan Axelrod and Ricardo Diaz
regarding information provided by vendor and request to extend response deadline for
adversary case. [A C R Systems]|66-0554116|220.00|Infante , Carlos|AS|[]

358 20201231|505460|1600|01001|43868.50|20201201|20201231||358|F|0.30||84.00|20201216|B180||A
103|KCS|Review and analyze the memorandum of law in support of  motion for entry of
default judgment. [Perfect Cleaning Services, Inc]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]

359 20201231|505460|1600|01001|43868.50|20201201|20201231||359|F|0.20||56.00|20201216|B180||A
103|KCS|Review and analyze Ms. da Silvas Declaration in Support of motion for entry of
default judgment. [Perfect Cleaning Services, Inc]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]

360 20201231|505460|1600|01001|43868.50|20201201|20201231||360|F|0.20||56.00|20201216|B180||A
103|KCS|Review and analyze Sunni Devilles Declaration in Support of motion for entry of
default judgment. [Perfect Cleaning Services, Inc]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]

361 20201231|505460|1600|01001|43868.50|20201201|20201231||361|F|0.20||56.00|20201216|B180||A
103|KCS|Review and analyze motion for entry of default judgment. [Perfect Cleaning
Services, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

362 20201231|505460|1600|01001|43868.50|20201201|20201231||362|F|0.20||56.00|20201216|B180||A
103|KCS|Review and analyze motion for entry of default judgment. [Trinity Metal Roof
and Steel]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

363 20201231|505460|1600|01001|43868.50|20201201|20201231||363|F|0.30||84.00|20201216|B180||A
103|KCS|Review and analyze the memorandum of law in support of  motion for entry of
default judgment. [Trinity Metal Roof and Steel]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]

364 20201231|505460|1600|01001|43868.50|20201201|20201231||364|F|0.30||84.00|20201216|B180||A
103|KCS|Review and analyze Ms. da Silvas Declaration in Support of motion for entry of
default judgment. [Trinity Metal Roof and Steel]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]

365 20201231|505460|1600|01001|43868.50|20201201|20201231||365|F|0.30||84.00|20201216|B180||A
103|KCS|Review and analyze Sunni Devilles Declaration in Support of motion for entry of
default judgment. [Trinity Metal Roof and Steel]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]

366 20201231|505460|1600|01001|43868.50|20201201|20201231||366|F|0.20||44.00|20201216|B180||A
103|CIG|Draft communication for Bob Wexler to provide information submitted by vendors
counsles regarding legal defenses and internal preference calculations. [Humana Health
Plans of Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

367 20201231|505460|1600|01001|43868.50|20201201|20201231||367|F|0.60||132.00|20201216|B180||
A103|CIG|Review and analyze communication and documents sent by Peter Billowz,
including settlement position and additional information regarding review of payments
data. Update case management information. [Humana Health Plans of Puerto Rico, Inc. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

368 20201231|505460|1600|01001|43868.50|20201201|20201231||368|F|0.20||44.00|20201216|B180||A
104|CIG|Review and analyze communication sent by Bob Wexler adjusting preference claims
to account for contributions from employees to health plans. [Humana Health Plans of
Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

369 20201231|505460|1600|01001|43868.50|20201201|20201231||369|F|0.20||44.00|20201216|B180||A
104|CIG|Review and analyze communication sent by Nick Basset to provide UCCs position
regarding settlement parameters for certain adversary and tolling
cases.|66-0554116|220.00|Infante , Carlos|AS|[]

370 20201231|505460|1600|01001|43868.50|20201201|20201231||370|F|0.50||110.00|20201216|B180||
A104|CIG|Review and analyze communication snet by Bob Wexler to provide additional data
to be considered for preference analysis in tolling case.  Review data submitted and
update case information. [Banco Popular de Puerto Rico - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

371 20201231|505460|1600|01001|43868.50|20201201|20201231||371|F|0.20||44.00|20201216|B180||A
104|CIG|Review and analyze communication sent by Tomi Donahoe to provide initial
impressions regarding information submitted by vendors. [A C R
Systems]|66-0554116|220.00|Infante , Carlos|AS|[]

372 20201231|505460|1600|01001|43868.50|20201201|20201231||372|F|0.40||88.00|20201216|B180||A
104|CIG|Review and analyze communication sent by Bob Wexler regarding status of data
evaluation for case.  Review and analyze related communications sent by Tomi Donahoe
and Mr. Wexler.  Update case information. [A C R Systems]|66-0554116|220.00|Infante ,
Carlos|AS|[]

373    20201231|505460|1600|01001|43868.50|20201201|20201231||373|F|0.20||44.00|20201217|B180||A
104|CIG|Review and analyze previous communication exchanged by Ken Suria to four default
judgement motions. Review related communications from Blair
Rinne.|66-0554116|220.00|Infante , Carlos|AS|[]

374    20201231|505460|1600|01001|43868.50|20201201|20201231||374|F|0.20||44.00|20201217|B180||A
104|CIG|Review and analyze communication snet by Tristan Axelrod to provide information
regarding contract information required to conclude legal analysis regarding vendors
defenses. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

375    20201231|505460|1600|01001|43868.50|20201201|20201231||375|F|0.60||132.00|20201217|B180||
A104|CIG|Review and analyze memorandum sent by Gerry Carlo, vendors counsel to provide
position regarding vendors defenses.  Consider information and update case
information.|66-0554116|220.00|Infante , Carlos|AS|[]

376    20201231|505460|1600|01001|43868.50|20201201|20201231||376|F|0.20||44.00|20201217|B180||A
103|CIG|Draft communication for Neyla Ortiz to provide update on case matters.
[Didacticos, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

377    20201231|505460|1600|01001|43868.50|20201201|20201231||377|F|0.60||132.00|20201217|B180||
A104|CIG|Review and analyze communication sent by Tomi Donahoe to representatives of
Didacticos to request additional information to conclude data review process.  Consider
information requested and update case information. [Didacticos,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

378    20201231|505460|1600|01001|43868.50|20201201|20201231||378|F|0.20||44.00|20201217|B180||A
104|CIG|Review and analyze communication sent by Romy Ochoa to discuss information
submitted by vendor and next steps regarding case. [Didacticos,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

379    20201231|505460|1600|01001|43868.50|20201201|20201231||379|F|0.20||44.00|20201217|B180||A
104|CIG|Review and analyze communication sent by Romy Ochoa, vendor representative, to
discuss information requested by DGC. [Didacticos, Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]

380    20201231|505460|1600|01001|43868.50|20201201|20201231||380|F|0.30||66.00|20201217|B180||A
104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss vendors
position pursuant to the memorandum provided by them.  Review related communication
from Tomi Donahoe. [GFR Media, LLC - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]

381    20201231|505460|1600|01001|43868.50|20201201|20201231||381|F|0.20||44.00|20201217|B180||A
104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss approval of
settlement terms with vendors counsels. [Ricoh Puerto Rico,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

382    20201231|505460|1600|01001|43868.50|20201201|20201231||382|F|0.50||110.00|20201217|B180||
A104|CIG|Review and analyze communication sent by Peter Billowz, vendors counsel, to
provide information regarding payment history and other related matters. Update case
information. [Humana Health Plans of Puerto Rico, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

383    20201231|505460|1600|01001|43868.50|20201201|20201231||383|F|0.20||44.00|20201217|B180||A
104|CIG|Draft communication for neyla Ortiz to provide information submitted by vendor
and DGC and provide instructions for pending matters. [Didacticos,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

384    20201231|505460|1600|01001|43868.50|20201201|20201231||384|F|1.20||264.00|20201217|B180||
A104|CIG|Review and analyze drafts of Motions for default judgement and complementary
documents for several defaulted vendors (4). Respond with comments and proposed edits
for motions.|66-0554116|220.00|Infante , Carlos|AS|[]

385    20201231|505460|1600|01001|43868.50|20201201|20201231||385|F|0.30||84.00|20201218|B180||A
104|KCS|Receive and analyze multiple emails between Carlos and Tristan and Matt   on
the three contracts with the Commonwealth. [Computer Learning Centers,
Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

386    20201231|505460|1600|01001|43868.50|20201201|20201231||386|F|0.20||44.00|20201218|B180||A
109|CIG|Draft communication for Tristan Axelrod to provide information regarding
contract review assignment. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante
, Carlos|AS|[]

387    20201231|505460|1600|01001|43868.50|20201201|20201231||387|F|0.40||88.00|20201218|B180||A
103|CIG|Draft communication for Tristan Axelrod to provide summary of information found
in certain contract related to vendor and effect on vendors defenses. [Computer
Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

388    20201231|505460|1600|01001|43868.50|20201201|20201231||388|F|1.30||286.00|20201218|B180||
A104|CIG|Review and analyze Contract no. AFO11B to determine applicable provisions
regarding source of funding for services and consider vendors defenses. [Computer
Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

389    20201231|505460|1600|01001|43868.50|20201201|20201231||389|F|0.30||66.00|20201218|B180||A
109|CIG|Meeting with Kenneth Suria to discuss strategy to address assignment regarding
contract reviews and federal funds. [Computer Learning Centers,

390  20201231|505460|1600|01001|43868.50|20201201|20201231||390|F|0.40||88.00|20201218|B180||A
107|CIG|Telephone conference with Matt Sawyer to discuss assignment regarding review of
contracts with vendor and relation to alleged federal funds defenses. [Computer
Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

