```
1   INVOICE_DATE|INVOICE_NUMBER|CLIENT_MATTER_ID|INVOICE_TOTAL|BILLING_START_DATE
2   INVOICE_DATE|INVOICE_NUMBER|CLIENT_MATTER_ID|INVOICE_TOTAL|BILLING_START_DATE
    |BILLING_END_DATE|INVOICE_DESCRIPTION|LINE_ITEM_NUMBER|EXP/FEE/INV_ADJ_TYPE|LINE_ITEM_NUM
    BER_OF_UNITS|LINE_ITEM_ADJUSTMENT_AMOUNT|LINE_ITEM_TOTAL|LINE_ITEM_DATE|LINE_ITEM_TASK_CO
    DE|LINE_ITEM_EXPENSE_CODE|LINE_ITEM_ACTIVITY_CODE|TIMEKEEPER_ID|LINE_ITEM_DESCRIPTION|LAW
    _FIRM_ID|LINE_ITEM_UNIT_COST|TIMEKEEPER_NAME|TIMEKEEPER_CLASSIFICATION|CLIENT_MATTER_ID[]
3   20210131|505461|1600|01001|36061.00|20210101|20210131||3|F|0.40||88.00|20210108|B110||A10
    4|CIG|Review and analyze business bankruptcy reports for the week to determine if any
    vendor has filed for bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]
4   20210131|505461|1600|01001|36061.00|20210101|20210131||4|F|0.40||88.00|20210115|B110||A10
    4|CIG|Review and analyze business bankruptcy reports for the week to determine if any
    vendor has filed for bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]
5   20210131|505461|1600|01001|36061.00|20210101|20210131||5|F|0.80||176.00|20210119|B110||A1
    04|CIG|Conference with Tomi Donahoe and Matt Sawyer to discuss ASG bid requirements and
    other related matters.|66-0554116|220.00|Infante , Carlos|AS|[]
6   20210131|505461|1600|01001|36061.00|20210101|20210131||6|F|0.50||110.00|20210120|B110||A1
    04|CIG|Review and analyze communication sent by Matt Sawyer to submit questions
    regarding applicable provisions of ASG bid requirement rules and regulations. Consider
    need for research and further analysis.|66-0554116|220.00|Infante , Carlos|AS|[]
7   20210131|505461|1600|01001|36061.00|20210101|20210131||7|F|0.40||88.00|20210122|B110||A10
    4|CIG|Review and analyze bankruptcy filings for the week to confirm if any adversary or
    tolling vendor has filed for bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]
8   20210131|505461|1600|01001|36061.00|20210101|20210131||8|F|0.40||88.00|20210122|B110||A10
    4|CIG|Review and analyze business bankruptcy reports for the week to determine if any
    vendor has filed for bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]
9   20210131|505461|1600|01001|36061.00|20210101|20210131||9|F|0.30||66.00|20210129|B110||A10
    4|CIG|Review and analyze communications sent by Nicole Ortiz and Margarita Torres, to
    discuss estimates for translation of ASG legislation and discuss related
    information.|66-0554116|220.00|Infante , Carlos|AS|[]
10  20210131|505461|1600|01001|36061.00|20210101|20210131||10|F|0.30||66.00|20210129|B110||A1
    04|CIG|Review and respond to communication sent by Jackie Reinhard to discuss strategy
    for upcoming conferences with vendor representatives.|66-0554116|220.00|Infante ,
    Carlos|AS|[]
11  20210131|505461|1600|01001|36061.00|20210101|20210131||11|F|0.20||44.00|20210107|B113||A1
    04|CIG|Review and analyze  ORDER GRANTING [2356] URGENT MOTION 17-4780
    [2359]|66-0554116|220.00|Infante , Carlos|AS|[]
12  20210131|505461|1600|01001|36061.00|20210101|20210131||12|F|0.20||44.00|20210107|B113||A1
    04|CIG|Review and analyze Urgent motion for leave to exceed page limit 17-4780
    [2357]|66-0554116|220.00|Infante , Carlos|AS|[]
13  20210131|505461|1600|01001|36061.00|20210101|20210131||13|F|0.20||44.00|20210107|B113||A1
    04|CIG|Review and analyze Order Granting Motion requesting entry of order For
    Cancellation of Pre-Transfer Date Liens and Other Particulars. 17-4780
    [2356]|66-0554116|220.00|Infante , Carlos|AS|[]
14  20210131|505461|1600|01001|36061.00|20210101|20210131||14|F|0.10||22.00|20210107|B113||A1
    04|CIG|Review and analyze ORDER GRANTING [2357] URGENT MOTION OF YFN YABUCOA/SOLAR FOR
    LEAVE TO EXCEED PAGE LIMIT IN THEIR MOTION IN OPPOSITION TO PREPA'S REQUEST TO REJECT
    CERTAIN PPOA'S. 17-4780 [2359]|66-0554116|220.00|Infante , Carlos|AS|[]
15  20210131|505461|1600|01001|36061.00|20210101|20210131||15|F|0.20||44.00|20210107|B113||A1
    04|CIG|Review and analyze ORDER GRANTING [2357] URGENT MOTION. 17-4780
    [2358]|66-0554116|220.00|Infante , Carlos|AS|[]
16  20210131|505461|1600|01001|36061.00|20210101|20210131||16|F|0.10||22.00|20210107|B113||A1
    04|CIG|Review and analyze ORDER GRANTING [2357] URGENT MOTION OF YFN YABUCOA/SOLAR FOR
    LEAVE TO EXCEED PAGE LIMIT IN THEIR MOTION IN OPPOSITION TO PREPA'S REQUEST TO REJECT
    CERTAIN PPOA'S. 17-4780 [2358]|66-0554116|220.00|Infante , Carlos|AS|[]
17  20210131|505461|1600|01001|36061.00|20210101|20210131||17|F|0.40||88.00|20210107|B113||A1
    04|CIG|Review and analyze order  Granting Motion requesting entry of order For
    Cancellation of Pre-Transfer Date Liens and Other Particulars.
    19-1022|66-0554116|220.00|Infante , Carlos|AS|[]
18  20210131|505461|1600|01001|36061.00|20210101|20210131||18|F|0.30||66.00|20210108|B113||A1
    04|CIG|Review and analyze November 2020 MOR for case no .
    19-1022|66-0554116|220.00|Infante , Carlos|AS|[]
19  20210131|505461|1600|01001|36061.00|20210101|20210131||19|F|0.10||22.00|20210109|B113||A1
    04|CIG|Review and analyze Motion Submitting Proposed Order filed by FERNANDO E. AGRAIT.
    17-4780 [2363]|66-0554116|220.00|Infante , Carlos|AS|[]
20  20210131|505461|1600|01001|36061.00|20210101|20210131||20|F|0.10||22.00|20210109|B113||A1
    04|CIG|Review and analyze Motion Submitting Proposed Order filed by FERNANDO E. AGRAIT.
    17-4780 [2362]|66-0554116|220.00|Infante , Carlos|AS|[]
21  20210131|505461|1600|01001|36061.00|20210101|20210131||21|F|1.70||374.00|20210109|B113||A
    104|CIG|Review and analyze RESPONSE to Motion to Puerto Rico Electric Power Authority
```

```
                    Operating Agreement and (B) Granting Related Relief. 17-4780
                    [2361]|66-0554116|220.00|Infante , Carlos|AS|[]
22    20210131|505461|1600|01001|36061.00|20210101|20210131||22|F|2.10||462.00|20210109|B113||A1
      04|CIG|Review RESPONSE to Motion to Puerto Rico Electric Power Authority Omnibus
      Motion For Order (A) Approving PREPA's Rejection of Certain Power Purchase and
      Operating Agreement and (B) Granting Related Relief. 17-4780
      [2360]|66-0554116|220.00|Infante , Carlos|AS|[]
23    20210131|505461|1600|01001|36061.00|20210101|20210131||23|F|0.30||66.00|20210112|B113||A1
      04|CIG|Review and analyze  Urgent Consensual Motion for Third Extension of Certain
      Deadlines. 17-4780 [2364]|66-0554116|220.00|Infante , Carlos|AS|[]
24    20210131|505461|1600|01001|36061.00|20210101|20210131||24|F|0.30||66.00|20210112|B113||A1
      04|CIG|Review and analyze Urgent Consensual Motion for Third Extension of Certain
      Deadlines. 17-3283 [15579]|66-0554116|220.00|Infante , Carlos|AS|[]
25    20210131|505461|1600|01001|36061.00|20210101|20210131||25|F|1.40||308.00|20210113|B113||A1
      04|CIG|Review and analyze relevant information to prepare for telephone conference
      with Brown Rudnick to discuss contract information and relation to federal funds.
      [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
26    20210131|505461|1600|01001|36061.00|20210101|20210131||26|F|0.10||22.00|20210113|B113||A1
      04|CIG|Review and analyze ORDER GRANTING [15579] URGENT CONSENSUAL MOTION FOR THIRD
      EXTENSION OF CERTAIN DEADLINES IN CONNECTION WITH [15178] OMNIBUS MOTION OF PUERTO RICO
      ELECTRIC POWER AUTHORITY. 17-32283 [15582]|66-0554116|220.00|Infante , Carlos|AS|[]
27    20210131|505461|1600|01001|36061.00|20210101|20210131||27|F|0.10||22.00|20210113|B113||A1
      04|CIG|Review and analyze ORDER GRANTING [15579] URGENT CONSENSUAL MOTION FOR THIRD
      EXTENSION OF CERTAIN DEADLINES IN CONNECTION WITH [15178] OMNIBUS MOTION OF PUERTO RICO
      ELECTRIC POWER AUTHORITY. 17-4780 [2366]|66-0554116|220.00|Infante , Carlos|AS|[]
28    20210131|505461|1600|01001|36061.00|20210101|20210131||28|F|0.20||44.00|20210114|B113||A1
      04|CIG|Review and analyze notice of voluntary dismissal filed in case no. 19-00096
      [Forcelink Corp]|66-0554116|220.00|Infante , Carlos|AS|[]
29    20210131|505461|1600|01001|36061.00|20210101|20210131||29|F|0.20||44.00|20210114|B113||A1
      04|CIG|Review and analyze Minute Entry for proceedings held before Judge Laura Taylor
      Swain and Magistrate Judge Judith G. Dein. Hearing on Adjourned Objections to Claims
      held on 01/14/2021. 17-3283 [15614]|66-0554116|220.00|Infante , Carlos|AS|[]
30    20210131|505461|1600|01001|36061.00|20210101|20210131||30|F|0.40||88.00|20210115|B113||A1
      04|CIG|Review and analyze communication sent by Fernando Van Derdys to discuss case
      matters. Review related communications from vendor and DGC to discuss pending
      information from vendor to conclude data analysis. [Drogueria Betances, LLC - Tolling
      Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
31    20210131|505461|1600|01001|36061.00|20210101|20210131||31|F|0.30||66.00|20210115|B113||A1
      04|CIG|Review and analyze communications sent by Fernando Van Derdys, vendor's counsel
      and Bob Wexler to discuss settlement offers. [Ricoh Puerto Rico,
      Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
32    20210131|505461|1600|01001|36061.00|20210101|20210131||32|F|0.10||22.00|20210115|B113||A1
      04|CIG|Review and analyze notice of case closing. [Forcelink
      Corp]|66-0554116|220.00|Infante , Carlos|AS|[]
33    20210131|505461|1600|01001|36061.00|20210101|20210131||33|F|0.50||110.00|20210116|B113||A1
      04|CIG|Review and analyze recommendation memorandum sent by Brown Rudnick to the UCC
      regarding settlement offers.  Review memorandum and responses by UCC representatives.
      [Ricoh Puerto Rico, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
34    20210131|505461|1600|01001|36061.00|20210101|20210131||34|F|0.10||22.00|20210119|B113||A1
      04|CIG|Review and analyze ORDER SCHEDULING BRIEFING OF URGENT MOTION FOR ENTRY OF AN
      ORDER ROVING THIRD AMENDED STIPULATION AND CONSENT ORDER. 17-32383
      [15654]|66-0554116|220.00|Infante , Carlos|AS|[]
35    20210131|505461|1600|01001|36061.00|20210101|20210131||35|F|0.20||44.00|20210120|B113||A1
      04|CIG|Review and analyze Motion requesting extension of time( 14 days) to file Monthly
      Operating Report. 19-1022 [703]|66-0554116|220.00|Infante , Carlos|AS|[]
36    20210131|505461|1600|01001|36061.00|20210101|20210131||36|F|0.10||22.00|20210121|B113||A1
      04|CIG|Review and analyze MOTION to inform and Notice of Request to be Heard at the
      January 27-28, 2021 Omnibus Hearing filed by LINETTE FIGUEROA TORRES on behalf of Ad
      Hoc Group of PREPA Bondholders. 17-3283 [15688]|66-0554116|220.00|Infante , Carlos|AS|[]
37    20210131|505461|1600|01001|36061.00|20210101|20210131||37|F|0.10||22.00|20210121|B113||A1
      04|CIG|Review and analyze MOTION to inform U.S. BANK NATIONAL ASSOCIATION AS PREPA BOND
      TRUSTEE APPEARANCE AT JANUARY 27-28 OMNIBUS HEARING. 17-3283 [15683] [Didacticos,
      Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
38    20210131|505461|1600|01001|36061.00|20210101|20210131||38|F|0.10||22.00|20210121|B113||A1
      04|CIG|Review and analyze Informative Motion of Financial Oversight and Management
      Board Regarding January 2728, 2021 Omnibus Hearing. 17-3283
      [15672]|66-0554116|220.00|Infante , Carlos|AS|[]
39    20210131|505461|1600|01001|36061.00|20210101|20210131||39|F|0.10||22.00|20210121|B113||A1
```

... TRUSTEE APPEARANCE AT JANUARY OMNIBUS HEARING 17-4780 [2368] [Didacticos, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

40   20210131|505461|1600|01001|36061.00|20210101|20210131||40|F|0.10||22.00|20210122|B113||A1 04|CIG|Review and analyze INFORMATIVE MOTION OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY REGARDING THE JANUARY 27-28, 2021 OMNIBUS HEARING|66-0554116|220.00|Infante , Carlos|AS|[]

41   20210131|505461|1600|01001|36061.00|20210101|20210131||41|F|0.10||22.00|20210122|B113||A1 03|CIG|Analyze Urgent motion Urgent Consensual Motion for Fourth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC, for Allowance of Administrative Expense 17-3283 [15714]|66-0554116|220.00|Infante , Carlos|AS|[]

42   20210131|505461|1600|01001|36061.00|20210101|20210131||42|F|0.10||22.00|20210122|B113||A1 04|CIG|Review and analyze MOTION Informative Motion of Official Committee of Unsecured Creditors Regarding January 27-28, 2021 Omnibus Hearing|66-0554116|220.00|Infante , Carlos|AS|[]

43   20210131|505461|1600|01001|36061.00|20210101|20210131||43|F|0.40||88.00|20210122|B113||A1 04|CIG|Draft communication for Matt Sawyer and Tomi Donahoe to discuss status of assignment regarding ASG requirements and re-schedule call.  Review related responses and coordinate new conference date.|66-0554116|220.00|Infante , Carlos|AS|[]

44   20210131|505461|1600|01001|36061.00|20210101|20210131||44|F|0.30||66.00|20210122|B113||A1 03|CIG|Analyze Urgent motion Urgent Consensual Motion for Fourth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC, for Allowance of Administrative Expense 17-4780 [2370]|66-0554116|220.00|Infante , Carlos|AS|[]

45   20210131|505461|1600|01001|36061.00|20210101|20210131||45|F|1.40||308.00|20210122|B113||A 104|CIG|Draft communication for Matt Sawyer and Tomi Donahoe to provide applicable ASG and Dept. of Education laws and regulations and summarize most important parts in relation to assignment regarding bid wards process.|66-0554116|220.00|Infante , Carlos|AS|[]

46   20210131|505461|1600|01001|36061.00|20210101|20210131||46|F|0.90||198.00|20210122|B113||A 104|CIG|Review and analyze communication sent by Jackie Reinhard to vendor's counsel to provide preference analysis and discuss potential settlement options.  Review attached documents and update case information. [Trinity Services I, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