391  20201231|505460|1600|01001|43868.50|20201201|20201231||391|F|0.30||66.00|20201221|B180||A
104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss strategy
for case and discovery of information. [Apex General Contractors
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

392  20201231|505460|1600|01001|43868.50|20201201|20201231||392|F|0.30||66.00|20201221|B180||A
104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss comptroller
information sent regarding case.  Draft response communication to clarify information
submitted and discuss next steps to evaluate same. [AT&T / Cingular Wireless - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

393  20201231|505460|1600|01001|43868.50|20201201|20201231||393|F|0.50||110.00|20201221|B180||
A103|CIG|Draft communication for Tristan Axelrod and Matt Sawyer to provide relevant
information regarding case and discuss strategy moving forward.  review related
response from Mr. Axelrod. [Apex General Contractors LLC]|66-0554116|220.00|Infante ,
Carlos|AS|[]

394  20201231|505460|1600|01001|43868.50|20201201|20201231||394|F|0.40||88.00|20201221|B180||A
104|CIG|Review and analyze communication sent by Tomi Donahoe to provide GSA
certificate sample to vendors counsel and discuss need for documents from vendor.
Review attached information and update case information. [A C R
Systems]|66-0554116|220.00|Infante , Carlos|AS|[]

395  20201231|505460|1600|01001|43868.50|20201201|20201231||395|F|0.50||110.00|20201221|B180||
A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide input
regarding vendors memorandum as to need for contracts for services provided.  Respond
to communication with position and next steps moving forward. [GFR Media, LLC - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

396  20201231|505460|1600|01001|43868.50|20201201|20201231||396|F|1.20||264.00|20201221|B180||
A104|CIG|Review and analyze communication sent by Gerry Carlo, vendors counsel to
provide memorandum regarding position related to need for contracts for services
provided to Commonwealth and other matters.  Review related memorandum and consider
effect on claims [GFR Media, LLC - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]

397  20201231|505460|1600|01001|43868.50|20201201|20201231||397|F|0.50||110.00|20201222|B180||
A104|CIG|Review and respond to several communications sent by Matt Sawyer and Tristan
Axelrod to discuss information regarding District Court cases and coordinate telephone
conference to discuss matters further. [Ecolift Corporation]|66-0554116|220.00|Infante
, Carlos|AS|[]

398  20201231|505460|1600|01001|43868.50|20201201|20201231||398|F|0.30||66.00|20201222|B180||A
104|CIG|Review and analzye communication snet by Beth da Silva to provide update on
strategy regarding case analysis. [Ecolift Corporation]|66-0554116|220.00|Infante ,
Carlos|AS|[]

399  20201231|505460|1600|01001|43868.50|20201201|20201231||399|F|0.60||132.00|20201222|B180||
A104|CIG|Review and analyze communication sent by Gerry Carlo, vendors counsel, to
discuss information regarding vendors defenses and submit information regarding
registered contracts with Comptroller.  Review attached documents and update case
information. [GFR Media, LLC - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]

400  20201231|505460|1600|01001|43868.50|20201201|20201231||400|F|0.40||88.00|20201222|B180||A
104|CIG|Review and analyze communication sent by Bob Wexler to provide IERM for vendors
case [Drogueria Betances, LLC - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]

401  20201231|505460|1600|01001|43868.50|20201201|20201231||401|F|0.20||44.00|20201222|B180||A
104|CIG|Review and analyze communication sent by Arturo Bauermeister to discuss case
status and coordinate telephone conference. [Computer Learning Centers,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

402  20201231|505460|1600|01001|43868.50|20201201|20201231||402|F|0.70||154.00|20201222|B180||
A104|CIG|Review and analyze draft of settlement agreement with proposed revisions
submitted by Brian Glueckstein, vendors counsels.  Review related documents and update
case information. [Pearson Education, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

403  20201231|505460|1600|01001|43868.50|20201201|20201231||403|F|0.70||154.00|20201222|B180||
A104|CIG|Review and analyze draft of settlement agreement with proposed revisions
submitted by Brian Glueckstein, vendors counsels.  Review related documents and update
case information. [Pearson Pem P.R., Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

404  20201231|505460|1600|01001|43868.50|20201201|20201231||404|F|0.40||88.00|20201222|B180||A
104|CIG|Draft communication for Matt Sawyer to clarify information regarding case and
confirm status of recommended actions.  Review related response from Mr. Sawyer and

Case:17-03283-LTS Doc#:16317-9 Filed:04/05/21 Entered:04/05/21 17:51:54 Desc
Carlos|AS|[]

405 20201231|505460|1600|01001|43868.50|20201201|20201231||405|F|0.30||66.00|20201223|B180||A
104|CIG|Review and respond to communication sent by Tomi Donahoe regarding data
provided by vendor. [GFR Media, LLC - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]

406 20201231|505460|1600|01001|43868.50|20201201|20201231||406|F|2.40||528.00|20201224|B180||
A104|CIG|Review and analyze OPINION AND ORDER DENYING THE GOVERNMENTS MOTIONS FOR
SUMMARY JUDGMENT AND GRANTING IN PART THE OVERSIGHT BOARDS MOTIONS FOR SUMMARY
JUDGMENT.  17-3283 [15496]|66-0554116|220.00|Infante , Carlos|AS|[]

407 20201231|505460|1600|01001|43868.50|20201201|20201231||407|F|0.50||140.00|20201228|B180||
A108|AGE|Receive letter from adversary proceeding defendant Law Offices of Wolf Popper
with confidencial financial information. Reviewed as the letter is addressed to me.
[Law Offices Wolf Popper P.S.C.]|66-0554116|280.00|Estrella, Alberto G.|PT|[]

408 20201231|505460|1600|01001|43868.50|20201201|20201231||408|F|0.20||44.00|20201228|B180||A
103|CIG|Draft communication for Vilma Pena, in response to financial information
submitted by vendor. [Law Offices Wolf Popper P.S.C.]|66-0554116|220.00|Infante ,
Carlos|AS|[]

409 20201231|505460|1600|01001|43868.50|20201201|20201231||409|F|0.30||66.00|20201228|B180||A
103|CIG|Draft communication for Gerardo Morera, vendors representative to discuss
regulations for oil recovery business and coordinate a telephone conference. [Olein
Recovery Corporation - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

410 20201231|505460|1600|01001|43868.50|20201201|20201231||410|F|0.20||44.00|20201228|B180||A
103|CIG|Draft communication to Matt Sawyer to discuss status of case and pending
conference with vendors counsel. [Olein Recovery Corporation - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

411 20201231|505460|1600|01001|43868.50|20201201|20201231||411|F|0.20||44.00|20201228|B180||A
104|CIG|Review and respond to communication sent by Matt Sawyer to discuss status of
case and pending information regarding vendors operations [Olein Recovery Corporation -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

412 20201231|505460|1600|01001|43868.50|20201201|20201231||412|F|0.70||154.00|20201228|B180||
A104|CIG|Review and analyze communication from Vilma Pena to provide financial
information requested regarding organization.  Review information submitted and update
case data. [Law Offices Wolf Popper P.S.C.]|66-0554116|220.00|Infante , Carlos|AS|[]

413 20201231|505460|1600|01001|43868.50|20201201|20201231||413|F|0.20||44.00|20201228|B180||A
103|CIG|Draft communication for Tristan Axelrod and Matt Sawyer to provide information
regarding district court cases. [Ecolift Corporation]|66-0554116|220.00|Infante ,
Carlos|AS|[]

414 20201231|505460|1600|01001|43868.50|20201201|20201231||414|F|0.20||44.00|20201228|B180||A
103|CIG|Draft communication for vendors counsels to discuss information sent and status
of settlement discussions. [Huellas Therapy Corp]|66-0554116|220.00|Infante ,
Carlos|AS|[]

415 20201231|505460|1600|01001|43868.50|20201201|20201231||415|F|0.60||132.00|20201228|B180||
A104|CIG|Review and analyze financial information submitted by vendors counsel.
COnsider information and next steps moving forward. [Huellas Therapy
Corp]|66-0554116|220.00|Infante , Carlos|AS|[]

416 20201231|505460|1600|01001|43868.50|20201201|20201231||416|F|0.40||88.00|20201229|B180||A
104|CIG|Review and analyze tolling agreement fully executed and update case
information. [Banco Popular de Puerto Rico - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

417 20201231|505460|1600|01001|43868.50|20201201|20201231||417|F|0.40||88.00|20201229|B180||A
104|CIG|Review and analyze communication snet by Matt Sawyer to provide position
regarding criminal cases related to vendors principals. Update case information.
[Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]

418 20201231|505460|1600|01001|43868.50|20201201|20201231||418|F|0.20||56.00|20201230|B180||A
104|KCS|Receive email from Carlos Infante relative to Tomi Donahoes inquiry on
Eligibility Certificates. Reply to the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

419 20201231|505460|1600|01001|43868.50|20201201|20201231||419|F|0.70||196.00|20201203|B190||
A104|KCS|Read and analyze Reply to Opposition to Motion (26 pages) and reply to Chelsea
Mullarney advising that we are in agreement with the document to be
filed.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

420 20201231|505460|1600|01001|43868.50|20201201|20201231||420|F|0.70||196.00|20201203|B190||
A104|KCS|Receive notice of filing of Reply to the Motion.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]