47   20210131|505461|1600|01001|36061.00|20210101|20210131||47|F|0.10||22.00|20210125|B113||A1 04|CIG|Review and analyze ORDER GRANTING [15714] URGENT CONSENSUAL MOTION FOR FOURTH EXTENSION OF DEADLINES REGARDING [14995] MOTION OF WHITEFISH ENERGY HOLDINGS, LLC . 17-3283 [15725]|66-0554116|220.00|Infante , Carlos|AS|[]

48   20210131|505461|1600|01001|36061.00|20210101|20210131||48|F|0.10||22.00|20210125|B113||A1 04|CIG|Review and analyze ORDER GRANTING [15714] URGENT CONSENSUAL MOTION FOR FOURTH EXTENSION OF DEADLINES REGARDING [14995] MOTION OF WHITEFISH ENERGY HOLDINGS, LLC . 17-4780 [2371]|66-0554116|220.00|Infante , Carlos|AS|[]

49   20210131|505461|1600|01001|36061.00|20210101|20210131||49|F|0.30||66.00|20210125|B113||A1 04|CIG|Several communications with Matt Sawyer to coordinate telephone conference to discuss matters related to ASG registration.|66-0554116|220.00|Infante , Carlos|AS|[]

50   20210131|505461|1600|01001|36061.00|20210101|20210131||50|F|0.30||66.00|20210126|B113||A1 04|CIG|Review and analyze MOTION to inform STATUS REPORT OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY REGARDING THE GOVERNMENT OF PUERTO RICO 17-3283 [15738]|66-0554116|220.00|Infante , Carlos|AS|[]

51   20210131|505461|1600|01001|36061.00|20210101|20210131||51|F|0.30||66.00|20210126|B113||A1 04|CIG|Review and analyze MOTION to inform Status Report of Financial Oversight and Management Board in Connection with January 2728, 2021 Omnibus Hearing 17-3283 [15739]|66-0554116|220.00|Infante , Carlos|AS|[]

52   20210131|505461|1600|01001|36061.00|20210101|20210131||52|F|0.20||44.00|20210127|B113||A1 03|CIG|Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 01/27/2021. 17-3283 [15757]|66-0554116|220.00|Infante , Carlos|AS|[]

53   20210131|505461|1600|01001|36061.00|20210101|20210131||53|F|0.10||22.00|20210128|B113||A1 04|CIG|Review and analyze ORDER OF REFERRAL OF MANAGEMENT AND SUPERVISION OF EVALUATIVE MEDIATION PHASE OF ALTERNATIVE DISPUTE RESOLUTION (ADR) PROCEDURES. 17-4780 [2372]|66-0554116|220.00|Infante , Carlos|AS|[]

54   20210131|505461|1600|01001|36061.00|20210101|20210131||54|F|1.70||161.50|20210129|B120||A 104|NAG|Cases search for St. James Security Services. [St. James Security Services, LLC]|66-0554116|95.00|Alfonso, Natalia|OT|[]

55   20210131|505461|1600|01001|36061.00|20210101|20210131||55|F|0.20||19.00|20210127|B130||A1 08|JR|Email to attorney Teresa Garcia from ASG to request copy of contracts with Sesco Technology Solutions, # 07-7-75 and 72-230. [Sesco Technology Solutions, LLC]|66-0554116|95.00|Rosado, Jean|OT|[]

56   20210131|505461|1600|01001|36061.00|20210101|20210131||56|F|0.10||20.00|20210118|B140||A1 04|NLO|Analyze Order Granting 15616 Third Urgent Consented Motion for Extension of

57  20210131|505461|1600|01001|36061.00|20210101|20210131||57|F|0.10||20.00|20210129|B140||A1
04|NLO|Read and analyze Order denying Luis Duprey's Motion for Relief from the
Automatic Stay. DKE#970.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

58  20210131|505461|1600|01001|36061.00|20210101|20210131||58|F|0.40||88.00|20210104|B150||A1
04|CIG|Review and analyze communication sent by Francisco Ojeda to provide status of
discussions held with vendor's counsels and discuss next steps.  review related
response from Blair Rinne. [Apex General Contractors LLC]|66-0554116|220.00|Infante ,
Carlos|AS|[]

59  20210131|505461|1600|01001|36061.00|20210101|20210131||59|F|0.20||44.00|20210104|B150||A1
04|CIG|Review and analyze communication sent by Blair Rinne to discuss information
requested from vendor and discuss case. [Apex General Contractors
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

60  20210131|505461|1600|01001|36061.00|20210101|20210131||60|F|0.20||19.00|20210107|B150||A1
08|JR|Phone call to General Services Administration to obtain requirements and contact
information for obtaining copy of contract extensions. [Sesco Technology Solutions,
LLC]|66-0554116|95.00|Rosado, Jean|OT|[]

61  20210131|505461|1600|01001|36061.00|20210101|20210131||61|F|0.20||19.00|20210107|B150||A1
05|JR|Email with attorney C. Infante regarding pending requirements and contact
information for obtaining copy of contract extensions. [Sesco Technology Solutions,
LLC]|66-0554116|95.00|Rosado, Jean|OT|[]

62  20210131|505461|1600|01001|36061.00|20210101|20210131||62|F|0.20||19.00|20210107|B150||A1
08|JR|Email with Aida Vel?zquez (Officer at General Services Administration) to request
requirements and contact information for obtaining copy of contract extensions. [Sesco
Technology Solutions, LLC]|66-0554116|95.00|Rosado, Jean|OT|[]

63  20210131|505461|1600|01001|36061.00|20210101|20210131||63|F|0.20||44.00|20210107|B150||A1
04|CIG|Meet with Jean Rosado and Ken Suria to discuss assignment regarding ASG
information.|66-0554116|220.00|Infante , Carlos|AS|[]

64  20210131|505461|1600|01001|36061.00|20210101|20210131||64|F|0.20||44.00|20210107|B150||A1
03|CIG|Draft communication for Jean Rosado to provide assignment instructions regarding
request for ASG information.|66-0554116|220.00|Infante , Carlos|AS|[]

65  20210131|505461|1600|01001|36061.00|20210101|20210131||65|F|0.30||66.00|20210107|B150||A1
04|CIG|Review and analyze communication sent by Jean Rosado regarding ASG assignment
and draft reply.|66-0554116|220.00|Infante , Carlos|AS|[]

66  20210131|505461|1600|01001|36061.00|20210101|20210131||66|F|0.20||44.00|20210107|B150||A1
04|CIG|Review and analyze communication sent by Gerry Carlo to discuss status of
case.  [Rocket Teacher Training, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

67  20210131|505461|1600|01001|36061.00|20210101|20210131||67|F|0.20||44.00|20210107|B150||A1
04|CIG|Review and analyze communication sent by Tomi Donahoe to representatives of
vendor to discuss information exchange. [Bio-Nuclear of Puerto Rico,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

68  20210131|505461|1600|01001|36061.00|20210101|20210131||68|F|0.20||44.00|20210107|B150||A1
04|CIG|Review and analyze communication sent by Tomi Donahoe to discuss information
submitted by vendor. Update case information. [GFR Media, LLC - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

69  20210131|505461|1600|01001|36061.00|20210101|20210131||69|F|0.30||66.00|20210107|B150||A1
04|CIG|Review and analyze communication sent by Rotger Sabat, vendor's counsel, to
discuss status of information requested from vendor. Update case information.
[Bio-Nuclear of Puerto Rico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

70  20210131|505461|1600|01001|36061.00|20210101|20210131||70|F|0.20||44.00|20210107|B150||A1
04|CIG|Review and analyze communication sent by Tomi Donahoe to Gerry Carlo, vendor's
counsel to clarify information regarding case. [Allied Waste of Puerto Rico, Inc. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

71  20210131|505461|1600|01001|36061.00|20210101|20210131||71|F|0.20||44.00|20210107|B150||A1
04|CIG|Review and analyze communication sent by Gerry Carlo to discuss status of case.
[Rocket Learning LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

72  20210131|505461|1600|01001|36061.00|20210101|20210131||72|F|0.20||19.00|20210108|B150||A1
08|JR|Email with Aida Vazquez (Officer at the PR General Services Administration) for
pending requirements to obtain copy of vendor's contract extensions. [Sesco Technology
Solutions, LLC]|66-0554116|95.00|Rosado, Jean|OT|[]

73  20210131|505461|1600|01001|36061.00|20210101|20210131||73|F|0.40||38.00|20210108|B150||A1
08|JR|Receive phone call from attorney Zoraida Fraticelli Galarza from ASG to inquire
about instructions to obtain copy of contacts. [Sesco Technology Solutions,
LLC]|66-0554116|95.00|Rosado, Jean|OT|[]

74  20210131|505461|1600|01001|36061.00|20210101|20210131||74|F|0.20||19.00|20210108|B150||A1
05|JR|Send email to attorney C. Infante with status of requested instructions to obtain
from ASG copy of contracts. [Sesco Technology Solutions, LLC]|66-0554116|95.00|Rosado,
Jean|OT|[]

75   20210131|505461|1600|01001|36061.00|20210101|20210131||75|F|0.30||66.00|20210108|B150||A1
04|CIG|Review and analyze communication sent by vendor's counsels to provide requested
information. review information and update case management data. [Huellas Therapy
Corp]|66-0554116|220.00|Infante , Carlos|AS|[]

76   20210131|505461|1600|01001|36061.00|20210101|20210131||76|F|0.20||44.00|20210108|B150||A1
04|CIG|Review and analyze communication sent by Jean Rosado to provide information
regarding contact in Autoridad de Servicios Generales to obtain necessary
information.|66-0554116|220.00|Infante , Carlos|AS|[]

77   20210131|505461|1600|01001|36061.00|20210101|20210131||77|F|0.20||44.00|20210108|B150||A1
04|CIG|Review and analyze communication sent by Matt Sawyer to vendor's counsels to
discuss information provided. Update case information. [Evertec,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

78   20210131|505461|1600|01001|36061.00|20210101|20210131||78|F|0.30||66.00|20210111|B150||A1
04|CIG|Review and analyze communication sent by Bob Wexler to vendor's counsel to
discuss certain questions raised by data provided and coordinate telephone conference
to discuss further. [National Building Maintenance Corp. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

79   20210131|505461|1600|01001|36061.00|20210101|20210131||79|F|0.10||22.00|20210112|B150||A1
04|CIG|Review and respond to meeting invite to discuss pending matters for certain
cases.|66-0554116|220.00|Infante , Carlos|AS|[]

80   20210131|505461|1600|01001|36061.00|20210101|20210131||80|F|0.30||66.00|20210112|B150||A1
04|CIG|Review and analyze communication sent by Matt Sawyer to discuss pending matters
on certain cases. Draft response to provide availability for conference to discuss
such matters.|66-0554116|220.00|Infante , Carlos|AS|[]

81   20210131|505461|1600|01001|36061.00|20210101|20210131||81|F|0.30||66.00|20210113|B150||A1
04|CIG|Review and analyze communication sent by Fernando Van Derdys, counsel for
vendor, to discuss status of case. [Ricoh Puerto Rico, Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]

82   20210131|505461|1600|01001|36061.00|20210101|20210131||82|F|0.20||44.00|20210113|B150||A1
04|CIG|Review and analyze communication sent by Tristan Axelrod to vendor's counsels to
request status of settlement considerations. [Pearson Education,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

83   20210131|505461|1600|01001|36061.00|20210101|20210131||83|F|0.20||44.00|20210113|B150||A1
04|CIG|Review and analyze communication sent by Tristan Axelrod to request status of
settlement considerations. [Pearson Pem P.R., Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]

84   20210131|505461|1600|01001|36061.00|20210101|20210131||84|F|0.20||19.00|20210114|B150||A1
08|JR|Send email to attorney Zoraida Fraticelli Galarza from ASG, regarding pending
instructions to obtain copy of contracts. [Sesco Technology Solutions,
LLC]|66-0554116|95.00|Rosado, Jean|OT|[]

85   20210131|505461|1600|01001|36061.00|20210101|20210131||85|F|0.10||22.00|20210114|B150||A1
04|CIG|Review and analyze communication sent by Brian Gluckstein regarding status of
pending matters related to potential resolution. [Pearson Education,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

86   20210131|505461|1600|01001|36061.00|20210101|20210131||86|F|0.50||110.00|20210114|B150||A
101|CIG|Review and analyze relevant information to prepare for telephone conference
with vendor's counsel to discuss all matters regarding settlement. [Merck Sharp & Dohme
(1.A.) LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

87   20210131|505461|1600|01001|36061.00|20210101|20210131||87|F|0.40||88.00|20210114|B150||A1
09|CIG|Participate in telephone conference with DGC, Brown Rudnick and vendor
representatives to discuss all matters pertaining to case. [Computer Learning Centers,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

88   20210131|505461|1600|01001|36061.00|20210101|20210131||88|F|0.30||66.00|20210114|B150||A1
04|CIG|Review and analyze communication sent by vendor's counsels to discuss settlement
offers. Review information and related communications sent by Bob Wexler and Peter
Billows. [Humana Health Plans of Puerto Rico, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

89   20210131|505461|1600|01001|36061.00|20210101|20210131||89|F|0.50||110.00|20210114|B150||A
104|CIG|Review and analyze communication sent by Phyllis Lengle to provide supporting
information for lookback period. review attached couemnta nd update case information.
[Drogueria Betances, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

90   20210131|505461|1600|01001|36061.00|20210101|20210131||90|F|0.30||66.00|20210114|B150||A1
04|CIG|Review and analyze communication sent by Bob Wexler to Alexis Betancourt to
discuss information regarding potential settlement and to schedule a conference with
vendor's counsel and DGC. [M.C.G. and the Able Child at Centro Multidisciplinario -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

91   20210131|505461|1600|01001|36061.00|20210101|20210131||91|F|0.50||110.00|20210114|B150||A
101|CIG|Review and analyze relevant information and documents to prepare for conference
with representatives of vendor and DGC to discuss settlement alternatives and