421 20201231|505460|1600|01001|43868.50|20201201|20201231||421|F|0.10||28.00|20201203|B190||A
104|KCS|Receive email from Chelsea Mullarney from Brown Rudnick with motion to be
reviewed.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

422 20201231|505460|1600|01001|43868.50|20201201|20201231||422|F|0.10||28.00|20201203|B190||A
104|KCS|Telephone conference with Chelsea Mullarney relative to the Reply to Opposition

423  20201231|505460|1600|01001|43868.50|20201201|20201231||423|F|0.10||20.00|20201207|B190||A
     104|NLO|Analyze Motion By the Financial Oversight and Management Board for Puerto Rico
     to Clarify Litigation Deadlines  DE #13936. DKE#13. [Xerox
     Corporation]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

424  20201231|505460|1600|01001|43868.50|20201201|20201231||424|F|0.50||110.00|20201207|B190||
     A104|CIG|Review and analyze communication sent by Ken Suria to discuss courts opinion
     and order denying Motion to Vacate order at [443] COnsider next steps regarding
     case.|66-0554116|220.00|Infante , Carlos|AS|[]

425  20201231|505460|1600|01001|43868.50|20201201|20201231||425|F|0.60||120.00|20201208|B190||
     A104|NLO|Analyze Notice of Filing of Supplemental Documents and Translations Thereof in
     Connection With Limited Objection of Official Committee of Unsecured Creditors to
     Motion of Commonwealth of PR Pursuant to Bankruptcy Code Section 365 filed by
     UCC.DKE#15387.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

426  20201231|505460|1600|01001|43868.50|20201201|20201231||426|F|0.10||20.00|20201209|B190||A
     104|NLO|Analyze Urgent motion Urgent Consented Motion for Extension of Deadlines
     [15284] Order Setting Briefing Schedule filed by
     AAFAF.DKE#15402.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

427  20201231|505460|1600|01001|43868.50|20201201|20201231||427|F|0.20||40.00|20201209|B190||A
     104|NLO|Analyze Motion for Joinder of Urgent Motion for Entry of Order Authorizing
     Third-Party Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities
     [15342] filed by Financial Guaranty Insurance
     Company.DKE#15389.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

428  20201231|505460|1600|01001|43868.50|20201201|20201231||428|F|0.20||40.00|20201209|B190||A
     104|NLO|Analyze Urgent motion Motion of Joinder  [15342] Urgent motion of Ambac
     Assurance Corporation for Entry of Order Authorizing Third-Party Discovery Under
     Bankruptcy Rule 2004 Concerning Pension Liabilities filed by Ambac Assurance
     Corporation.DKE#15401.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

429  20201231|505460|1600|01001|43868.50|20201201|20201231||429|F|0.20||40.00|20201209|B190||A
     104|NLO|Analyze Motion for Joinder Joinder of ERS Bondholders in Urgent Motion for
     Entry of Order Authorizing Third-Party Discovery Under Bankruptcy Rule 2004 filed by
     Ambac Assurance Corporations. DKE#15403.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

430  20201231|505460|1600|01001|43868.50|20201201|20201231||430|F|0.10||20.00|20201210|B190||A
     104|NLO|Analyze Order Granting [15402] Urgent Consented Motion for Extension of
     Deadlines. Related document: [15278] . DKE#15406.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

431  20201231|505460|1600|01001|43868.50|20201201|20201231||431|F|0.20||40.00|20201215|B190||A
     104|NLO|Analyze Motion to inform Ninth Supplemental Verified Statement of the Ad Hoc
     Group of General Obligation Bondholders Pursuant to Bankruptcy Rule 2019 filed by Ad
     Hoc Group of General Obligation Bondholders. DKE#15435.|66-0554116|200.00|Ortiz, Neyla
     L|AS|[]

432  20201231|505460|1600|01001|43868.50|20201201|20201231||432|F|0.20||56.00|20201216|B190||A
     104|KCS|Receive and analyze Blair Rinnes email with four motions for entry of default
     judgment with the supporting declarations and memoranda of law.  Reply to the same with
     approval for filing.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

433  20201231|505460|1600|01001|43868.50|20201201|20201231||433|F|0.10||20.00|20201229|B190||A
     104|NLO|Analyze Order Granting [15493] Urgent Consensual Motion for Third Extension of
     Deadlines Regarding Motion of Whitefish Energy Holdings for Allowance of Administrative
     Expense Claim. [14995].DKE#15500 .|66-0554116|200.00|Ortiz, Neyla L|AS|[]

434  20201231|505460|1600|01001|43868.50|20201201|20201231||434|F|0.10||20.00|20201229|B190||A
     104|NLO|Analyze Order Granting [15498] Second Urgent Consented Motion for Extension of
     Deadlines. Related Document: [15278] Motion for Payment of Administrative Expense
     Post-Petition Commercial Lease Rent Filed by Agm Properties
     Corporation.DKE#15502.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

435  20201231|505460|1600|01001|43868.50|20201201|20201231||435|F|0.80||160.00|20201229|B190||
     A104|NLO|Analyze Opinion and Order Denying the Governments MSJ and Granting in Part
     FOMBs MSJ. [15238] NOA/Motion Requesting Leave to File an Amicus Brief and Status in
     Support of Plaintiffs Declaratory Relief in Adv. Pro. 20-00080 filed by COOPHARMA.
     DKE#15496|66-0554116|200.00|Ortiz, Neyla L|AS|[]

436  20201231|505460|1600|01001|43868.50|20201201|20201231||436|F|0.10||20.00|20201229|B190||A
     104|NLO|Analyze Urgent Consensual Motion for Third Extension of Deadlines Regarding
     Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim
     [14995] filed by FOMB. DKE#15493|66-0554116|200.00|Ortiz, Neyla L|AS|[]

437  20201231|505460|1600|01001|43868.50|20201201|20201231||437|F|0.40||80.00|20201230|B190||A
     104|NLO|Analyze Motion to inform Requesting Removal from CM/ECF and Master Address
     Service Lists and to Cease Notifications filed by James L Warren on behalf of Swiss
     National Insurance Co. Ltd. Dke#15462|66-0554116|200.00|Ortiz, Neyla L|AS|[]

438  20201231|505460|1600|01001|43868.50|20201201|20201231||438|F|0.20||40.00|20201230|B190||A
     104|NLO|Analyze Motion of the Puerto Rico Public Buildings Authority for Entry of Third
     Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Further

Exhibit G-4, Affidavit of Elizabeth Ortiz with Summary of Services per Bankruptcy Rule 9027|66-0554116|200.00|Ortiz, Elizabeth|AS|[]

439  20201231|505460|1600|01001|43868.50|20201201|20201231||439|F|0.30|84.00|20201201|B191||A 104|KCS|Receive and analyze Order extending time to answer or file motion to dismiss in AP cases 19-387, 19-381, 19-279, 19-440, 19-238, 19-236, and 19-232|66-0554116|280.00|Suria, Kenneth C.|PT|[]

440  20201231|505460|1600|01001|43868.50|20201201|20201231||440|F|0.10|22.00|20201201|B191||A 104|FOD|Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 24] [Oracle Caribbean, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

441  20201231|505460|1600|01001|43868.50|20201201|20201231||441|F|0.10|22.00|20201201|B191||A 104|FOD|Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 24] [Ricoh Puerto Rico, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

442  20201231|505460|1600|01001|43868.50|20201201|20201231||442|F|0.40|88.00|20201201|B191||A 104|FOD|Receive and verify JOINT STIPULATED AGREEMENT FOR BRIEFING ON MOTION TO DISMISS AND TO AMEND ADVERSARY COMPLAINT [D.E. # 26] [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

443  20201231|505460|1600|01001|43868.50|20201201|20201231||443|F|0.10|22.00|20201201|B191||A 104|FOD|Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 14] [T R C Companies]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

444  20201231|505460|1600|01001|43868.50|20201201|20201231||444|F|0.10|22.00|20201201|B191||A 104|FOD|Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 22] [Truenorth Corp]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

445  20201231|505460|1600|01001|43868.50|20201201|20201231||445|F|0.10|22.00|20201201|B191||A 104|FOD|Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 23] [FP + 1, LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

446  20201231|505460|1600|01001|43868.50|20201201|20201231||446|F|0.10|22.00|20201201|B191||A 104|FOD|Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 22] [T R C Companies]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

447  20201231|505460|1600|01001|43868.50|20201201|20201231||447|F|0.10|22.00|20201201|B191||A 104|FOD|Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 14] [Merck Sharp & Dohme (I.A.) LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

448  20201231|505460|1600|01001|43868.50|20201201|20201231||448|F|0.10|22.00|20201201|B191||A 104|FOD|Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 14] [Reyes Contractor Group, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

449  20201231|505460|1600|01001|43868.50|20201201|20201231||449|F|0.10|22.00|20201201|B191||A 104|FOD|Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 20] [Rocket Learning LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

450  20201231|505460|1600|01001|43868.50|20201201|20201231||450|F|0.10|22.00|20201201|B191||A 104|FOD|Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 15] [Sesco Technology Solutions, LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

451  20201231|505460|1600|01001|43868.50|20201201|20201231||451|F|0.10|22.00|20201201|B191||A 104|FOD|Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 14] [Intervoice Communication of Puerto Rico Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

452  20201231|505460|1600|01001|43868.50|20201201|20201231||452|F|0.10|22.00|20201201|B191||A 104|FOD|Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 14] [Empresas Arr Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