92    20210131|505461|1600|01001|36061.00|20210101|20210131||92|F|0.30||66.00|20210114|B150||A1
      04|CIG|Review and analyze information sent by Bob Wexler to provide settlement proposal
      for vendor's representative.  Review proposal and update case information. [Ricoh
      Puerto Rico, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
93    20210131|505461|1600|01001|36061.00|20210101|20210131||93|F|0.20||44.00|20210114|B150||A1
      04|CIG|Review and respond to communication sent by Bob Wexler to coordinate conference
      with vendors to discuss preference and settlement alternatives. [National Building
      Maintenance Corp. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
94    20210131|505461|1600|01001|36061.00|20210101|20210131||94|F|0.40||88.00|20210114|B150||A1
      09|CIG|Telephone conference with DGC and vendor's counsels to discuss case status and
      settlement options. [Merck Sharp & Dohme (l.A.) LLC]|66-0554116|220.00|Infante ,
      Carlos|AS|[]
95    20210131|505461|1600|01001|36061.00|20210101|20210131||95|F|0.30||66.00|20210116|B150||A1
      04|CIG|Review and analyze communication sent by Wilma Rodriguez, vendor's counsel, to
      discuss case and coordinate conference with Brown Rudnick and DGC. review related
      communications from Jackie Reinhard and vendor's counsels. [Office Gallery Inc. -
      Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
96    20210131|505461|1600|01001|36061.00|20210101|20210131||96|F|0.50||47.50|20210119|B150||A1
      08|JR|Receive phone call from attorney Teresa Garcia from ASG to discuss information we
      need from the agency and next steps regarding same. [Sesco Technology Solutions,
      LLC]|66-0554116|95.00|Rosado, Jean|OT|[]
97    20210131|505461|1600|01001|36061.00|20210101|20210131||97|F|0.30||28.50|20210119|B150||A1
      05|JR|Meeting with attorney C. Infante to discuss information request for ASG and next
      steps regarding same. [Sesco Technology Solutions, LLC]|66-0554116|95.00|Rosado,
      Jean|OT|[]
98    20210131|505461|1600|01001|36061.00|20210101|20210131||98|F|0.20||19.00|20210119|B150||A1
      05|JR|Email to attorney C. Infante and K. Suria regarding efforts with ASG to obtain
      information and/or instructions to obtain copy of contracts. [Sesco Technology
      Solutions, LLC]|66-0554116|95.00|Rosado, Jean|OT|[]
99    20210131|505461|1600|01001|36061.00|20210101|20210131||99|F|0.50||47.50|20210119|B150||A1
      08|JR|Several phone calls to ASG to request requirements to obtain copy of contracts
      from ASG and next steps regarding same. [Sesco Technology Solutions,
      LLC]|66-0554116|95.00|Rosado, Jean|OT|[]
100   20210131|505461|1600|01001|36061.00|20210101|20210131||100|F|0.20||44.00|20210119|B150||A
      104|CIG|Review and analyze communication sent by Nelson Rosas, counsel for vendor to
      provide certain information and discuss potential conference with DGC and SCC counsels.
      [North Janitorial Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante ,
      Carlos|AS|[]
101   20210131|505461|1600|01001|36061.00|20210101|20210131||101|F|0.20||19.00|20210120|B150||A
      111|JR|Analyze email exchange between Infante and T. Donahoe and reply to attorney C.
      Infante in regard to ASG contracts. [Sesco Technology Solutions,
      LLC]|66-0554116|95.00|Rosado, Jean|OT|[]
102   20210131|505461|1600|01001|36061.00|20210101|20210131||102|F|0.30||66.00|20210120|B150||A
      104|CIG|Review and respond to communication sent by Matt Sawyer to provide information
      regarding ASG bid awards process and request conference to discuss matter in
      depth.|66-0554116|220.00|Infante , Carlos|AS|[]
103   20210131|505461|1600|01001|36061.00|20210101|20210131||103|F|0.20||44.00|20210120|B150||A
      104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss ASG bid awards
      process and discuss related matters.|66-0554116|220.00|Infante , Carlos|AS|[]
104   20210131|505461|1600|01001|36061.00|20210101|20210131||104|F|0.20||44.00|20210120|B150||A
      104|CIG|Review and analyze communication sent by Bob Wexler to re-schedule conference
      with vendor's counsels. [M.C.G. and the Able Child at Centro Multidisciplinario -
      Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
105   20210131|505461|1600|01001|36061.00|20210101|20210131||105|F|0.40||88.00|20210122|B150||A
      104|CIG|Review and analyze communication sent by Matt Sawyer in response to ASG bid
      process information sent and to coordinate telephone conference to discuss matter.
      Review and respond to related communications from Matt Sawyer and Tomi
      Donahoe.|66-0554116|220.00|Infante , Carlos|AS|[]
106   20210131|505461|1600|01001|36061.00|20210101|20210131||106|F|0.20||44.00|20210125|B150||A
      104|CIG|Review and analyze communication sent by Matt Sawyer to provide invite for
      telephone conference to discuss bid vendor award process. Reply with
      response.|66-0554116|220.00|Infante , Carlos|AS|[]
107   20210131|505461|1600|01001|36061.00|20210101|20210131||107|F|0.20||44.00|20210125|B150||A
      104|CIG|Review and analyze communication sent by Nelson Robles, vendor's counsel, to
      discuss information regarding case and coordinate conference to discuss case. [North
      Janitorial Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
108   20210131|505461|1600|01001|36061.00|20210101|20210131||108|F|0.10||22.00|20210125|B150||A

| | | | | |
|---|---|---|---|---|
| | | | additional comments to draft disclosures. [Pearson Education, Inc.]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] | |
| 109 | 20210131\|505461\|1600\|01001\|36061.00\|20210101\|20210131\|\|109\|F\|0.10\|\|22.00\|20210125\|B150\|\|A 104\|CIG\|Review and analyze communication sent by Brian Glueckstein to provide additional comments to draft disclosures. [Pearson Education, Inc.]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] | | | |
| 110 | 20210131\|505461\|1600\|01001\|36061.00\|20210101\|20210131\|\|110\|F\|0.20\|\|44.00\|20210125\|B150\|\|A 104\|CIG\|Review and analyze communication sent by Gerry Carlo, vendor's counsel, to provide update on pending information to be submitted by vendor.  Update case information. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] | | | |
| 111 | 20210131\|505461\|1600\|01001\|36061.00\|20210101\|20210131\|\|111\|F\|1.20\|\|264.00\|20210126\|B150\|\| A109\|CIG\|Telephone conference with Arturo Bauermeister, Matt Sawyer, Tristan Axelrod and Bob Wexler to discuss parties positions and settlement possibilities. [Computer Learning Centers, Inc.]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] | | | |
| 112 | 20210131\|505461\|1600\|01001\|36061.00\|20210101\|20210131\|\|112\|F\|0.80\|\|176.00\|20210126\|B150\|\| A101\|CIG\|Review and analyze relevant documents to prepare for telephone conference with vendor's counsel, Matt Sawyer and Bob Wexler to discuss parties positions and settlement alternatives. [Computer Learning Centers, Inc.]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] | | | |
| 113 | 20210131\|505461\|1600\|01001\|36061.00\|20210101\|20210131\|\|113\|F\|0.50\|\|110.00\|20210126\|B150\|\| A101\|CIG\|Review and analyze relevant documents to prepare for telephone conference with DGC and vendor representatives. [Drogueria Betances, LLC - Tolling Agreement]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] | | | |
| 114 | 20210131\|505461\|1600\|01001\|36061.00\|20210101\|20210131\|\|114\|F\|0.30\|\|66.00\|20210126\|B150\|\|A 104\|CIG\|Review and analyze communication sent by Bob Wexler cancelling scheduled call with vendor representatives and to re-schedule for a later date.  Respond to new meeting invite. [Drogueria Betances, LLC - Tolling Agreement]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] | | | |
| 115 | 20210131\|505461\|1600\|01001\|36061.00\|20210101\|20210131\|\|115\|F\|0.20\|\|44.00\|20210126\|B150\|\|A 104\|CIG\|Review and respond to new conference invite sent by Bob Wexler as requested by vendor's CFO. [Drogueria Betances, LLC - Tolling Agreement]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] | | | |
| 116 | 20210131\|505461\|1600\|01001\|36061.00\|20210101\|20210131\|\|116\|F\|0.20\|\|44.00\|20210126\|B150\|\|A 104\|CIG\|Review and analyze communication sent by Samuel Sierra, CFO of vendor, to request new re-scheduling of call to discuss all matters pertaining to case. [Drogueria Betances, LLC - Tolling Agreement]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] | | | |
| 117 | 20210131\|505461\|1600\|01001\|36061.00\|20210101\|20210131\|\|117\|F\|0.40\|\|88.00\|20210126\|B150\|\|A 104\|CIG\|Review and analyze communication sent by Nick Bass to provide position regarding several settlement proposals for certain cases. Review related response from Tristan Axelrod. Update case information.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] | | | |
| 118 | 20210131\|505461\|1600\|01001\|36061.00\|20210101\|20210131\|\|118\|F\|1.30\|\|286.00\|20210126\|B150\|\| A101\|CIG\|Participate in telephone conference with Tomi Donahoe and Matt Sawyer to discuss ASG requirements and all matters regarding bid vendor contracting and payment.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] | | | |
| 119 | 20210131\|505461\|1600\|01001\|36061.00\|20210101\|20210131\|\|119\|F\|1.00\|\|220.00\|20210126\|B150\|\| A101\|CIG\|Review and analyze relevant documents to prepare for telephone conference with Tomi Donahoe and Matt Sawyer to discuss bid vendor contracting and payment process.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] | | | |
| 120 | 20210131\|505461\|1600\|01001\|36061.00\|20210101\|20210131\|\|120\|F\|0.30\|\|28.50\|20210127\|B150\|\|A 105\|JR\|Receive phone call from attorney C. Infante to discuss information to be requested from ASG and provide instructions regarding same. [Sesco Technology Solutions, LLC]\|66-0554116\|95.00\|Rosado, Jean\|OT\|[] | | | |
| 121 | 20210131\|505461\|1600\|01001\|36061.00\|20210101\|20210131\|\|121\|F\|0.30\|\|28.50\|20210127\|B150\|\|A 108\|JR\|Phone call to ASG to reach attorney Teresa Garcia to communicate with attorney C. Infante for pending information. [Sesco Technology Solutions, LLC]\|66-0554116\|95.00\|Rosado, Jean\|OT\|[] | | | |
| 122 | 20210131\|505461\|1600\|01001\|36061.00\|20210101\|20210131\|\|122\|F\|0.40\|\|88.00\|20210127\|B150\|\|A 104\|CIG\|Review and analyze communication sent by Yaseli Olivo to provide estimates of translation of certain Spanish language laws.  Review quotes and consider recommended alternatives.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] | | | |
| 123 | 20210131\|505461\|1600\|01001\|36061.00\|20210101\|20210131\|\|123\|F\|0.40\|\|88.00\|20210127\|B150\|\|A 104\|CIG\|Several communications with Ken Suria and Yaseli Olivo to procure quotes to translate certain Spanish language laws related to bid awards process related to government bids.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] | | | |
| 124 | 20210131\|505461\|1600\|01001\|36061.00\|20210101\|20210131\|\|124\|F\|0.20\|\|44.00\|20210127\|B150\|\|A 104\|CIG\|Review and analyze communication sent by Bob Wexler to provide status of case to vendor's counsels and schedule conference to discuss pending matters. Update case | | | |

125   20210131|505461|1600|01001|36061.00|20210101|20210131||125|F|0.20||44.00|20210131|B150||A
      104|CIG|Review and analyze communication sent by William Alemany, vendor's counsel, to
      discuss case matters. [Huellas Therapy Corp]|66-0554116|220.00|Infante , Carlos|AS|[]

126   20210131|505461|1600|01001|36061.00|20210101|20210131||126|F|0.30||66.00|20210127|B150||A
      103|CIG|Draft communication for Matt Sawyer and Tomi Donahoe to provide update on
      certain affairs related to ASG bid process information.|66-0554116|220.00|Infante ,
      Carlos|AS|[]

127   20210131|505461|1600|01001|36061.00|20210101|20210131||127|F|0.20||44.00|20210127|B150||A
      104|CIG|Review and respond to communication sent by Matt Sawyer to discuss update on
      requested translations and related costs.|66-0554116|220.00|Infante , Carlos|AS|[]

128   20210131|505461|1600|01001|36061.00|20210101|20210131||128|F|0.40||88.00|20210127|B150||A
      104|CIG|Review and respond to communications sent by Matt Sawyer regarding status of
      certain ASG related assignments and to request translations of certain
      laws.|66-0554116|220.00|Infante , Carlos|AS|[]

129   20210131|505461|1600|01001|36061.00|20210101|20210131||129|F|0.30||66.00|20210127|B150||A
      104|CIG|Review and analyze communication sent by Jackie Reinhard to discuss status of
      case with vendor's counsels and coordinate telephone conference. [Clinica de Terapias
      Pediatricas, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

130   20210131|505461|1600|01001|36061.00|20210101|20210131||130|F|0.30||66.00|20210127|B150||A
      104|CIG|Review and analyze communication sent by Jackie Reinhard to coordinate
      telephone conference with DGC and vendor's counsels to discuss case status. Review
      response from vendor's counsel and other related communications. [North Janitorial
      Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

131   20210131|505461|1600|01001|36061.00|20210101|20210131||131|F|0.20||44.00|20210127|B150||A
      104|CIG|Review and analyze communication sent by Wilma Rodriguez to inform about
      potential schedule conflict and request re-scheduling of proposed meeting. [Office
      Gallery Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

132   20210131|505461|1600|01001|36061.00|20210101|20210131||132|F|0.20||44.00|20210127|B150||A
      103|CIG|Review and analyze communication sent by vendor's counsel to discuss case and
      coordinate conference. [National Building Maintenance Corp. - Tolling
      Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

133   20210131|505461|1600|01001|36061.00|20210101|20210131||133|F|0.20||44.00|20210127|B150||A
      104|CIG|Review and analyze communication sent by Bob Wexler to provide status of case
      to vendor's counsels and schedule conference to discuss pending matters. Update case
      information. [Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]

134   20210131|505461|1600|01001|36061.00|20210101|20210131||134|F|0.20||44.00|20210127|B150||A
      104|CIG|Review and analyze communication sent by Bob Wexler to clarify information
      regarding case status. [Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]

135   20210131|505461|1600|01001|36061.00|20210101|20210131||135|F|0.20||44.00|20210127|B150||A
      104|CIG|Review and analyze communication sent by William Alemany, vendor's counsel, to
      discuss case matters. [Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]

136   20210131|505461|1600|01001|36061.00|20210101|20210131||136|F|1.30||364.00|20210128|B150||
      A107|AGE|Email from in-house counsel for defendants asking for meeting. Preliminary
      reply with availability. Contact C. Infante and gather information on status of the
      matter.  Contact Tristan Axelrod regarding same. [S.H.V.P Motor
      Corp.]|66-0554116|280.00|Estrella, Alberto G.|PT|[]

137   20210131|505461|1600|01001|36061.00|20210101|20210131||137|F|0.30||66.00|20210128|B150||A
      103|CIG|Draft communication for Alberto Estrella to discuss status of certain adversary
      cases.|66-0554116|220.00|Infante , Carlos|AS|[]

138   20210131|505461|1600|01001|36061.00|20210101|20210131||138|F|0.20||44.00|20210128|B150||A
      104|CIG|Review and analyze communication sent by Alberto Estrella to discuss status of
      certain claims.|66-0554116|220.00|Infante , Carlos|AS|[]

139   20210131|505461|1600|01001|36061.00|20210101|20210131||139|F|0.40||88.00|20210128|B150||A
      103|CIG|Draft communication for Brown Rudnick to provide different translation quotes
      and explain differences between the proposed alternatives.|66-0554116|220.00|Infante ,
      Carlos|AS|[]

140   20210131|505461|1600|01001|36061.00|20210101|20210131||140|F|0.40||88.00|20210128|B150||A
      103|CIG|Review and analyze communication sent by Alberto Estrella to Tristan Axelrod to
      discuss information regarding certain cases and proposed conference with certain vendor
      representatives. Review related communications and proposed plan of
      action.|66-0554116|220.00|Infante , Carlos|AS|[]

141   20210131|505461|1600|01001|36061.00|20210101|20210131||141|F|0.30||66.00|20210128|B150||A
      104|CIG|Review and analyze communication sent by vendor's counsel to re-schedule
      conference for a future date. Review related communications. [Clinica de Terapias
      Pediatricas, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

142   20210131|505461|1600|01001|36061.00|20210101|20210131||142|F|0.80||176.00|20210128|B150||
      A104|CIG|Review and analyze communication sent by Matt Sawyer to send agenda and
      related documents for working team status call. [Allied Waste of Puerto Rico, Inc. -

143  20210131|505461|1600|01001|36061.00|20210101|20210131||143|F|0.20||44.00|20210128|B150||A
104|CIG|Review and analyze communication sent by Bob Wexler to coordinate conference
with vendor's counsels. Draft response. [National Building Maintenance Corp. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

144  20210131|505461|1600|01001|36061.00|20210101|20210131||144|F|0.20||44.00|20210128|B150||A
104|CIG|Review and analyze communication sent by Jackie Reinhard to discuss need to
re-schedule conference with vendor representative and DGC. Draft response with
availability for proposed re-scheduling. [Office Gallery Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

145  20210131|505461|1600|01001|36061.00|20210101|20210131||145|F|0.30||66.00|20210128|B150||A
104|CIG|Review and analyze several communications sent by Jackie Reinhard and vendor's
counsels to discuss case status and coordinate telephone conference to discuss pending
matters. [Office Gallery Inc. - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]

146  20210131|505461|1600|01001|36061.00|20210101|20210131||146|F|0.20||44.00|20210128|B150||A
104|CIG|Review and respond to communication sent by Bob Wexler to coordinate conference
with vendor's counsels. Respond to invitation. [Genesis Security Services, Inc. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

147  20210131|505461|1600|01001|36061.00|20210101|20210131||147|F|0.30||66.00|20210129|B150||A
104|CIG|Review and respond to communication sent by Matt Sawyer to coordinate telephone
conference to discuss bid procedures matters.|66-0554116|220.00|Infante , Carlos|AS|[]