453  20201231|505460|1600|01001|43868.50|20201201|20201231||453|F|0.10|22.00|20201201|B191||A 104|FOD|Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 14] [Rocket Teacher Training, LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

454  20201231|505460|1600|01001|43868.50|20201201|20201231||454|F|0.10|22.00|20201201|B191||A 104|FOD|Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 15] [National Copier & Office Supplies, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

455  20201231|505460|1600|01001|43868.50|20201201|20201231||455|F|0.10|22.00|20201201|B191||A 104|FOD|Receive and verify ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 14] [Fast Enterprises LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

456  20201231|505460|1600|01001|43868.50|20201201|20201231||456|F|0.40|88.00|20201201|B191||A 104|CIG|Review and analyze communication sent by Matt Sawyer to discuss looming deadlines and other matters regarding case. Review information and update case data. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

457  20201231|505460|1600|01001|43868.50|20201201|20201231||457|F|0.30|66.00|20201201|B191||A 104|CIG|Review and analyze communication sent by Nayuan Zouairabani to respond to Courts request for clarification related to joint motion. Review related response from Tristan Axelrod. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

458  20201231|505460|1600|01001|43868.50|20201201|20201231||458|F|0.30|66.00|20201201|B191||A 104|CIG|Review and analyze communication sent by Tristan Axelrod to the UCC to request input regarding stipulation. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

459  20201231|505460|1600|01001|43868.50|20201201|20201231||459|F|0.30|66.00|20201201|B191||A 104|CIG|Review and analyze new edits proposed by Nayuan Zouairabani to Amended Complaint draft.  Consider changes and necessary actions. [Evertec,

460  20201231|505460|1600|01001|43868.50|20201201|20201231||460|F|0.20||44.00|20201201|B191||A
     104|CIG|Review and analyze communication sent by Nayuan Zouairabani to inform about
     additional information to be included in Amended Complaint. [Evertec,
     Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

461  20201231|505460|1600|01001|43868.50|20201201|20201231||461|F|0.20||44.00|20201201|B191||A
     104|CIG|Review and analyze communication sent by Scott Martinez to discuss stipulation
     and Amended Complaint.  Review response from Tristan Axelrod. [Evertec,
     Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

462  20201231|505460|1600|01001|43868.50|20201201|20201231||462|F|0.30||66.00|20201201|B191||A
     104|CIG|Review and analyze communication sent by Nayuan Zouairabani to provide
     additional e-mails sent by Stephanie Carusso and other related responses from counsel.
     [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

463  20201231|505460|1600|01001|43868.50|20201201|20201231||463|F|0.30||66.00|20201201|B191||A
     104|CIG|Review and analyze communication sent by Tristan Axelrod to Nayuan Zouairabani
     to provide joint stipulation as filed.  Review document and update case information.
     Review response from Mr. Zouairabani. [Evertec, Inc]|66-0554116|220.00|Infante ,
     Carlos|AS|[]

464  20201231|505460|1600|01001|43868.50|20201201|20201231||464|F|0.20||44.00|20201201|B191||A
     104|CIG|Review and analyze communication sent by Nick Basset to discuss position
     regarding stipulation and Amended Complaint. [Evertec, Inc]|66-0554116|220.00|Infante ,
     Carlos|AS|[]

465  20201231|505460|1600|01001|43868.50|20201201|20201231||465|F|0.10||22.00|20201202|B191||A
     104|FOD|Receive and verify ORDER REQUIRING STATUS REPORT [D.E. #27] [Evertec,
     Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

466  20201231|505460|1600|01001|43868.50|20201201|20201231||466|F|0.90||198.00|20201202|B191||
     A104|CIG|Review and analyze draft of settlement motions and agreement samples sent by
     Tristan Axelrod and consider relevant edits and revisions.|66-0554116|220.00|Infante ,
     Carlos|AS|[]

467  20201231|505460|1600|01001|43868.50|20201201|20201231||467|F|0.50||110.00|20201202|B191||
     A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide draft of
     settlement agreement and corresponding motion to vendors counsels.  Review attached
     information and update case information. [Pearson Pem P.R.,
     Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

468  20201231|505460|1600|01001|43868.50|20201201|20201231||468|F|0.50||110.00|20201202|B191||
     A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide draft of
     settlement agreement and corresponding motion to vendors counsels.  Review attached
     information and update case information. [Pearson Education,
     Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

469  20201231|505460|1600|01001|43868.50|20201201|20201231||469|F|0.60||132.00|20201203|B191||
     A104|YG|Receive and analyze various certifications from the comptrollers office
     regarding the registry of contracts. [Transporte Sonnel
     Inc.]|66-0554116|220.00|González , Yasthel|AS|[]

470  20201231|505460|1600|01001|43868.50|20201201|20201231||470|F|0.80||160.00|20201203|B191||
     A103|NLO|Write the letters to the defendants three addresses in compliance with
     Standing Order DKE#13421 of June 12, 2020. [Estrada Maisonet]|66-0554116|200.00|Ortiz,
     Neyla L|AS|[]

471  20201231|505460|1600|01001|43868.50|20201201|20201231||471|F|0.10||20.00|20201203|B191||A
     104|NLO|Analyze Clerks Entry of Default. DKE#25. [Estrada
     Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

472  20201231|505460|1600|01001|43868.50|20201201|20201231||472|F|0.50||110.00|20201203|B191||
     A104|CIG|Review and analyze communications sent by Chelsea Mullarney to provide motion
     to be filed regarding ERS.  Review draft of motion and consider necessary comments and
     proposed edits.|66-0554116|220.00|Infante , Carlos|AS|[]

473  20201231|505460|1600|01001|43868.50|20201201|20201231||473|F|0.40||88.00|20201203|B191||A
     104|CIG|Review and analyze communication sent by Blair Rinne to provide draft of
     Default Judgement motion.  Review draft of motion and provide relevant comments.
     [Puerto Nuevo Security Guards, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

474  20201231|505460|1600|01001|43868.50|20201201|20201231||474|F|0.90||198.00|20201204|B191||
     A104|FOD|Receive and review COMMITTEES' REPLY IN SUPPORT OF MOTION TO EXCLUDE EXPERT
     TESTIMONY OF DR. LAURA GONZALEZ ON ULTRA VIRES ISSUES [In case no. 17-bk-3566, D.E. #
     1041]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

475  20201231|505460|1600|01001|43868.50|20201201|20201231||475|F|0.90||198.00|20201204|B191||
     A104|FOD|Receive and review COMMITTEES' REPLY IN SUPPORT OF MOTION TO STRIKE
     DECLARATION OF JOHN FAITH AND ACCOMPANYING EXHIBIT [In case no. 17-bk-3566, D.E.
     #|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

476  20201231|505460|1600|01001|43868.50|20201201|20201231||476|F|0.50||110.00|20201204|B191||
     A104|FOD|Receive and verify COMMITTEES REPLY IN SUPPORT OF MOTION TO EXCLUDE EXPERT
     TESTIMONY OF DR. LAURA GONZALEZ ON ULTRA VIRES ISSUES [D.E. # 152] [The Special Claims

Francisco|AS|[]

477 20201231|505460|1600|01001|43868.50|20201201|20201231||477|F|0.50||110.00|20201204|B191||A104|FOD|Receive and verify COMMITTEES' REPLY IN SUPPORT OF MOTION TO EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ ON ULTRA VIRES ISSUES [D.E. # 135] [Defendants 1H, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

478 20201231|505460|1600|01001|43868.50|20201201|20201231||478|F|0.50||110.00|20201204|B191||A104|FOD|Receive and verify COMMITTEES' REPLY IN SUPPORT OF MOTION TO EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ ON ULTRA VIRES ISSUES [D.E. # 139] [Defendants 1G-50G, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

479 20201231|505460|1600|01001|43868.50|20201201|20201231||479|F|0.10||28.00|20201207|B191||A104|KCS|Read and edit Declaration of Elizabeth da Silva in support of the Motion for Default Judgment. [Puerto Nuevo Security Guards, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

480 20201231|505460|1600|01001|43868.50|20201201|20201231||480|F|0.10||28.00|20201207|B191||A104|KCS|Read Carlos Infantes email of no comment on the motion for default judgment. [Puerto Nuevo Security Guards, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

481 20201231|505460|1600|01001|43868.50|20201201|20201231||481|F|0.30||84.00|20201207|B191||A104|KCS|Read and analyze Memorandum in Support of Motion for Default Judgment. [Puerto Nuevo Security Guards, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

482 20201231|505460|1600|01001|43868.50|20201201|20201231||482|F|0.10||28.00|20201207|B191||A104|KCS|Read and edit Declaration of Sunni Beville in support of the Motion for Default Judgment. [Puerto Nuevo Security Guards, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

483 20201231|505460|1600|01001|43868.50|20201201|20201231||483|F|0.10||28.00|20201207|B191||A104|KCS|Read and analyze Motion for Default Judgment [Puerto Nuevo Security Guards, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

484 20201231|505460|1600|01001|43868.50|20201201|20201231||484|F|0.20||40.00|20201207|B191||A104|NLO|Analyze Motion to inform Status Report of Financial Oversight and Management Board for Puerto Rico Regarding Covid-19 Pandemic and Proposed Disclosure Statement Schedule. 14923 filed by FOMB.DKE#15345.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