148  20210131|505461|1600|01001|36061.00|20210101|20210131||148|F|0.70||154.00|20210129|B150||
A101|CIG|Review and analyze relevant information to prepare for telephone conference
with Brown Rudnick, DGC and vendor's counsels. [Drogueria Betances, LLC - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

149  20210131|505461|1600|01001|36061.00|20210101|20210131||149|F|0.80||176.00|20210129|B150||
A109|CIG|Telephone conference with vendor's counsels, DGC and Brown Rudnick. [Drogueria
Betances, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

150  20210131|505461|1600|01001|36061.00|20210101|20210131||150|F|0.10||22.00|20210129|B150||A
104|CIG|Review and respond to invite sent by Matt Sawyer for conference to discuss bid
procedures.|66-0554116|220.00|Infante , Carlos|AS|[]

151  20210131|505461|1600|01001|36061.00|20210101|20210131||151|F|1.40||392.00|20210107|B160||
A103|KCS|Begin to prepare December Monthly Fees to Client on adversary cases and
tolling agreements matters.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

152  20210131|505461|1600|01001|36061.00|20210101|20210131||152|F|1.00||280.00|20210129|B160||
A103|KCS|Complete statement for October 2020 to submit to
client.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

153  20210131|505461|1600|01001|36061.00|20210101|20210131||153|F|0.50||110.00|20210104|B180||
A104|CIG|Review and analyze communication sent by Bob Wexler to discuss information
submitted by vendor regarding financial situation and other data requested by SCC.
[Huellas Therapy Corp]|66-0554116|220.00|Infante , Carlos|AS|[]

154  20210131|505461|1600|01001|36061.00|20210101|20210131||154|F|0.20||56.00|20210107|B180||A
104|KCS|Receive and analyze email sent by Tomi Donahoe relative to ASG contact and
reply to the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

155  20210131|505461|1600|01001|36061.00|20210101|20210131||155|F|0.60||132.00|20210107|B180||
A104|CIG|Review and analyze communication sent by Leslie Flores, vendor's counsels, to
provide vendor's position regarding preference analysis. Review attached documents and
update case information. [Bristol-Myers Squibb Puerto Rico,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

156  20210131|505461|1600|01001|36061.00|20210101|20210131||156|F|0.20||44.00|20210107|B180||A
104|CIG|Review and analyze communication sent by Bob Wexler to coordinate conference to
discuss case. Review response from vendor's counsels. [Bristol-Myers Squibb Puerto
Rico, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

157  20210131|505461|1600|01001|36061.00|20210101|20210131||157|F|0.30||66.00|20210107|B180||A
104|CIG|Review and analyze communication sent by Tomi Donahoe to request status of
information requested from vendor as part of informal exchange of information.
[Bio-Nuclear of Puerto Rico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

158  20210131|505461|1600|01001|36061.00|20210101|20210131||158|F|0.50||110.00|20210107|B180||
A104|CIG|Review and analyze communication sent by Bob Wexler to vendor's counsel to
provide preliminary preference analysis. Review attached memorandum and consider next
steps. [Bristol-Myers Squibb Puerto Rico, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

159  20210131|505461|1600|01001|36061.00|20210101|20210131||159|F|0.20||44.00|20210107|B180||A
104|CIG|Review and analyze communication sent by Gerry Carlo to request status of case
and data review. [Rocket Learning LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

160  20210131|505461|1600|01001|36061.00|20210101|20210131||160|F|0.30||66.00|20210107|B180||A
104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss certain
information related o ASG. Draft response communication.|66-0554116|220.00|Infante ,
Carlos|AS|[]

161     20210131|505461|1600|01001|36061.00|20210101|20210131||161|F|0.60||132.00|20210107|B180||A
        104|CIG|Review and respond to communication sent by Bob Wexler to coordinate conference
        with vendor's counsels. [Cardinal Health P.R. 120, Inc. - Tolling
        Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

162     20210131|505461|1600|01001|36061.00|20210101|20210131||162|F|0.60||132.00|20210107|B180||
        A104|CIG|Review and analyze communication sent by Jackie Reinhard to vendor's counsels
        to provide preference analysis and related information. Review attached information
        and update case data. [Trinity Services I, LLC - Tolling
        Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

163     20210131|505461|1600|01001|36061.00|20210101|20210131||163|F|0.50||110.00|20210107|B180||
        A104|CIG|Review and analyze communication sent by Jackie Reinhard to vendor's counsels
        to provide preference analysis and related information. Review attached information
        and update case data. [National Building Maintenance Corp. - Tolling
        Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

164     20210131|505461|1600|01001|36061.00|20210101|20210131||164|F|0.40||88.00|20210107|B180||A
        104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss information
        provide by vendor and request additional information from vendors. Review attached
        information and update case data. [Distribuidora Lebron Inc.]|66-0554116|220.00|Infante
        , Carlos|AS|[]

165     20210131|505461|1600|01001|36061.00|20210101|20210131||165|F|0.30||66.00|20210107|B180||A
        104|CIG|Review and analyze communication sent by vendor's counsel provide update on
        data requested from vendor. Review related response from Tomi Donahoe. [Allied Waste of
        Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

166     20210131|505461|1600|01001|36061.00|20210101|20210131||166|F|0.20||44.00|20210107|B180||A
        104|CIG|Review and analyze communication sent by Gerry Carlo to request status of case
        and data review. [Rocket Teacher Training, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

167     20210131|505461|1600|01001|36061.00|20210101|20210131||167|F|0.20||56.00|20210108|B180||A
        104|KCS|Receive and analyze email exchange between Evertec?s counsel and Matt Sawyer on
        information exchanged. [Evertec, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

168     20210131|505461|1600|01001|36061.00|20210101|20210131||168|F|0.30||84.00|20210108|B180||A
        103|KCS|Receive and analyze email from Axelrod to Bassett enclosing settlement
        agreement.  Receive and analyze Bassett's reply. [Pearson Education,
        Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

169     20210131|505461|1600|01001|36061.00|20210101|20210131||169|F|0.30||84.00|20210108|B180||A
        103|KCS|Receive and analyze email from Axelrod to Bassett enclosing settlement
        agreement.  Receive and analyze Bassett's reply. [Pearson Pem P.R.,
        Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

170     20210131|505461|1600|01001|36061.00|20210101|20210131||170|F|0.50||110.00|20210108|B180||A
        103|CIG|Draft communication for Brown Rudnick to discuss pending assignments and
        detailed status report.|66-0554116|220.00|Infante , Carlos|AS|[]

171     20210131|505461|1600|01001|36061.00|20210101|20210131||171|F|0.30||66.00|20210108|B180||A
        104|CIG|Review and analyze communication sent by Tristan Axelrod to vendor's counsels
        to provide revised settlement documents.  Review related response and update case
        information. [Pearson Education, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

172     20210131|505461|1600|01001|36061.00|20210101|20210131||172|F|0.30||66.00|20210108|B180||A
        104|CIG|Review and analyze communication sent by Tristan Axelrod to vendor's counsels
        to provide revised settlement documents.  Review related response and update case
        information. [Pearson Education, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

173     20210131|505461|1600|01001|36061.00|20210101|20210131||173|F|1.20||264.00|20210108|B180||
        A104|CIG|Review contract no. 2017-afo097 and determine relevant provisions regarding
        assignment of federal funds, payment requirements and other pertinent provisions.
        [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

174     20210131|505461|1600|01001|36061.00|20210101|20210131||174|F|0.80||176.00|20210108|B180||
        A104|CIG|Review contract no. 2017-afo080 and determine relevant provisions regarding
        assignment of federal funds, payment requirements and other pertinent provisions.
        [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

175     20210131|505461|1600|01001|36061.00|20210101|20210131||175|F|0.70||154.00|20210108|B180||
        A104|CIG|Review contract no. 2017-afo118 and determine relevant provisions regarding
        assignment of federal funds, payment requirements and other pertinent provisions.
        [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

176     20210131|505461|1600|01001|36061.00|20210101|20210131||176|F|1.40||308.00|20210108|B180||
        A104|CIG|Draft communication for Matt Sawyer and Tristan Axelrod to discuss key
        findings during contract review assignment and translate certain key provisions.
        [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

177     20210131|505461|1600|01001|36061.00|20210101|20210131||177|F|0.20||44.00|20210111|B180||A
        104|CIG|Review and analyze communication sent by Ricardo Pizarro, vendor's counsel, to
        discuss information regarding case and potential conference. Update case information.
        [Clinica de Terapias Pediatricas, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

178     20210131|505461|1600|01001|36061.00|20210101|20210131||178|F|0.30||66.00|20210112|B180||A

 ... information regarding ASG and Dept. of Education bid award process.|66-0554116|220.00|Infante , Carlos|AS|[]

179   20210131|505461|1600|01001|36061.00|20210101|20210131||179|F|1.80||396.00|20210112|B180|| A103|CIG|Review and revise memorandum regarding Dept. of Education and ASG bid awards and engagement process.  Consider edits and additional information necessary for memorandum.|66-0554116|220.00|Infante , Carlos|AS|[]

180   20210131|505461|1600|01001|36061.00|20210101|20210131||180|F|0.30||66.00|20210113|B180||A 104|CIG|Review and analyze communication sent by Rosamar Garc?a to discuss status of case and request pending information from Commonwealth. Update case information. [Pitney Bowes Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

181   20210131|505461|1600|01001|36061.00|20210101|20210131||181|F|0.30||66.00|20210113|B180||A 104|CIG|Review and analyze communication sent by Bob Wexler to discuss status of case. Update case information. [Pitney Bowes Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

182   20210131|505461|1600|01001|36061.00|20210101|20210131||182|F|0.50||110.00|20210113|B180|| A103|CIG|Draft communication with summary of interaction between ESEA and vendor contracts relating to payments received by the commonwealth to Brown Rudnick. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

183   20210131|505461|1600|01001|36061.00|20210101|20210131||183|F|1.00||280.00|20210114|B180|| A104|KCS|Receive and review emails relative to settlement agreement finalization. [Pearson Pem P.R., Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

184   20210131|505461|1600|01001|36061.00|20210101|20210131||184|F|0.50||110.00|20210114|B180|| A103|CIG|Review and analyze communication sent by Bob Wexler outlining issues discussed with Arturo Bauermeister, representative for vendor, and provide potential schedule moving forward with this case. Update case information. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

185   20210131|505461|1600|01001|36061.00|20210101|20210131||185|F|0.80||176.00|20210114|B180|| A104|CIG|Review and analyze communication sent by Bob Wexler to provide information to reconcile payment data, payments with federal funds and preference analysis.  Review attached memorandum and data and update case information [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

186   20210131|505461|1600|01001|36061.00|20210101|20210131||186|F|0.60||132.00|20210114|B180|| A104|CIG|Review and analyze communication sent by Bob Wexler to provide information regarding federal funds and summarize matters discussed during conference with vendor representatives.  Review information and update case data. Review related communications. [Merck Sharp & Dohme (l.A.) LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

187   20210131|505461|1600|01001|36061.00|20210101|20210131||187|F|0.20||44.00|20210114|B180||A 104|CIG|Review and analyze communication sent by Alexis Beachdel to provide update on case and request post-ponement of conference scheduled for today.  Review response from DGC's Bob Wexler. [National Building Maintenance Corp. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

188   20210131|505461|1600|01001|36061.00|20210101|20210131||188|F|0.50||110.00|20210115|B180|| A104|CIG|Review and analyze Act no. 197 of 2016 and consider effect on contracting practices by Commonwealth. [GFR Media, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

189   20210131|505461|1600|01001|36061.00|20210101|20210131||189|F|1.90||418.00|20210115|B180|| A104|CIG|Review and analyze Act 18 of 1975 to determine applicable requirements for recording of contracts with government and consider vendor's position. [GFR Media, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

190   20210131|505461|1600|01001|36061.00|20210101|20210131||190|F|0.90||198.00|20210115|B180|| A104|CIG|Review and analyze memorandum of law submitted by Gerry Carlo, vendor's counsel to provide position regarding need to record contracts for vendor. [GFR Media, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

191   20210131|505461|1600|01001|36061.00|20210101|20210131||191|F|0.40||88.00|20210115|B180||A 104|CIG|Review and analyze Act 113 of 1973 regarding registry of contracts and municipalities. [GFR Media, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

192   20210131|505461|1600|01001|36061.00|20210101|20210131||192|F|1.20||264.00|20210115|B180|| A104|CIG|Review and analyze Rule No. 7743 as amended regarding registry of contracts in the comptroller's office. [GFR Media, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

193   20210131|505461|1600|01001|36061.00|20210101|20210131||193|F|0.50||110.00|20210115|B180|| A103|CIG|Review and analyze regulation 7045 to determine applicable purchasing procedures for Dept. of Education and consider effect on adv. case. [National Copier & Office Supplies, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

194   20210131|505461|1600|01001|36061.00|20210101|20210131||194|F|1.70||374.00|20210115|B180|| A104|CIG|Review and analyze Reorganization Plan no. 3 of 2011 for ASG to determine

195    20210131|505461|1600|01001|36061.00|20210101|20210131||195|F|1.80||396.00|20210115|B180||A103|CIG|Continue to analyze regulation 7040 to determine applicable purchasing procedures for Dept. of Education and consider effect on adv. case. [National Copier & Office Supplies, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

196    20210131|505461|1600|01001|36061.00|20210101|20210131||196|F|1.20||264.00|20210115|B180||A103|CIG|Consider relevant information and prepare draft memorandum to be sent to Brown Rudnick regarding general requirements of Dept of Education and ASG to conduct direct purchases. [National Copier & Office Supplies, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

197    20210131|505461|1600|01001|36061.00|20210101|20210131||197|F|1.90||418.00|20210115|B180||A103|CIG|Review and analyze Act 149-1999 dept. of Education enabling statute. [National Copier & Office Supplies, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

198    20210131|505461|1600|01001|36061.00|20210101|20210131||198|F|0.40||88.00|20210116|B180||A104|CIG|Review and analyze communication sent by Matt Sawyer to discuss case matters, clarify pending information necessary to conclude settlement discussions and coordinate conference to discuss case.  Update case information. [Pitney Bowes Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

199    20210131|505461|1600|01001|36061.00|20210101|20210131||199|F|0.40||88.00|20210118|B180||A103|CIG|Finalize draft of memorandum regarding direct government purchases and Dept. of Education and send to Matt Sawyer and Tomi Donahoe. [National Copier & Office Supplies, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

200    20210131|505461|1600|01001|36061.00|20210101|20210131||200|F|0.30||66.00|20210118|B180||A103|CIG|Review and analyze communications sent by Tomi Donahoe and Matt Sawyer regarding applicable regulations for direct Government purchases. [National Copier & Office Supplies, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

201    20210131|505461|1600|01001|36061.00|20210101|20210131||201|F|2.60||572.00|20210118|B180||A104|CIG|Review and analyze Rule No. 9230 Uniform Regulation for Purchases of Goods and Services for PR GSA. [GFR Media, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

202    20210131|505461|1600|01001|36061.00|20210101|20210131||202|F|1.70||374.00|20210118|B180||A104|CIG|Review and analyze Act 273 of 2019 regarding centralization of Govt. Purchases. [GFR Media, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

203    20210131|505461|1600|01001|36061.00|20210101|20210131||203|F|1.20||264.00|20210118|B180||A104|CIG|Conduct research and review information regarding General Administration Services and requirements to be a government contractor. [GFR Media, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

204    20210131|505461|1600|01001|36061.00|20210101|20210131||204|F|0.90||198.00|20210118|B180||A103|CIG|Draft communication for Brown Rudnick to discuss information regarding comptroller's office registration requirement for services provided by vendor. [GFR Media, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

205    20210131|505461|1600|01001|36061.00|20210101|20210131||205|F|1.50||330.00|20210118|B180||A104|CIG|Review and analyze relevant information to prepare memorandum regarding comptroller registration requirements and exceptions. [GFR Media, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

206    20210131|505461|1600|01001|36061.00|20210101|20210131||206|F|1.80||396.00|20210118|B180||A104|CIG|Review and analyze Rule No. 8182 for "Registro Unico de Licitadores" for the General Services Administration. [GFR Media, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