485 20201231|505460|1600|01001|43868.50|20201201|20201231||485|F|0.30||66.00|20201207|B191||A104|CIG|Review and analyze communication sent by Matt Sawyer to request information and discuss strategy regarding cases where default judgement has been requested.|66-0554116|220.00|Infante , Carlos|AS|[]

486 20201231|505460|1600|01001|43868.50|20201201|20201231||486|F|0.20||44.00|20201207|B191||A104|CIG|Review communication sent by Matt Sawyer and Ken Suria to discuss proposed revisions to motion for default judgement. [Puerto Nuevo Security Guards, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

487 20201231|505460|1600|01001|43868.50|20201201|20201231||487|F|0.30||66.00|20201207|B191||A104|CIG|Review and analyze draft of motion for default judgment for default vendor including relevant attachments and submit relevant edits and comments. [Puerto Nuevo Security Guards, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

488 20201231|505460|1600|01001|43868.50|20201201|20201231||488|F|0.40||112.00|20201208|B191||A104|KCS|Receive email from Matt Sawyer relative to motion for extension of time on several adversary proceedings. Reply to his email.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

489 20201231|505460|1600|01001|43868.50|20201201|20201231||489|F|0.10||28.00|20201208|B191||A104|KCS|Receive and read notice of filing Motion for Default Judgment. [Puerto Nuevo Security Guards, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

490 20201231|505460|1600|01001|43868.50|20201201|20201231||490|F|0.20||44.00|20201208|B191||A104|FOD|Receive and analyze Courts Order denying Joint Stipulated Agreement. [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

491 20201231|505460|1600|01001|43868.50|20201201|20201231||491|F|0.60||132.00|20201208|B191||A104|FOD|Receive and verify JOINT STATUS REPORT IN COMPLIANCE WITH DECEMBER 2, 2020 ORDER AND TO FURTHER AMEND THE ADVERSARY COMPLAINT [D.E. # 28] [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

492 20201231|505460|1600|01001|43868.50|20201201|20201231||492|F|0.30||66.00|20201208|B191||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide motion for extension of default deadlines and other pending matters for default cases.|66-0554116|220.00|Infante , Carlos|AS|[]

493 20201231|505460|1600|01001|43868.50|20201201|20201231||493|F|0.20||44.00|20201208|B191||A103|CIG|Review and anlalyze communication sent by Kenneth Suria to provide relevant comments to default motion. Review related communication from Matt Sawyer.|66-0554116|220.00|Infante , Carlos|AS|[]

494 20201231|505460|1600|01001|43868.50|20201201|20201231||494|F|0.60||132.00|20201208|B191||A103|CIG|Review and edit motion regarding default cases. Draft communication for Matt Sawyer to provide revised motion with proposed edits and comments.|66-0554116|220.00|Infante , Carlos|AS|[]

495 20201231|505460|1600|01001|43868.50|20201201|20201231||495|F|0.30||84.00|20201209|B191||A

1 to 11 of the Amended Complaint filed at Dkt. No. [30], the Motion for default judgment and reply to response to motion.] documents requested. [Perfect Cleaning Services, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

496  20201231|505460|1600|01001|43868.50|20201201|20201231||496|F|0.40||112.00|20201209|B191||A104|KCS|Search for documents requested for motion for default judgment and create a link for prompt access. [Perfect Cleaning Services, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

497  20201231|505460|1600|01001|43868.50|20201201|20201231||497|F|0.30||84.00|20201209|B191||A104|KCS|Receive and analyze Blair Rinnes email and verified our files.  Reply with translated documents. [Tactical Equipment Consultants, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

498  20201231|505460|1600|01001|43868.50|20201201|20201231||498|F|0.10||20.00|20201209|B191||A104|NLO|Analyze Order Setting Deadline for Further Status Report Regarding Cobra Acquisitions Llcs Motion for Allowance and Payment of Administrative Expense Claims.DKE#15396.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

499  20201231|505460|1600|01001|43868.50|20201201|20201231||499|F|0.20||40.00|20201209|B191||A104|NLO|Analyze Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerks Entries of Default [13421]. DKE#15395.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

500  20201231|505460|1600|01001|43868.50|20201201|20201231||500|F|0.10||20.00|20201209|B191||A104|NLO|Analyze Order Setting Briefing Schedule  [15395] Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerks Entries of Default.DKE#15399.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

501  20201231|505460|1600|01001|43868.50|20201201|20201231||501|F|0.10||22.00|20201209|B191||A104|FOD|Receive and analyze ORDER: In light of the Amended Complaint filed at Dkt. No. [30], the Motion to Dismiss (Dkt. No. [14]) is terminated. SO ORDERED. [D.E. # 31] [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

502  20201231|505460|1600|01001|43868.50|20201201|20201231||502|F|0.60||132.00|20201209|B191||A104|FOD|Receive and analyze AMENDED ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND PREFERENCES AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 547, 548, AND 550 AND PUERTO RICO LAW [D.E. # 30] [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

503  20201231|505460|1600|01001|43868.50|20201201|20201231||503|F|1.60||352.00|20201209|B191||A104|FOD|Receive and analyze Evertecs MOTION TO DISMISS AMENDED ADVERSARY COMPLAINT (DOCKET NO. 30) [D.E. #32] [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

504  20201231|505460|1600|01001|43868.50|20201201|20201231||504|F|0.40||88.00|20201209|B191||A104|CIG|Review and analyze communication sent by Blair Rinne to discuss certified translation related to certain default cases and next steps regarding default judgement. review attached documents and update case information.|66-0554116|220.00|Infante , Carlos|AS|[]

505  20201231|505460|1600|01001|43868.50|20201201|20201231||505|F|0.40||88.00|20201209|B191||A104|CIG|Review and analyze communication sent by Blair Rinne to provide draft of Motion in compliance with court order and request relevant exhibits related to said motion. Review motion draft and update case information.|66-0554116|220.00|Infante , Carlos|AS|[]

506  20201231|505460|1600|01001|43868.50|20201201|20201231||506|F|0.20||44.00|20201209|B191||A104|CIG|Review and analyze communication sent by Jose Sanchez to re-schedule conference call due to unforeseen circumstances. Review related responses from Bob Wexler. [Merck Sharp & Dohme (l.A.) LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

507  20201231|505460|1600|01001|43868.50|20201201|20201231||507|F|0.30||66.00|20201209|B191||A104|CIG|Review and analyze communication sent by Ken Suria to provide pending translations for default judgement motion.  Review attached documents and update case information. [Tactical Equipment Consultants, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

508  20201231|505460|1600|01001|43868.50|20201201|20201231||508|F|0.10||20.00|20201210|B191||A104|NLO|Analyze Reply to Response to Motion in Opposition  [15238] Notice of Appearance and Second Motion Requesting Leave to File an Amicus Brief and for Amicus Status filed by COOPHARMA . DKE#15409.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

509  20201231|505460|1600|01001|43868.50|20201201|20201231||509|F|0.10||22.00|20201210|B191||A104|FOD|Receive and review NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [D.E. # 140] [Defendants 1G-50G, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

510  20201231|505460|1600|01001|43868.50|20201201|20201231||510|F|0.10||22.00|20201210|B191||A104|FOD|Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [D.E. # 136] [Defendants 1H, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

511  20201231|505460|1600|01001|43868.50|20201201|20201231||511|F|0.10||22.00|20201210|B191||A104|FOD|Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST T CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [D.E. # 153] [The Special Claims

512  20201231|505460|1600|01001|43868.50|20201231||512|F|0.10||22.00|20201210|B191||A
104|FOD|Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE
SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [In case no. 17-bk-3566, D.E.
#1045]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

513  20201231|505460|1600|01001|43868.50|20201231|20201231||513|F|0.20||44.00|20201210|B191||A
104|CIG|Review communication sent by Tristan Axelrod to discuss edits proposed by
vendors counsels to joint motion draft. [Evertec, Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]

514  20201231|505460|1600|01001|43868.50|20201201|20201231||514|F|0.40||88.00|20201210|B191||A
104|CIG|Review and analyze communication sent by Nayuan Zouairabani to provide revised
joint motion with proposed edits.  Review proposed revisions and consider necessary
actions. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

515  20201231|505460|1600|01001|43868.50|20201201|20201231||515|F|0.50||110.00|20201210|B191||
A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide draft of
Joint Stipulation for extension of litigation deadlines. Review motion and update case
management information. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

516  20201231|505460|1600|01001|43868.50|20201201|20201231||516|F|0.40||88.00|20201210|B191||A
104|CIG|Review and analyze additional revisions proposed by Nayuan Zouairabani to joint
motion to be filed in adversary case.  Consider proposed revisions and update case
information. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

517  20201231|505460|1600|01001|43868.50|20201201|20201231||517|F|1.50||300.00|20201211|B191||
A103|NLO|Write and file the Motion in Compliance with Standing Order. [Estrada
Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

518  20201231|505460|1600|01001|43868.50|20201201|20201231||518|F|0.10||22.00|20201211|B191||A
104|FOD|Receive and verify Order granting [136] Notice of withdrawal [D.E. #137]
[Defendants 1H, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

519  20201231|505460|1600|01001|43868.50|20201201|20201231||519|F|0.10||22.00|20201211|B191||A
104|FOD|Receive and review Order granting [140] Notice of withdrawal [D.E. #141]
[Defendants 1G-50G, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