207    20210131|505461|1600|01001|36061.00|20210101|20210131||207|F|0.30||66.00|20210118|B180||A104|CIG|Review and analyze communication sent by Phyllis Lengle to discuss information regarding case and schedule conference with vendor's counsels. review response from vendor's counsels. [Drogueria Betances, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

208    20210131|505461|1600|01001|36061.00|20210101|20210131||208|F|0.20||44.00|20210119|B180||A104|CIG|Review and analyze communication sent by Blair Rinne to discuss status of Apex case and need for certain actions. [Apex General Contractors LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

209    20210131|505461|1600|01001|36061.00|20210101|20210131||209|F|0.20||44.00|20210119|B180||A104|CIG|Review and analyze communication sent by Jackie Torres to discuss matters related to case. [North Janitorial Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

210    20210131|505461|1600|01001|36061.00|20210101|20210131||210|F|0.20||44.00|20210119|B180||A104|CIG|Review and analyze communication sent by Jean Rosado to discuss efforts regarding information requested from ASG. [Sesco Technology Solutions, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

211    20210131|505461|1600|01001|36061.00|20210101|20210131||211|F|0.30||66.00|20210119|B180||A109|CIG|Meeting with Jean Rosado to discuss information request for ASG and next steps

```
                                                                       Carlos|AS|[]
212  20210131|505461|1600|01001|36061.00|20210101|20210131||212|F|1.00||212.00|20210119|B180||A
     104|CIG|Review and analyze communication sent by Blair Rinne to discuss status of case
     and information submitted by vendor.  Update case information. [A C R
     Systems]|66-0554116|220.00|Infante , Carlos|AS|[]
213  20210131|505461|1600|01001|36061.00|20210101|20210131||213|F|1.90||418.00|20210119|B180||
     A104|CIG|Review and analyze relevant legislations and regulations to prepare for
     telephone conference with Matt Sawyer and Tomi Donahoe regarding bid process and
     requirements for ASG.|66-0554116|220.00|Infante , Carlos|AS|[]
214  20210131|505461|1600|01001|36061.00|20210101|20210131||214|F|0.20||44.00|20210119|B180||A
     104|CIG|Review and analyze communication sent by Veronica Vega, vendor's counsel to
     discuss matters regarding case and availability for conference call. [M.C.G. and the
     Able Child at Centro Multidisciplinario - Tolling Agreement]|66-0554116|220.00|Infante
     , Carlos|AS|[]
215  20210131|505461|1600|01001|36061.00|20210101|20210131||215|F|0.20||44.00|20210119|B180||A
     104|CIG|Review and analyze communication sent by Alexis Betancourt, vendor's counsel to
     discuss matters regarding case and need for additional conference. [M.C.G. and the Able
     Child at Centro Multidisciplinario - Tolling Agreement]|66-0554116|220.00|Infante ,
     Carlos|AS|[]
216  20210131|505461|1600|01001|36061.00|20210101|20210131||216|F|0.60||132.00|20210119|B180||
     A104|CIG|Review and analyze information sent by Phyllis Lengle to provide information
     related to preference claim and calculations as well as summary of discussions held
     with vendor's counsels. [Drogueria Betances, LLC - Tolling
     Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
217  20210131|505461|1600|01001|36061.00|20210101|20210131||217|F|0.10||28.00|20210120|B180||A
     104|KCS|Receive and analyze email exchange between Infante and Tomi Donahoe relative to
     ASG contact. [Sesco Technology Solutions, LLC]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
218  20210131|505461|1600|01001|36061.00|20210101|20210131||218|F|0.20||44.00|20210120|B180||A
     103|CIG|Draft communication for Tomi Donahoe, to discuss information requests from ASG
     and next steps regarding same. [Sesco Technology Solutions,
     LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
219  20210131|505461|1600|01001|36061.00|20210101|20210131||219|F|0.30||66.00|20210120|B180||A
     103|CIG|Draft communication for DGC to provide update on assignment regarding
     information requested from ASG. [Sesco Technology Solutions,
     LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
220  20210131|505461|1600|01001|36061.00|20210101|20210131||220|F|0.20||44.00|20210120|B180||A
     104|CIG|Review and analyze communication sent by Miguel Nazario, vendor's counsel, to
     discuss case information and propose alternative dates for scheduled conference.
     [Trinity Services I, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
221  20210131|505461|1600|01001|36061.00|20210101|20210131||221|F|0.70||154.00|20210120|B180||
     A104|CIG|Review and analyze communication sent by Matt Sawyer to provide memorandum
     regarding SCC's position regarding ESEA Federal Program.  Review memorandum and update
     case information. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante ,
     Carlos|AS|[]
222  20210131|505461|1600|01001|36061.00|20210101|20210131||222|F|0.30||66.00|20210120|B180||A
     104|CIG|Review and analyze communication sent by vendor's counsel to request an update
     on the status of the case.  Draft response with case status. [Ecolift
     Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
223  20210131|505461|1600|01001|36061.00|20210101|20210131||223|F|0.70||154.00|20210120|B180||
     A104|CIG|Review and analyze communication sent by Jackie Reinhard to provide preference
     analysis and coordinate telephone conference to discuss with vendor's representatives.
     Review attached memorandum and update case information. [Clinica de Terapias
     Pediatricas, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
224  20210131|505461|1600|01001|36061.00|20210101|20210131||224|F|0.30||66.00|20210120|B180||A
     104|CIG|Review and analyze communication sent by Arturo Bauermeister to request a
     conference to discuss parties' positions regarding ESEA Federal program. Review related
     response from Matt Sawyer and subsequent communications from vendor's counsel.
     [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
225  20210131|505461|1600|01001|36061.00|20210101|20210131||225|F|0.80||176.00|20210120|B180||
     A104|CIG|Review and analyze communication sent by Jackie Reinhard to provide preference
     analysis and coordinate telephone conference to discuss with vendor's representatives.
     Review attached memorandum and update case information. [Trinity Services I, LLC -
     Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
226  20210131|505461|1600|01001|36061.00|20210101|20210131||226|F|0.20||44.00|20210121|B180||A
     104|CIG|Review and analyze communication sent by Bob Wexler to discuss case status and
     coordinate telephone conference with vendor's counsels. [M.C.G. and the Able Child at
     Centro Multidisciplinario - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
227  20210131|505461|1600|01001|36061.00|20210101|20210131||227|F|0.30||66.00|20210121|B180||A
```

110|20210131||227|F|0.40||88.00|20210115|B180||A104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss assignment related to case. Review attached information sent by Tomi Donahoe. [Didacticos, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

228 20210131|505461|1600|01001|36061.00|20210101|20210131||228|F|0.60||132.00|20210121|B180||A104|CIG|Review and analyze communication sent by Tomi Donahoe to provide status of case, need for further information and provide necessary information to be obtained from vendor's counsel. Review attached information and update case data. [Didacticos, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

229 20210131|505461|1600|01001|36061.00|20210101|20210131||229|F|0.30||66.00|20210121|B180||A104|CIG|Review and analyze communication sent by Jean Rosado to discuss necessary information to be requested from ASG personnel. Consider next steps. [Sesco Technology Solutions, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

230 20210131|505461|1600|01001|36061.00|20210101|20210131||230|F|0.10||22.00|20210121|B180||A104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss proposed revisions and provide information regarding payment information. [Pearson Education, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

231 20210131|505461|1600|01001|36061.00|20210101|20210131||231|F|0.20||44.00|20210121|B180||A104|CIG|Review and analyze communication sent by Tomi Donahoe to clarify necessary information [Sesco Technology Solutions, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

232 20210131|505461|1600|01001|36061.00|20210101|20210131||232|F|0.10||22.00|20210121|B180||A104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss proposed revisions and provide information regarding payment information. [Pearson Pem P.R., Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

233 20210131|505461|1600|01001|36061.00|20210101|20210131||233|F|0.50||110.00|20210121|B180||A104|CIG|Review and analyze communication sent by Brian Glueckstein to provide revised settlement agreement for adversary case. Consider proposed revisions and update case information. [Pearson Pem P.R., Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

234 20210131|505461|1600|01001|36061.00|20210101|20210131||234|F|0.50||110.00|20210121|B180||A104|CIG|Review and analyze communication sent by Brian Glueckstein to provide revised settlement agreement for adversary case. Consider proposed revisions and update case information. [Pearson Education, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

235 20210131|505461|1600|01001|36061.00|20210101|20210131||235|F|0.20||44.00|20210121|B180||A104|CIG|Review and respond to several communications sent by Matt Sawyer and Tomi Donahoe to re-schedule conference and provide additional related information to be discussed. [National Copier & Office Supplies, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

236 20210131|505461|1600|01001|36061.00|20210101|20210131||236|F|0.30||66.00|20210121|B180||A104|CIG|Review and respond to communications sent by Matt Sawyer and Tomi Donahoe to request information regarding ASR, Dept. of Education and other related matters and coordinate related conference. [National Copier & Office Supplies, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

237 20210131|505461|1600|01001|36061.00|20210101|20210131||237|F|0.30||66.00|20210121|B180||A104|CIG|Review and analyze Urgent motion Fifth Urgent Consented Motion for Extension of Deadlines. 173283 [15677]|66-0554116|220.00|Infante , Carlos|AS|[]

238 20210131|505461|1600|01001|36061.00|20210101|20210131||238|F|0.50||110.00|20210122|B180||A104|CIG|Review and analyze information sent by Neyla Ortiz to vendor representatives regarding additional information necessary to finalize data analysis. Review attached information and update case management data. [Didacticos, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

239 20210131|505461|1600|01001|36061.00|20210101|20210131||239|F|0.20||56.00|20210125|B180||A104|KCS|Analyze email from  Brian Glueckstein to Tristan Axelrod and the latter's reply to the same. [Pearson Education, Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

240 20210131|505461|1600|01001|36061.00|20210101|20210131||240|F|0.10||20.00|20210125|B180||A104|NLO|Analyze Ninth Notice of Transfer of Claims to Alternative Dispute Resolution. (Attachments: # 1 Exhibit A) filed by FOMB. DKE#15720.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

241 20210131|505461|1600|01001|36061.00|20210101|20210131||241|F|2.60||572.00|20210125|B180||A104|CIG|Review and analyze several laws, rules and regulations to address inquiry about Department of Education bid and contracting process and summarize relevant portions to discuss with working teams.|66-0554116|220.00|Infante , Carlos|AS|[]

242 20210131|505461|1600|01001|36061.00|20210101|20210131||242|F|0.20||44.00|20210125|B180||A104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss information submitted by vendor's representative. [Bio-Nuclear of Puerto Rico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

243 20210131|505461|1600|01001|36061.00|20210101|20210131||243|F|0.30||66.00|20210125|B180||A104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of vendor to request information and position regarding payments received by related entity. Consider information and update case  data. [Pitney Bowes Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

244 20210131|505461|1600|01001|36061.00|20210101|20210131||244|F|0.20||44.00|20210125|B180||A104|CIG|Review and analyze communication sent by Bob Wexler regarding re-scheduling of telephone conference with vendor and Brown Rudnick. Update case information. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

245 20210131|505461|1600|01001|36061.00|20210101|20210131||245|F|1.70||374.00|20210125|B180||A104|CIG|Review and analyze communication sent by Angel Rotger to provide memorandum regarding data analysis and supporting documents to provide requested information from vendor.  Review information provided and update case information. [Bio-Nuclear of Puerto Rico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

246 20210131|505461|1600|01001|36061.00|20210101|20210131||246|F|0.30||66.00|20210125|B180||A104|CIG|Review and analyze communication sent by Bob Wexler to provide update on case status.  Review response from vendor representative and update case information. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

247 20210131|505461|1600|01001|36061.00|20210101|20210131||247|F|0.90||198.00|20210125|B180||A104|CIG|Review and analyze communication sent by Fernando van Derdys to provide information related to vendor bid awards and contracts.  Review attached information and update case data.|66-0554116|220.00|Infante , Carlos|AS|[]

248 20210131|505461|1600|01001|36061.00|20210101|20210131||248|F|0.40||88.00|20210125|B180||A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide version of motion in compliance with Avoidance Action Procedures.  Review motion and update case information. [Pearson Pem P.R., Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

249 20210131|505461|1600|01001|36061.00|20210101|20210131||249|F|0.60||132.00|20210125|B180||A104|CIG|Review and analyze communication sent by Brian Glueckstein regarding collateral motions to be filed as part of agreement pursuant to Avoidance Action Procedures. Review motion draft and consider relevant revisions. [Pearson Pem P.R., Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

250 20210131|505461|1600|01001|36061.00|20210101|20210131||250|F|0.80||176.00|20210125|B180||A104|CIG|Review and analyze communication sent by William Alemany, vendor's counsel to discuss status of case analysis.  Draft response communication and update case management information. [Huellas Therapy Corp]|66-0554116|220.00|Infante , Carlos|AS|[]

251 20210131|505461|1600|01001|36061.00|20210101|20210131||251|F|0.80||176.00|20210125|B180||A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide summary of settlement discussions with vendor representatives and provide memorandum submitted by them.  Review memo and update case information. [S.H.V.P Motor Corp.]|66-0554116|220.00|Infante , Carlos|AS|[]

252 20210131|505461|1600|01001|36061.00|20210101|20210131||252|F|0.50||110.00|20210125|B180||A104|CIG|Review and analyze communication sent by Brian Glueckstein regarding collateral motions to be filed as part of agreement pursuant to Avoidance Action Procedures. Review motion draft and consider relevant revisions. [Pearson Education, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

253 20210131|505461|1600|01001|36061.00|20210101|20210131||253|F|0.40||88.00|20210125|B180||A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide version of motion in compliance with Avoidance Action Procedures.  Review motion and update case information. [Pearson Education, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

254 20210131|505461|1600|01001|36061.00|20210101|20210131||254|F|0.20||56.00|20210126|B180||A104|KCS|Read and analyze string of emails between the UCC and the SCC relative to the possible settlement of the case relative to the claim's value. [S.H.V.P Motor Corp.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

255 20210131|505461|1600|01001|36061.00|20210101|20210131||255|F|0.40||112.00|20210126|B180||A104|KCS|Read and analyze Matt Sawyer's memorandum recommending dismissal of substantial portion of the claim. [Evertec, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

256 20210131|505461|1600|01001|36061.00|20210101|20210131||256|F|0.20||44.00|20210126|B180||A107|CIG|Telephone conference with Tomi Donahoe and Matt Sawyer to discuss case status. [Cardinal Health P.R. 120, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

257 20210131|505461|1600|01001|36061.00|20210101|20210131||257|F|0.30||66.00|20210126|B180||A104|CIG|Review and analyze communication sent by Jackie Reinhard, to discuss preference claim and other related matters. Update case information. [Didacticos, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

258 20210131|505461|1600|01001|36061.00|20210101|20210131||258|F|0.30||66.00|20210126|B180||A104|CIG|Review and analyze communication sent by vendor's counsel Fernando Van Derdys, to discuss status of information requests and to re-schedule telephone conference scheduled for today. Consider information and update case data. [Drogueria Betances, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

259 20210131|505461|1600|01001|36061.00|20210101|20210131||259|F|0.20||44.00|20210126|B180||A107|CIG|Telephone conference with Tomi Donahoe and Matt Sawyer to discuss case status.