520  20201231|505460|1600|01001|43868.50|20201201|20201231||520|F|0.10||22.00|20201211|B191||A
104|FOD|Receive and analyze JOINT STIPULATION REGARDING BRIEFING ON MOTION TO DISMISS
AMENDED ADVERSARY COMPLAINT [D.E. # 33] [Evertec, Inc]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

521  20201231|505460|1600|01001|43868.50|20201201|20201231||521|F|0.10||22.00|20201211|B191||A
104|FOD|Receive and verify Order granting [153] Notice of withdrawal [D.E. #154] [The
Special Claims Committee  v. American Ent. Investment Svcs.,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

522  20201231|505460|1600|01001|43868.50|20201201|20201231||522|F|0.10||22.00|20201214|B191||A
104|FOD|Receive and analyze ORDER approving [33] Joint Stipulation Regarding Briefing
on [32] Motion to Dismiss [30] Amended Adversary Complaint [D.E. #34] [Evertec,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

523  20201231|505460|1600|01001|43868.50|20201201|20201231||523|F|0.10||28.00|20201215|B191||A
104|KCS|Receive and analyze order extending time to file motion for default judgment.
[S & L Development SE]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

524  20201231|505460|1600|01001|43868.50|20201201|20201231||524|F|0.20||44.00|20201215|B191||A
104|NLO|Analyze Stipulation and Proposed Order Binding the DRA Parties to the
Confidentiality Agreement and Order in Connection with (A) Ambac Assurance Motion for
Entry of Order Authorizing Discovery [Ecf No. 9022]  [ECF NO. 9023] filed by FOMB .
DKE#15436.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

525  20201231|505460|1600|01001|43868.50|20201201|20201231||525|F|0.10||22.00|20201215|B191||A
104|FOD|Receive and analyze ORDER  Motion to Extend Deadline for Motion for Default
Judgment [D.E. # 27] [Postage By Phone Reserve Account]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

526  20201231|505460|1600|01001|43868.50|20201201|20201231||526|F|0.10||22.00|20201215|B191||A
104|FOD|Receive and analyze ORDER  Motion to Extend Deadline for Motion for Default
Judgment [D.E. # 34] [Next Level Learning, Inc]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

527  20201231|505460|1600|01001|43868.50|20201201|20201231||527|F|0.10||22.00|20201215|B191||A
104|FOD|Receive and analyze ORDER  Motion to Extend Deadline for Motion for Default
Judgment [D.E. # 34] [Corporate Research and Training, Inc]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]

528  20201231|505460|1600|01001|43868.50|20201201|20201231||528|F|0.20||56.00|20201216|B191||A
103|KCS|Analyze and edit Sunni Devilles Declaration in Support of the motion for entry
of default judgment. [Tactical Equipment Consultants, Inc]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]

529  20201231|505460|1600|01001|43868.50|20201201|20201231||529|F|0.20||56.00|20201216|B191||A
103|KCS|Analyze and edit motion for entry of default judgment. [L.L.A.C.,

530 20201231|505460|1600|01001|43868.50|20201201|20201231||530|F|0.30||84.00|20201216|B191||A 103|KCS|Analyze and edit memorandum of law i/s/o motion for entry of default judgment. [L.L.A.C., Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

531 20201231|505460|1600|01001|43868.50|20201201|20201231||531|F|0.20||56.00|20201216|B191||A 103|KCS|Analyze and edit motion for entry of default judgment. [Tactical Equipment Consultants, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

532 20201231|505460|1600|01001|43868.50|20201201|20201231||532|F|0.30||84.00|20201216|B191||A 103|KCS|Analyze and edit memorandum of law i/s/o motion for entry of default judgment. [Tactical Equipment Consultants, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

533 20201231|505460|1600|01001|43868.50|20201201|20201231||533|F|0.20||56.00|20201216|B191||A 103|KCS|Analyze and edit  Ms. da Silvas Declaration in Support of the motion for entry of default judgment. [Tactical Equipment Consultants, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

534 20201231|505460|1600|01001|43868.50|20201201|20201231||534|F|0.20||56.00|20201216|B191||A 103|KCS|Analyze and edit  Ms. da Silvas Declaration in Support of the motion for entry of default judgment. [L.L.A.C., Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

535 20201231|505460|1600|01001|43868.50|20201201|20201231||535|F|0.20||56.00|20201216|B191||A 103|KCS|Analyze and edit Sunni Devilles Declaration in Support of the motion for entry of default judgment. [L.L.A.C., Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

536 20201231|505460|1600|01001|43868.50|20201201|20201231||536|F|0.20||56.00|20201216|B191||A 103|KCS|Draft my proposed strategy on handling this matter. [Estrada Maisonet]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

537 20201231|505460|1600|01001|43868.50|20201201|20201231||537|F|0.20||56.00|20201216|B191||A 104|KCS|Review email exchange on strategy to follow with defendant because an attorney called to inquire about the entry of default. [Alejandro Estrada Maisonet]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

538 20201231|505460|1600|01001|43868.50|20201201|20201231||538|F|0.10||22.00|20201216|B191||A 104|FOD|Receive and verify Courts notification of filing of answer to the complaint by defendants. [Apex General Contractors LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

539 20201231|505460|1600|01001|43868.50|20201201|20201231||539|F|0.90||198.00|20201216|B191|| A104|FOD|Receive and analyze defendants answer to the complaint. [Apex General Contractors LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

540 20201231|505460|1600|01001|43868.50|20201201|20201231||540|F|0.10||22.00|20201216|B191||A 106|FOD|Email to Matthew Sawyer regarding filing of answer to the complaint by defendant. [Apex General Contractors LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

541 20201231|505460|1600|01001|43868.50|20201201|20201231||541|F|0.40||88.00|20201216|B191||A 104|CIG|Review and respond to communication sent by Francisco Ojeda regarding answer to complaint filed by defendant and next steps regarding same.  Review and respond to several related communications from Mr. Ojeda. [Apex General Contractors LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

542 20201231|505460|1600|01001|43868.50|20201201|20201231||542|F|0.30||66.00|20201216|B191||A 104|YG|Several additional e-mails to Matt Sawyer regarding  deadline to file motions regarding default judgment. [WF Computer Services, Inc]|66-0554116|220.00|González, Yasthel|AS|[]

543 20201231|505460|1600|01001|43868.50|20201201|20201231||543|F|0.40||88.00|20201218|B191||A 104|YG|Cursory review of docket and sending e-mail to Matt Sawyer regarding case status and deadline to file motions regarding default judgment. [WF Computer Services, Inc]|66-0554116|220.00|González, Yasthel|AS|[]

544 20201231|505460|1600|01001|43868.50|20201201|20201231||544|F|1.30||286.00|20201219|B191|| A104|FOD|Receive and review MOTION FOR DEFAULT JUDGMENT and attached exhibits [D.E. 29] [Trinity Services I, LLC - Tolling Agreement]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

545 20201231|505460|1600|01001|43868.50|20201201|20201231||545|F|1.20||264.00|20201219|B191|| A104|FOD|Receive and review MOTION FOR DEFAULT JUDGMENT and attached exhibits [D.E. 19] [L.L.A.C., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

546 20201231|505460|1600|01001|43868.50|20201201|20201231||546|F|0.20||44.00|20201221|B191||A 104|FOD|Review and revise case file and prepare closing memorandum [Transcore Atlantic, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

547 20201231|505460|1600|01001|43868.50|20201201|20201231||547|F|0.20||44.00|20201221|B191||A 104|FOD|Review and revise case file and prepare closing memo. [AFCG Inc. d/b/a Arroyo-Flores Consulting Group]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

548 20201231|505460|1600|01001|43868.50|20201201|20201231||548|F|0.20||44.00|20201221|B191||A 104|FOD|Review and revise case file and prepare closing memo [Vazquez & Pagan Bus Line Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

549 20201231|505460|1600|01001|43868.50|20201201|20201231||549|F|0.20||44.00|20201221|B191||A 104|FOD|Review and revise case file and prepare closing memo [Estrada Bus Line, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

550 20201231|505460|1600|01001|43868.50|20201201|20201231||550|F|0.10||22.00|20201221|B191||A

1|20201231|505460|1600|01001|43868.50|20201201|20201231||550|F|0.30||66.00|20201222|B191||A 104|CIG|Review and analyze strategy to follow. [Apex General Contractors LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

551 20201231|505460|1600|01001|43868.50|20201201|20201231||551|F|0.30||66.00|20201222|B191||A 104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss information provided by DGC and discuss next steps regarding discovery for case. Draft related response. [Apex General Contractors LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

552 20201231|505460|1600|01001|43868.50|20201201|20201231||552|F|0.40||88.00|20201224|B191||A 104|FOD|Receive and review email exchange with Carlos Infante and Tristan Axelrod regarding commencement of discovery process. [Apex General Contractors LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

553 20201231|505460|1600|01001|43868.50|20201201|20201231||553|F|0.30||66.00|20201224|B191||A 104|CIG|Draft communication for Francisco Ojeda to provide instructions regarding need to discuss discovery options with opposing counsels. [Apex General Contractors LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

554 20201231|505460|1600|01001|43868.50|20201201|20201231||554|F|0.10||22.00|20201228|B191||A 107|FOD|Email to Tristan Axelrod regarding telephone conversation with defendants counsel. [Apex General Contractors LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

555 20201231|505460|1600|01001|43868.50|20201201|20201231||555|F|0.10||22.00|20201228|B191||A 107|FOD|Email from Tristan Axelrod confirming strategy to follow regarding discovery matters as to defendant. [Apex General Contractors LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