260 20210131|505461|1600|01001|36061.00|20210101|20210131||260|F|0.10||22.00|20210126|B180||A
104|CIG|Review and analyze communication sent by Ken Suria in response to
recommendation memorandum sent by Matt Sawyer. [Evertec, Inc]|66-0554116|220.00|Infante
, Carlos|AS||[]

261 20210131|505461|1600|01001|36061.00|20210101|20210131||261|F|0.60||132.00|20210126|B180||
A104|CIG|Review and analyze communication sent by Matt Sawyer to provide status of case
and send memorandum reflecting SCC's position.  Review memorandum and consider
necessary actions. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS||[]

262 20210131|505461|1600|01001|36061.00|20210101|20210131||262|F|0.30||66.00|20210127|B180||A
104|CIG|Telephone conference with Jean Rosado to provide information to be requested
from ASG and provide instructions regarding same. [Sesco Technology Solutions,
LLC]|66-0554116|220.00|Infante , Carlos|AS||[]

263 20210131|505461|1600|01001|36061.00|20210101|20210131||263|F|0.20||44.00|20210127|B180||A
104|CIG|Telephone conference with Jean Rosado to discuss need to contact ASG
representative to discuss certain issues regarding bid awards and payment
process.|66-0554116|220.00|Infante , Carlos|AS||[]

264 20210131|505461|1600|01001|36061.00|20210101|20210131||264|F|0.30||66.00|20210127|B180||A
104|CIG|Review and analyze communication sent by Alexis Beachdell, vendor's counsel, to
discuss pending information related to preference analysis and request information from
DGC.  review requested information and update case data. [National Building Maintenance
Corp. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS||[]

265 20210131|505461|1600|01001|36061.00|20210101|20210131||265|F|0.10||22.00|20210127|B180||A
104|CIG|Review and analyze communication sent by Jackie Reinhard to discuss case
matters. [Didacticos, Inc]|66-0554116|220.00|Infante , Carlos|AS||[]

266 20210131|505461|1600|01001|36061.00|20210101|20210131||266|F|0.20||44.00|20210127|B180||A
103|CIG|Draft communication for Jackie Reinhard and Elizabeth da Silva, to discuss next
steps regarding case. [Didacticos, Inc]|66-0554116|220.00|Infante , Carlos|AS||[]

267 20210131|505461|1600|01001|36061.00|20210101|20210131||267|F|0.20||44.00|20210127|B180||A
103|CIG|Draft communication for Neyla Ortiz requesting status of discussions with
vendor representative. [Didacticos, Inc]|66-0554116|220.00|Infante , Carlos|AS||[]

268 20210131|505461|1600|01001|36061.00|20210101|20210131||268|F|0.30||66.00|20210127|B180||A
104|CIG|Review and analyze communication sent by Neyla Ortiz to provide status of
case.  Review information attached and update case data. [Didacticos,
Inc]|66-0554116|220.00|Infante , Carlos|AS||[]

269 20210131|505461|1600|01001|36061.00|20210101|20210131||269|F|0.30||66.00|20210128|B180||A
104|CIG|Review and analyze communication sent by Brian Glueckstein, vendor's counsel,
to provide final settlement agreement for execution.  Update case information. [Pearson
Pem P.R., Inc.]|66-0554116|220.00|Infante , Carlos|AS||[]

270 20210131|505461|1600|01001|36061.00|20210101|20210131||270|F|0.30||66.00|20210128|B180||A
103|CIG|Draft communication for Yasthel Gonzalez to assign research task and discuss
strategy. [St. James Security Services, LLC]|66-0554116|220.00|Infante , Carlos|AS||[]

271 20210131|505461|1600|01001|36061.00|20210101|20210131||271|F|0.30||66.00|20210128|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to discuss Bid Vendor
matters and coordinate telephone conference related to topic.  Draft response
communication and update case information.|66-0554116|220.00|Infante , Carlos|AS||[]

272 20210131|505461|1600|01001|36061.00|20210101|20210131||272|F|0.30||66.00|20210128|B180||A
104|CIG|Review and analyze communication sent by Brian Glueckstein, vendor's counsel,
to provide final settlement agreement for execution.  Update case information. [Pearson
Education, Inc.]|66-0554116|220.00|Infante , Carlos|AS||[]

273 20210131|505461|1600|01001|36061.00|20210101|20210131||273|F|0.20||44.00|20210128|B180||A
104|CIG|Review and analyze communication sent by Tomi Donahoe to provide information
submitted by vendor.  Draft response and update case information. [Allied Waste of
Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS||[]

274 20210131|505461|1600|01001|36061.00|20210101|20210131||274|F|0.80||176.00|20210128|B180||
A104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss status of all
pending bid type vendors and proposed actions regarding same. Considers information
provided and update case information.|66-0554116|220.00|Infante , Carlos|AS||[]

275 20210131|505461|1600|01001|36061.00|20210101|20210131||275|F|0.30||66.00|20210128|B180||A
104|CIG|Review and analyze communication sent by Tomi Donahoe to vendor's counsels to
discuss information provided by vendor, pending information and request certain
clarifications. [Allied Waste of Puerto Rico, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS||[]

276 20210131|505461|1600|01001|36061.00|20210101|20210131||276|F|0.80||176.00|20210128|B180||
A104|CIG|Review and respond to communication sent by Gerry Carlos regarding data
requested from vendor.  Review attached documents, draft response and update case
information. [Allied Waste of Puerto Rico, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS||[]

277 20210131|505461|1600|01001|36061.00|20210101|20210131||277|F|1.20||264.00|20210128|B180||

|  |  |
|---|---|
|  | attorneys to provide position regarding research and the no retroactivity to federal funds defense. Review all attached information and update case information. [Drogueria Betances, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[] |
| 278 | 20210131|505461|1600|01001|36061.00|20210101|20210131||278|F|0.50||110.00|20210128|B180||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide agenda and related information for matters to be discussed in working team call to discuss open matters regarding adversary and tolling cases. Update case information.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 279 | 20210131|505461|1600|01001|36061.00|20210101|20210131||279|F|0.30||66.00|20210128|B180||A103|CIG|Draft communication for Ken Suria to discuss research assignment strategy. Review response and related communications. [St. James Security Services, LLC]|66-0554116|220.00|Infante , Carlos|AS|[] |
| 280 | 20210131|505461|1600|01001|36061.00|20210101|20210131||280|F|0.30||66.00|20210128|B180||A104|CIG|Review and analyze communication sent by Jackie Reinhard to request research assignment regarding negative news and judgements related to vendor.  Draft response. [St. James Security Services, LLC]|66-0554116|220.00|Infante , Carlos|AS|[] |
| 281 | 20210131|505461|1600|01001|36061.00|20210101|20210131||281|F|0.30||84.00|20210129|B180||A104|KCS|Receive and analyze DGC's analysis on  AT&T Cingular Wireless matter. [AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|280.00|Suria, Kenneth C.|PT|[] |
| 282 | 20210131|505461|1600|01001|36061.00|20210101|20210131||282|F|0.80||176.00|20210129|B180||A104|CIG|Review and respond to communication sent by Bob Wexler to summarize matters discussed with vendor representatives, provide data regarding federal funds and request information.  Review attached information and update case information. [Drogueria Betances, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[] |
| 283 | 20210131|505461|1600|01001|36061.00|20210101|20210131||283|F|0.30||66.00|20210129|B180||A104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss contract coverage data regarding vendor. [AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[] |
| 284 | 20210131|505461|1600|01001|36061.00|20210101|20210131||284|F|0.10||22.00|20210129|B180||A104|CIG|Draft communication for Ken Suria to discuss DGC data analysis and request guidance regarding next steps. [AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[] |
| 285 | 20210131|505461|1600|01001|36061.00|20210101|20210131||285|F|0.30||66.00|20210129|B180||A104|CIG|Review and analyze communication sent by Yasthel Gonzalez to discuss matters related to research assignment. [St. James Security Services, LLC]|66-0554116|220.00|Infante , Carlos|AS|[] |
| 286 | 20210131|505461|1600|01001|36061.00|20210101|20210131||286|F|0.70||154.00|20210129|B180||A103|CIG|Draft communication for Jackie Reinhard to discuss research results, provide analysis of findings and discuss next steps regarding assignment. [St. James Security Services, LLC]|66-0554116|220.00|Infante , Carlos|AS|[] |
| 287 | 20210131|505461|1600|01001|36061.00|20210101|20210131||287|F|0.50||110.00|20210129|B180||A104|CIG|Review and analyze communication sent by Bob Wexler to summarize settlement discussions with vendor and provide status of case.  review attached information and update case information. [S.H.V.P Motor Corp.]|66-0554116|220.00|Infante , Carlos|AS|[] |
| 288 | 20210131|505461|1600|01001|36061.00|20210101|20210131||288|F|0.30||66.00|20210129|B180||A104|CIG|Review and analyze communication sent by David Rodriguez, vendor's counsel, to discuss matters regarding case. Review related response from Tristan Axelrod. [S.H.V.P Motor Corp.]|66-0554116|220.00|Infante , Carlos|AS|[] |
| 289 | 20210131|505461|1600|01001|36061.00|20210101|20210131||289|F|0.50||110.00|20210129|B180||A104|CIG|Review and analyze communications sent by Tristan Axelrod regarding [S.H.V.P Motor Corp.]|66-0554116|220.00|Infante , Carlos|AS|[] |
| 290 | 20210131|505461|1600|01001|36061.00|20210101|20210131||290|F|0.40||88.00|20210129|B180||A104|CIG|Review and analyze business bankruptcy reports for the week to determine if any vendor has filed for bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 291 | 20210131|505461|1600|01001|36061.00|20210101|20210131||291|F|0.30||66.00|20210129|B180||A104|CIG|Telephone conference with Yasthel Gonzalez to discuss research results and strategy moving forward with assignment. [St. James Security Services, LLC]|66-0554116|220.00|Infante , Carlos|AS|[] |
| 292 | 20210131|505461|1600|01001|36061.00|20210101|20210131||292|F|1.00||220.00|20210129|B180||A104|CIG|Review and analyze research results and related documents as sent by Natalia Alonso.  Consider information and next steps regarding assignment. [St. James Security Services, LLC]|66-0554116|220.00|Infante , Carlos|AS|[] |
| 293 | 20210131|505461|1600|01001|36061.00|20210101|20210131||293|F|0.10||20.00|20210118|B190||A104|NLO|Analyze Urgent motion Fourth Urgent Consented Motion for Extension of Deadlines [15557] Order Granting Motion filed by AAFAF.DKE#15617.|66-0554116|200.00|Ortiz, Neyla L.|AS|[] |
| 294 | 20210131|505461|1600|01001|36061.00|20210101|20210131||294|F|0.10||20.00|20210118|B190||A104|NLO|Analyze Order Granting 15617 Fourth Urgent Consented Motion for Extension of |

Lease Rent Filed by AGM Properties Corporation.DKE#15620.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]

295   20210131|505461|1600|01001|36061.00|20210101|20210131||295|F|0.20||44.00|20210119|B190|A
      106|FOD|Email from Blair Rinne regarding status of the case and possible list of
      documents to be requested to defendant. [Apex General Contractors
      LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

296   20210131|505461|1600|01001|36061.00|20210101|20210131||296|F|0.20||40.00|20210121|B190|A
      108|NLO|Electronic communication to Romy Ochoa regarding additional requests from DGC.
      [Didacticos, Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

297   20210131|505461|1600|01001|36061.00|20210101|20210131||297|F|0.10||20.00|20210121|B190|A
      104|NLO|Analyze Motion to inform Statement of the Mediation Team Regarding Urgent
      Motion of Committees and Government Parties to Set Oral Argument on Certain Litigation
      Related to Bonds Issued by the Employees Retirement System.
      DKE#15695.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

298   20210131|505461|1600|01001|36061.00|20210101|20210131||298|F|0.10||20.00|20210121|B190|A
      104|NLO|Informative Motion of Official Committee of Unsecured Creditors Regarding
      January 27-28, 2021. DKE#15692|66-0554116|200.00|Ortiz, Neyla L|AS|[]

299   20210131|505461|1600|01001|36061.00|20210101|20210131||299|F|0.10||20.00|20210122|B190|A
      104|NLO|Analyze Informative Motion of the Puerto Rico Fiscal Agency and Financial
      Advisory Authority Regarding the January 27-28, 202 filed by
      AAFAF.DKE#15693.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

300   20210131|505461|1600|01001|36061.00|20210101|20210131||300|F|0.10||20.00|20210122|B190|A
      104|NLO|Analyze ORDER: In light of Dkt. No. 15690, directing the parties to file a
      status report by February 19, 2021/ DKE#15696.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

301   20210131|505461|1600|01001|36061.00|20210101|20210131||301|F|0.10||20.00|20210122|B190|A
      104|NLO|Analyze Joint Informative Motion Regarding January 27-28, 2021 filed by
      AAFAF.DKE#15694.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

302   20210131|505461|1600|01001|36061.00|20210101|20210131||302|F|0.10||20.00|20210122|B190|A
      104|NLO|Analyze Motion Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways
      and Transportation Authority, and Employees Retirement System of the Government of the
      Commonwealth of Puerto Rico to Response filed by
      FOMB.DKE#15707.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

303   20210131|505461|1600|01001|36061.00|20210101|20210131||303|F|0.10||20.00|20210125|B190|A
      104|NLO|Analyze Urgent motion Urgent Consensual Motion for Fourth Extension of
      Deadlines Regarding Motion of Whitefish Energy Holdings, LLC, for Allowance of
      Administrative Expense Claim 14995 filed by FOMB. DKE#15714.|66-0554116|200.00|Ortiz,
      Neyla L|AS|[]

304   20210131|505461|1600|01001|36061.00|20210101|20210131||304|F|0.10||20.00|20210125|B190|A
      104|NLO|Analyze ORDER GRANTING [15634] Urgent motion of the Committees and Government
      Parties to Set Oral Argument Concerning Pending Motions in Certain Contested Matters
      and Adversary Proceedings Related to the Bonds. DKE#15697.|66-0554116|200.00|Ortiz,
      Neyla L|AS|[]

305   20210131|505461|1600|01001|36061.00|20210101|20210131||305|F|0.10||20.00|20210125|B190|A
      104|NLO|Analyze Order Granting [15711] Notice of Withdrawal of [15278] Motion for
      Payment of Administrative Expense Post-Petition Commercial Lease Filed by AGM
      Properties Corporation.DKE#15724.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

306   20210131|505461|1600|01001|36061.00|20210101|20210131||306|F|0.10||20.00|20210125|B190|A
      104|NLO|Analyze Order Granting [15714] Urgent Consensual Motion for Fourth Extension of
      Deadlines Regarding [14995] Motion of Whitefish Energy Holdings, LLC for Allowance of
      Administrative Expense Claim.DKE#15725.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

307   20210131|505461|1600|01001|36061.00|20210101|20210131||307|F|0.10||20.00|20210125|B190|A
      104|NLO|Analyze REPLY to Response to Motion Reply of the Commonwealth of Puerto Rico,
      Puerto Rico Highways and Transportation Authority, and ERS to Responses Filed by
      Claimants Nelson Sanabria filed by FOMB.DKE#15708.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

308   20210131|505461|1600|01001|36061.00|20210101|20210131||308|F|0.10||20.00|20210125|B190|A
      104|NLO|Analyze Order Requiring Status Report in Connection with [13938] Urgent Motion
      of Suiza Diary Corp. Requesting a Ruling or Entry of Comfort
      Order.DKE#15728.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

309   20210131|505461|1600|01001|36061.00|20210101|20210131||309|F|0.20||40.00|20210125|B190|A
      104|NLO|Analyze Limited Objection of Ambac Assurance Corporation, et als to Urgent
      Motion for Entry of Order Approving 3rd Amended Stipulation and Consent Order Regarding
      the Tolling of Statute of Limitations [15633] Between Title III Debtors and AAFFAF.
      DKE15729|66-0554116|200.00|Ortiz, Neyla L|AS|[]

310   20210131|505461|1600|01001|36061.00|20210101|20210131||310|F|0.20||40.00|20210126|B190|A
      104|NLO|Analyze Motion to inform Status Report of the Puerto Rico Fiscal Agency and
      Financial Advisory Authority Regarding the Government of PR Recent Activities,
      Administration Transition and Response to the Ongoing Covid-19 Pandemic filed by AAFAF.
      DKE#15738.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

311 20210131|505461|1600|01001|36061.00|20210101|20210131||311|F|0.20||56.00|20210107|B191||A
107|FOD|Email exchange with BE regarding next steps to take as to discovery. [Apex
General Contractors LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

312 20210131|505461|1600|01001|36061.00|20210101|20210131||312|F|0.20||56.00|20210107|B191||A
104|KCS|Receive and analyze email from Blair Rinne relative to translation of
certificate.  Search for the same and reply to Blair with copy of it. [I.D.E.A.,
Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

313 20210131|505461|1600|01001|36061.00|20210101|20210131||313|F|4.60||1012.00|20210108|B191|
|A104|FOD|Receive and verify Evertec's remaining information requests regarding
purchase orders, bids proposals and other outstanding required information. [Evertec,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