556 20201231|505460|1600|01001|43868.50|20201201|20201231||556|F|0.20||44.00|20201228|B191||A 107|FOD|Telephone calls to defendant counsels office and cellular phone to discuss discovery proceedings. [Apex General Contractors LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

557 20201231|505460|1600|01001|43868.50|20201201|20201231||557|F|0.30||66.00|20201228|B191||A 107|FOD|Telephone conference with Luis Pabon, one of defendants counsel, regarding status of case and steps to take in order to resolve matter. [Apex General Contractors LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

558 20201231|505460|1600|01001|43868.50|20201201|20201231||558|F|0.20||44.00|20201228|B191||A 104|FOD|Receive and review email from Tristan Axelrod regarding strategy to follow as to discovery in this case. [Apex General Contractors LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

559 20201231|505460|1600|01001|43868.50|20201201|20201231||559|F|0.30||66.00|20201228|B191||A 104|CIG|Review and analyze communication sent by Francisco Ojeda to Tristan Axelrod to discuss strategy regarding discovery. Review response from Mr. Axelrod. [Apex General Contractors LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

560 20201231|505460|1600|01001|43868.50|20201201|20201231||560|F|0.10||20.00|20201229|B191||A 104|NLO|Analyze Order [15462] Motion to Inform filed by Sciemus Limited, Markel Europe, Lloyds Syndicate Msp and Agm, Lloyds Syndicates, Indian Harbor Insurance Company and the Clerk Shall Take Notice of the Contents of the Motion.DKE#15503.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

561 20201231|505460|1600|01001|43868.50|20201201|20201231||561|F|0.10||20.00|20201229|B191||A 104|NLO|Analyze Notice of Zolfo Cooper, LLC, as Financial Advisor to the Official Committee of Unsecured Creditors of Rate Increases Effective January 1, 2021  7678 Order (Attachments: # 1 Exhibit A) filed by Official Committee of Unsecured Creditors.DKE#15499|66-0554116|200.00|Ortiz, Neyla L|AS|[]

562 20201231|505460|1600|01001|43868.50|20201201|20201231||562|F|0.10||20.00|20201229|B191||A 104|NLO|Analyze Urgent Consented Motion for Extension of Deadlines  [15385] Order Setting Briefing Schedule (Attachments: # (1) Proposed Order) Filed by Puerto Rico Fiscal Agency and Financial Advisory Authority. DKE#15487|66-0554116|200.00|Ortiz, Neyla L|AS|[]

563 20201231|505460|1600|01001|43868.50|20201201|20201231||563|F|0.10||20.00|20201229|B191||A 104|NLO|Analyze Order Granting [15479] Urgent Consensual Motion for Extension of Deadlines filed by FOMB. Dke#15486|66-0554116|200.00|Ortiz, Neyla L|AS|[]

564 20201231|505460|1600|01001|43868.50|20201201|20201231||564|F|0.40||80.00|20201229|B191||A 104|NLO|Analyze Notice of Correspondence Received by the Court. Dated December 21,2020 Independent Local Community Pharmacies. DKE# 15480.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

565 20201231|505460|1600|01001|43868.50|20201201|20201231||565|F|0.10||40.00|20201229|B191||A 104|NLO|Analyze Urgent Motion Second Urgent Consented Motion for Extension of Deadlines  [15406] Order Granting Motion (Attachments: # (1) Proposed Order) Filed by Puerto Rico Fiscal Agency and Financial Advisory Authority.DKE#15498 .|66-0554116|200.00|Ortiz, Neyla L|AS|[]

566 20201231|505460|1600|01001|43868.50|20201201|20201231||566|F|0.10||20.00|20201229|B191||A 104|NLO|Analyze Urgent Consensual Motion for Second Extension of Certain Deadlines in Connection with Omnibus Motion of Puerto Rico Electric Power Authority filed by FOMB. DKE#15476|66-0554116|200.00|Ortiz, Neyla L|AS|[]

567 20201231|505460|1600|01001|43868.50|20201201|20201231||567|F|0.60||120.00|20201229|B191||

Directing Cash Rule 2004 Disc... of ... for an Order Directing Cash Rule
2004 Discovery [15093] Order Denying Motion Filed by
FOMB.DKE#15495.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

568   20201231|505460|1600|01001|43868.50|20201201|20201231||568|F|0.10||20.00|20201230|B191||A
      104|NLO|Analyze Order Regarding Status Report of the Government Parties Regarding the
      Covid-19 Pandemic and the 9019 Motion. Related Document: 15400.
      Dke#15467|66-0554116|200.00|Ortiz, Neyla L|AS|[]

569   20201231|505460|1600|01001|43868.50|20201201|20201231||569|F|0.10||20.00|20201230|B191||A
      104|NLO|Analyze Order Regarding Status Report of Financial Oversight and Management
      Board for Puerto Rico Regarding Covid-19 Pandemic and Proposed Disclosure Statement
      Schedule [15345]. Dke#15468|66-0554116|200.00|Ortiz, Neyla L|AS|[]

570   20201231|505460|1600|01001|43868.50|20201201|20201231||570|F|0.10||20.00|20201230|B191||A
      104|NLO|Analyze Notice Master Service List as of December 16, 2020  [15314] Notice
      filed by Prime Clerk LLC filed by Prime Clerk LLC. Dke#15458|66-0554116|200.00|Ortiz,
      Neyla L|AS|[]

571   20201231|505460|1600|01001|43868.50|20201201|20201231||571|F|0.10||20.00|20201230|B191||A
      104|NLO|Analyze Order  [15225] [15239] [15266] [15268] [15279] [15366] Joinders to
      [15220] Ambac Assurance Corporations Motion for an Order Directing Cash Rule 2004
      Discovery from the Financial Oversight and Management Board for Puerto Rico.
      Dke#15454|66-0554116|200.00|Ortiz, Neyla L|AS|[]

572   20201231|505460|1600|01001|43868.50|20201201|20201231||572|F|0.30||60.00|20201230|B191||A
      104|NLO|Analyze Joint Motion to Inform Joint Report of the Commonwealth of PR and UCC
      regarding Motion Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving
      Assumption of Settlement Agreements [15171] filed by FOMB.
      Dke#15457|66-0554116|200.00|Ortiz, Neyla L|AS|[]

573   20201231|505460|1600|01001|43868.50|20201201|20201231||573|F|0.60||168.00|20201204|B310|
      A104|KCS|Receive and analyze opinion and order denying the FOMBs motion to file its
      amended claim in the case of In re PR Hospital Supply, Inc. Send to B-R  for their
      analysis.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

574   20201231|505460|1600|01001|43868.50|20201201|20201231||574|F|0.10||20.00|20201208|B310||A
      104|NLO|Analyze Response to Omnibus Objection (No Objection on File) - Claims
      Number(s): 176501, 177189 filed by Diana Jimenez Verdejo, pro
      se.DKE#15374.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

575   20201231|505460|1600|01001|43868.50|20201201|20201231||575|F|0.20||40.00|20201208|B310||A
      104|NLO|Analyze Response to Omnibus Objection (No Objection on File) - Claims
      Number(s): 54869, 55284, 55600, 43592 filed by Carmen N. Ayala Ayala, pro
      se.DKE#15373.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

576   20201231|505460|1600|01001|43868.50|20201201|20201231||576|F|0.10||20.00|20201208|B310||A
      104|NLO|Analyze Response to Omnibus Objection (No Objection on File) - Claims
      Number(s): 67867, 78903 filed by Priscilla Torres Ramos, pro
      se.DKE#15375.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

577   20201231|505460|1600|01001|43868.50|20201201|20201231||577|F|0.70||140.00|20201211|B310||
      A104|NLO|Analyze Debtors Omnibus Objection to Claim 272nd Omnibus Objection of the
      Commonwealth of Puerto Rico and ERS to Deficient Claims with Respect to Which Deficient
      Mailing Responses were Received filed by FOMB. DKE#15415.|66-0554116|200.00|Ortiz,
      Neyla L|AS|[]

578   20201231|505460|1600|01001|43868.50|20201201|20201231||578|F|0.80||160.00|20201211|B310||
      A104|NLO|Analyze Debtors Omnibus Objection to Claims Two Hundred Seventy-Eighth Omnibus
      Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways
      and Transportation Authority to Duplicate Claims filed by  FOMB.
      DKE#15424.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

579   20201231|505460|1600|01001|43868.50|20201201|20201231||579|F|2.30||460.00|20201211|B310||
      A104|NLO|Analyze Debtors Omnibus Objection to Claim 281st Omnibus Objection of PREPA to
      Miscellaneous Deficient Claims filed by Commonwealth of Puerto Rico. DKE#15421 (229
      pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]

580   20201231|505460|1600|01001|43868.50|20201201|20201231||580|F|0.60||120.00|20201211|B310||
      A104|NLO|Analyze Debtors Omnibus Objection to Claims Two Hundred Eightieth Omnibus
      Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by
      Holders of Certain Prasa Senior Lien Bonds filed by  FOMB.
      DKE#15426.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

581   20201231|505460|1600|01001|43868.50|20201201|20201231||581|F|0.10||20.00|20201215|B310||A
      104|NLO|Analyze Informative Motion Regarding the 94th Omnibus Objection of the
      Commonwealth of PR, Highways and Transportation Authority, and ERS to Miscellaneous
      Deficient Claims [15090] Notice filed by FOMB. DKE#15439.|66-0554116|200.00|Ortiz,
      Neyla L|AS|[]