314 20210131|505461|1600|01001|36061.00|20210101|20210131||314|F|0.10||22.00|20210108|B191||A
104|FOD|Receive and analyze email from defendant's counsel regarding outstanding
remaining information requests. [Evertec, Inc]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

315 20210131|505461|1600|01001|36061.00|20210101|20210131||315|F|0.60||132.00|20210108|B191||
A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide redline
draft of settlement agreement.  Review and consider necessary revisions. [Pearson
Education, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

316 20210131|505461|1600|01001|36061.00|20210101|20210131||316|F|0.10||22.00|20210108|B191||A
104|CIG|Review and analyze comments by Nick Basset regarding settlement draft. [Pearson
Pem P.R., Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

317 20210131|505461|1600|01001|36061.00|20210101|20210131||317|F|0.60||132.00|20210108|B191||
A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide redline
draft of settlement agreement.  Review and consider necessary revisions. [Pearson Pem
P.R., Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

318 20210131|505461|1600|01001|36061.00|20210101|20210131||318|F|0.10||22.00|20210108|B191||A
104|CIG|Review and analyze comments by Nick Basset regarding settlement draft. [Pearson
Education, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

319 20210131|505461|1600|01001|36061.00|20210101|20210131||319|F|0.20||44.00|20210108|B191||A
104|CIG|Review and analyze communication sent by Matt Sawyer to Bob Wexler to discuss
information sent by Evertec and discuss next steps. [Evertec,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

320 20210131|505461|1600|01001|36061.00|20210101|20210131||320|F|0.60||132.00|20210108|B191||
A104|CIG|Review and analyze communication sent by Nayuan Zouairabani to provide
responses to pending information requests pursuant to Joint Stipulation.  Review
information and update case information. [Evertec, Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]

321 20210131|505461|1600|01001|36061.00|20210101|20210131||321|F|0.20||56.00|20210113|B191||A
104|KCS|Receive and reply to multiple emails relative to Notice of Dismissal in this
case. [Forcelink Corp]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

322 20210131|505461|1600|01001|36061.00|20210101|20210131||322|F|0.30||66.00|20210113|B191||A
107|FOD|Telephone conference with Apex?s counsel to discuss status of case and
production of documents [Apex General Contractors LLC]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

323 20210131|505461|1600|01001|36061.00|20210101|20210131||323|F|3.30||726.00|20210113|B191||
A103|CIG|Review relevant provisions of the Elementary and Secondary Education Act and
summarize relation with vendor's contracts. [Computer Learning Centers,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

324 20210131|505461|1600|01001|36061.00|20210101|20210131||324|F|0.30||84.00|20210114|B191||A
103|KCS|Revise and edit notice of voluntary dismissal and file the same. [Forcelink
Corp]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

325 20210131|505461|1600|01001|36061.00|20210101|20210131||325|F|0.20||56.00|20210118|B191||A
104|KCS|Receive and verify Motion for Oral Argument of the SCC. [Interactive Brokers
Retail Equity Clearing, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

326 20210131|505461|1600|01001|36061.00|20210101|20210131||326|F|0.30||84.00|20210118|B191||A
104|KCS|Receive and analyze the opposition to the motion for Oral argument.
[Interactive Brokers Retail Equity Clearing, Inc]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]

327 20210131|505461|1600|01001|36061.00|20210101|20210131||327|F|0.20||56.00|20210118|B191||A
104|KCS|Receive and verify Motion for Oral Argument of the SCC. [Barclays Cap - Fixed,
et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

328 20210131|505461|1600|01001|36061.00|20210101|20210131||328|F|0.30||84.00|20210118|B191||A
104|KCS|Receive and analyze the opposition to the motion for Oral argument. [Barclays
Capital et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

329 20210131|505461|1600|01001|36061.00|20210101|20210131||329|F|0.10||28.00|20210119|B191||A
104|KCS|Receive and analyze briefing schedule on the SCC's motion for oral argument.
[Barclays Capital et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

330 20210131|505461|1600|01001|36061.00|20210101|20210131||330|F|0.10||28.00|20210119|B191||A

331 | 20210131|505461|1600|01001|36061.00|20210101|20210131||331|F|0.10||28.00|20210119|B191||A
104|KCS|Receive and analyze briefing schedule on the SCC's motion for oral argument.
[Interactive Brokers Retail Equity Clearing, Inc]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]

332 | 20210131|505461|1600|01001|36061.00|20210101|20210131||332|F|0.10||28.00|20210119|B191||A
104|KCS|Interactive Brokers [Interactive Brokers Retail Equity Clearing,
Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

333 | 20210131|505461|1600|01001|36061.00|20210101|20210131||333|F|0.20||44.00|20210119|B191||A
104|FOD|Receive and verify REPLY IN SUPPORT OF URGENT MOTION OF THE COMMITTEES AND
GOVERNMENT PARTIES TO SET ORAL ARGUMENT [D.E. # 147] [Defendants 1G-50G, et
al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

334 | 20210131|505461|1600|01001|36061.00|20210101|20210131||334|F|0.20||44.00|20210119|B191||A
104|FOD|Receive and verify URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES TO
SET ORAL ARGUMENT CONCERNING PENDING MOTIONS [D.E. # 145] [Defendants 1G-50G, et
al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

335 | 20210131|505461|1600|01001|36061.00|20210101|20210131||335|F|0.20||44.00|20210119|B191||A
104|FOD|Receive and verify OPPOSITION TO URGENT MOTION OF THE COMMITTEES AND GOVERNMENT
PARTIES CONCERNING PENDING MOTIONS [D.E. # 146] [Defendants 1G-50G, et
al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

336 | 20210131|505461|1600|01001|36061.00|20210101|20210131||336|F|0.10||22.00|20210119|B191||A
104|FOD|Receive and verify ORDER SCHEDULING BRIEFING OF URGENT MOTION  [In case no.
17-03566, D.E. # 1056]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

337 | 20210131|505461|1600|01001|36061.00|20210101|20210131||337|F|0.10||22.00|20210119|B191||A
104|FOD|Receive and review ORDER GRANTING [1051] Notice of Withdrawal of Attorney
Sparkle L. Sooknanan [In case no. 17-03566, D.E. # 1057]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

338 | 20210131|505461|1600|01001|36061.00|20210101|20210131||338|F|0.10||22.00|20210119|B191||A
104|FOD|Receive and review THE PUERTO RICO FUNDS? OPPOSITION TO URGENT MOTION OF THE
COMMITTEES AND GOVERNMENT PARTIES CONCERNING PENDING MOTIONS [In case no. 17-03566,
D.E. # 1054]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

339 | 20210131|505461|1600|01001|36061.00|20210101|20210131||339|F|0.30||66.00|20210119|B191||A
104|FOD|Receive and review OPPOSITION TO URGENT MOTION OF THE COMMITTEES AND GOVERNMENT
PARTIES CONCERNING PENDING MOTIONS [In case no 17-03566, D.E. #
1053]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

340 | 20210131|505461|1600|01001|36061.00|20210101|20210131||340|F|0.10||22.00|20210119|B191||A
104|FOD|Receive and review NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE
SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS  [In case no . 17-03566, D.E. #
1051]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

341 | 20210131|505461|1600|01001|36061.00|20210101|20210131||341|F|0.30||66.00|20210119|B191||A
104|FOD|Receive and review REPLY IN SUPPORT OF URGENT MOTION OF THE COMMITTEES AND
GOVERNMENT PARTIES TO SET ORAL ARGUMENT [In case no. 17-03566, D.E. #
1055]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

342 | 20210131|505461|1600|01001|36061.00|20210101|20210131||342|F|0.60||132.00|20210119|B191||
A104|FOD|Receive and review URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES TO
SET ORAL ARGUMENT [In case no. 17-03566, D.E. # 1052]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

343 | 20210131|505461|1600|01001|36061.00|20210101|20210131||343|F|0.10||22.00|20210119|B191||A
104|FOD|Receive and verify ORDER GRANTING [156] Notice of Withdrawal of Attorney
Sparkle L. Sooknanan [D.E. # 161] [ American Ent. Investment Svcs.,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

344 | 20210131|505461|1600|01001|36061.00|20210101|20210131||344|F|0.10||22.00|20210119|B191||A
104|FOD|Receive and review ORDER SCHEDULING BRIEFING OF URGENT MOTION [D.E. # 160] [
American Ent. Investment Svcs., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

345 | 20210131|505461|1600|01001|36061.00|20210101|20210131||345|F|0.20||44.00|20210119|B191||A
104|FOD|Receive and verify URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES TO
SET ORAL ARGUMENT CONCERNING PENDING MOTIONS [D.E. # 157] [ American Ent. Investment
Svcs., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

346 | 20210131|505461|1600|01001|36061.00|20210101|20210131||346|F|0.10||22.00|20210119|B191||A
104|FOD|Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO

347 | CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS  [D.E. # 156] [ American Ent.
Investment Svcs., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

348 | 20210131|505461|1600|01001|36061.00|20210101|20210131||347|F|0.10||22.00|20210119|B191||A
104|FOD|Receive and verify ORDER GRANTING [144] Notice of Withdrawal of Attorney
Sparkle L. Sooknanan [D.E. # 149] [Defendants 1G-50G, et al]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]

349 | 20210131|505461|1600|01001|36061.00|20210101|20210131||348|F|0.10||22.00|20210119|B191||A
104|FOD|Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE

350  20210131|505461|1600|01001|36061.00|20210101|20210131||349|F|0.20||44.00|20210119|B191||A 104|FOD|Receive and verify OPPOSITION TO URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES CONCERNING PENDING MOTIONS [D.E. # 141] [Defendants 1H, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

351  20210131|505461|1600|01001|36061.00|20210101|20210131||350|F|0.10||22.00|20210119|B191||A 104|FOD|Receive and verify ORDER SCHEDULING BRIEFING OF URGENT MOTION [D.E. # 144] [Defendants 1H, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

352  20210131|505461|1600|01001|36061.00|20210101|20210131||351|F|0.20||44.00|20210119|B191||A 104|FOD|Receive and verify URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES TO SET ORAL ARGUMENT CONCERNING PENDING MOTIONS [D.E. # 140] [Defendants 1H, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

353  20210131|505461|1600|01001|36061.00|20210101|20210131||352|F|0.20||44.00|20210119|B191||A 104|FOD|Receive and verify OPPOSITION TO URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES CONCERNING PENDING MOTIONS [D.E. # 158] [ American Ent. Investment Svcs., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

354  20210131|505461|1600|01001|36061.00|20210101|20210131||353|F|0.20||44.00|20210119|B191||A 104|FOD|Receive and verify REPLY IN SUPPORT OF URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES TO SET ORAL ARGUMENT [D.E. # 159] [ American Ent. Investment Svcs., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

355  20210131|505461|1600|01001|36061.00|20210101|20210131||354|F|0.10||22.00|20210119|B191||A 104|FOD|Receive and verify ORDER GRANTING [139] Notice of Withdrawal of Attorney Sparkle L. Sooknanan [D.E. # 145] [Defendants 1H, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

356  20210131|505461|1600|01001|36061.00|20210101|20210131||355|F|0.10||22.00|20210119|B191||A 104|FOD|Receive and verify ORDER SCHEDULING BRIEFING OF URGENT MOTION [D.E. # 148] [Defendants 1G-50G, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

357  20210131|505461|1600|01001|36061.00|20210101|20210131||356|F|0.10||22.00|20210119|B191||A 104|FOD|Receive and review THE PUERTO RICO FUNDS? OPPOSITION TO URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES CONCERNING PENDING MOTIONS [D.E. # 142] [Defendants 1H, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

358  20210131|505461|1600|01001|36061.00|20210101|20210131||357|F|0.10||22.00|20210119|B191||A 104|FOD|Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [D.E. # 139] [Defendants 1H, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

359  20210131|505461|1600|01001|36061.00|20210101|20210131||358|F|0.20||44.00|20210119|B191||A 104|FOD|Receive and verify REPLY IN SUPPORT OF URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES TO SET ORAL ARGUMENT [D.E. # 143] [Defendants 1H, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

360  20210131|505461|1600|01001|36061.00|20210101|20210131||359|F|0.60||132.00|20210120|B191||A104|FOD|Receive and revise URGENT MOTION OF THE PUERTO RICO FUNDS FOR LEAVE TO FILE SURREPLY IN RESPONSE TO URGENT MOTION [In case no. 17-bk-03566, D.E. # 1059]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

361  20210131|505461|1600|01001|36061.00|20210101|20210131||360|F|0.30||66.00|20210120|B191||A 104|FOD|Receive and verify URGENT MOTION OF THE PUERTO RICO FUNDS FOR LEAVE TO FILE SURREPLY IN RESPONSE TO URGENT MOTION [D.E. # 147] [Defendants 1H, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

362  20210131|505461|1600|01001|36061.00|20210101|20210131||361|F|0.10||20.00|20210119|B191||A 104|NLO|Analyze Motion to inform Notice Of Request To Be Heard [15653] Order filed by Ad Hoc Group of General Obligation Bondholders. DKE#15691.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

363  20210131|505461|1600|01001|36061.00|20210101|20210131||362|F|1.50||300.00|20210121|B191||A103|NLO|Translate to Spanish the additional requirements to be send to Didacticos. [Didacticos, Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

364  20210131|505461|1600|01001|36061.00|20210101|20210131||363|F|0.30||60.00|20210121|B191||A 104|NLO|Analyze Notice Master Service List as of January 21, 2021 [15560] Notice filed by The Financial Oversight and Management Board for Puerto Rico. DKE#15678.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

365  20210131|505461|1600|01001|36061.00|20210101|20210131||364|F|0.10||20.00|20210121|B191||A 104|NLO|Analyze Motion to inform and Notice of Request to be Heard at the January 27-28, 2021 Omnibus Hearing filed by Ad Hoc Group of PREPA Bondholders. DKE#15688.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

366  20210131|505461|1600|01001|36061.00|20210101|20210131||365|F|0.30||60.00|20210121|B191||A 104|NLO|Analyze Joint Motion to inform Status Report of Ambac Assurance Corporation, FOMB and AAFAF. DKE#15690.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

367  20210131|505461|1600|01001|36061.00|20210101|20210131||366|F|0.20||44.00|20210121|B191||A 104|FOD|Receive and revise ORDER GRANTING URGENT MOTION OF THE PUERTO RICO FUNDS FOR LEAVE TO FILE SUR-REPLY [In case no. 17-03566, D.E. # 1060]|66-0554116|220.00|Ojeda

368  20210131|505461|1600|01001|36061.00|20210101|20210131||367|F|0.10||22.00|20210121|B191||A
104|FOD|Receive and verify THE PUERTO RICO FUNDS SUR-REPLY IN RESPONSE TO URGENT MOTION
OF THE COMMITTEES AND GOVERNMENT PARTIES [In case no. 17-03566, D.E. #
1063]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

369  20210131|505461|1600|01001|36061.00|20210101|20210131||368|F|0.30||66.00|20210121|B191||A
104|FOD|Receive and revise URGENT MOTION FOR ENTRY OF AN ORDER APPROVING FOURTH AMENDED
STIPULATION [In case no. 17-03567, D.E. # 958]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

370  20210131|505461|1600|01001|36061.00|20210101|20210131||369|F|0.10||22.00|20210121|B191||A
104|FOD|Receive and revise ORDER SCHEDULING BRIEFING OF URGENT MOTION FOR ENTRY OF AN
ORDER APPROVING FOURTH AMENDED STIPULATION [In case no. 17-3567, D.E.
#959]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

371  20210131|505461|1600|01001|36061.00|20210101|20210131||370|F|0.10||22.00|20210121|B191||A
104|FOD|Receive and verify ORDER GRANTING URGENT MOTION OF THE PUERTO RICO FUNDS FOR
LEAVE TO FILE SUR-REPLY [D.E. # 148] [Defendants 1H, et al]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]

372  20210131|505461|1600|01001|36061.00|20210101|20210131||371|F|0.20||44.00|20210121|B191||A
104|FOD|Receive and analyze THE PUERTO RICO FUNDS SUR-REPLY IN RESPONSE TO URGENT
MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES [D.E. #151] [Defendants 1H, et
al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