582   20201231|505460|1600|01001|43868.50|20201201|20201231||582|F|0.80||160.00|20201215|B310||
      A104|NLO|Analyze Debtors Omnibus Objection to Claim 277th Omnibus Objection of the
      Commonwealth of Puerto Rico and the Employees Retirement System of the Government of

DKE#15420.|66-0554116|200.00||Ortiz, Neyla L|AS|[]

583  20201231|505460|1600|01001|43868.50|20201201|20201231||583|F|0.20||40.00|20201215|B310||A
104|NLO|Analyze Order on Intervention and Staying Litigation  DKE 9 and 69 in
19-AP-388. [14052] Joint Status Report and Proposed Order on Case Management filed by
FOMB. DKE #15431.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

584  20201231|505460|1600|01001|43868.50|20201201|20201231||584|F|0.70||140.00|20201215|B310||
A104|NLO|Analyze Debtors Omnibus Objection to Claims - Two Hundred Seventy-first
Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and ERS To
Miscellaneous Deficient Claims by FOMB. DKE#15414.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

585  20201231|505460|1600|01001|43868.50|20201201|20201231||585|F|0.70||140.00|20201215|B310||
A104|NLO|Analyze Debtors Omnibus Objection to Claims 282nd Omnibus Objection of the
Commonwealth of PR and Highways and Transportation Authority to Duplicate Secondarily
Insured Bond Claims filed by  FOMB. DKE#15428.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

586  20201231|505460|1600|01001|43868.50|20201201|20201231||586|F|0.20||40.00|20201215|B310||A
104|NLO|Analyze Order Regarding Adjourned Omnibus Objections to Claims. Hearings
concerning the Adjourned Claim Objections will be held (i) on January 14, 2020 and (ii)
February 1, 2020 (AST). DKE#15437.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

587  20201231|505460|1600|01001|43868.50|20201201|20201231||587|F|0.60||120.00|20201215|B310||
A104|NLO|Analyze Debtors Omnibus Objection to Claims - Two Hundred Seventy-fifth
Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to
Subsequently Amended Claims filed by FOMB. DKE#15418.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]

588  20201231|505460|1600|01001|43868.50|20201201|20201231||588|F|0.60||120.00|20201215|B310||
A104|NLO|Analyze Debtors Omnibus Objection to Claims Two Hundred Eighty-Third Omnibus
Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by
Holders of Certain Prasa Senior Lien Bonds filed by FOMB.
DKE#15429.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

589  20201231|505460|1600|01001|43868.50|20201201|20201231||589|F|0.60||120.00|20201215|B310||
A104|NLO|Analyze Debtors Omnibus Objection to Claims - Two Hundred Seventy-sixth
Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Claims
Asserting Liabilities Owed by Entities That Are Not Title III Debtors filed by FOMB.
DKE#15419.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

590  20201231|505460|1600|01001|43868.50|20201201|20201231||590|F|1.20||240.00|20201215|B310||
A104|NLO|Analyze Debtors Omnibus Objection to Claims - Two Hundred Seventy-third
Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Duplicate
Claims by FOMB. DKE#15416 (111 page).|66-0554116|200.00|Ortiz, Neyla L|AS|[]

591  20201231|505460|1600|01001|43868.50|20201201|20201231||591|F|0.60||120.00|20201215|B310||
A104|NLO|Analyze Debtors Omnibus Objection to Claims - Two Hundred Seventy-fourth
Omnibus Objection (Substantive) of The Commonwealth of Puerto Rico to Claims for Which
the Commonwealth is not Liable by FOMB. DKE#15417.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

592  20201231|505460|1600|01001|43868.50|20201201|20201231||592|F|1.60||320.00|20201228|B310||
A104|NLO|Analyze Motion Submitting Schedule of Claims subject to 281 Omnibus Objection
[15421] Debtors Omnibus Objection to Claim 281st Omnibus Objection of PREPA to
Miscellaneous Deficient Claims filed by Commonwealth of Puerto Rico.
Dke#15453|66-0554116|200.00|Ortiz, Neyla L|AS|[]

593  20201231|505460|1600|01001|43868.50|20201201|20201231||593|F|0.10||20.00|20201229|B310||A
104|NLO|Analyze Order to Show Cause Regarding Dismissal of Remaining Claims and
Counterclaims. [15238] DKE#15497|66-0554116|200.00|Ortiz, Neyla L|AS|[]

594  20201231|505460|1600|01001|43868.50|20201201|20201231||594|F|0.10||20.00|20201229|B310||A
104|NLO|Analyze Response to Omnibus Objection (No Objection on File) - Claims
Number(s): 177029, 177402 filed by Raymundo J. Navarro Reyes, pro se.
DKE#15489.|66-0554116|200.00|Ortiz, Neyla L|AS| []

595  20201231|505460|1600|01001|43868.50|20201201|20201231||595|F|0.10||20.00|20201229|B310||A
104|NLO|Analyze Supplemental Response to Debtors Objection to Claim 30990 [9576]
Debtors Omnibus Objection to Claim 123rd Omnibus Objection to Miscellaneous Deficient
Claims filed by FOMB. DKE#15491|66-0554116|200.00|Ortiz, Neyla L|AS|[]

596  20201231|505460|1600|01001|43868.50|20201201|20201231||596|F|0.10||20.00|20201229|B310||A
104|NLO|Analyze Supplemental Response to Omnibus Objection (No Objection on File) -
Claim Number: 171238 Margarita Rivera Lozada, pro se. DKE#
15490.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

597  20201231|505460|1600|01001|43868.50|20201201|20201231||597|F|0.10||20.00|20201229|B310||A
104|NLO|Analyze Supplemental Response to Debtors Objection to Claims (Number: 30990)
[9576] Debtors Omnibus Objection to Claims--One Hundred Twenty-Third Omnibus Objection
filed by Zaida Ramos Clemente, pro se. DKE#15491|66-0554116|200.00|Ortiz, Neyla L|AS|[]

598  20201231|505460|1600|01001|43868.50|20201201|20201231||598|F|0.10||20.00|20201229|B310||A
104|NLO|Analyze Response to Omnibus Objection (No Objection on File) - Claims
Number(s): 177029, 177402 filed by Raymundo J. Navarro Reyes, pro se. DKE#
15489.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

599    20201231|505460|1600|01001|43868.50|20201201|20201231||599|F|0.30||60.00|20201230|B310||A
104|NLO|Analyze Supplemental Exhibit to Debtors Objection to Claim 99739 [9559]
Debtors Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection filed by
FOMB. Dke#15446|66-0554116|200.00|Ortiz, Neyla L|AS|[]

600    20201231|505460|1600|01001|43868.50|20201201|20201231||600|F|0.30||60.00|20201230|B310||A
104|NLO|Analyze Supplemental Response to Debtors Objection (Alternative Resolution
Process  Docket No. 15113) Claims Number 16161 [9569] Debtors Omnibus Objection to
Claims - One Hundred Nineteenth Omnibus Objection filed by FOMB.
Dke#15448|66-0554116|200.00|Ortiz, Neyla L|AS|[]

601    20201231|505460|1600|01001|43868.50|20201201|20201231||601|F|1.60||320.00|20201230|B310||
A104|NLO|Analyze Motion Submitting Schedule of Claims subject to 281 Omnibus Objection
[15421] Debtors Omnibus Objection to Claim 281st Omnibus Objection of PREPA to
Miscellaneous Deficient Claims filed by Commonwealth of Puerto Rico. Dke#15456 (150
pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]

602    20201231|505460|1600|01001|43868.50|20201201|20201231||602|F|2.50||550.00|20201230|B320||
A101|CIG|Review and analyze relevant documents including amended Ch. 11 plan,
feasibility report, 1129 statement and other relevant motions and orders to prepare for
confirmation hearing for case no. 19-1022.|66-0554116|220.00|Infante , Carlos|AS|[]

603    20201231|505460|1600|01001|43868.50|20201201|20201231||603|F|0.90||198.00|20201230|B320||
A109|CIG|Attend confirmation hearing for case no. 19-1022.|66-0554116|220.00|Infante ,
Carlos|AS|[]

604    20201231|505460|1600|01001|43868.50|20201201|20201231||604|F|0.20||44.00|20201211|B420||A
103|CIG|Review and analyze communication sent by Matt Sawyer to Nayuan Zouairabani to
provide joint motion as filed. Review response from Mr. Zouairabani. [Evertec,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

605    20201231|505460|1600|01001|43868.50|20201201|20201231||605|F|0.20||44.00|20201211|B420||A
103|CIG|Review and analzye communication sent by Nayuan Zouairabani to provide approval
of joint motion draft and consent to court filing. Review response from Matt Sawyer.
[Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

606    20201231|505460|1600|01001|43868.50|20201201|20201231||606|F|0.40||88.00|20201211|B420||A
103|CIG|Review and analyze communication sent by Matt Sawyer to provide final draft of
joint motion to be filed in compliance with court order.  Consider necessary edits and
next steps regarding same. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

607    20201231|505460|1600|01001|43868.50|20201201|20201231||607|F|0.30||66.00|20201211|B420||A
103|CIG|Review joint motion as filed and update case management information. [Evertec,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

608