373  20210131|505461|1600|01001|36061.00|20210101|20210131||372|F|0.20||56.00|20210122|B191||A
104|KCS|Receive and analyze Order granting motion for oral argument. [Interactive
Brokers Retail Equity Clearing, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

374  20210131|505461|1600|01001|36061.00|20210101|20210131||373|F|0.10||22.00|20210122|B191||A
104|FOD|Receive and verify ORDER GRANTING URGENT MOTION TO SET ORAL ARGUMENT CONCERNING
PENDING MOTIONS IN CERTAIN CONTESTED MATTERS [D.E. # 152] [Defendants 1H, et
al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

375  20210131|505461|1600|01001|36061.00|20210101|20210131||374|F|0.10||22.00|20210122|B191||A
104|FOD|Receive and verify ORDER GRANTING URGENT MOTION TO SET ORAL ARGUMENT CONCERNING
PENDING MOTIONS IN CERTAIN CONTESTED MATTERS [D.E. # 164] [ American Ent. Investment
Svcs., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

376  20210131|505461|1600|01001|36061.00|20210101|20210131||375|F|0.10||22.00|20210122|B191||A
104|FOD|Receive and verify ORDER GRANTING URGENT MOTION TO SET ORAL ARGUMENT CONCERNING
PENDING MOTIONS IN CERTAIN CONTESTED MATTERS [D.E. # 152] [Defendants 1G-50G, et
al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

377  20210131|505461|1600|01001|36061.00|20210101|20210131||376|F|0.20||44.00|20210122|B191||A
104|FOD|Receive and revise STATEMENT OF THE MEDIATION TEAM REGARDING URGENT MOTION OF
COMMITTEES AND GOVERNMENT PARTIES TO SET ORAL ARGUMENT [In case no. 17-03566, D.E.
#1064]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

378  20210131|505461|1600|01001|36061.00|20210101|20210131||377|F|0.20||44.00|20210122|B191||A
104|FOD|Receive and review ORDER GRANTING URGENT MOTION TO SET ORAL ARGUMENT CONCERNING
PENDING MOTIONS IN CERTAIN CONTESTED MATTERS [In case no. 17-03566, D.E. #
1065]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

379  20210131|505461|1600|01001|36061.00|20210101|20210131||378|F|0.10||28.00|20210125|B191||A
104|KCS|Receive and analyze procedures for the 2/1/2021
hearing|66-0554116|280.00|Suria, Kenneth C.|PT|[]

380  20210131|505461|1600|01001|36061.00|20210101|20210131||379|F|0.20||40.00|20210125|B191||A
104|NLO|Analyze Notice of Agenda of Matters Scheduled For the Hearing on January 27-28,
2021 at 9:30 A.M. AST [15653]. DKE#15730.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

381  20210131|505461|1600|01001|36061.00|20210101|20210131||380|F|0.10||20.00|20210125|B191||A
104|NLO|Analyze Order Regarding Procedures for Hearing on February 1, 2021. Signed by
Judge Laura Taylor Swain  DKE#15732.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

382  20210131|505461|1600|01001|36061.00|20210101|20210131||381|F|0.20||44.00|20210125|B191||A
104|FOD|Receive and review LIMITED OBJECTION OF AMBAC ASSURANCE CORPORATION, et al. TO
URGENT MOTION FOR ENTRY OF AN ORDER APPROVING THIRD AMENDED STIPULATION AND CONSENT
ORDER [In case no. 17-03567, D.E. # 960]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

383  20210131|505461|1600|01001|36061.00|20210101|20210131||382|F|0.10||20.00|20210126|B191||A
104|NLO|Analyze Motion to inform Status Report of Financial Oversight and Management
Board in Connection with January 2728, 2021 Omnibus Hearing [15653] Order filed by
FOMB/DKE#15739.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

384  20210131|505461|1600|01001|36061.00|20210101|20210131||383|F|0.10||20.00|20210127|B191||A
104|NLO|Analyze Motion to inform Appearance at February 1, 2021 filed by Consolidated
Waste Services LLC. DKE#15756.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

385  20210131|505461|1600|01001|36061.00|20210101|20210131||384|F|0.10||20.00|20210127|B191||A
104|NLO|Analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and
Magistrate Judge Judith G. Dein. Omnibus Hearing held on 01/27/2021 [15186], [15666],
[15730], [15738], [15739]. DKE#15757.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

386  20210131|505461|1600|01001|36061.00|20210101|20210131||385|F|0.10||20.00|20210127|B191||A

387 15758.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

387 20210131|505461|1600|01001|36061.00|20210101|20210131||386|F|0.10||22.00|20210127|B191||A
104|FOD|Receive and review ORDER OF REFERRAL OF MANAGEMENT AND SUPERVISION OF
EVALUATIVE MEDIATION PHASE OF ALTERNATIVE DISPUTE RESOLUTION (ADR) PROCEDURES [In case
no. 17-bk-03566, D.E. # 1069]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

388 20210131|505461|1600|01001|36061.00|20210101|20210131||387|F|0.10||22.00|20210127|B191||A
104|FOD|Receive and review ORDER GRANTING [1067] Notice of Withdrawal of Attorney [In
case no. 17-bk-03566, D.E. # 1068]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

389 20210131|505461|1600|01001|36061.00|20210101|20210131||388|F|0.10||22.00|20210127|B191||A
104|FOD|Receive and review Notice of Withdrawal of Attorney Jason W. Callen [In case
no. 17-bk-03567, D.E. # 962]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

390 20210131|505461|1600|01001|36061.00|20210101|20210131||389|F|0.10||22.00|20210127|B191||A
104|FOD|Receive and verify ORDER OF REFERRAL OF MANAGEMENT AND SUPERVISION OF
EVALUATIVE MEDIATION PHASE OF ALTERNATIVE DISPUTE RESOLUTION (ADR) PROCEDURES [In case
no. 17-bk-03567, D.E. # 963]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

391 20210131|505461|1600|01001|36061.00|20210101|20210131||390|F|0.70||196.00|20210128|B191||
A104|KCS|Receive and analyze the motion for entry of default with its attachments,
memorandum of law and supporting declarations.  Reply to Matt Sawyer on my review of
the same. [Estrada Maisonet]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

392 20210131|505461|1600|01001|36061.00|20210101|20210131||391|F|0.50||110.00|20210128|B191||
A103|CIG|Review and analyze communication sent by Matt Sawyer to provide motions for
default judgement draft.  Review attached motion and consider necessary edits. [Estrada
Maisonet]|66-0554116|220.00|Infante , Carlos|AS|[]

393 20210131|505461|1600|01001|36061.00|20210101|20210131||392|F|0.20||44.00|20210128|B191||A
103|CIG|Draft communication for Matt Sawyer to provide comments regarding motion for
default judgement. [Alejandro Estrada Maisonet]|66-0554116|220.00|Infante , Carlos|AS|[]

394 20210131|505461|1600|01001|36061.00|20210101|20210131||393|F|0.10||22.00|20210129|B191||A
104|FOD|Receive and review ORDER DENYING MR. LUIS DUPREY-RIVERA?S MOTION FOR RELIEF
FROM THE AUTOMATIC STAY [In case no. 17-03567, D.E. # 970]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]

395 20210131|505461|1600|01001|36061.00|20210101|20210131||394|F|0.30||60.00|20210118|B310||A
104|NLO|Analyze Supplemental Response to Debtor's Objection to Claim 6737 [15421]
Debtor's Omnibus Objection to Claim 281st Omnibus Objection of PREPA to Miscellaneous
Deficient Claims filed by Raymond L. Bodnar Trustee, pro
se.DKE#15613.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

396 20210131|505461|1600|01001|36061.00|20210101|20210131||395|F|0.20||40.00|20210118|B310||A
104|NLO|Analyze Order Granting [9892]124th Omnibus Objection of the Commonwealth of PR,
Highways and Transportation Authority, and ERS to Miscellaneous Deficient Claims
[14667].DKE#15623.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

397 20210131|505461|1600|01001|36061.00|20210101|20210131||396|F|0.10||20.00|20210118|B310||A
104|NLO|Analyze Order Granting [9900] 128th Omnibus Objection (Non-Substantive) of the
Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims
Asserting Interests Based on Salary Demands, Employment or Services
Provided.DKE#15621.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

398 20210131|505461|1600|01001|36061.00|20210101|20210131||397|F|0.20||40.00|20210122|B310||A
104|NLO|Analyze Notice of Correspondence regarding the One Hundred Ninety-Third Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Individual Proof of
Claim No. 5158 [12865] Debtor's Omnibus Objection to Claims filed by
FOMB.DKE#15710.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

399 20210131|505461|1600|01001|36061.00|20210101|20210131||398|F|0.10||20.00|20210122|B310||A
104|NLO|Analyze Debtors Notice of Transfer of Claims to Administrative Claims
Reconciliation (Attachments: # (1) Exhibit A) filed by FOMB.
DKE#15721.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

400 20210131|505461|1600|01001|36061.00|20210101|20210131||399|F|0.60||120.00|20210122|B310||
A104|NLO|Analyze Debtor's Omnibus Objection to Claims ,Two Hundred Ninety-Sixth Omnibus
Objection (Non-Substantive) of PREPA to Claims Asserted Against the Incorrect Debtor
filed by Commonwealth of PR.DKE#15723.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

401 20210131|505461|1600|01001|36061.00|20210101|20210131||400|F|0.80||160.00|20210122|B310||
A104|NLO|Analyze Debtor's Omnibus Objection to Claims, 292nd Omnibus Objection of the
Commonwealth of PR and ERS of the Government of Puerto Rico to Claims that are
Partially Deficient and Partially Based on Investments in Mutual
Funds.DKE#15722.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

402 20210131|505461|1600|01001|36061.00|20210101|20210131||401|F|0.10||20.00|20210125|B310||A
104|NLO|Analyze Informative Motion of the Financial Oversight and Management Board for
Puerto Rico Regarding Adjourned Omnibus Objections to Claims Set for Hearing on
February 1, 2021 filed by FOMB. DKE#15713.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

403 20210131|505461|1600|01001|36061.00|20210101|20210131||402|F|0.60||120.00|20210125|B310||

Case:17-03283-LTS Doc#:16317-10 Filed:04/05/21 Entered:04/05/21 17:51:54 Desc:
Connection with Docketed Claims Exhibit G-5 Page 24 of 25 Be Heard at the February 1, 2021
filed by FOMB. DKE#15712.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

404   20210131|505461|1600|01001|36061.00|20210101|20210131||403|F|0.20||40.00|20210125|B310||A 104|NLO|Analyze Notice of Correspondence regarding the One Hundred Seventy-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Individual Proofs of Claim [12143] filed by FOMB.DKE#15709.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

405   20210131|505461|1600|01001|36061.00|20210101|20210131||404|F|0.20||40.00|20210125|B310||A 104|NLO|Analyze Notice of Presentment of Proposed Order Granting the 202nd Omnibus Objection of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Duplicate Secondarily Insured Bond Claim [15428].DKE#15752.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

406   20210131|505461|1600|01001|36061.00|20210101|20210131||405|F|0.10||20.00|20210126|B310||A 104|NLO|Analyze Notice of Presentment of Proposed Order Granting the 272nd Omnibus Objection of the Commonwealth of PR and ERS to Deficient Claims with Respect to Which Deficient Mailing Responses Were Received [15415] filed by FOMB. DKE#15742.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

407   20210131|505461|1600|01001|36061.00|20210101|20210131||406|F|0.80||160.00|20210126|B310|| A104|NLO|Analyze Debtor's Omnibus Objection to Claims - 286th Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and ERS to Deficient Claims with Respect to which Deficient Mailing Responses were Received  filed by FOMB.DKE#15700.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

408   20210131|505461|1600|01001|36061.00|20210101|20210131||407|F|0.20||40.00|20210126|B310||A 104|NLO|Analyze Notice of Presentment of Proposed Order Granting the 277th Omnibus Objection (Non-Substantive of the Commonwealth of PR and ERS to Satisfied Claims [15420,15420]. DKE#15747.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

409   20210131|505461|1600|01001|36061.00|20210101|20210131||408|F|0.20||40.00|20210126|B310||A 104|NLO|Analyze Notice of Presentment of Proposed Order Granting the 276th Omnibus Objection of the Commonwealth of PR to Claims Asserting Liabilities Owed by Entities that are not Title III Debtors [15419] filed by FOMB. DKE#15746.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

410   20210131|505461|1600|01001|36061.00|20210101|20210131||409|F|0.20||40.00|20210126|B310||A 104|NLO|Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Seventy-Fifth Omnibus Objection (Non-Substantive) of PREPA to Subsequently Amended Claims [15418] field by FOMB.DKE#15745|66-0554116|200.00|Ortiz, Neyla L|AS|[]

411   20210131|505461|1600|01001|36061.00|20210101|20210131||410|F|0.10||20.00|20210126|B310||A 104|NLO|Analyze Notice of Impasse Regarding Proof of Claim No. 389 [14521] filed by FOMB. DKE#15734.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

412   20210131|505461|1600|01001|36061.00|20210101|20210131||411|F|0.20||40.00|20210126|B310||A 104|NLO|Analyze Supplemental Response to Debtors Objection (Claim Disallowed) Claim Number(s): 20106 [9554] Omnibus Objection, [15597] Order, filed by Maria Del Carmen Reyes Nieves, pro se.DKE#15735.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

413   20210131|505461|1600|01001|36061.00|20210101|20210131||412|F|0.10||20.00|20210126|B310||A 104|NLO|Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Eighty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Senior Lien Bonds [15429] filed by FOMB. DKE# 15753.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

414   20210131|505461|1600|01001|36061.00|20210101|20210131||413|F|0.10||20.00|20210126|B310||A 104|NLO|Analyze Notice of Presentment of Proposed Order Granting the 272nd Omnibus Objection of the Commonwealth of PR and ERS Rico to Deficient Claims 15415 filed by FOMB. DKE#15742.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

415   20210131|505461|1600|01001|36061.00|20210101|20210131||414|F|0.10||20.00|20210126|B310||A 104|NLO|Analyze Notice of Presentment of Proposed Order Granting the 271st Omnibus Objection of the Commonwealth of PR and ERS to Miscellaneous Deficient Claims [15414] filed by FOMB. DKE#15741.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

416   20210131|505461|1600|01001|36061.00|20210101|20210131||415|F|0.20||40.00|20210126|B310||A 104|NLO|Analyze  Notice of Presentment of Proposed Order Granting the Two Hundred Seventy-fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth Is Not Liable [15417] filed by FOMB.DKE#15744.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

417   20210131|505461|1600|01001|36061.00|20210101|20210131||416|F|0.20||40.00|20210126|B310||A 104|NLO|Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Seventy-Eighth Omnibus Objection of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Duplicate Claims [15424] filed by FOMB .DKE#15748.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

418   20210131|505461|1600|01001|36061.00|20210101|20210131||417|F|0.10||20.00|20210127|B310||A 104|NLO|Analyze Joint Informative Motion Regarding One Hundred Seventy-sixth Omnibus Objection to Claims Scheduled to Be Heard at February 1, 2021 filed by FOMB. DKE#15760.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

419    20210131|505461|1600|01001|36061.00|20210101|20210131||419|F|0.10||20.00|20210127|B310||A104|NLO|Analyze Notice of Pre... ...er Granting the Two Hundred Eightieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Senior Lien Bonds [15426] filed by FOMB. DKE#15751.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

420    20210131|505461|1600|01001|36061.00|20210101|20210131||419|F|0.10||20.00|20210127|B310||A104|NLO|Analyze Motion to Substitute Exhibit A [15723] Debtor's Omnibus Objection to Claim 266th Omnibus Objection of PREPA to Claims Asserted Against the Incorrect Debtor filed by Commonwealth of PR.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

421    20210131|505461|1600|01001|36061.00|20210101|20210131||420|F|0.70||140.00|20210127|B310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims - 286th Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and ERS to Deficient Claims with Respect to which Deficient Mailing Responses were Received  filed by FOMB.DKE#15701.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

422