# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

       Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Matthew Gonzalez depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    At my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method and date set forth on the Master Service List attached hereto as **Exhibit A:**

- Eleventh Notice of Transfer of Claims to Alternative Dispute Resolution [Docket No. 16258]

- Tenth Notice of Transfer of Claims to Administrative Claims Reconciliation [Docket No. 16259]

- Notice of Withdrawal as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto [Docket No. 16260]

On March 30, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the ADR Notice Parties Service List attached hereto as **Exhibit B**:

- Eleventh Notice of Transfer of Claims to Alternative Dispute Resolution [Docket No. 16258]

On March 30, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the ACR Notice Parties Service List attached hereto as **Exhibit C**:

- Tenth Notice of Transfer of Claims to Administrative Claims Reconciliation [Docket No. 16259]

On March 30, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the NOW Notice Parties Service List attached hereto as **Exhibit D**:

- Notice of Withdrawal as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto [Docket No. 16260]

On March 31, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via email on the ADR Notice Parties Email Service List attached hereto as **Exhibit E**:

- Eleventh Notice of Transfer of Claims to Alternative Dispute Resolution [Docket No. 16258]

On March 31, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via email on the ACR Notice Parties Email Service List attached hereto as **Exhibit F**:

- Tenth Notice of Transfer of Claims to Administrative Claims Reconciliation [Docket No. 16259]

On March 31, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via email on the NOW Notice Parties Email Service List attached hereto as **Exhibit G**:

- Notice of Withdrawal as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and

Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto [Docket No. 16260]

Dated: April 5, 2021

/s/ Matthew Gonzalez
Matthew Gonzalez

State of New York
County of New York

Subscribed and sworn to (or affirmed) me on April 5, 2021, by Matthew Gonzalez, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ KELSEY LYNNE GORDON
Notary Public, State of New York
No. 01GO6405463
Qualified in Kings County
Commission Expires March 9, 2024

SRF 52413

**<u>Exhibit A</u>**

# Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email on 3/31 |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email on 3/31 |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email on 3/31 |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com | Email on 3/31 |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email on 3/31 |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net | Email on 3/31 |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email on 3/31 |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email on 3/31 |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com<br>enrique.almeida@almeidadavila.com | First Class Mail on 3/30 |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email on 3/31 |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail on 3/30 |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email on 3/31 |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email on 3/31 |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>420 Ave. Ponce de Leon, Suite 910<br>Fax: 415.591.1400<br>San Juan PR 00918 | ajimenez@ajlawoffices.com | Email on 3/31 |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>PO Box 9023654<br>Tel: 415.591.1000<br>San Juan PR 00902-3654 | ajimenez@ajlawoffices.com | Email on 3/31 |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail on 3/30 |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email on 3/31 |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email on 3/31 |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendant 56H | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Rios Robles & Jessica A. Figueroa-Arce PMB 688 1353 Ave. Luis Vigoreaux Guaynabo PR 00966 | mrios@arroyorioslaw.com jfigueroa@arroyorioslaw.com | Email on 3/31 |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27 Vestal NY 13850 | Arthursail@stny.rr.com | Email on 3/31 |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84 San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail on 3/30 |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709 Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail on 3/30 |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol Urb. Matienzo Cintron Calle Montellano 518 San Juan PR 00923 | xavier.carol@abertis.com | Email on 3/31 |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez 48 Carr. 165 Ste. 500 Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com gonzalo.alcalde@metropistas.com yanira.belen@metropistas.com | Email on 3/31 |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq. 1000 N. West Street Suite 1500 Wilmington DE 19801 | david.powlen@btlaw.com kevin.collins@btlaw.com | Email on 3/31 |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata PO Box 194927 San Juan PR 00919-4927 | belkgrovas@gmail.com | Email on 3/31 |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco Edificio Union Plaza, Piso 17, Oficina 1701 Avenida Ponce de León #416 Hato Rey, San Juan PR 00918 | ajb@bennazar.org bgm.csp@bennazar.org hector.mayol@bennazar.org francisco.delcastillo@bennazar.org | Email on 3/31 |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Diaz Hernandez, Esq. Edificio Ochoa Suite 200 500 Calle de la Tanca San Juan PR 00901 | jsanchez@bdslawpr.com rdiaz@bdslawpr.com | Email on 3/31 |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás 129 De Diego Avenue San Juan PR 00911-1927 | cbg@bobonislaw.com efl@bobonislaw.com | Email on 3/31 |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq. 601 Thirteenth Street NW Washington DC 20005 | sbest@brownrudnick.com bchew@brownrudnick.com | Email on 3/31 |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq. One Financial Center Boston MA 02111 | sbeville@brownrudnick.com | Email on 3/31 |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq. 55 Second Street, 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com vbantnerpeo@buchalter.com | Email on 3/31 |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email on 3/31 |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com remmanuelli@me.com | Email on 3/31 |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno, Wendolyn Torres Rivera 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com wendolyn@bufete-emmanuelli.com | Email on 3/31 |

Exhibit A

Master Service List

Served as set forth below

| | | | |
|---|---|---|---|
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: Maria Celeste Rodríguez Miranda<br>PO Box 365072<br>San Juan PR 00936-5072 | mcrm100@msn.com<br><br>Email on 3/31 |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M Langley, James E. Bailey III<br>Crescent Center, Suite 500<br>6075 Poplar Avenue<br>Memphis TN 38187 | adam.langley@butlersnow.com<br>jeb.bailey@butlersnow.com<br><br>Email on 3/31 |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington<br>1020 Highland Colony Parkway<br>Suite 1400<br>Ridgeland MS 39157 | chris.maddux@butlersnow.com<br>mitch.carrington@butlersnow.com<br><br>Email on 3/31 |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq.<br>2911 Turtle Creek Blvd.<br>Suite 1400<br>Dallas TX 75219 | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com<br><br>Email on 3/31 |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com<br><br>Email on 3/31 |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educatica Nets, LLC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254<br>Suite 5<br>Old San Juan PR 00901-1253 | condecarmen@condelaw.com<br>ls.valle@condelaw.com<br>notices@condelaw.com<br><br>Email on 3/31 |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>ellen.halstead@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>NATHAN.BULL@CWT.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com<br><br>Email on 3/31 |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com<br><br>Email on 3/31 |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq.<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de León<br>San Juan PR 00917 | ioliver@ccsllp.com<br><br>Email on 3/31 |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia<br>PO Box 364966<br>403 Muoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com<br><br>Email on 3/31 |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com<br><br>Email on 3/31 |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com<br><br>Email on 3/31 |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com<br><br>Email on 3/31 |
| Counsel to Cooperativa A/C Vegabajeña, Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com<br><br>Email on 3/31 |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>1519 Ponce de León Ave.<br>Firstbank Bldng., Suite 513<br>San Juan PR 00909 | calsina@prquiebra.com<br><br>Email on 3/31 |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com<br><br>Email on 3/31 |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com<br><br>Email on 3/31 |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com<br><br>Email on 3/31 |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com<br>mmier@cabprlaw.com | Email on 3/31 |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq.<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | jcasillas@cstlawpr.com<br>dbatlle@cstlawpr.com<br>aaneses@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>AAneses@cstlawpr.com | Email on 3/31 |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq.<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>aaneses@cstlawpr.com | Email on 3/31 |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com | Email on 3/31 |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email on 3/31 |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email on 3/31 |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email on 3/31 |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email on 3/31 |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email on 3/31 |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. &  Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email on 3/31 |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email on 3/31 |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email on 3/31 |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez<br>1225 Ponce de León Ave<br>VIG Tower Ste 1503<br>San Juan PR 00907 | fecolon@colonramirez.com | Email on 3/31 |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email on 3/31 |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email on 3/31 |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email on 3/31 |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@cordovadick.com | Email on 3/31 |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@cordovadick.com | Email on 3/31 |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email on 3/31 |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com<br>gar@crlawpr.com | Email on 3/31 |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com<br>gar@crlawpr.com | Email on 3/31 |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email on 3/31 |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email on 3/31 |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email on 3/31 |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email on 3/31 |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | cabruens@debevoise.com<br>eworenklein@debevoise.com | Email on 3/31 |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>yehuda.goor@dechert.com | Email on 3/31 |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email on 3/31 |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email on 3/31 |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email on 3/31 |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez PO Box 11750 Fernández Juncos Station San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email on 3/31 |
| Counsel to Management Consultants & Computer Services, Inc. | Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda PMB 112, 130 Winston Churchill Ave., Ste. 1 San Juan PR 00926 | delgadomirandalaw@gmail.com | Email on 3/31 |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 | | First Class Mail on 3/30 |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan 1400 Defense Pentagon Washington DC 20301-1400 | | First Class Mail on 3/30 |
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry 1000 Independence Ave., SW Washington DC 20585 | | First Class Mail on 3/30 |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen 245 Murray Lane., SW Washington DC 20528-0075 | | First Class Mail on 3/30 |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson 451 7th Street., SW Washington DC 20410 | | First Class Mail on 3/30 |
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar 200 Independence Ave, SW Washington DC 20201 | | First Class Mail on 3/30 |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation PO Box 9020192 San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email on 3/31 |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt 1849 C St., NW Washington DC 20240 | | First Class Mail on 3/30 |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao 1200 New Jersey Ave., SE Washington DC 20590 | | First Class Mail on 3/30 |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie 810 Vermont Ave., NW Washington DC 20420 | | First Class Mail on 3/30 |
| Counsel to UTIER, Plaintiff in Adversary Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina PO Box 22763 UPR Station San Juan PR 00931 | gramlui@yahoo.com | Email on 3/31 |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé PMB 443 Suite 112 100 Grand Paseos Blvd San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email on 3/31 |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto PO Box 2000 Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email on 3/31 |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González 1454 Fernández Juncos Avenue San Juan PR 00909 | corraldieg@gmail.com | Email on 3/31 |

Exhibit A
Master Service List
Served as set forth below

| | | | |
|---|---|---|---|
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com<br><br>Email on 3/31 |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com<br>Email on 3/31 |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com<br><br>First Class Mail on 3/30 and Email on 3/31 |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com<br><br>Email on 3/31 |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com<br><br>Email on 3/31 |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | dortiz@elpuente.us<br><br>Email on 3/31 |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com<br><br>Email on 3/31 |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | mark.gallagher@usdoj.gov<br><br>Email on 3/31 |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellallc.com<br>kcsuria@estrellallc.com<br>fojeda@estrellallc.com<br>Email on 3/31 |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com<br><br>Email on 3/31 |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marias St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com<br><br>Email on 3/31 |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | robert.schnell@faegrebd.com<br>pjime@icepr.com<br><br>Email on 3/31 |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com<br><br>Email on 3/31 |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai<br>445 12th St., SW<br>Washington DC 20554 | First Class Mail on 3/30 |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton<br>500 C St., SW<br>Washington DC 20472 | First Class Mail on 3/30 |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com<br><br>Email on 3/31 |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com<br><br>Email on 3/31 |
| Counsel to American Century Investment Management, Inc. | Fernández Cuyar Rovira & Plá LLC | Attn: Juan A. Cuyar Cobb<br>P.O. Box 9023905<br>San Juan PR 00902-3905 | jcc@fcplawpr.com<br>jcc@fclawpr.com<br><br>Email on 3/31 |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com<br><br>Email on 3/31 |

Exhibit A
Master Service List
Served as set forth below

| | | | |
|---|---|---|---|
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com<br><br>Email on 3/31 |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com<br><br>Email on 3/31 |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: María Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com<br><br>Email on 3/31 |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | tdolcourt@foley.com<br><br>Email on 3/31 |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com<br><br>Email on 3/31 |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com<br><br>Email on 3/31 |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | alex@fuenteslaw.com<br><br>Email on 3/31 |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, LP; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com<br>gaclegal@gmail.com<br>Email on 3/31 |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net<br><br>Email on 3/31 |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com<br><br>Email on 3/31 |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M Suarez, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law.com<br>Email on 3/31 |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com<br><br>Email on 3/31 |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill, Lochlan F. Shelfer & Jeremy M. Christiansen<br>1050 Connecticut Ave., NW<br>Washington DC 20036 | mmcgill@gibsondunn.com<br>jchristiansen@gibsondunn.com<br><br>Email on 3/31 |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com<br>Email on 3/31 |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com<br><br>Email on 3/31 |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodriguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com<br><br>Email on 3/31 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 25

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email on 3/31 |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email on 3/31 |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com | Email on 3/31 |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email on 3/31 |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Diaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email on 3/31 |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com | Email on 3/31 |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email on 3/31 |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email on 3/31 |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email on 3/31 |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Diaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>corraldieg@gmail.com | Email on 3/31 |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310<br>Suite 32<br>San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com | Email on 3/31 |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email on 3/31 |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email on 3/31 |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter<br>390 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com | Email on 3/31 |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email on 3/31 |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email on 3/31 |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email on 3/31 |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email on 3/31 |

Exhibit A

Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com | Email on 3/31 |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail on 3/30 |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email on 3/31 |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email on 3/31 |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email on 3/31 |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email on 3/31 |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email on 3/31 |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail on 3/30 |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201<br>Edificio Bernardo Torres, Sector La Trocha<br>Yauco PR 00698 | | First Class Mail on 3/30 |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martinez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email on 3/31 |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez<br>1250 Ponce de Leon Avenue, Suite 700<br>San Juan PR 00907 | JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com | Email on 3/31 |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez<br>PO Box 8121<br>San Juan PR 00910-8121 | JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com | Email on 3/31 |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email on 3/31 |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email on 3/31 |
| Counsel to Marie Algarín Serrano | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado<br>P O Box 22518<br>San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail on 3/30 and Email on 3/31 |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email on 3/31 |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email on 3/31 |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com<br>jgross@jonesday.com | Email on 3/31 |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo 51 Louisiana Ave. N.W. Washington DC 20001 | bheifetz@jonesday.com cdipompeo@jonesday.com | Email on 3/31 |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett 555 South Flower Street 50th Floor Los Angeles CA 90071 | bbennett@jonesday.com | Email on 3/31 |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email on 3/31 |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com | Email on 3/31 |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email on 3/31 |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email on 3/31 |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email on 3/31 |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email on 3/31 |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email on 3/31 |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. Centro de Seguros Bldg. 701 Ponce de Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email on 3/31 |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email on 3/31 |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás 1353 Luis Vigoreaux Ave. PMB 270 Guaynabo PR 00966 | jsoto@jbsblaw.com | Email on 3/31 |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante Calle Naira #1561 Ponce PR 00728 | ileanaortix@outlook.com | Email on 3/31 |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE PO Box 13978 San Juan PR 00908-3978 | | First Class Mail on 3/30 |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer 5051 Westheimer Road, 10th Floor Houston TX 77056 | phammer@krcl.com | First Class Mail on 3/30 |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President PO Box 1446 San German PR 00683 | | First Class Mail on 3/30 |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon 700 W. St. Clair Ave., Suite 200 Cleveland OH 44113 | dkaron@karonllc.com | Email on 3/31 |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch 1633 Broadway New York NY 10019 | AGlenn@kasowitz.com SSchmidt@kasowitz.com TWelch@kasowitz.com | Email on 3/31 |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq. 4650 N. Port Washington Road Milwaukee WI 53212 | swisotzkey@kmksc.com rbillings@kmksc.com | Email on 3/31 |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron American Intl. Plaza, 250 Ave. Luis Munoz Rivera San Juan PR 00918 | aperez@kpmg.com Lnegron@kpmg.com | Email on 3/31 |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P.  Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman 1177 Avenue of the Americas New York NY 10036 | acaton@kramerlevin.com tmayer@kramerlevin.com dblabey@kramerlevin.com dbuckley@kramerlevin.com nhamerman@kramerlevin.com abyowitz@kramerlevin.com ghorowitz@kramerlevin.com boneill@kramerlevin.com | Email on 3/31 |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemí Landrau Rivera PO Box 270219 San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email on 3/31 |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris 885 Third Avenue New York NY 10022 | adam.goldberg@lw.com liza.burton@lw.com christopher.harris@lw.com | Email on 3/31 |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq. 355 South Grand Avenue, Suite 100 Los Angeles CA 90071 | jeff.bjork@lw.com michael.reiss@lw.com | Email on 3/31 |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss 355 South Grand Avenue Suite 100 Los Angeles CA 90071 | michael.reiss@lw.com | Email on 3/31 |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait 701 Avenida Ponce De Leon Edificio Centro de Seguros, Oficina 414 San Juan PR 00907 | agraitfe@agraitlawpr.com | Email on 3/31 |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá 894 Muñoz Rivera Ave. Suite 202 San Juan PR 00927 | acevedovila1@gmail.com | Email on 3/31 |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr. El Centro II, Suite 260 #500 Muñoz Rivera Avenue San Juan PR 00918 | pola@frankpolajr.com | Email on 3/31 |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd PO Box 194134 San Juan PR 00919 | jemudd@yahoo.com | Email on 3/31 |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall PO Box 362634 San Juan PR 00936-2634 | craigmcc@me.com | Email on 3/31 |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado 46 Calle Castillo Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email on 3/31 |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López PO Box 194089 San Juan PR 00919 | fpabon@lvvlaw.com | Email on 3/31 |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera PO Box 194735 San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email on 3/31 |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo 138 Winston Churchill Suite 316 San Juan PR 00926-6023 | suarezcobo@gmail.com | Email on 3/31 |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli PO Box 79897 Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email on 3/31 |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Top 20 Unsecured Creditor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email on 3/31 |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email on 3/31 |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email on 3/31 |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail on 3/30 |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email on 3/31 |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | aalavergne@lsplawpr.com | Email on 3/31 |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>aalavergne@lsplawpr.com | Email on 3/31 |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email on 3/31 |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email on 3/31 |
| Counsel to Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email on 3/31 |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email on 3/31 |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email on 3/31 |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email on 3/31 |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández<br>PO Box 190095<br>San Juan PR 00919-0095 | jnegron@mhlex.com<br>rsantiago@mhlex.com | Email on 3/31 |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail on 3/30 |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq., Valerie M. Blay-Soler<br>250 Ave Ponce de Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>igarau@mpmlawpr.com<br>vblay@mpmlawpr.com | Email on 3/31 |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email on 3/31 |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email on 3/31 |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email on 3/31 |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email on 3/31 |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email on 3/31 |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc.,  MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq, Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Alejandro J. Cepeda-Diaz & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq.<br>PO Box 364225<br>San Juan PR 00936-4225 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com | Email on 3/31 |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, and UBS Trust Company of Puerto Rico | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq, Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq., Myrgia M. Palacios-Cabrera, Esq.<br>270 Muñoz Rivera Avenue<br>Suite 7<br>Hato Rey PR 00918 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com<br>MPC@mcvpr.com | Email on 3/31 |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera<br>416 Ponce de Leon Ave.<br>Suite 1002<br>San Juan PR 00918 | harlawpr@gmail.com | Email on 3/31 |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Nathan Coco, Esq.<br>444 West Lake Street<br>Chicago IL 60606-0029 | bqwhite@mwe.com<br>ncoco@mwe.com | Email on 3/31 |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough<br>77 West Wacker Drive, Suite 4100<br>Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email on 3/31 |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling<br>2001 K street N.W., Suite 400<br>Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email on 3/31 |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP (collectively, the "Schoenberg/SFT Bondholders") | McNamee Lochner P.C. | Attn: General Counsel<br>677 Broadway #500<br>Albany NY 12207 | | First Class Mail on 3/30 |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba<br>PO Box 3180<br>Carolina PR 00984 | | First Class Mail on 3/30 |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915<br>Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email on 3/31 |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com<br>johring@milbank.com | Email on 3/31 |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email on 3/31 |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com | Email on 3/31 |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email on 3/31 |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Victor J. Quiñones Martínez and Ivan J Llado<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>ivan.llado@mbcdlaw.com | Email on 3/31 |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf<br>One State Street<br>Hartford CT 06103-3178 | kurt.mayr@morganlewis.com<br>david.lawton@morganlewis.com<br>shannon.wolf@morganlewis.com | Email on 3/31 |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri<br>1701 Market Street<br>Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email on 3/31 |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>Glee@mofo.com | Email on 3/31 |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email on 3/31 |
| N. Harris Computer Corporation | N. Harris Computer Corporation | Attn: President or General Counsel<br>100 Quannapontt Parkway Suite 405<br>Wakefield MA 01880 | | First Class Mail on 3/30 |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email on 3/31 |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla Garcia Benitez<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>daniel.perez@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com | Email on 3/31 |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres; Nino F Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | ldelacruz@oeg.pr.gov | Email on 3/31 |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email on 3/31 |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email on 3/31 |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email on 3/31 |

Exhibit A
Master Service List
Served as set forth below

| | | | |
|---|---|---|---|
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon, Maria J. DiConza, Esq. 7 Times Square New York NY 10036 | jrapisardi@omm.com pfriedman@omm.com dperez@omm.com dcantor@omm.com mdiconza@omm.com wsushon@omm.com Email on 3/31 |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer 400 South Hope Street 18th Floor Los Angeles CA 90071 | roppenheimer@omm.com Email on 3/31 |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha 1999 Avenue of the Stars 8th Floor Los Angeles CA 90067-6035 | mpocha@omm.com Email on 3/31 |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman 1625 Eye Street, NW Washington DC 20006 | pfriedman@omm.com Email on 3/31 |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández #27 Calle González Giusti Ste. 300 Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com Email on 3/31 |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot C-19 Calle Almendra Ponce PR 00716-4018 | orlando1701@gmail.com Email on 3/31 |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez Urb. Torrimar K-4 Bambú St. Guaynabo PR 00966-3109 | mmo@oronozlaw.com Email on 3/31 |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe Columbia Center 1152 15th Street, N.W. Washington DC 20005 | TRowe@orrick.com Email on 3/31 |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy Suite 303 San Juan PR 00920-1708 | gonzalezbadillo@gmail.com Email on 3/31 |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Rios Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Rios By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Rios by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938 San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com Email on 3/31 |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero PO Box 732 Bayamon PR 00960 | Otero_and_assoc@hotmail.com Email on 3/31 |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martínez II | Pablo Del Valle Rivera | PO Box 2319 Toa Baja PR 00951-2319 | First Class Mail on 3/30 |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel Pier 1, Bay 3 San Francisco CA 94111 | daniel.elkort@patternenergy.com Email on 3/31 |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq. 200 Park Avenue New York NY 10166 | lucdespins@paulhastings.com andrewtenzer@paulhastings.com jamesbliss@paulhastings.com jamesworthington@paulhastings.com anthonybuscarino@paulhastings.com michaelcomerford@paulhastings.com alexbongartz@paulhastings.com Email on 3/31 |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett 875 15th Street, N.W. Washington DC 20005 | nicholasbassett@paulhastings.com Email on 3/31 |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni 1285 Avenue of the Americas New York NY 10019-6064 | arosenberg@paulweiss.com rrosen@paulweiss.com wrieman@paulweiss.com kkimpler@paulweiss.com kzeituni@paulweiss.com | Email on 3/31 |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas PO Box 9746 San Juan PR 00908 | gpavia@pavialazaro.com gerardopavialaw@msn.com | Email on 3/31 |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd. 850 New Burton Road Suite 201 Dover DE 19904 | peajeinfo@dechert.com | Email on 3/31 |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz G-14 Calle Bohio Caguas PR 00725-3310 | pevarfon@gmail.com | Email on 3/31 |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486 San Juan PR 00936-0486 | pedronicot@gmail.com | Email on 3/31 |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez 671 Road 337 Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email on 3/31 |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg 30 Rockefeller Plaza 22nd Floor New York NY 10112 | geisenberg@perkinscoie.com | Email on 3/31 |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq. District View Plaza, Penthouse 644 Fernandez Juncos Avenue San Juan PR 00907 | adtoro@pico-blanco.com | Email on 3/31 |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray 802 Avenida Fernández Juncos Esquina Calle La Paz Miramar San Juan PR 00907 | mmercado@mercado-echegaray-law.com margaritalmercado@gmail.com | Email on 3/31 |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Álvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández Popular Center – 19th Floor 208 Ponce de León Avenue San Juan PR 00918 | oramos@pmalaw.com mtrelles@pmalaw.com | Email on 3/31 |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena 53 Palmeras St., PH1 San Juan PR 00901-2407 | lramos@plclawpr.com | Email on 3/31 |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel Calle Recinto Sur 255 Viejo San Juan PR 00901 | gpaz@populicom.com | Email on 3/31 |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim 1001 Pennsylvania Avenue, NW Suite 600 South Washington DC 20004 | gbrenner@proskauer.com ckass@proskauer.com rkim@proskauer.com | Email on 3/31 |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris Eleven Times Square New York NY 10036 | mbienenstock@proskauer.com ppossinger@proskauer.com ebarak@proskauer.com sratner@proskauer.com tmungovan@proskauer.com bbobroff@proskauer.com mfirestein@proskauer.com lrappaport@proskauer.com cfebus@proskauer.com kperra@proskauer.com jerichman@proskauer.com jalonzo@proskauer.com JLevitan@proskauer.com BRosen@proskauer.com dmunkittrick@proskauer.com | |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford One International Place Boston MA 02110 | wdalsen@proskauer.com MHackett@proskauer.com lstafford@proskauer.com | Email on 3/31 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 25

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email on 3/31 |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email on 3/31 |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email on 3/31 |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email on 3/31 |
| Counsel to Elí Díaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding (18-00047) | Puerto Rico Electric Power Authority | Attn: Carlos M. Aquino-Ramos<br>Litigation Division<br>PO Box 363928<br>San Juan PR 00936-3928 | c-aquino@prepa.com | Email on 3/31 |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail on 3/30 |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocio Valentin, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | Carlos.Saavedra@aafaf.pr.gov<br>Rocio.Valentin@aafaf.pr.gov | Email on 3/31 |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail on 3/30 |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail on 3/30 |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email on 3/31 |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>katescherling@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email on 3/31 |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email on 3/31 |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramirez and Alvin Román | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 501-A<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email on 3/31 |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email on 3/31 |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email on 3/31 |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email on 3/31 |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email on 3/31 |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | dschlecker@reedsmith.com | Email on 3/31 |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email on 3/31 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 25

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email on 3/31 |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email on 3/31 |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>vizcarrondo@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com | Email on 3/31 |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail on 3/30 |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | Email on 3/31 |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | Email on 3/31 |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email on 3/31 |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: María E. Picó<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email on 3/31 |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email on 3/31 |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email on 3/31 |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Casa Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email on 3/31 |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email on 3/31 |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin<br>200 Liberty Street<br>29th Floor<br>New York NY 10281 | lrichards@rkollp.com<br>dzinman@rkollp.com<br>pdevlin@rkollp.com | Email on 3/31 |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email on 3/31 |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Ríos Berly, PSC | Attn: Víctor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email on 3/31 |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>mariveria@riveratulla.com | Email on 3/31 |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca, Donald Burke & Joshua S. Bolian<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com<br>jbolian@robbinsrussell.com | Email on 3/31 |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email on 3/31 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 25

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email on 3/31 |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email on 3/31 |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Segui-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | manuel@rodriguezbanchs.com<br>rosasegui@yahoo.com | Email on 3/31 |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, Inc., a Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodríguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rrmlawpr.com | Email on 3/31 |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email on 3/31 |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Keith.Wofford@ropesgray.com<br>Daniel.Egan@ropesgray.com | Email on 3/31 |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email on 3/31 |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email on 3/31 |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email on 3/31 |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email on 3/31 |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and MapFre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com | Email on 3/31 |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com | Email on 3/31 |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com | Email on 3/31 |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email on 3/31 |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email on 3/31 |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email on 3/31 |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend<br>901 15th St., Suite 800<br>Washington DC 20005 | douglas.mintz@srz.com<br>peter.amend@srz.com | Email on 3/31 |
| Counsel to Duff & Phelps LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com | Email on 3/31 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 25

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email on 3/31 |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com<br>Roy.purcell@scotiabank.com | Email on 3/31 |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email on 3/31 |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email on 3/31 |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email on 3/31 |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Anibal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | anunez@smlawpr.com<br>emaldonado@smlawpr.com<br>acouret@smlawpr.com<br>adeliz@smlawpr.com<br>jsantos@smlawpr.com | First Class Mail on 3/30 |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | acouret@smlawpr.com<br>jsantos@smlawpr.com | Email on 3/31 |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email on 3/31 |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email on 3/31 |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Rio Piedras PR 00925 | jmenen6666@gmail.com | Email on 3/31 |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | bfriedman@stblaw.com<br>nbaker@stblaw.com | Email on 3/31 |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email on 3/31 |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email on 3/31 |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark A. McDermott, & Bram A. Strochlic<br>One Manhattan West<br>New York NY 10001 | mark.mcdermott@skadden.com<br>Bram.Strochlic@skadden.com | Email on 3/31 |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email on 3/31 |
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail on 3/30 |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com | First Class Mail on 3/30 and Email on 3/31 |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervenor in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com | Email on 3/31 |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email on 3/31 |

Exhibit A
Master Service List
Served as set forth below

| | | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455 | | |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email on 3/31 |
| | | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe | | |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | San Juan PR 00901 | Saultoledo22@yahoo.com | Email on 3/31 |
| | | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor | | |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Washington DC 20001 | | First Class Mail on 3/30 |
| | | Attn: Luis Pablo Bautista<br>40 King St. W. | | |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email on 3/31 |
| | | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3 | | |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | New York NY 10023 | Mcantor4@mac.com | Email on 3/31 |
| | | Attn: Richard Katz<br>1915 Vallejo Street | | |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | San Francisco CA 94123 | rich.katz@torquepointllc.com | Email on 3/31 |
| | | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2 | | |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | San Juan PR 00969 | rfc@thefinancialattorneys.com | Email on 3/31 |
| | | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave | | |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | San Juan PR 00907 | andres@awllaw.com | First Class Mail on 3/30 and Email on 3/31 |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email on 3/31 |
| | | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200 | | |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Nashville TN 37219 | Paula.Flowers@TransCore.com | Email on 3/31 |
| | | Attn: Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W. | | |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Washington DC 20530 | rebecca.cutri-kohart@usdoj.gov | Email on 3/31 |
| | | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131 | | |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Washington DC 20530 | Thomas.g.ward@usdoj.gov | First Class Mail on 3/30 |
| | | Attn: David W. Roman<br>PO Box 79564 | | |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | First Class Mail on 3/30 |
| | Unión de Empleados de la Corporación del | Calle Encina 1550<br>Caparra Heights | | |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Fondo del Seguro del Estado | San Juan PR 00920 | unionecfse@yahoo.com | Email on 3/31 |
| | Unión de Médicos de la Corporación del | Calle Pomarrosa G10, Valle Arriba Heights, | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Fondo del Seguro del Estado | Carolina PR 00983 | | Email on 3/31 |
| | Unión de Médicos de la Corporación del | PO Box 70344, CMM33 | | |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Fondo del Seguro del Estado | San Juan PR 00936-8344 | | First Class Mail on 3/30 |
| | | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada | | |
| Members of Creditor's Committee | Unitech Engineering | Cidra PR 00739 | | First Class Mail on 3/30 |
| | | Attn: Christopher Connolly<br>86 Chambers Street | | |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | New York NY 10007 | christopher.connolly@usdoj.gov | Email on 3/31 |
| | | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2 | | |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email on 3/31 |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email on 3/31 |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email on 3/31 |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail on 3/30 |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodríguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail on 3/30 |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail on 3/30 |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail on 3/30 |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail on 3/30 |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow<br>330 C St., SW<br>Washington DC 20201 | | First Class Mail on 3/30 |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email on 3/31 |
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail on 3/30 |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200 Constitution Ave<br>Washington DC 20210 | | First Class Mail on 3/30 |
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Nancy J. Gargula<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email on 3/31 |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email on 3/31 |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email on 3/31 |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email on 3/31 |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email on 3/31 |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email on 3/31 |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | rcruz@vnblegal.com | Email on 3/31 |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email on 3/31 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 25

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email on 3/31 |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email on 3/31 |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email on 3/31 |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email on 3/31 |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email on 3/31 |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email on 3/31 |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email on 3/31 |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email on 3/31 |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email on 3/31 |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email on 3/31 |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email on 3/31 |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil<br>1875 K Street, N.W.<br>Washington DC 20006-1238 | mstancil@willkie.com | Email on 3/31 |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | chardman@winston.com | Email on 3/31 |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com | Email on 3/31 |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email on 3/31 |

Exhibit A

Master Service List

Served as set forth below

| | | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg | jpatton@ycst.com | |
| | | Rodney Square | rbrady@ycst.com | |
| | | 1000 North King Street | mneiburg@ycst.com | |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Wilmington DE 19801 | | Email on 3/31 |

**<u>Exhibit B</u>**

Exhibit B

ADR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1542139 | AJAG y Lavinia Garcia Cuebas | Jardin Santa Maria | 75 Calle Milagrosa | | Mayaguez | PR | 00680 |
| 1917327 | Caraballo Rodriguez, Luis Enrique | 15846 Wilkinson Dr | | | Clermont | FL | 34714 |
| 1799151 | CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRET | GONZALEZ & ROIG | PO BOX 193077 | | SAN JUAN | PR | 00919-3077 |
| 2130710 | Colon Negron, Nilda L. | G-6 Calle Gaudi | Quintas de Monserrate | | Ponce | PR | 00730-1725 |
| 943788 | CRUZ LOPEZ, MARIA | CO RAISAAC G RIOS COLON | BUFETE RIVERA ORTIZ ASOCIADO | P O BOX 8100386 | CAROLINA | PR | 00981-0386 |
| 943788 | CRUZ LOPEZ, MARIA | Lcdo. Raisaac G. Colon Rios | PO Box 700 | | Puerto Real | PR | 00740-0700 |
| 837394 | Cruz Soto, Robert | HC-01 8072 | | | Hatillo | PR | 00659 |
| 837394 | Cruz Soto, Robert | Urbanizacion Brisas De Camuy A-9 | | | Camuy | PR | 00627 |
| 120392 | CRUZ VAZQUEZ, LIZZY | HC 3 BOX 7711 | | | LAS PIEDRAS | PR | 00771 |
| 1651067 | FALCON AYALA, JEANNETTE | CARR. 780 RAMAL 7780 KM. 1.7 | BO. DONA ELENA ALTO | HC-03 BOX 7451 | COMERIO | PR | 00782 |
| 1956556 | Figueroa Carrion, Amparo | El Remanso Elderly apt. 314 | Bo. Martin Gouzalez Carr. 860 km.1.1 | | Carolina | PR | 00983 |
| 1956556 | Figueroa Carrion, Amparo | El Remanso Elderly Apt. 314 | #1247 Carr. 860 Km 1.1 | | Carolina | PR | 00987 |
| 1587652 | FIGUEROA RIVERA, ANA R. | URB SANTA JUANITA | NN22 CALLE 33 | | BAYAMON | PR | 00956 |
| 2126174 | Gonzalez Cuevas, Sandra | PO Box 1226 | | | Vega Alta | PR | 00692 |
| 2106189 | GONZALEZ PEREZ, ANETTE A. | J 15 CALLE 6 | URB. VILLA RITA | | SAN SEBASTIAN | PR | 00685 |
| 2106189 | GONZALEZ PEREZ, ANETTE A. | PRESIDENT A | COUNCILIO  95-SPU/AFSCME | PO BOX 13695 | SAN JUAN | PR | 00908-3695 |
| 1964101 | Gonzalez Vega, Migdalia | #304 Emajapoa Hacienda Borinquen | | | Caguas | PR | 00725 |
| 1603394 | GUARDIOLA, ALVIN RIVERA | Ramon Colon Olivio | PO Box 464 | | Toa Baja | PR | 00951 |
| 1603394 | GUARDIOLA, ALVIN RIVERA | UNIVERSITY GARDENS | G 12 CALLE 8 | | ARECIBO | PR | 00612 |
| 1570900 | Hernandez Mendoza, Zorida | Urb. Royal Town c/17y23 | | | Bayamon | PR | 00956 |
| 1585590 | HERNANDEZ RODRIGUEZ, ANETTE | HC 2 BOX 7663 | | | COROZAL | PR | 00783 |
| 1572931 | Janice Oliveras Rivera y Jan A. Rosado Oliveras | P O Box 365 | | | Camuy | PR | 00627 |
| 1832692 | Lago Escalet, Nancy | PO Box 10615 | | | Ponce | PR | 00732 |
| 1832692 | Lago Escalet, Nancy | PO Box 331709 | | | Ponce | PR | 00733-1709 |
| 1549691 | Lebron Santiago, Jose  Carlos | 1646 S. Palmetto Avenue Apt 107 | | | S. Daytona | FL | 32119 |
| 1549691 | Lebron Santiago, Jose  Carlos | LIC.Pantoja Oquendo, Josefina | PO Box 21370 | | San Juan | PR | 00928 |
| 2046899 | Matias Perez, Jose A. | 2051 Calle Colina | | | Ponce | PR | 00730 |
| 2046899 | Matias Perez, Jose A. | Jose Alfredo Matias Perez | Urb. Valle Alto Calle Colina #2051 | | Ponce | PR | 00730 |
| 1420531 | MEDINA ALVERIO, MIGDALIA | #65 CALLE MENDEZ ALVAREZ | | | SAN LORENZO | PR | 00754 |
| 1420531 | MEDINA ALVERIO, MIGDALIA | WILLIAM LOPEZ CARATINI | CENTRO COMERCIAL SAN JOSÉ LOCAL 8A CARRETERA #3 | | HUMACAO | PR | 00791 |
| 1791708 | Melendez Gonzalez, Angel L. | PO Box 395 | | | Vieques | PR | 00765 |
| 1780512 | Moreno Soto, Irma T | 224 Calle Madrid Hacienda Toledo | | | Arecibo | PR | 00612 |
| 2012556 | Negron, Carlota Colon | Calle 14 Urb Loma Apt 963 | | | Juana Diaz | PR | 00795 |
| 2012556 | Negron, Carlota Colon | Urb. Las Lomas Calle 1-A-1 | Apt 963 | | Juana Diaz | PR | 00795 |
| 1759301 | Olmeda Almadovor, Lydia E | PO Box 762 | | | Anasco | PR | 00610 |
| 1512208 | Ortiz Cadiz, Ingrid | 249 Victor Collazo Urb. Oriente | | | Las Piedras | PR | 00771 |
| 1512208 | Ortiz Cadiz, Ingrid | LIC. Pantoja Oquendo, Josefina | PO Box 21370 | | San Juan | PR | 00928 |
| 2093864 | Ortiz Hernandez, Gladys M. | HC 5 BOX 28970 | | | Utuado | PR | 00641 |
| 1420936 | ORTIZ PÉREZ, GEOVANNY | GEOVANNY ORTIZ PEREZ (CONFINADO) | PO BOX 10009 | | GUAYAMA | PR | 00785 |
| 2054965 | ORTIZ TORRES, SUHEIL | #8 CALLE MONSERRATE | URB HAUEUDA JULIANA | | COTO LAUREL | PR | 00780 |
| 2054965 | ORTIZ TORRES, SUHEIL | PO BOX 800080 | | | COTO LAUREL | PR | 00780 |
| 1169709 | OTERO MORALES, ANTONIO | PO BOX 52199 | | | TOA BAJA | PR | 00950 |
| 1762996 | Padilla Rodriguez, Glenn A. | BO POX 1349 | | | Las Piedras | PR | 00771 |
| 1562658 | Pérez Bonilla, María D. | HC 02 Box 10331 | | | Yauco | PR | 00698 |
| 1665507 | Perez Torres, Blanca I | PO Box 1074 | | | Adjuntas | PR | 00601 |
| 2003293 | Quetell Vilarino, Francisco Humberto | Urb. Rio Canas 3131 Calle Tamesis | | | Ponce | PR | 00728 |
| 1726077 | Ramirez Alameda, Israel | HC-02 Box 11406 | | | San Germán | PR | 00683 |
| 1999928 | Ramos Cruz, Maria | Urb. Santa Elena | Calle 11 B-134 | | Yabucoa | PR | 00767 |
| 1672290 | Ramos Diaz, Mildred A | Paseo Los Corales I | 680 Calle Mar Indico | | Dorado | PR | 00646-4518 |
| 2027379 | Ramos Perez, Carmen D. | P. O. Box 663 - Anasco | | | Anasco | PR | 00610-0663 |
| 1614431 | Renta Mateo, Miriam Yolanda | 40 Calle Frontispicio | | | Ponce | PR | 00730-2925 |
| 2149944 | Rentas, Rafael | Josey Ann Rodriguez | 609 Ave Castro, Ste 102 | | Ponce | PR | 00716 |
| 2149942 | Rentas, Rafael | Josey Ann Rodriguez Torres,Esq. | 609 Ave Tito Castro Suite 102, | PMB504 | Ponce | PR | 00716 |
| 2149942 | Rentas, Rafael | Josey Ann Rodriguez, Creditors Attorney | JRT Attorney at Law | P.O. Box 310121 | Miami | FL | 33231 |
| 2152435 | Rentas, Rafael | Josey A. Rodriguez, Esq | P.O. Box 310121 | | Miami | FL | 33231 |
| 1872703 | RODRIGUEZ MARIN, MIRLA M. | PO BOX 800726 | | | COTO LAUREL | PR | 00780-0726 |
| 1763354 | Rodriguez Oquendo, Catalina | PO BOX 1349 | | | Las Piedras | PR | 00771 |
| 981832 | RODRIGUEZ PEREZ, EDDIE | URB LAS DELICIAS | 1648 CALLE SANTIAGO OPPENHEIMER | | PONCE | PR | 00728 |
| 1617580 | Rodriguez Sanchez, Arnold | Cond. Lucerna Edf. A-1 | Apt. M-1 | | Carolina | PR | 00983 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit B
ADR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1651307 | Rodriguez Vega, Francisco Javier | #65 Calle 4 Urb. Del Carmen | | | Juana Diaz | PR | 00795-2513 |
| 1633308 | Roman Padilla, Ramonita | #1116 Carlos E. Chardon Urb. Villas De Rio Canas | | | Ponce | PR | 00728-1931 |
| 2153076 | Rosa, Elmer Pagan | HC01 Buzon 6007 | | | Sta Isabel | PR | 00757 |
| 1665533 | Sanchez Carrion, Nidia E | Calle Almendro 603 | Los Colobos Park | | Carolina | PR | 00987 |
| 2152855 | Sanchez Glz, Felix M. | Bo. Jauca Calle 4 452 | | | Santa Isabel | PR | 00757 |
| 1256798 | SANCHEZ RAMOS, SONIA | P.O BOX 52199 | | | TOA BAJA | PR | 00950 |
| 2113917 | Santiago Burgos, Ivonne | 1214 Calle Cadiz, Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 742136 | Santiago Cruz, Ramon L | 566 Parc Jauca | | | Santa Isabel | PR | 00757 |
| 2005542 | Serrano Hernandez, Luz Nereida | HC 5 Box 4682 | | | Las Piedras | PR | 00771-9630 |
| 1453536 | SOFTEK, INC. | MARIA R LONDONO | 650 MUNOZ RIVERA AVENUE SUITE 601 | | SAN JUAN | PR | 00918 |
| 2087841 | Soto Cruz, Jesus Manuel | PO Box 582 | | | Angeles | PR | 00611 |
| 1036296 | TARRATS AGOSTO, LUISA  M M | VILLA DEL CARMEN | 4213 AVE CONSTANCIA | | PONCE | PR | 00716-2111 |
| 1012259 | TORO SANTOS, JENNY | URB ALHAMBRA | 1817 CALLE ALCAZAR | | PONCE | PR | 00716-3830 |
| 552496 | TORRES HERMIDAS, CARMEN M. | VALLE ALTO | CALLE COLINA #2114 | | PONCE | PR | 00730-4125 |
| 2135462 | Torres Quirindongo, Mildred | Urb. Estancias del Golf Club | #394 Calle Angel C. Garcia | | Ponce | PR | 00730 |
| 1856679 | Torres Quirindongo, MIldred | #394 Calle Angel C. Garcia | Urb. Estancias Del Golf Club | | Ponce | PR | 00730 |
| 1618149 | Torres Quirindongo, Mivian | Urb La Estancia | 129 Via Pintada | | Caguas | PR | 00727 |
| 2137103 | Torres Rivera, Helen | 2da Ext Punto Oro | #6760 Ave. Interior | | Ponce | PR | 00728-2423 |
| 2015441 | Torres Rodriguez, Myrna | 2 Extencion Urbanizacion Lago Horizonte I-2 #10 | | | Juana Diaz | PR | 00795 |
| 2015441 | Torres Rodriguez, Myrna | I-2 #10 Urb. Lago Horizante | | | Juana Diaz | PR | 00795 |
| 2015441 | Torres Rodriguez, Myrna | PO Box 800080 | | | Coto Laurel | PR | 00780 |
| 1841931 | Vazquez Olivieri, Mildred M. | Urb. Villas de Juan 602 Lady Di | | | Ponce | PR | 00716 |
| 2073170 | Vega Klimezek, Saray N. | P.O. Box 3116 | | | San Sebastian | PR | 00685 |
| 1892387 | Velazques Madera, Amado | Urb Villa Cristina Calle 2E16 | | | Coamo | PR | 00769 |
| 1820653 | Velez Echevarria, Eneida | 566 Parcelas Jauca | | | Santa Isabel | PR | 00757 |
| 1788625 | Velez Martinez, Elizabeth | 3131 Urb. Rio Canas | Calle Tamesis | | Ponce | PR | 00728 |
| 1788625 | Velez Martinez, Elizabeth | Ana M. Narvaez Ferrer | HC-2 Box 7605 | | Corozal | PR | 00783 |

**<u>Exhibit C</u>**

## Exhibit C

ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2156142 | Acevedo Ortiz, Angel Luis | Hc. 02 Box 3456 | | | | Maunabo | PR | 00707 |
| 1615684 | Acevedo Roman, Dinelia E | 1402 Kimdale St. E | | | | Lehigh Acres | FL | 33936 |
| 2005647 | Acevedo Roman, Dinelia E | 7917 Carr 4485 | | | | Quebradillas | PR | 00678 |
| 2025186 | Acevedo Roman, Dinelia Esther | 1402 Kimdale Street East | | | | Lehigh Acres | FL | 33936 |
| 2025186 | Acevedo Roman, Dinelia Esther | 7917 Carr 4485 | | | | Quebradillas | PR | 00678 |
| 2049843 | ACEVEDO VELEZ, WALDEMAR | VILLA VALLE VERDE Bloq. E-#49 | | | | Adjantes | PR | 00601 |
| 1913627 | Acevedo Zambrana, Carmen | N11 Calle 9 Santa Ana | | | | Vega Alta | PR | 00692 |
| 2139736 | Acevedo, Moises | 2949 Old Dixie Hwy | | | | Kissimme | FL | 34744 |
| 1849102 | Acosta Anaya, Carmen Maria | D-9 Calle Jarana Hac. Los Recreos | | | | Guayama | PR | 00784 |
| 1815548 | Acosta Cruz, Myrna | #644 La Palmita | | | | Yauco | PR | 00698 |
| 1961339 | Alicea Figueroa, Luz Minerva | Bo: Cacao Bajo | HC 63 Buzon 3165 | | | Patillas | PR | 00723 |
| 1844550 | Alicea Fonseca, Carlos Alberto | Urb. Villa Patillas | Calle Esmeralda #148 | | | Patillas | PR | 00723 |
| 1982420 | Alicea Rodriguez, Heliodora | Urbanizacion Valles Arroyo Box 102 | | | | Arroyo | PR | 00714 |
| 1876268 | ALMODOVAR ANTONGIORGI, RAMON | 5190 TRAPICHE | HODA LA MATILDE | | | PONCE | PR | 00728-2426 |
| 1869471 | Almodovar Antongiorgi, Ramon | 5190 Trapiche Hcda. La Matilde | | | | Ponce | PR | 00728-2426 |
| 2017770 | Alonso Hernandez, Gladys | Apdo 258 | | | | Juana Diaz | PR | 00795 |
| 618856 | ALVALLE ALVARADO, BETTY | CALLE 1 A-3 URB JARDINES DE SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 |
| 618856 | ALVALLE ALVARADO, BETTY | Calle 1 A3 Urb. Jardino Sta. Isabel | | | | Santa Isabel | PR | 00757 |
| 618856 | ALVALLE ALVARADO, BETTY | PO BOX 1624 | | | | GUAYAMA | PR | 00785 |
| 1849842 | Alvarado Alvarado, Olga I | 1235 Calle Santa Lucia Urb. La Fuentes | | | | Coamo | PR | 00769 |
| 1905018 | Alvarado Torres, Carlos R. | HC02 25017 | | | | Villalba | PR | 00766 |
| 2084144 | ALVAREZ PRINCIPE, JOSE E | VIA REXVILLE DD-55A | BO. BUENA VISTA | | | BAYAMON | PR | 00957 |
| 1939445 | Alvarez Rios, Jose M. | HC-01 Box 4085 | | | | Corozal | PR | 00783 |
| 1851659 | ALVAREZ ROSADO, MARIBEL | PO BOX 481 | | | | ANASCO | PR | 00610 |
| 1979880 | Alvarez Trossi, Doris A. | 41 Arizona 2 | | | | Arroyo | PR | 00714 |
| 1946319 | Alvarez Velez, Jose A | HC-01 Box 4086 | | | | Corozal | PR | 00783 |
| 2132071 | Amaro Ortiz, Julio | Calle Bening | Urb. Villamar H-12 | | | Guayama | PR | 00784 |
| 1873199 | Anaya Alvarez, Juana  B | Po Box 621 | | | | Arroyo | PR | 00714 |
| 1873199 | Anaya Alvarez, Juana  B | Urb. La Rivera | Calle 4 casa C7 | | | Arroyo | PR | 00714 |
| 1799167 | ANAYA DE LEON, MIRIAM | 188 CALLE MORSE | | | | ARROYO | PR | 00714 |
| 1885157 | Anaya Ortiz, Mayda | C-8 C | | | | Arroyo | PR | 00714 |
| 1868696 | ANDUJAR MARTINEZ, CARMEN E | 10707 LUNA URB. ALT DEL ALBA | | | | VILLALBA | PR | 00766 |
| 29395 | APONTE CABRERA, CYNTHIA | BO. PAJAROS CARR. # 863 | PMB 170 PO BOX 2400 | | | TOA BAJA | PR | 00949 |
| 29512 | APONTE CRUZ, AMARILYS | URB. LA ARBOLEDA #262 | CALLE 17 | | | SALINAS | PR | 00751 |
| 2109190 | Aponte Cruz, Reuben | HC 645 Box 6422 | | | | Trujillo Alto | PR | 00976 |
| 1835226 | Aponte Guzman, Dermis | #709 Calle 1 Cond. Segrado | | | | Ponce | PR | 00716 |
| 1837788 | Arbona Quinones, Ana | 1774 Calle Marquesa | Valle Real | | | Ponce | PR | 00716-0505 |
| 1655326 | Arbona Quinones, Ana | 1774 Calle Marquesga | Valle Real | | | Ponce | PR | 00716-0505 |
| 2120903 | Ariza Alemany, Daisy | Calle CDI # 9 Manciones de Villarra | | | | San Juan | PR | 00926 |
| 2149310 | Arocho Rivera, Heriberto | HC2 Box 22781 | | | | San Sebastian | PR | 00685 |
| 2149751 | Arocho Rosado, Guillermo | HC 07 Box 76784 | | | | San Sebastian | PR | 00685 |
| 1932823 | Arroyo Diaz, Carmen Ava | Bo: Guayabal Sector Cerro | HC-01- Box 4451 | | | Juan Diaz | PR | 00798-9705 |
| 2131289 | Arroyo Perez, Antonia | HC-1 Box 7841 | | | | Villalba | PR | 00766 |
| 1831955 | Arroyo, Israel Vega | HC03 Box 9554 | | | | San German | PR | 00683 |
| 1217468 | ASTACIO CORREA, ILEANA | Edif.Lila Mayoral Num 306 Aptco 194090 | | | | San Juan | PR | 00619-4090 |
| 1217468 | ASTACIO CORREA, ILEANA | P.O. Box 1394 | | | | Salinas | PR | 00751 |
| 1217468 | ASTACIO CORREA, ILEANA | PO BOX 146 | | | | SALINAS | PR | 00751 |
| 1882938 | Aviles Mendez, Milagros | PO Box 2159 | | | | Mayaguez | PR | 00681-2159 |
| 1835186 | Aviles Ramos, Migdalia | Urb. Jardines de Monaco II | 30 Calle Holanda | | | Manati | PR | 00674 |
| 1907133 | Aviles Velez, Matilde | HC-4 Box 7532 | | | | Juana Diaz | PR | 00795 |
| 1911143 | Ayala Baez, Astrid M | Urb. Treasure Valley | K3 Calle Argentina | | | Cidra | PR | 00739 |
| 2091217 | Ayala Velez, Anisa M. | 210 Calle Prolongacion Dr. Vadi | | | | Mayaguez | PR | 00680 |
| 984518 | AYALA-CADIZ, ELADIA | 1710 CALLE LIMA, URB. FLAMBOYANES | | | | PONCE | PR | 00716-4617 |
| 984518 | AYALA-CADIZ, ELADIA | Urb. FlamBOyanes, Calle Lima 12710 | | | | Ponce | PR | 00716-4617 |

Exhibit C

ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1888611 | Baez Salas, Blanca I. | RIVERVIEW CALLE 14 P 14 | | | | BAYAMON | PR | 00961 |
| 2167778 | Baez Valentin, Ruben | HC#6 Box 10117 | | | | Yabucoa | PR | 00767 |
| 1821140 | Barreiro Diaz, Maria Esther | PO BOX 337 | | | | Humacao | PR | 00791 |
| 1633242 | Bayona Santiago, Raul Antonio | HC 02 Box 8474 | | | | Juana Diaz | PR | 00795 |
| 2070317 | Bello Correa, Karen Jolene | Urb. Jardines de La Reina | #081 G-17 Calle Acacia | | | Guayama | PR | 00784 |
| 2095438 | Bello Correa, Karen Jolene | Urb. Jardines de la Reina #081 | C-17 Calle Acacia | | | Guayama | PR | 00784 |
| 1002142 | Bermudez Davila, Haydee | PO Box 1612 | | | | Santa Isabel | PR | 00757 |
| 2099437 | Bernier Colon, Bilma | Urb. Costa Azul #04 | Calle 24 | | | Guayama | PR | 00784 |
| 2111977 | Bernier Colon, Carmen L | Urb Jardines de Guamano | BB-15 #8 | | | Guayama | PR | 00784 |
| 1748256 | BERRIOS GARCIA, HECTOR LUIS | HC-01 BOX 7841 | | | | VILLALBA | PR | 00766 |
| 2124942 | Berrios Williams, Myrna L. | Baralt Calle 1-A-14 | | | | Fajardo | PR | 00738 |
| 1789538 | Berrios, Aixa | # 88 Zorzal Bo Cuchillas | | | | Morovis | PR | 00687 |
| 1661384 | BLASINI ALVARADO, MIGUEL H | Urb. Coamo Garden Calle 4 | B-33 | | | Coamo | PR | 00769 |
| 1857782 | BOCACHICA COLON, ABIGAIL | UNB.A HURAS DEL ALBA, 10924 CALLE ATARDECER | | | | VILLALBA | PR | 00766 |
| 1869451 | Bocachica Colon, Maria I. | Bo. Vacas Sect. Vista Alegre | HC-1 Box 7544 | | | Villalba | PR | 00766 |
| 2130024 | Bocachica Colon, Maritza | Com. Nuevo Pino | Calle A #23 | HC-01 Box 4087 | | Villalba | PR | 00766 |
| 1906822 | Bocachica Colon, Maritza | Comunidad Nuevo Pino Calle A #23 | HC-01 Box 4087 | | | Villalba | PR | 00766 |
| 1864331 | Bonilla Ortiz, Angeles S | HC 01 BOX 4052 | | | | Villalba | PR | 00766 |
| 1973261 | Bonilla Rios, Awilda | Calle Giralda #64 | Urb. Sultana | | | Mayaguez | PR | 00680 |
| 1950579 | Bonilla Rios, Elma | Carr. #2 Km. 122.2 | | | | Aguadilla | PR | 00603 |
| 1950579 | Bonilla Rios, Elma | HC 4 Box 42 436 | | | | Aguadilla | PR | 00603 |
| 782094 | BONILLA RIVERA, MIGDALIA | CALLE DOÑA ANA # 4 | | | | AIBONITO | PR | 00705 |
| 1943660 | Bonilla Robles, Miguel | Urb. Bainoa Park, Pargue | Ce La Fuente C-14 | | | Caguas | PR | 00727 |
| 2142944 | Borges Godineaux, Juan T. | Villa Jauca A41 | | | | Santa Isabel | PR | 00757 |
| 2052664 | Borrero Siberon, Doris H. | PO Box 9318 | | | | Bayamon | PR | 00960 |
| 56283 | Borrero Siberon, Elena | Urb. El Cortijo | K8 Calle 13 | | | Bayamon | PR | 00956-5628 |
| 1849903 | Bracero Ortiz, Luis A. | 16 Jose De Diego | | | | Coto Laurel | PR | 00780 |
| 57976 | BRISTOL LOPEZ, LUCILA | URB VIVES | 18 CALLE-A | | | GUAYAMA | PR | 00784 |
| 1991912 | Bultron Alvarez, Carmen Lydia | Apartado 1458 | Valle Arriba Heigh | | | Carolina | PR | 00984 |
| 901811 | BURGOS JESUS, HECTOR | VILLAS DE RIO GRANDE | W15 CALLE 14 | | | RIO GRANDE | PR | 00745-2706 |
| 1851779 | Burgos Rivera, Lillian | 16240 Carr 153 | | | | Coamo | PR | 00769 |
| 1970143 | BURGOS RIVERA, MARLENE | 16224 CARR 153 | | | | COAMO | PR | 00769 |
| 900424 | BURGOS RODRIGUEZ, GLADYS | Calle 4 - #4 | Ext Jacaguax | | | Juana Diaz | PR | 00795 |
| 2146505 | Burgos Rolon, Raul | PO Box 181 | | | | Santa Isabel | PR | 00757 |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | AVE. BARBOSA #606 | | | | RIO PIEDRAS | PR | 00936 |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | PO BOX 3443 | | | | CAYEY | PR | 00737 |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | PO Box 373443 | | | | Cayey | PR | 00737 |
| 1992785 | BURGOS SANTOS, EVELYN | URB FOREST HILLS | CALLE 1J-10 | | | BAYAMON | PR | 00959 |
| 1217684 | BURGOS TZSCHOPPE, ILIANA | URB. VALLE ALTO | F 17 CALLE C | | | CAYEY | PR | 00736 |
| 2094282 | Burgos Valdespino, Yamelitte | Yolanda Martinez | P.O. Box 370216 | | | Cayey | PR | 00737 |
| 2093384 | Burgos Vazquez, Raquel | Carr 694 Km 0 Hm 2 | Bo. Espinosa Sector Arenas | | | Vega Alta | PR | 00692 |
| 2093384 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | | Vega Alta | PR | 00692 |
| 2039545 | Burgos, Lillian | 16240 Carr 153 | | | | Coamo | PR | 00769 |
| 2101657 | Butler Rodriguez, Ana H | P.O. Box 626 | | | | Quebradillas | PR | 00678 |
| 2069560 | Caballer Vinas, Santos | Calle 29 LC-10 | Urb. Villa del Rey | | | Caguas | PR | 00727 |
| 1833653 | Cabrera Aviles, Maria M | 10 Calle Hostos | | | | Juana Diaz | PR | 00795 |
| 1640018 | Cabrera Aviles, Maria M. | Calle Hostos # 10 | | | | Juana Diaz | PR | 00795 |
| 1845433 | Cabrera Aviles, Maria M. | Calle Hostos H10 | | | | Juana Diaz | PR | 00795 |
| 891542 | CABRERA BURGOS, CYNTHIA | Bo. Pajaros Carr, #863 | PO Box 2400 PMB 122 | | | Toa Baja | PR | 00949 |
| 891542 | CABRERA BURGOS, CYNTHIA | PO BOX 2400 PMB 122 | | | | TOA BAJA | PR | 00951 |
| 2000362 | Cabrera Castro, Jamira | C/12 Parc 201 | Buzon 3040 Monte Verde San Isadro | | | Canovanas | PR | 00729 |
| 1972726 | Cabrera Nieves, Maritza | C-1 Calle 1 | Monte Verde | | | Toa Alta | PR | 00953 |
| 968338 | CABRERA TORRUELLA, CARMEN | 2530 CALLE GRAN VIA | | | | PONCE | PR | 00717-1647 |
| 1963437 | Caceres Sanchez, Doris E. | PO Box 541 | | | | Yabucoa | PR | 00767 |

Exhibit C

ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1952895 | Camacho Marquez, Carmen Gloria | Apartado 821 Barrio Jagual | | | | Patillas | PR | 00723 |
| 2033570 | Candelaria Goitia, Isaura | P.O Box 723 | | | | Gurabo | PR | 00778 |
| 1809391 | CAPIELO ORTIZ, JORGE D | 1175 CALLE 54 SE REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 |
| 2100481 | Caraballo Vega, Johan | Santa Teresita Calle Santa Rita | | | | Ponce | PR | 00730 |
| 2109379 | Carceres Sanchez, Doris E | PO BOX 541 | | | | Yabucoa | PR | 00767 |
| 2017353 | Cardina Rivera, Wilmer A. | B-17 4 Forest Hills | | | | Bayamon | PR | 00959 |
| 2162398 | Cardona Cardona, Diana | Reparto Villaymar 5020 | Calle Ultramar | | | Isabela | PR | 00662 |
| 1988482 | Cardona Luque, Francisca | 20 Ramon Lopez Batalla | | | | Aguas Buenas | PR | 00703 |
| 1992675 | CARDONA LUQUE, FRANCISCA | 20 RAMON LOPEZ BATALLA | P.O. BOX 194 | | | AGUAS BUENAS | PR | 00703 |
| 1641729 | Cardona Pedrosa, Daisy | Hc 5 Box 52689 | | | | San Sebastián | PR | 00685 |
| 70675 | CARDONA RIVERA, WILMER A. | FOREST HILLS | CALLE 4 B-17 | | | BAYAMON | PR | 00959 |
| 2026383 | Cardona Ruiz, Georgia J. | PO Box 2002 | | | | Mayaguez | PR | 00681 |
| 2114579 | Caro Cruz, Jose Arnaldo | HC 60 Box 29050 | | | | Aguada | PR | 00602 |
| 2073397 | Caro Noriega, Zoraida | HC 60 Box 29050 | Bo. Guayabo | | | Aguada | PR | 00602 |
| 1977248 | Carpena Martinez, Dania M. | PO Box 370744 | | | | Cayey | PR | 00737 |
| 2142110 | Carrasquillo Cornier, Luis Alberto | HC 06 Box 4089 | | | | Ponce | PR | 00731 |
| 2029133 | Carrasquillo Matos, Enoelia | 588 Call Clavel | La ponderosa | | | Rio Grande | PR | 00745 |
| 536345 | CARRASQUILLO ORTIZ, SOTERO | 124 PASEO ESMERALDA | URB. PASEO DE SANTA BARBARA | | | GURABO | PR | 00778 |
| 2053863 | Carrero Figueroa, Altagracia | #410-Juan Rodriguez | Bo. Mani | | | Mayaguez | PR | 00682 |
| 2053863 | Carrero Figueroa, Altagracia | Juan Rodriguez #475 | Barrio Manu | | | Mayaguez | PR | 00682 |
| 1996855 | Carrion Rivera, Gladys | HC 01 - Box 7104 | | | | Luquillo | PR | 00773 |
| 1989468 | Cartagena Gonzalez, Dora Idalia | 17 A | Urb. Monserrate | | | Salinas | PR | 00751 |
| 2083109 | CARTAGENA MALDONADO, EMICE S. | PO BOX 175 | | | | GUAYAMA | PR | 00784 |
| 159443 | Cartagena Sanchez, Eva Luz | HC - 07 Box 30036 | | | | Juana Diaz | PR | 00795 |
| 1954986 | Cartagena Sanchez, Eva Luz | HC-7 Box 30036 | | | | Juana Diaz | PR | 00795 |
| 1637579 | Casiano Rivera, Mildred | HC 1 Box 31098 | | | | Juana Diaz | PR | 00795 |
| 2086584 | CASILLAS RODRIGUEZ, MYRNA L. | K44 12 URB. MONTE BRISAS 5 | | | | FAJARDO | PR | 00738 |
| 2062646 | Castillo Colon, Gladys | Urb. Country Club | 511 O L #16 | | | Carolina | PR | 00982-1903 |
| 1832170 | Castillo Lopez, Sylvia | 1213 Calle Bambu | Los Caobos | | | Ponce | PR | 00716 |
| 1904680 | Castillo Maldonado, Mirian | Carmen Maria Acosta Anaya | D9 Calle Jarana Hac Los Recreos | | | Guayama | PR | 00784 |
| 2001804 | Castillo Maldonado, Mirian | P.O. BOX 367544 | | | | San Juan | PR | 00936 |
| 1869876 | Castro Colon, Nelly | 2236 Parana-Rio Canas | | | | Ponce | PR | 00728 |
| 1249007 | CASTRO GONZALEZ, LISANDRA | URB. PALACIOS DEL SOL | 18 CALLE CONCHA | | | HUMACAO | PR | 00791-1205 |
| 1249007 | CASTRO GONZALEZ, LISANDRA | VILLA DE SAN CRISTOBAL | 264 AVE PALMA REAL | | | LAS PIEDRAS | PR | 00771-9218 |
| 2109521 | Castro Hernandez, William | 26 Calle Diego Deynes | | | | Moca | PR | 00676 |
| 2082616 | CASTRO HERNANDEZ, WILLIAM | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676-4812 |
| 2082616 | CASTRO HERNANDEZ, WILLIAM | AVE. VICTORIA CUARTEL POLICIA | | | | AGUADILLA | PR | 00603 |
| 2109069 | Cepeda Cirino, Migdalia | Calle I A-15 Urb. Palmareas | | | | Loiza | PR | 00772 |
| 2109069 | Cepeda Cirino, Migdalia | HC 01 Box 2332 | | | | Loiza | PR | 00772 |
| 1928523 | Chamorro Ostolaza, Mary | Urb. San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 |
| 1883281 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 |
| 2103947 | CINTRON DE ARMAS, MARGARITA | URB JARD GUAMANI | A6 CALLE 1 | | | GUAYAMA | PR | 00784-6904 |
| 1932519 | Cintron Hernandez, Victor L. | Villa Rica | Gladys AE-7 | | | Bayamon | PR | 00959 |
| 1960368 | Cintron Mendez, Nora Silva | Box 126 | | | | Angeles | PR | 00611 |
| 1903731 | CINTRON NORIEGA, JOSE M | URB SANTA JUANITA | NB 52 CALLE QUINA | | | BAYAMON | PR | 00956 |
| 2145018 | Cintron Sanchez, Alfredo | Barrio Guayabal Sector Cuevas HC-01 Box 4665 | | | | Juana Diaz | PR | 00795 |
| 2145010 | Cintron Sanchez, Hipolito | HC 01 Box 4669 | | | | Juana Diaz | PR | 00795 |
| 2160584 | Cintron Santana, Hector Ramon | HC #5 Box 4605 | | | | Yabucoa | PR | 00767 |
| 1935463 | Cintron Suarez, Eduardo R. | PO Box 444 | | | | Guayama | PR | 00785 |
| 368400 | CLASS CANDELARIA, NYDIA I | APARTADO 1076 | | | | HATILLO | PR | 00659 |
| 1999385 | Class Perez, Jose  E. | PO BOX 1085 | | | | MOCA | PR | 00676 |
| 2086975 | Clavijo Marrero, Carmen Iris | 1305 7787 | | | | Cidra | PR | 00739 |
| 2168025 | Collazo Cruz, Gloribel | HC-04 Box 7092 | | | | Juana Diaz | PR | 00795 |
| 2010089 | Collazo Nieves , Lydia  E. | Urbanizacion Santa Maria | 7144 Pivina Providencia | | | Ponce | PR | 00717-1019 |

Exhibit C

ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1855489 | Collazo Nieves, Lydia E. | Urb. Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 |
| 2077229 | Collazo Olmo, Jose D. | U-24 Calle Granada | Jard. Borinquen | | | Carolina | PR | 00987 |
| 1978578 | Collazo Torres, Mirna E. | HC 7 Box 5065 | | | | Juana Diaz | PR | 00795 |
| 2067817 | COLON FONT, WANDA I | HC 03 BOX 6328 | | | | HUMACAO | PR | 00791 |
| 675080 | COLON GONZALEZ, JANETTE | BO COCO NUEVO | 57 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 |
| 1823334 | Colon Medina, Nilsa I. | PO Box 1315 | | | | Guayama | PR | 00785 |
| 1824039 | Colon Morales, Wanda M. | PO Box 1137 | | | | Guayama | PR | 00785 |
| 155824 | COLON RODRIGUEZ, ERNESTO | HC- 3  BOX  9526 | | | | VILLALBA | PR | 00760 |
| 2111393 | Colon Sanchez, Gloria M. | Urb. La Margarita | Calle A-F-2 | | | Salinas | PR | 00751 |
| 511811 | COLON SANTIAGO, SANDRA M. | COND MUNDO FELIZ | APT 1810 | | | CAROLINA | PR | 00979 |
| 2066150 | Colon Sierra, Ana  R. | HC3 Box 17346 | | | | Aguas Buenas | PR | 00703 |
| 1875551 | Colon Torres , Carmen L. | PO BOX 792 | | | | JUANA DIAZ | PR | 00795 |
| 1957502 | Colon Torres, Cereida | P.O. Box 792 | | | | Juana Diaz | PR | 00795 |
| 1820196 | Colon Torres, Enid | Urb. Villa Jauca A13 | | | | Santa Isabel | PR | 00757 |
| 1891831 | Colon Torres, Tamara | 1391 San Lucas Altamesa | | | | San Juan | PR | 00921 |
| 1949939 | Colon Torres, Yolanda | HC 3 Box 15714 | | | | Coamo | PR | 00769 |
| 896954 | COLON VAZQUEZ, ESPERANZA | HC 03 BOX 11371 | | | | JUANA DIAZ | PR | 00795 |
| 896954 | COLON VAZQUEZ, ESPERANZA | HC 03 BOX 11388 | | | | JUANA DIAZ | PR | 00797 |
| 2089346 | Colon Vega, Irma | PO Box 800868 | | | | Coto Laurel | PR | 00780-0868 |
| 2125234 | Colon Williams, Yolanda | 2E-23 Calle 4 | Urb. Vistas del Convento | | | Fajardo | PR | 00738 |
| 1727704 | Concepcion Perez, Nayda Luz | Bo. Higuillar San Antonio #22C | | | | Dorado | PR | 00646 |
| 1047154 | CONCEPCION RIVERA, MADELINE | BO SABANA LLANA | 438 CALLE JERUSALEM | | | SAN JUAN | PR | 00924 |
| 334557 | CONCEPCION RODRIGUEZ, MILTON | HC 01 BOX 8756 | | | | CABO ROJO | PR | 00623 |
| 1323102 | CONDE ARES, CARMEN M | CARR. 183 R912 - FINAL BO CAYAGUAX | | | | SAN LORENZO | PR | 00754 |
| 1323102 | CONDE ARES, CARMEN M | HC 20 BOX 26282 | | | | SAN LORENZO | PR | 00754 |
| 2067475 | CORA FERREIRA, SHARON | COM SANTA ANA | 186-14 CALLE C | | | GUAYAMA | PR | 00784 |
| 105266 | CORA FERREIRA, SHARON | COMUNIDAD SANTA ANA | CALLE C # 186-14 | | | GUAYAMA | PR | 00784 |
| 2043750 | Cora Huertas, Lucila | H-C-1 Box 4542 | | | | Arroyo | PR | 00714 |
| 105585 | CORCHADO CRUZ, MILAGROS | MA 15 CALLE 14 | URB. MEDINA | | | ISABELA | PR | 00662 |
| 105668 | CORCHADO TORRES, WILDA | 294 RR 474 | | | | ISABELA | PR | 00662 |
| 2011577 | Cordero Fernandez, Noel | 8735 Callejon los Gonzalez | | | | Qnebradillas | PR | 00678 |
| 2093032 | Cordero Hernandez, Jorge  W. | Box 807 | | | | Camuy | PR | 00627 |
| 106249 | CORDERO MENDEZ, GISELA J | 515 CALLE ORQUIDEA | URB. MOCA GARDENS | | | MOCA | PR | 00676 |
| 2001492 | CORDERO VEGA, GUILLERMO | URB REPTO SEVILLA | 881 CALLE TURINA | | | SAN JUAN | PR | 00924 |
| 1776693 | Coriano Sanchez, Awilda | Hc 02 box 9608 | | | | Las Marias | PR | 00670 |
| 2138504 | Correa Borrero, Vivian O. | 27250 Calle  El Cubujón | | | | Quebradillas | PR | 00678 |
| 1700610 | Correa Corcono, Maria de los A. | P.O. Box 2272 | | | | Fajardo | PR | 00738 |
| 1700610 | Correa Corcono, Maria de los A. | Urb. Alturas de San Pedro AA-14 | | | | Fajardo | PR | 00738 |
| 107855 | CORREA FONSECA, AMALIA | URBANIZACION EL ROSARIO II | CALLE J BLOQUE T-18 | | | VEGA BAJA | PR | 00693 |
| 2133632 | Correa Fonseca, Yolanda I. | C68 Sanchez Lopez | | | | Vega Baja | PR | 00693 |
| 1524674 | Correa Maldonado, Enid Yelena | Guayaney 90 Ste 1 | | | | Manati | PR | 00674 |
| 1082141 | CORREA MEJIAS, RAMONITA | Calle 529 Urb. Villa Carolina 196 #37 | | | | Carolina | PR | 00985 |
| 1082141 | CORREA MEJIAS, RAMONITA | VILLA CAROLINA | BLOQUE 19637 CALLE 529 | | | CAROLINA | PR | 00985 |
| 1600670 | Cortes Ocasio, Juan J. | Urb. Los Jardines | 115 Calle Flor de Luz | | | Garrochales | PR | 00652-9418 |
| 1580593 | Cortes Ramirez, Marie  A. | PO Box 921 | | | | Las Piedras | PR | 00771 |
| 1989661 | Cortes Vera, Santos | Box 694 | | | | Añasco | PR | 00610 |
| 1582713 | COSTA MALARET, MYRIAM L | 238 CALLE COCOPLUMASO | URB BOSQUE DE LAS PALMAS | | | BAYAMON | PR | 00956 |
| 1212357 | COTTO ALICEA, GUILLERMINA | URB VILLA CRIOLLO | C10 CALLE CORAZON | | | CAGUAS | PR | 00725 |
| 1991552 | Cotto Camara, Daimary | Urb. Janta Juanita | NB 52 Calle Quina | | | Bayamon | PR | 00956 |
| 110355 | COTTO LEBRON, WANDA  I. | JARDINES DE GUAMANI | F10 CALLE 14 | | | GUAYAMA | PR | 00784 |
| 1217160 | COTTO RIVERA, IDALIA | REPARTO MONTELLANO | C G 33 | | | CAYEY | PR | 00736 |
| 1636861 | COTTO RIVERA, IDALIA | REPTO MONTELLANO | G33 CALLE C | | | CAYEY | PR | 00736 |
| 2142264 | Crespo Cruz, Pedro | Central Mercedita Buzon #856 | | | | Mercedita | PR | 00715-1304 |
| 1824395 | CRESPO RIOS, HAYDEE | PO BOX 21 | | | | ANASCO | PR | 00610 |

Exhibit C

ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1790487 | Cruz Alvarado, Juan E. | HC-01 Box 8779 | | | | Penuelas | PR | 00624 |
| 1990944 | CRUZ BRITO, CARMEN S. | URB. SANTA ELENA A-1 CALLE 10 | | | | YABUCOA | PR | 00767 |
| 1943974 | Cruz Carrion, Pedro | #41 Calle 2 Urb. Del Carmen | | | | Juana Diaz | PR | 00795 |
| 1983027 | Cruz Cruz, Ana R. | Los Caobos | Calle Cojoba 2833 | | | Ponce | PR | 00731 |
| 1834314 | Cruz Cruz, Carmen N | Bo Mameyal | 130E Calle 12 | | | Dorado | PR | 00646-2412 |
| 2042988 | CRUZ CRUZ, LUZ MINERVA | HACIENDA EL SEMIL BZN. 11137 | | | | VILLALBA | PR | 00766 |
| 2094609 | Cruz Cruz, Ramon E. | HC-02 Box 5210 | | | | Villalba | PR | 00766 |
| 1786473 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 |
| 1786473 | Cruz Figueroa, Neldys E. | Calle 7 G | Urb AH Penuelas 2 / Box 531 | | | Penuelas | PR | 00624 |
| 1641741 | CRUZ MEDINA, VERONICA | PO BOX 579 | | | | JUNCOS | PR | 00777 |
| 1782240 | Cruz Morales, Ana | Comunidad Imbery #2 Calle Almendra | | | | Barceloneta | PR | 00617 |
| 1554060 | Cruz Pitre, Maria M | Urb Paseos Reales #37 | Calle  La Duqueza | | | Arubo | PR | 00612 |
| 837363 | Cruz Ramirez, David | P.O. Box 229 | | | | Peñuelas | PR | 00624 |
| 1240291 | CRUZ RIVERA, JUAN A | 42629 CALLEJON FELIPE CRUZ | | | | QUEBRADILLAS | PR | 00678 |
| 2000527 | CRUZ RODRIGUEZ, MARIA M. | HC-01 Box 8779 | | | | Penuelas | PR | 00624 |
| 2116735 | Cruz Rosado, Jessica | HC 20 Box 10423 | | | | Juncos | PR | 00777 |
| 1727072 | Cruz Rosario, Wanda L | HC 2 Box 7346 | | | | Las Piedras | PR | 00771 |
| 1452561 | Cruz Santana, Juan M | 3040 Aloma Ave. Apt C7 | | | | Winter Park | FL | 32792 |
| 1645006 | CRUZ VALENTIN, MADELYN | PO BOX 1890 | | | | ISABELA | PR | 00662 |
| 1957982 | Cruz-Aguayo, Luis  Alfredo | M13 Calle Roberto | Rivera Negron | | | Caguas | PR | 00727-2353 |
| 910923 | CUEVAS RUIZ, JOSE R | HC 1 BOX 5938 | | | | LAS MARIAS | PR | 00670 |
| 122444 | CUYAR LUCCA, MIGDALIA | CALLE GARDENIA RG-18 | URB LA ROSALEDA II | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 122444 | CUYAR LUCCA, MIGDALIA | Edificio Roosevelt Plaza | 185 Ave. Roosevelt | | | San Juan | PR | 00919 |
| 122444 | CUYAR LUCCA, MIGDALIA | EDIFICIO ROOSEVELT PLAZA 185 AVE. ROOSEVELT | | | | HATO REY | PR | 00916 |
| 123458 | DAMOUDT RODRIGUEZ, BERNARDO | URB VILLAMAR | C35 CALLE MEDITERRANEO ST | | | GUAYAMA | PR | 00784 |
| 1835839 | DAVILA APONTE, MIGDALIA | URB SANTA MARIA | B 33 CALLE STA BARBARA | | | TOA BAJA | PR | 00949 |
| 1567773 | DAVILA AYALA, NELIDA | CALLE 16 SO 1423 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 |
| 1794372 | Davila, Petronila | Box 216 | | | | Dorado | PR | 00646 |
| 1354456 | DE JESUS AYALA, MARGARITA | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956-9767 |
| 1801650 | de Jesus Colon, Elides | Bo Vocas Sector: Vista Alegre | | | | Villalba | PR | 00766 |
| 1830290 | DE JESUS COLON, ELIDES | HC 1 BOX 7530 | | | | VILLALBA | PR | 00766 |
| 1589893 | DE JESUS MORALES, CRUZ I. | HC -2 BOX 8624 | BO. AGUACATE | | | YABUCOA | PR | 00767 |
| 2119502 | De Jesus Muniz, Maria M. | AM 23 CALLE 33 | Urb Villas de Laza | | | Canovanas | PR | 00729 |
| 1172258 | De Jesus Roman, Ayleen L. | 101105 calle Arcoiris | Urb Alturas de Alba | | | VILLALBA | PR | 00766 |
| 128843 | De Jesus Santiago, Cristina | # 60 Calle Leonides Torres-Las Flores | | | | Coamo | PR | 00769-9761 |
| 128843 | De Jesus Santiago, Cristina | #60 Leonides Torres~Las Flores | | | | Coamo | PR | 00769-9761 |
| 128843 | De Jesus Santiago, Cristina | 11 Sawfish Ct | | | | Kissimmee | FL | 34759 |
| 128843 | De Jesus Santiago, Cristina | HC-3  Box 16421 | | | | Coamo | PR | 00769-9761 |
| 2080137 | de Jesus Santiago, Socorro | P.O. Box 190S | | | | Yabucoa | PR | 00767 |
| 2001632 | De Jesus Torres, Francisco | Hacienda El Semil BZN 11137 | | | | Villalba | PR | 00766 |
| 1249645 | DE JESUS, LIZELIE NIEVES | PO BOX 141865 | | | | ARECIBO | PR | 00614-1865 |
| 2111269 | De la Cruz Cruz, Ramon | EE-2 G Urb. San Antonio | | | | Anasco | PR | 00610-2311 |
| 1735470 | De Leon Ortiz, Vanessa | HC 63 Box 3258 | | | | Patillas | PR | 00723 |
| 1844774 | DE LEON TORRES, CARMEN | 944-Calla E Barriado Santa Ana | | | | Guayama | PR | 00784 |
| 1844774 | DE LEON TORRES, CARMEN | BDA SANTA ANA | CALLE E BOX 944-21 | | | GUAYAMA | PR | 00784 |
| 1627957 | de los A. Montalvo LaFontaine, Maria | 3001 El Cobo | | | | Aguadilla | PR | 00603 |
| 1848462 | De los A. Torres Melendez, Maria | URB. COAMO GARDENS CALLE 3  A - 18 | | | | Coamo | PR | 00769 |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | JARDINES DE VEGA BAJA | CALLE PARAISO 203 | | | VEGA BAJA | PR | 00693 |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | Jardines De Vega Baja | Calle Paraiso 206 | | | Vega Baja | PR | 00693 |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | PO BOX 794 | | | | DORADO | PR | 00646 |
| 1759946 | del Carmen Guzmán Nogueras, Judi | 8547 Sandpiper Ridge Ave | | | | Tampa | FL | 33647 |
| 2057800 | Del Rio Gonzalez, Sonia | HC 05 Box 58697 | | | | Hatillo | PR | 00659 |
| 1734029 | Delbrey Diaz, Maria M. | PO Box 167 | Bo Achiote | | | Naranjito | PR | 00719 |
| 1582226 | DELGADO ALICEA, DENISE E | HCO3 BOX 12066 | | | | YABUCOA | PR | 00767 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 34

Exhibit C

ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1583847 | DELGADO ALICEA, DENISE E. | PARCELAS NUEVAS PLAYITAS | HC-03 BOX 12066 | | | YABUCOA | PR | 00767 |
| 2172952 | Delgado Cintron, Alma M. | 24 Calle Ensanchez Cruz Roja | | | | Yabucoa | PR | 00767 |
| 1731731 | DELGADO REYES, EDDI I | B-2 CALLE 16 | | | | COAMO | PR | 00769 |
| 133817 | DELGADO RODRIGUEZ, MARIBEL | HC 05 BOX 93080 | | | | ARECIBO | PR | 00612 |
| 2044424 | Delgado Torres, Maritza | A17 Calle 11 | Urb. Jardines de Guamani | | | Guayama | PR | 00784 |
| 2039721 | Devarie Cora, Herminia | Calle Chardon # 69 HC 01 Box 5603 | | | | Arroyo | PR | 00714 |
| 626858 | DIAZ CARABALLO, CARMEN L. | SH15 Calle 5-8 | Urb. Monte Brisas 5 | | | Fajardo | PR | 00738 |
| 2168341 | Diaz de Jesus, Alfonso | 206 Calle Caribe Arroyo Del Mar | | | | Arroyo | PR | 00714 |
| 2101760 | Diaz Felix, Maria J. | 1884 MAIN St. | | | | Bridgeport | CT | 06610 |
| 2027913 | DIAZ GARCIA, TOMAS | CALLE CONSUMEL #466 SAN JOSE | | | | SAN JUAN | PR | 00923 |
| 1954109 | Diaz Gomez, Ricardo | P.O. Box 2555 | | | | Juncos | PR | 00777 |
| 2164642 | Diaz Lopez, Gloria | Ave. Bolivia 299 Ciudad Cristiana | | | | Humacao | PR | 00791 |
| 2040903 | Diaz Marrero, Nidza  Ivette | 5042 Ave. Ext. R.R.Roman | | | | Sabana Seca | PR | 00952 |
| 1992598 | DIAZ MARTINEZ, JOSE  A | P.O.BOX 54 ARECIBO P.1 | | | | ARECIBO | PR | 00613 |
| 1713034 | DIAZ MULERO , VIVIANA | 243 CALLE PARIS | PMB 1191 | | | SAN JUAN | PR | 00917 |
| 1713034 | DIAZ MULERO , VIVIANA | 420 CALLE PARAGUAY | URB. EL PRADO | | | SAN JUAN | PR | 00917 |
| 1771781 | Diaz Rosario, Bianca A. | Santa Isidra III Calle 3 | C-29 | | | Fajardo | PR | 00738 |
| 2088518 | Diaz Santos, Rafael | P.O. Box 9991 | | | | Cidra | PR | 00739 |
| 1907896 | Diaz, Awilda | 567 Santana | | | | Arecibo | PR | 00612-6727 |
| 1954101 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | 1676 CALLE SUNGARI | | | | SAN JUAN | PR | 00926 |
| 1954101 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | PO BOX 360515 | | | | SAN JUAN | PR | 00936-0515 |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | Calle Sungari 1676 | Urb. Rio Piedras Heights | | | San Juan | PR | 00926 |
| 1612549 | Domiani, Olga Lugo | Box 7973 | | | | Ponce | PR | 00732-7973 |
| 1809399 | Dominguez Gonzalez, Ada Iris | HC-01 Box 24165 | | | | Vega Baja | PR | 00693 |
| 2147717 | Dominguez Morales, Milagros I. | Ext Las Marias H-38 Calle H | | | | Juana Diaz | PR | 00795-1704 |
| 1767804 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 | Calle Fidelia Matthew | | | Ponce | PR | 00728-3710 |
| 2119793 | ECHEVARRIA LUGO, JORGE | HC 10 BOX E20 | | | | Sabana Grande | PR | 00637 |
| 1801006 | Echevarria Milian, David | HC 63 Box 5284 | | | | Patillas | PR | 00723 |
| 1901596 | Emmanuelli Anzalota, Brenda I. | HC 01 Box 4085 | | | | Corozal | PR | 00783 |
| 1703649 | ERAZO BURGOS, RAQUEL | URB ANTIGUA VIA | BLOQUE 20 APT T5 CUPEY BAJO | | | RIO PIEDRAS | PR | 00926 |
| 1202705 | Espada David, Evelyn M. | PO BOX 1086 | | | | COAMO | PR | 00769 |
| 2106138 | Espada Ortiz, Angel Santos | Calle-10, C-14 Urb. Villa Madrid | | | | Coamo | PR | 00769 |
| 1994041 | Espada Ortiz, Marta M | W 17 Calle 17 | Urb Villa Madrid | | | Cuamo | PR | 00769 |
| 2082525 | ESPADA ORTIZ, MARTA M. | W-17 CALLE 17 URB. VILLA MADRID | | | | COAMO | PR | 00769 |
| 1994279 | Espada Ortiz, Sonia  I. | Calle 17 W 17 Urb. Villa Madrid | | | | Coamo | PR | 00769 |
| 1986926 | Espiet Cabrera, Elizabeth | 3199 Morning Light Way | | | | Kissimmee | FL | 34744 |
| 1986926 | Espiet Cabrera, Elizabeth | HC-5 Box 94202 | | | | Acrecibo | PR | 00612 |
| 1168063 | ESTRADA DIAZ, ANGELA | URB. V. GUADALUPE | LL 15 CALLE 21 | | | CAGUAS | PR | 00725 |
| 2138506 | Estremera Deida, Lissette | PO Box 1316 | | | | Quebradillas | PR | 00678 |
| 1940387 | Febo Burgos, Ana L. | HC 1 Box 13604 | | | | Comerio | PR | 00782 |
| 1582542 | FELICIANO CORTES, AMARILIS | URB ISLA AZUL | CALLE ANTIGUA 3353 | | | ISABELA | PR | 00662 |
| 2082351 | Feliciano Rivera, Saulo | Urb. Juan Mendoza | #10 Calle 3 | | | Naguabo | PR | 00718 |
| 954830 | FELICIANO TORRES, ANGEL | JARD DEL CARIBE | 126 CALLE 19 | | | PONCE | PR | 00728-4438 |
| 1562737 | Feliciano Torres, Jimmy | HC 2 Box 6744 | | | | Santa Isabel | PR | 00757 |
| 948137 | FELICIANO VARELA, ALBERTO | Bo Callesones BZN-3829 | | | | Lares | PR | 00669 |
| 1544958 | Feliciano Varela, Alberto | Bo. Callejones | BZN 3829 | | | Lares | PR | 00669 |
| 948137 | FELICIANO VARELA, ALBERTO | HC 1 BOX 3829 | | | | LARES | PR | 00669-9611 |
| 1251535 | FELICIANO VEGA, LUIS A | PO BOX 244 | | | | MARICAO | PR | 00606 |
| 1251535 | FELICIANO VEGA, LUIS A | URB VISTAS DE SABANA GRANDE CALLE | MONTE BELLO 108 | | | SABANA GRANDE | PR | 00637 |
| 1566487 | Feliciano Velez, Irene | 978 Calle F Parc Soledad | | | | Mayaguez | PR | 00682 |
| 2101199 | Fernandez Cordero, Madeline | Coop Villa Kennedy Edif. 8 Apt. 180 | | | | San Juan | PR | 00915 |
| 166236 | FERNANDEZ HERNANDEZ, JESSICA | URB. MEDINA, | CALLE 5D #51 | | | ISABELA | PR | 00662 |
| 1892831 | Fernandez Perez, Lydia M. | HC - 01 - Box 5158 | | | | Santa Isabel | PR | 00757 |
| 2011022 | Fernandini Agostini, Victor Jose | PO Box 361229 | | | | San Juan | PR | 00936-1229 |

Exhibit C

ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2130030 | FERRER RIVERA, MIRIAM | 4022 EL ARVAEZ PUNTO ORO | | | | PONCE | PR | 00728 |
| 1942313 | Figueroa Almodovar, Fernando | Irma V. Reyes Garcia | Urb Santa Teresita | Calle Santa Lucas 4803 | | Ponce | PR | 00730-4529 |
| 1755940 | FIGUEROA CARABALLO, LINNETTE I | MONTECILLO COURT #4310 VIA PEDREGAL | | | | TRUJILLO ALTO | PR | 00976 |
| 2091747 | Figueroa Carrasquillo, Juan | Urb. San Rivero B14 | | | | Arroyo | PR | 00714 |
| 1949843 | Figueroa Claudio, Cecilia | HC 20 Box 10763 | | | | Juncos | PR | 00777 |
| 2034018 | Figueroa Correa, Lydia H | Urb. San Martin Calle 2 D6 | | | | Juana Diaz | PR | 00795 |
| 2061667 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 206 | | | | Juana Diaz | PR | 00795 |
| 2115717 | Figueroa Feliciano, Natividad | Victor Rojas 1 Calle Atocha Casa 46 | | | | Arecibo | PR | 00612 |
| 1817435 | Figueroa Fernandez, Maritza E. | #886 C/Cortada, Urb. Constancia | | | | Ponce | PR | 00717-2202 |
| 1807812 | Figueroa Fernandez, Maritza Enid | # 886, C/Cortada, Urb Constancia | | | | Ponce | PR | 00717-2202 |
| 2012997 | Figueroa Hernandez, Carmen C | Alturas de d.B | Calle B G13 | | | Vega Baja | PR | 00693 |
| 1996242 | Figueroa Ortiz, Margarita | P.O. Box 628 | | | | Trujillo Alto | PR | 00977 |
| 1587539 | Figueroa Rivera, Ana R. | Urb. Santa Juanita | 33 NN-22 | | | Bayamon | PR | 00956 |
| 969572 | FIGUEROA SANTIAGO, CARMEN | PO BOX 3962 | | | | BAYAMON | PR | 00958-0962 |
| 1838940 | Figueroa Torres, Carlos Alberto | 39 Calle Arizona #8 | | | | Arroyo | PR | 00714 |
| 1793244 | Figueroa Vega, Rosa | HC 63 box 5284 | | | | Patillas | PR | 00723 |
| 2110175 | Figueroa, Lydia H. | Urb. San Martin | Calle 2 D6 | | | Juana Diaz | PR | 00795 |
| 1773394 | Figuerra Torres, Vivien V | 79 Calle Arizona 8 | | | | Arroyo | PR | 00714 |
| 1955488 | Firpi Solis, Myrna E. | P.O. Box 1074 | | | | Patillas | PR | 00723 |
| 1955488 | Firpi Solis, Myrna E. | Urb. Solimar - Calle Dorado-P-10 | | | | Patillas | PR | 00723 |
| 174132 | FLORES COLON, EVELYN | VEGA PUENTE # 23 | | | | COAMO | PR | 00769 |
| 2009944 | Font Lebron, Carmen I. | HC-3 Box 5785 | | | | Humacao | PR | 00791 |
| 2045100 | Fontanez Melendez, Wilfredo | Urb. Lomas Verdes 3V | Calle Mirto | | | Bayamon | PR | 00956-3320 |
| 176843 | FORNES VELEZ, DIANA | URB. PASEO SOL Y MAR | 643 CALLE CORAL | | | JUANA DIAZ | PR | 00795 |
| 176843 | FORNES VELEZ, DIANA | URB. PASEO SOL Y MAR | CALLE CORAL B11 | | | JUANA DÍAZ | PR | 00795 |
| 176956 | FORTY CARRASQUILLO, ABIGAIL | CALLE CUARZO 824 | QUINTAS CANOVANAS II | | | CANOVANAS | PR | 00729 |
| 2125242 | Francis Rosario, Dolores R. | C-23 B | Urb. Melendez | | | Fajardo | PR | 00738 |
| 2047252 | Franco Alejandro, Maria Teresa | #43- Calle kennedy-urb. Fernandez | | | | Cidra | PR | 00739 |
| 1219685 | Franquiz Diaz, Isabel | HC-04 PO BOX 45280 | | | | Caguas | PR | 00727 |
| 1981634 | Fuentes Canales, Marta | Carr. 187 Bo. Los Cuevas | | | | Loiza | PR | 00772 |
| 1981634 | Fuentes Canales, Marta | PO Box 314 | | | | Loiza | PR | 00772 |
| 2112655 | Fuentes Silva, Edna I. | Urb. Loma Linda | Calle C B-40 | | | Corozal | PR | 00783 |
| 2103602 | Fuentes Vargas, Roberto | Num. 7 Calle Nuevo Norte | | | | Ponce | PR | 00732-3558 |
| 1845239 | Galarza, Carmen Daisy | Box 750 | | | | Juana Diaz | PR | 00795 |
| 1710587 | Gallardo Lopez, Lisandra | Urb. Villa Rosa I | Calle I A-35 | | | Guayama | PR | 00784 |
| 1786537 | GARAY ROJAS, JOSEFINA | URB LEVITTOWN 3RA SECC | 3197 PASEO CENTURION | | | TOA BAJA | PR | 00949 |
| 2101965 | Garcia Arroyo, Sandra N. | Apartado 751 | | | | Penuelas | PR | 00624 |
| 2062592 | Garcia Colon, Nerybel | HC 03 Box 16861 | | | | Corozal | PR | 00783 |
| 2033679 | GARCIA COLON, NERYBEL | HC 3 BOX 16861 | | | | COROZAL | PR | 00783 |
| 1893405 | Garcia Colon, Rosa M. | Urb. Vista Real | #13 Calle Cocoplumosa | | | Yauco | PR | 00698 |
| 1743084 | GARCIA COVAS, KELLY | CONDOMINIO MONTEBELLO APT G | | 313 | | TRUJILLO ALTO | PR | 00976 |
| 2105397 | Garcia Felicano , Lourdes S. | 136 13 | | | | Salinas | PR | 00751 |
| 2105397 | Garcia Felicano , Lourdes S. | Calle 13 Num. 136 | Urb. La Arboleda | | | Salinas | PR | 00751 |
| 185165 | GARCIA FORTES, MARIA  DEL C. | CALLE COLINA LAS PINAS R-3 | URB. LAS COLINAS | | | TOA BAJA | PR | 00949 |
| 1119659 | GARCIA GARCIA, MILAGROS | HC 2 BOX 9589 | | | | JUANA DIAZ | PR | 00795-9784 |
| 185366 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS 5 | 5-H15 CALLE 8 | | | FAJARDO | PR | 00738 |
| 2082951 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | | | Villalba | PR | 00766 |
| 2077180 | Garcia Martinez, Edwin G | Urbanizacion Estancias del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 |
| 2015050 | Garcia Martinez, Edwin G. | 148 Paseo El Hucar | Urb Estancias del Guayabal | | | Juana Diaz | PR | 00795 |
| 2104036 | Garcia Martinez, Edwin G. | Urbanizacion Estancias del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 |
| 2045910 | Garcia Martinez, Edwin G. | Urbanizacion Estencial Del Guayabol | 148 Paseo El Huiar | | | Juana Diaz | PR | 00795 |
| 1861233 | GARCIA MAYSONET, AGUSTINA | URB COLINAS VERDES | F 1 CALLE 4 | | | SAN JUAN | PR | 00924 |
| 2058040 | GARCIA ORTIZ, KAREM Y. | AVENIDA MIGUEL MELENDEZ | MUNOZ A-21 | | | CAYEY | PR | 00736 |
| 1337234 | GARCIA RODRIGUEZ, HIPOLITO | URB MONTE SOL | F35 CALLE 1 | | | TOA ALTA | PR | 00953 |

Exhibit C

ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1059894 | GARCIA RODRIGUEZ, MAYRA | 105 CALLE JULITO MARTINEZ JARDINES | | | | SALINAS | PR | 00751 |
| 1059894 | GARCIA RODRIGUEZ, MAYRA | P O BOX 573 | | | | GUAYAMA | PR | 00785 |
| 187923 | GARCIA RODRIGUEZ, MAYRA | URB. JARDINES DE SALINAS | CALLE F #105 | P. O. BOX 573 | | SALINAS | PR | 00751 |
| 187923 | GARCIA RODRIGUEZ, MAYRA | Urb. Jardines De Salinas Calle Julito Martinez # 105 | | | | Salinas | PR | 00751 |
| 2106548 | Garcia Velez, Ana Miriam | Jardines del Caribe C42PP55 | | | | Ponce | PR | 00728 |
| 1704903 | Garcia, Hermes R | BA-9 Plaza 2 | Bosque del Lago | | | Trujillo Alto | PR | 00976 |
| 1648321 | GARCIA, VILMARIE | J-14 L-260 | ALTURAS RIO GRANDE | | | RIO GRANDE | PR | 00745-4517 |
| 2019671 | Garcia-Troche, Santiago | PO Box 2213 | | | | Springfield | MA | 01101 |
| 2059665 | Garrata Rodriguez, Carmen M. | P.O Box 1404 | | | | Guayama | PR | 00785 |
| 1961092 | Gelabert Cardoza, Nereida | HC 02 Box 28224 | | | | Cabo Rojo | PR | 00623 |
| 1961092 | Gelabert Cardoza, Nereida | HC 04 Box 28224 | | | | Cabo Rojo | PR | 00623 |
| 1764397 | GEORGI RODRIGUEZ, JESUS M | HC 9 BOX 1531 | | | | PONCE | PR | 00731-9747 |
| 1756760 | Gerena Acevedo, Jorge L. | HC 05 25588 | | | | Camuy | PR | 00627 |
| 1756760 | Gerena Acevedo, Jorge L. | HC 05 Box 25588 | BO.Zanjas | | | Camuy | PR | 00627 |
| 1901695 | Gerena Landrau, Marta R. | c/ 38 S.E. #1188 Reparto Metropolitano | | | | San Juan | PR | 00921-2616 |
| 298231 | GERENA MARCANO, MARIA E | COND INTERSUITES | APT 11 K | | | CAROLINA | PR | 00979 |
| 1960365 | Gerena Marcano, Ricardo | 22 Calle #15 Hill Brothers | | | | San Juan | PR | 00924 |
| 1630516 | Gerena, Dionisio Rosaly | Dionisio Rosaly Gerena Reparto Durán | #6120 Calle Ciprés | | | Isabela | PR | 00662 |
| 2056663 | Gilbert Márquez, Rose | #3 Inés Dávila Semprit | | | | Bayamón | PR | 00961 |
| 194246 | GOMEZ ACOSTA, YARITZA | 475 PATIOS SEVILLANOS | CARR.8860 BOX 2212 | | | TRUJILLO ALTO | PR | 00976 |
| 2178577 | Gomez Ortiz, Nereida | Urb Rio Grande Estate C/e 27 Blg X-17 | | | | Rio Grande | PR | 00745 |
| 2160183 | Gomez Quintana, Juan M. | HC 12 Box 13094 | | | | Humacao | PR | 00791 |
| 195923 | GONZALEZ ALVARADO, WANDA E. | LIMON | PO BOX 767 | | | VILLALBA | PR | 00766-0767 |
| 1797180 | GONZALEZ ALVARADO, WANDA ENID | PO BOX 767 | | | | VILLALBA | PR | 00766-0767 |
| 1645518 | GONZALEZ BONILLA, DORIS R | HC 2 BOX 4920 | | | | VILLALBA | PR | 00766-9885 |
| 1556879 | Gonzalez Cartagena, Elba Ida | Hc 2 Box 7221 | | | | Salinas | PR | 00751 |
| 794303 | GONZALEZ CASTILLO, JACKELINE | BO Ceiba Baja Carr. 465 Km. 1.3 | | | | Aguadilla | PR | 00603 |
| 794303 | GONZALEZ CASTILLO, JACKELINE | HC 03 BOX 34417 | | | | AGUADILLA | PR | 00603 |
| 1857301 | Gonzalez Cintron, Sonia | 11032 Urb. Monte Bello | Calle 1 Solar B8 | | | Villalba | PR | 00766 |
| 1567763 | GONZALEZ CLEMENTE, ZENIA E | PO BOX 22482 | | | | SAN JUAN | PR | 00931-2482 |
| 2047205 | Gonzalez Colon, Miguel A. | P.O. Box 207 | | | | Villalba | PR | 00766 |
| 1953515 | Gonzalez Cruz, Ines | Calle 15A G2 #3 | Ext. Rexville | | | Bayamon | PR | 00957 |
| 2036019 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | | | | Arroyo | PR | 00714 |
| 2062957 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | Bo Palmas | | | Arroyo | PR | 00714 |
| 1056307 | GONZALEZ DIAZ, MARILU | CARR 830 KM | 5.1 SANTA OLAYA | | | BAYAMON | PR | 00956 |
| 1056307 | GONZALEZ DIAZ, MARILU | PO BOX 51324 | | | | TOA BAJA | PR | 00950 |
| 324715 | GONZALEZ GARCIA, MELISA | PO BOX 3105 | | | | GUAYNABO | PR | 00970 |
| 199074 | GONZALEZ GONZALEZ, DIGNORA | RR #1 BUZON 35 CC | | | | CAROLINA | PR | 00979 |
| 1887556 | Gonzalez Gonzalez, Felicita | Calle-24-GG-15 | | | | Caguas | PR | 00725 |
| 1910540 | GONZALEZ GONZALEZ, FELICITA | CALLE-24-GG-15- VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 |
| 2111344 | Gonzalez Gonzalez, Felicita | Villas de Castro | Calle 24 GG-15 | | | Caguas | PR | 00725 |
| 1712921 | Gonzalez Gonzalez, Maria  E. | Apartado 608 Bo. Vacas | | | | VILLALBA | PR | 00766 |
| 199313 | Gonzalez Gonzalez, Maria E. | Apartado 608 | Bo. Vaca | | | Villalba | PR | 00766 |
| 1836987 | Gonzalez Gonzalez, Rosael | PO Box 1082 | | | | Villalba | PR | 00766-1082 |
| 1547325 | Gonzalez Guzman, Luis | HC-03 Box 55168 | | | | Arecibo | PR | 00612 |
| 2054648 | Gonzalez Martinez , Jose  L. | P.O. Box 801001 | | | | Coto Laurel | PR | 00780-1001 |
| 2120027 | GONZALEZ MARTINEZ, JOSE LUIS | PO BOX 801001 | | | | COTO LAUREL | PR | 00780-1001 |
| 2064899 | Gonzalez Molina, Nydia I. | PO Box 1844 | | | | Aibonito | PR | 00705 |
| 1908620 | Gonzalez Montalvo, Nylma I. | Urb. Vista Bella | Calle 5, D-6 | | | Villalba | PR | 00766 |
| 1865099 | Gonzalez Montanez, Carlos A. | PO Box 505 | | | | Santa Isabel | PR | 00757 |
| 2059560 | Gonzalez Nazario, Gladys | 486 Calle 17 Bo. Ollas  P.O. Box 1648 | | | | Santa Isabel | PR | 00757 |
| 2059560 | Gonzalez Nazario, Gladys | P.O. Box 1648 | | | | Santa Isabel | PR | 00757 |
| 1992922 | Gonzalez Negron, Miriam | #18 Lehatti | | | | Villalba | PR | 00766 |
| 2094001 | Gonzalez Negron, Miriam | #18 Luchetti | | | | Villalba | PR | 00766 |

Exhibit C

ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2094001 | Gonzalez Negron, Miriam | PO Box 917 | | | | Villalba | PR | 00766 |
| 927129 | GONZALEZ OLIVER, NANCY | 4 RN 30 VIA ISABEL | | | | CAROLINA | PR | 00983 |
| 1984650 | Gonzalez Ortiz, Luisa M. | Urb. la Hacienda | AS-18 | | | Guayama | PR | 00784 |
| 1947688 | Gonzalez Pena, Hector | 5420 Calle Surco Urb Hacienda La Matilde | | | | Ponce | PR | 00728 |
| 2017757 | Gonzalez Perez, Maria C. | RR. 1 Box 13350 | | | | Orocovis | PR | 00720 |
| 794956 | GONZALEZ PEREZ, YOLANDA | BOX 893 | | | | SAN SEBASTIAN | PR | 00685 |
| 1576521 | Gonzalez Quinones, Nelson G. | Calle Ucar #82 Urb. Paseola Ceiba | | | | Hormigueros | PR | 00660 |
| 1202611 | Gonzalez Rivera, Evelyn | HC - 8 65128 | | | | Arecibo | PR | 00612 |
| 1202611 | Gonzalez Rivera, Evelyn | P.O. Box 140934 | | | | Arecibo | PR | 00614-0934 |
| 1859430 | Gonzalez Rivera, Lourdes | 31 Los Robles Fullana | | | | Cayey | PR | 00736 |
| 1456923 | Gonzalez Rivera, Raquel | Calle Santa Eduviges 1704 | Urb. Sagrado Corazon | | | San Juan | PR | 00926 |
| 1456923 | Gonzalez Rivera, Raquel | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 |
| 1456923 | Gonzalez Rivera, Raquel | PO Box 367378 | | | | San Juan | PR | 00936-7378 |
| 1842986 | GONZALEZ ROSADO, MARELYN | CALLE CALIFORNIA # 53 | | | | PONCE | PR | 00730 |
| 2080933 | Gonzalez Rosario, Samuel | HC 08 Buzon 1147 | | | | Ponce | PR | 00731-9514 |
| 2064115 | GONZALEZ ROSARIO, SAMUEL | HC 8 BUZON 1147 | | | | Ponce | PR | 00731-9514 |
| 1911197 | GONZALEZ SANCHEZ, GILBERTO | URB. JAIME L. DREW CALLE 7 #190 | | | | PONCE | PR | 00730 |
| 715612 | GONZALEZ SANCHEZ, MARILYN | HC4 Box 14114 | | | | ARECIBO | PR | 00612 |
| 1850578 | Gonzalez Santiago, Migdalia | HC 1 Box 7849 | | | | Villalba | PR | 00766 |
| 2065183 | Gonzalez Santos, Carmen M. | HC 4 BOX 6801 | | | | COMERIO | PR | 00782 |
| 2003371 | Gonzalez Vazquez, Jorge L. | HC 05 Box 7723 | | | | Yauco | PR | 00698 |
| 939473 | GONZALEZ VELEZ, VILMA Y | 2088 CARR 494 KM 0.6 | | | | ISABELA | PR | 00662 |
| 726447 | Gonzalez, NANCY | VILLA FONTANA | 4 R N 30 VIA ISABEL | | | CAROLINA | PR | 00983 |
| 1748772 | Gonzalez, Ruperta Pizarro | Villa Carolina | #14 Bloque 188 Calle 521 | | | Carolina | PR | 00985 |
| 1771541 | Green Rosario, Gloria Maria | HC 02 Box 6110 | | | | Barraquitas | PR | 00794 |
| 1980444 | GRILLASCA LOPEZ, SARY L. | H-11 CALLE SAN BERNARDO URB. MARIOLGA | | | | CAGUAS | PR | 00725 |
| 2096782 | Grillasca Lopez, Zinnia | H-10 Calle San Bernardo urb Mariolge | | | | Caguas | PR | 00725 |
| 1116474 | GUADALUPE BURGOS, MAYRA I | URB EL RETIRO | 55 CALLE DE LA FIDELIDAD | | | CAGUAS | PR | 00725-1844 |
| 1854377 | GUADALUPE IGLESIAS , DAISY | CALLE 44 AR 31 | URB LA HACIENDA | | | GUAYAMA | PR | 00784 |
| 2050806 | Guadalupe Iglesias, Daisy | AR-31 44 Urb. La Hacienda | | | | Guayama | PR | 00784 |
| 1861016 | GUADALUPE IGLESIAS, NOEMI | PO BOX 1283 | | | | ARROYO | PR | 00714-1283 |
| 1861016 | GUADALUPE IGLESIAS, NOEMI | Urb. Jardines De Arroyo, Calle Aa #X6 | PO Box 1283 | | | Arroyo | PR | 00714 |
| 208905 | Guadarrama Camacho, Carmen M | BO Hato Arriba | HC-07 Box 12311 | | | Arecibo | PR | 00612 |
| 2080008 | Gueits Rodriguez, Elizabeth | Calle Clavel #705 Urb. Flor del Ville | | | | Mayaguez | PR | 00680 |
| 1514856 | Guevara Velez, Mary L | 85 C/ Golondrina | Villas de Candelero | | | Humacao | PR | 00791 |
| 1514569 | Guevara Velez, Mary L. | 85 C/Golondrina, Villas de Condelero | | | | Humacao | PR | 00791 |
| 2106658 | Guilbe Mercado, Alicia | PO Box 7547 | | | | Ponce | PR | 00732 |
| 2036011 | GUTIERREZ CLASS, MAYRA | HC 01 BOX 7320 | | | | GUAYANILLA | PR | 00656-9744 |
| 1928582 | GUTIERREZ CLASS, MAYRA | HC 02 BOX 2118 | | | | GUAYANILLA | PR | 00656-9605 |
| 1935166 | Gutierrez Class, Mayra | HC 2 Box 2118 | | | | Guayanilla | PR | 00656 |
| 2036011 | GUTIERREZ CLASS, MAYRA | HC 2 Box 2118 | | | | Guayanilla | PR | 00656-9405 |
| 1816329 | Gutierrez Class, Mayra | HC 2 BOX 2118 | | | | Guayanilla | PR | 00656-9605 |
| 1930477 | Gutierrez Roig, Elizabeth | HC 71 Box 4450 | | | | Cayey | PR | 00736 |
| 1983323 | Gutierrez Soto, Laura E. | HC 03 Box 14463 | | | | Utuado | PR | 00641 |
| 2079798 | GUZMAN ALVARADO, FILIBERTO | Urb. Las Alondras | C#16 Calle 5 | | | Villalba | PR | 00766 |
| 1699461 | Guzman Diaz, Nydia Ivette | H3 Calle 8 | | | | Villalba | PR | 00766-2320 |
| 1856190 | Guzman Diaz, Willie D | D-13 Calle 3 | | | | Villalba | PR | 00766-2310 |
| 1792778 | GUZMAN OLIVO, MARIA DE LOS A. | URB. BRISAS DEL MAR | 152 CALLE MAR EGEO | | | ISABELA | PR | 00662 |
| 1529599 | Guzman Torres, Elvin | Calle Elias Barbosa 24B | | | | Coto Laurel | PR | 00780-2140 |
| 1909853 | GUZMAN VEGA, HEXOR M | Calle 8 | Urb. Los Alondras | | | Villalba | PR | 00766 |
| 2044037 | Haddock Rivera, Ana M. | AT-31 C-42 Urb La Hacienda | | | | Guayama | PR | 00784 |
| 244027 | HADDOCK SANCHEZ, JORGE L | HC 45 BOX 9954 | | | | CAYEY | PR | 00736 |
| 1589203 | Haddock Sanchez, Jorge L | Hc-43 Box 9954 | | | | Cayey | PR | 00736 |
| 1751637 | Haddock, Jorge L. | HC45 Box 9956 | | | | Cayey | PR | 00736 |

Exhibit C

ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1751637 | Haddock, Jorge L. | Jorge L. Haddock Sanchez | HC 45 - Box 9954 | | | Cayey | PR | 00736 |
| 1995037 | Hargrove Cordero, Katherine | 3028 Calle Esmeralda | Urb. Lago Horizonte | | | Cotto Laurel | PR | 00780 |
| 1995017 | Hargrove Cordero, Katherine | HC 01 Box 31325 | | | | Juana Diaz | PR | 00795-9576 |
| 1614247 | Hargrove Cordero, Katherine | Urb Lago Horizonte 3028 Calle Esmeralda | | | | Cotto Laurel | PR | 00780 |
| 1589644 | HARGROVE CORDERO, KATHERINE | URB. LAGO HORIZONTE | 3028 CALLE ESMERALDA | | | COTO LAUREL | PR | 00780-2420 |
| 1902705 | Hargrove Cordero, Katherine | Urb. Lago Horizonte | 3028 Calle Esmeralda | | | Cotto Laurel | PR | 00780-2420 |
| 1972642 | Harris, Michael | Calle Casimiro Duchesne 690 | Urb. Villa Prades | | | San Juan | PR | 00924 |
| 1822847 | Hatchett Ortiz, Howard J | Urb Caguas Milenio II | #15 Calle La Fuente | | | Caguas | PR | 00725-7010 |
| 1814942 | Henriquez Valazquez, Nidza Cecilia | 4308 Ave Constancia | Urb. Villa del Carmen | | | Ponce | PR | 00716 |
| 1860992 | Henriquez Velazquez, Nidza Cecilia | 4303 Ave.Constancia,Urb.Villa del Carmen | | | | Ponce | PR | 00716 |
| 1856466 | Henriquez Velazquez, Nidza Cecilia | 4308 Ave Constancia | Urb Villa del Carmen | | | Ponce | PR | 00716 |
| 1860992 | Henriquez Velazquez, Nidza Cecilia | Urb. Villa Del Carmen Ave | Constancia 4308 | | | Ponce | PR | 00716 |
| 2062726 | Hernandez Abrams, Carmen | Urb. La Altagracia | M-7 Reina | | | Toa Baja | PR | 00949 |
| 1918914 | HERNANDEZ ABRAMS, CARMEN GLADYS | M-7 REINA | URB ALTAGRACIA | | | TOA BAJA | PR | 00949 |
| 216771 | Hernandez Caban, Leticia | HC-4 | BOX 46922 | | | Aguadilla | PR | 00603 |
| 2021753 | Hernandez Camacho, Wilfredo | Bo. Llanos Carr. 162 KM. 3.6 | | | | Aibonito | PR | 00705 |
| 592117 | HERNANDEZ CRESPO, WILDA | EXT LA INMACULADA | CALLE GOLONDRINA F17 | | | TOA BAJA | PR | 00949 |
| 1988196 | HERNANDEZ DELFI, CLOTILDE | PO BOX 180 | | | | PATILLAS | PR | 00723 |
| 1790210 | Hernandez Escalante, Elena | PO Box 370015 | | | | Cayey | PR | 00737 |
| 2007355 | Hernandez Gonzalez, Milagros | C 27 Calle Aleli PO 1554 | | | | Junos | PR | 00777 |
| 1568031 | Hernandez Jimenez, Maria A. | Cond. Torres de Andalucia | Torres 2 | Apt. 1805 | | San Juan | PR | 00926 |
| 1567156 | Hernandez Jimenez, Maria A. | Cond. torres de Andalucia torres-2 | Apto. 1805 | | | San Juan | PR | 00926 |
| 218725 | HERNANDEZ JIRAU, ZAIDA | APARTADO 1234 | | | | LARES | PR | 00669 |
| 1834124 | Hernandez Jirau, Zaida | P.O. BOX 1234 | | | | Lares | PR | 00669 |
| 2103037 | Hernandez Leon, Awilda Maria | AA-17 Calle Guarionex | Urb. Parque del Monte | | | Caguas | PR | 00727 |
| 1420014 | HERNÁNDEZ MARTÍNEZ, JUANA M | CALLE BELEN ZEQUEIRA #786 URB. COUNTRY CLUB | | | | SAN JUAN | PR | 00924-2515 |
| 1420014 | HERNÁNDEZ MARTÍNEZ, JUANA M | JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 1143480 | HERNANDEZ MELENDEZ, ROSE | HC 5 BOX 6794 | | | | AGUAS BUENAS | PR | 00703-9020 |
| 219386 | Hernandez Melendez, Rose M. | BO. MULITAS | HC 5 BOX 6794 | | | AGUAS BUENAS | PR | 00703 |
| 1834901 | Hernandez Morales , Clara I. | Urb. Algarrobos | #B-11 Calle B | | | Guayama | PR | 00784 |
| 590470 | HERNANDEZ MORALES, WALESKA | URB STA CATALINA | J 3 CALLE A | | | BAYAMON | PR | 00957 |
| 361117 | HERNANDEZ NORIEGA, NEYDA | HC 02 BOX 20536 | | | | AGUADILLA | PR | 00603 |
| 2079910 | Hernandez Ortiz, Felix | 102 Calle Azucena | | | | Toa Alta | PR | 00953-3612 |
| 1995894 | Hernandez Ortiz, Virginia | 21247 Calle El Pardiso | | | | Dorado | PR | 00646 |
| 2023521 | Hernandez Perez, Diana I. | PO Box 1975 | | | | Moca | PR | 00676 |
| 1025016 | HERNANDEZ RIVERA, JUAN R | URB COUNTRY CLUB | 884 CALLE REINITA | | | SAN JUAN | PR | 00924 |
| 1532870 | Hernandez Rivera, Juan Ramon | 884 Cl Reinita | Urb Country Club | | | San Juan | PR | 00924 |
| 1081293 | HERNANDEZ RIVERA, RAMON | VISTA ALEGRE | 42 CALLE LAS FLORES | | | BAYAMON | PR | 00959 |
| 2068430 | Hernandez Rodriguez, Edwin | 2552 Calle Tenerife Villa del Carmen | | | | Ponce | PR | 00716-2228 |
| 2131227 | Hernandez Rodriguez, Haydee | Calle Julia de Burgos BB# 17 | Urbanizacion Boringuen | | | Cabo Rojo | PR | 00623 |
| 596852 | HERNANDEZ RODRIGUEZ, YOLANDA | PO BOX 9300 COTTO STA | | | | ARECIBO | PR | 00613 |
| 221718 | HERNANDEZ RUIZ, YANITZA | HC- #2 BOX 8777 | | | | YABUCOA | PR | 00767 |
| 1621452 | Hernandez Sanchez, Jose M. | Urb. San Ramon | A-14 Carmelo Rodriguez | | | Hatillo | PR | 00659 |
| 221829 | HERNANDEZ SANTANA, DANIEL | 5104 Cactus Needle Line | | | | Wesley Chapel | FL | 33544-6932 |
| 2135608 | Hernandez Sosa, Carmen  V. | D-14 Luis M Rivera Urb. Mastorell | | | | Dorado | PR | 00646 |
| 697497 | HERNANDEZ TORRES, LILLIAM | JARD DE GURABO | 207 CALLE 10 | | | GURABO | PR | 00778 |
| 1562224 | HERNANDEZ TORRES, LILLIAM | URB JARDINES DE GURABO | 207 CALLE 10 | | | GURABO | PR | 00778-2725 |
| 1814241 | HERNANDEZ TORRES, MARIBEL | HC-01 BOX 5082 | | | | BAJADERO | PR | 00616 |
| 222579 | Hernandez Vega, Josefina | HC-1 Bz 5336 | | | | Arroyo | PR | 00714 |
| 1744576 | Hernandez Velez, Elizabeth | HC 05 BOX 27572 | | | | Camuy | PR | 00627 |
| 1459858 | Hernandez Villarin, Jaime | Cerra Street | #753 | Parada 15 | | Santurce | PR | 00907-4549 |
| 1226149 | HERNANDEZ, JESSICA  FERNANDEZ | #17 Calle Ostion BO. JoBOs | | | | Isabela | PR | 00662 |
| 1226149 | HERNANDEZ, JESSICA  FERNANDEZ | URB. MEDINA | CALLE 5D 51 | | | ISABELA | PR | 00662 |
| 1815018 | Hernandez, Onelia Saez | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 |

Exhibit C

ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1898543 | Hernandez, Sonia Rivera | P.O. Box 9991 | | | | Cidra | PR | 00739 |
| 2158349 | Herrera Ramos, Jorge Edgardo | HC #30 Box 31503 | | | | San Lorenzo | PR | 00757-9715 |
| 1786706 | Hicks Vázquez , Iris N. | P-18 c/Formosa 5 ta | Sección Santa Juanita | | | Bayamon | PR | 00956 |
| 1541461 | Hiraldo, Benjamin  Castro | C/ Mirlo # 969 Urb. Country Club | | | | Rio Piedras | PR | 00924 |
| 1778033 | Ibánez Santos, Magdalena | P.O. BOX 1586 | | | | Corozal | PR | 00783 |
| 1890284 | IRIZARRY FIGUEROA, ANA AUREA | URBANIZACION BARINAS | D-12 CALLE 3 | | | YAUCO | PR | 00698 |
| 887942 | IRIZARRY LUGO, CARLOS  R. | 1131 CALLE ALBIZIA | URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 1537459 | Irizarry Rivera, Carlos E. | P.O.  Box 140621 | | | | Arecibo | PR | 00614 |
| 1903737 | Irizarry Rivera, Gloria E. | Apartado 2248 | | | | San German | PR | 00683 |
| 2031353 | Irizarry Rodriguez, Reinaldo | RR 03 Box 9094 | | | | Anasco | PR | 00610 |
| 880197 | IRIZARRY SANTIAGO, ALADINO | 523. CALLE MADRID | | | | YAUCO | PR | 00698-2567 |
| 230694 | IRIZARRY TORRES, ALMA I | V-14 CALLE 25 | URB. VISTA AZUL | | | ARECIBO | PR | 00612 |
| 1566614 | Irizarry Torres, Alma. I. | Urb Vista Azul | V-14 Calle 25 | | | Arecibo | PR | 00612 |
| 1911142 | IRIZARRY VALENTIN, CARMEN | JARDINES DE DORADO | B1 CALLE JAZMINES | | | DORADO | PR | 00646 |
| 1675643 | Irizarry Vargas, Javier A | Coordinator Oficina de Turismo | Municipio de Moca | Calle Calazan Lassalle | | Moca | PR | 00676 |
| 1675643 | Irizarry Vargas, Javier A | Hc 01 Box 10107 | | | | San Sebastián | PR | 00685 |
| 1966432 | Isaac Canales, Felicita | RUTA RURAL #1 BOX 35 E | | | | Carolina | PR | 00983 |
| 2015512 | Isaac Canales, Olga | Ruta Rural #1 Box 35E | | | | Carolina | PR | 00983 |
| 2125027 | Isaac Clemente, Celia | Urb Severo Quinones | #848 Coto Hernandez | | | Carolina | PR | 00985 |
| 2009508 | Isabel Fonseca Torres, Maria | Urb. La Hacienda | B1 Calle A | | | Comerio | PR | 00782 |
| 164935 | IVAN PENA, FELIX | RR-6  BOX 66 CAMINO LOURDES | | | | SAN JUAN | PR | 00926 |
| 1541166 | Izquierdo Rodriguez, Walter | HC-4 Box 45562 | | | | Mayaguez | PR | 00680 |
| 1765287 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 |
| 2014201 | Jimenez Jimenez, Enrique | RR-1 BOX 13350 | | | | Orocovis | PR | 00722 |
| 1992664 | Jimenez Medina, Isabel M. | PO Box 637 | | | | Aguada | PR | 00602 |
| 1743770 | Jimenez Padro, Maria M | Santa Teresa París 98 | | | | Manati | PR | 00774 |
| 1007325 | JIMENEZ RIVERA, IRENES | 152 PARC ESPINAL | | | | AGUADA | PR | 00602-3169 |
| 1566773 | Jimenez Rivera, Irenes | Boespinal B2N 152 A | | | | Aguada | PR | 00602 |
| 1720209 | Jimenez Rodriguez, Nelson G. | P.O. Box 1845 | | | | Juana Diaz | PR | 00795 |
| 1865364 | Jirau Toledo, Nilda A. | HC 2 Box 43841 | | | | Arecibo | PR | 00612 |
| 251936 | JOUBERT MARTINEZ, MYRTA | PO BOX 265 | | | | ARROYO | PR | 00714-0265 |
| 255492 | JULIA RIVERA, MIRTA | BANCO POPULAR DE PUERTO RICO | | | | PONCE | PR | 00717 |
| 255492 | JULIA RIVERA, MIRTA | URB. SANTA MARIA | CALLE NAZARET #7835 | | | PONCE | PR | 00731 |
| 1695262 | KERCADO SANCHEZ, EDNA MARIA | D-12 CALLE C | URB LA MILAGROSA | | | BAYAMON | PR | 00959 |
| 2171054 | Lao Garcia, Israel | HC 03 Box 6112 | | | | Humacao | PR | 00791 |
| 2157923 | Laporte, Frances M. | Urb. Jardines Calle-7 | J-18 | | | Santa Isabel | PR | 00757 |
| 1961142 | LASALLE ACEUEDO, ISIDRO | 148 CALLE JUAN LASALLE | | | | QUEBRIDILLAS | PR | 00678 |
| 1961914 | LaSalle Acevedo, Isidro | 148 Calle Juan Lasalle | | | | Quebradillas | PR | 00678 |
| 2062192 | Latorre Rodriguez, Jorge L. | Los Colobos Park C/ Hucar #321 | | | | Carolina | PR | 00986 |
| 2107418 | LAZU GARCIA, EDNA L. | URB HACIENDA #19 PALOMA | CALLE ARACANA | | | LUQUILLO | PR | 00773 |
| 1254676 | LEBRON CINTRON, LUIS M | B1 URB MENDEZ | | | | YABUCOA | PR | 00767 |
| 2064765 | Lebron Martell, Milagros | Carr. 106 K. 9.4 int | HC 04 Box 45560 | | | Mayaguez | PR | 00680 |
| 1935412 | Lebron Rivera, Nayda I. | HC 64 Box 8311 | | | | Patillas | PR | 00723 |
| 2012563 | Lebron Rivera, Sally | Calle Cayey 104 Bonneville Height | | | | Caguas | PR | 00725 |
| 2082479 | Lebron Rodriguez, Sara | A-11 12 Urb. Villas de Loiza La Misma | | | | Canovanas | PR | 00729 |
| 2084309 | LEBRON SANTIAGO, JOSE DAVID | DD13 Calle Lago Carite, Levittown | | | | Toa Baja | PR | 00949 |
| 1930215 | Ledee Ramos, Jose | 352-A Stgo. Iglesias | Bo. Coco Nuevo | | | Salinas | PR | 00751 |
| 1823041 | Ledesma Moulier, Zenaida | 8-H-11 Ext. Villa Rica | | | | Bayamon | PR | 00959-5011 |
| 2153586 | Leon Gonzalez, Miguel A. | HC1 Box 5083 | | | | Salina | PR | 00751 |
| 1888168 | Leon Torres, Eva Yolanda | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 |
| 2034576 | Leon Torres, Rosa Esther | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 |
| 2079657 | LEON VAZQUEZ, FELIX | PO BOX 10007 | SUITE 133 | | | GUAYAMA | PR | 00785 |
| 1935576 | Leticia Noemi, Marrero Hernandez | HC-02 Box 8971 | | | | Aibonito | PR | 00705 |
| 879219 | LIMERY DONES, ABRAHAM | CALLE LEILA U20 4ta SECCION | | | | LEVITTOWN | PR | 00949 |

Exhibit C

ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1962252 | LLANOS LLANOS, IRIS | CALLE 601 BLQ. 222 CASA # 1 URB. VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 1705017 | LOPEZ ACEVEDO, IDALIA | NUM. 375 CALLE VALLADOLID EXT. MARBELLA | | | | AGUADILLA | PR | 00603-5924 |
| 2149445 | Lopez Adames, Angel | P.O. Box 67 | | | | San Sebastian | PR | 00685 |
| 1863097 | Lopez Ayala, Carmen Ana | Le Calle Mimbre | | | | Arecibo | PR | 00612 |
| 1863097 | Lopez Ayala, Carmen Ana | PO Box 14 3904 | | | | Arecibo | PR | 00614-3904 |
| 1858966 | Lopez Ayala, Ivette | PO Box 143904 | | | | Arecibo | PR | 00614 |
| 2013250 | Lopez Cartagena, Sara L. | H-11 Calle San Bernardo | Urb Mariolga | | | Caguas | PR | 00725 |
| 1638974 | LOPEZ CORTES, LUCERMINA | 15505 CALLE MAGA | URB. PASEO DE JACARANDA | | | SANTA ISABEL | PR | 00757-9627 |
| 1697333 | LOPEZ CORTES, LUCERMINA | URB PASEOS DE JACARANDA | 15505 CALLE MAGA | | | SANTA ISABEL | PR | 00757-9627 |
| 1896855 | Lopez Cruz, Migdalia | Urb. Las Veredas, 139 | Calle Aleli | | | Camuy | PR | 00627 |
| 2168315 | Lopez Enriquez, Julio Angel | 565 Orquidea | | | | Guayama | PR | 00784 |
| 2168315 | Lopez Enriquez, Julio Angel | 565-BZN 57 Calle Orquidea | | | | Guayama | PR | 00784 |
| 2142133 | Lopez Lopez, Pedro Luis | HC03 Box 11111 | | | | Juana Diaz | PR | 00795 |
| 1850976 | Lopez Marcucici, David | #41 Calle Pilar Bo. Santo Domingo | HC-02 Box 5846 | | | Penuelas | PR | 00624 |
| 1870496 | LOPEZ MARTINEZ, OLGA | 10-L-8 URB APONTE | | | | CAYEY | PR | 00736 |
| 1759348 | Lopez Miranda, Carmen Iris | Calle 32 H 485 Nueva Celade | | | | Gurabo | PR | 00778 |
| 1890474 | Lopez Miranda, Carmen Iris | Calle 32 No. 485 | Nueva Celada | | | Gurabo | PR | 00778 |
| 1753435 | Lopez Miranda, Carmen Iris | H485 Calle 32 Nosve Celada | | | | Gurabo | PR | 00725 |
| 1888840 | Lopez Miranda, Carmen Iris | H485 Calle 32 Nueve Celade | | | | Gurabo | PR | 00778 |
| 671746 | LOPEZ OCASIO, ISMAEL | HC 2 BOX 4549 | | | | VILLALBA | PR | 00766 |
| 1979558 | Lopez Ortiz , Juan O. | 4 B | | | | Cayey | PR | 00736 |
| 1979558 | Lopez Ortiz , Juan O. | B Urb. El Prado Carr. 171 K-7-4 | | | | Cayey | PR | 00736 |
| 1979558 | Lopez Ortiz , Juan O. | P.O. Box 370-332 | | | | Cayey | PR | 00737-0332 |
| 1931485 | Lopez Ortiz, Ruth N. | Urb. Las Muesas 32 Rafael C. Navas | | | | Cayey | PR | 00736 |
| 1993032 | Lopez Perez, Maritza | J13-Caoba Quintas de Dorado | | | | Dorado | PR | 00646 |
| 276635 | LOPEZ SANTIAGO, LYMARI | P.O. BOX 393 | | | | VILLALBA | PR | 00766 |
| 1764910 | Lopez Torres, Carmen Delia | HC-02 Box 4970 | | | | Villalba | PR | 00766 |
| 1868799 | Lopez Vega, Carmen Ivette | A8 Carlos Lopez Guzman | Urb. Salimar | | | Salinas | PR | 00751 |
| 1981920 | Loyola Torres, Cesar A. | HC 02 Box 5380 | | | | Penuelas | PR | 00624 |
| 2042583 | LOZADA ALVAREZ, SAMUEL | AGENTE | POLICIA DE PUERTO RICO | HC 63 BOX 3220 | | PATILLAS | PR | 00723 |
| 2042583 | LOZADA ALVAREZ, SAMUEL | CARR. 184 KM 1.3 BO. CACAO BAJO | | | | PATILLAS | PR | 00723 |
| 74814 | LOZADA CRUZ, CARMEN  D. | P.M.B. 382 P.O. BOX 1283 | | | | SAN LORENZO | PR | 00754 |
| 74814 | LOZADA CRUZ, CARMEN  D. | Urb. Ciudad Masso | Calle 15 G 16 | | | San Lorenzo | PR | 00754 |
| 2046501 | Lozada Rivera, Dora A. | F-16 Azules del Mar | Dorado del Mar | | | Dorado | PR | 00646 |
| 2032256 | Lozada Sanchez, Zoraida | P.O. Box 797 | | | | Corozal | PR | 00783 |
| 2038621 | Lozado Cruz, Carmen D. | P.M.B. 382 PO Box1283 | | | | San Lorenzo | PR | 00754 |
| 2038621 | Lozado Cruz, Carmen D. | Urb. Ciudad Masso | Calle 15 G 16 | | | San Lorenzo | PR | 00754 |
| 2062945 | Lugo Colon, Carmen Milagros | HC 12 Box 7000 | Carr. 926 Km 9.6 | Bo. Collores | | Humacao | PR | 00791 |
| 2153421 | Lugo Melbelt, Felix | Bo Mosquit Pd6 Buzon 1514 | | | | Aguirre | PR | 00704 |
| 2030059 | Lugo Morales, Noemi | Parcelas Aquilino #98 Bo. Ovejas | RR 3 Box 9412 | | | Anasco | PR | 00610 |
| 2030059 | Lugo Morales, Noemi | PO Box 9412 | | | | Anasco | PR | 00610 |
| 2038239 | LUGO MORALES, NOEMI | RR 3 BOX 9412 | | | | ANASCO | PR | 00610 |
| 1779125 | Lugo Olivera, Alicia | Calle Imperial N55 | Parque Ecuestre | | | Carolina | PR | 00987-8543 |
| 1886659 | Lugo Rodriguez, Mario Socorro | 12465 Jon Evans | | | | El Paso | TX | 79938 |
| 1886659 | Lugo Rodriguez, Mario Socorro | 3942 Calle Aurora | Bajas | | | Ponce | PR | 00717 |
| 1894442 | Lugo Santana, Ines M | Los Caobos Calle Acerola 1021 | | | | Ponce | PR | 00716 |
| 2144792 | Lugo Tirado, Rafael | HC - 01  BOX 4717 | | | | Salinas | PR | 00751 |
| 2153494 | Lugo Tirado, Ramon | Ext - La Carmen D-44 | | | | Salinas | PR | 00751 |
| 281816 | Lugo Troche, Ada Iris | 523, Calle F. Martinez de Matos | Urb. Villa Sustanita | | | Mayaguez | PR | 00680 |
| 1886205 | Maisonet Rivera, Fabian | 5060 Daguao Naguabo | | | | Naguabo | PR | 00718-2990 |
| 2134416 | Malave Berio, Jorge L. | HC 01 Box 2284 | | | | Las Marias | PR | 00670 |
| 2100870 | Malave Berio, William  Edgardo | PO Box 403 | | | | Las Marias | PR | 00670 |
| 150176 | MALAVE SANTOS, EILEEN | CALLE 4 C7 EXTENSION VILLA RICA | | | | BAYAMON | PR | 00956-5026 |
| 1980132 | Maldonado Gonzalez, Luz Leida | PO Box 330 892 | | | | Ponce | PR | 00733 |

Exhibit C

ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2021516 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 |
| 2093976 | MALDONADO NAZARIO, MARTA E | BO CAMARONES 10074 | CARR 560 | | | VILLALBA | PR | 00766-9113 |
| 2025125 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | | Villalba | PR | 00766 |
| 1983574 | Maldonado Rivera, Wanda J. | C/4 H-4 Urb. Maria del Carmen | | | | Corozal | PR | 00783 |
| 1966672 | MARCUCCI RAMIREZ, EDGARDO | PO BOX 377 | | | | PENUELAS | PR | 00624 |
| 1925516 | Mari Gonzalez, Herohilda | PO Box 5000-446 | | | | San German | PR | 00683 |
| 1905864 | Mari Gonzalez, Iraida O. | D-10 4 Valle Verde | | | | San German | PR | 00683 |
| 1949313 | Marrero Leon, Jose A | HC-06, Box 4248 | | | | Coto Laurel | PR | 00780 |
| 2145456 | Martinez Alicea, Hipolita | P.O Box 1178 | | | | Santa Isabel | PR | 00737 |
| 2162017 | Martinez Caraballo, Jose A | 28 D Pueblo Nuevo | | | | Yauco | PR | 00698 |
| 2129335 | Martinez De Leon, Sara F. | PO Box 593 | | | | Corozal | PR | 00783 |
| 1999980 | MARTINEZ GARCIA, ROSA H. | RR 8 BOX 9131 | | | | BAYAMON | PR | 00956-9650 |
| 1107616 | MARTINEZ MARTINEZ, ZAIRY | HC01 BOX 3026 | | | | MAUNABO | PR | 00707 |
| 2103195 | MARTINEZ MASSENOT, JOSE  V. | RR-7 BOX 7078 | | | | SAN JUAN | PR | 00926 |
| 2141658 | Martinez Millan, Manuel | HC 6 Box 4014 | Carr #1 Klm 120.5 | | | Ponce | PR | 00731 |
| 2057480 | Martinez Rivera, Maria de los Angeles | C-23 Calle 3 Haciendas Elzorzal | | | | Bayamon | PR | 00956-6843 |
| 1911043 | Martinez Santiago, Olga | P.O. Box 561286 | | | | Guayanilla | PR | 00656 |
| 1940390 | Martinez Tirado, Luz M. | P.O. Box 1933 | | | | Yabucoa | PR | 00767-1933 |
| 2052540 | Martinez Torres, Luvia  I. | 49 Colony Road | | | | West Springfield | MA | 01089 |
| 2080968 | Martinez Torres, Mirta del R | Cond. Lagoplaya Apt. 2431 | | | | Toa Baja | PR | 00949 |
| 1930321 | Martinez Velez, Ruth  Dalia Luisa | PMB 506 | 609 Ave. Tito Castro | Suite 102 | | Ponce | PR | 00716-0200 |
| 1930321 | Martinez Velez, Ruth  Dalia Luisa | PMB 506 | 609 Av. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 |
| 964240 | MATEO MELENDEZ, BLAS | EXT JARD DE COAMO | K21 CALLE 23 | | | COAMO | PR | 00769-2130 |
| 1896613 | Mateo Torres, Maria M. | HC-04 Box 6045 | | | | Coamo | PR | 00769 |
| 2026361 | Matias Lebron, Irma L. | 6635 Fort King Rd. Apt. 432 | | | | Zephrhills | FL | 33542 |
| 2026361 | Matias Lebron, Irma L. | HC-71 Box 73082 | | | | Cayey | PR | 00736 |
| 2075806 | Matias Ortiz, Saidy | RR 02 Box 2691 | | | | Anasco | PR | 00610 |
| 315689 | MATOS ARROYO, MARIA DE LOS A | CALLE 4 B-29 | URB REPARTO HORIZONTE | | | YABUCOA | PR | 00767-3717 |
| 2079125 | Matos Arroyo, Vicenta | PMB 376 Box 1283 | | | | San Lorenzo | PR | 00754 |
| 1908376 | Matos Negron, Carmen Milagros | C-18 Urb. Santiago Apostol | | | | Santa Isabel | PR | 00757 |
| 1962071 | Matos Rangel, Elba Elena | Urb. La Lula Calle 12 | N-19 | | | Ponce | PR | 00730 |
| 1914469 | MEDINA DE LEON, HILDA I. | 24985 CARR. 437 | | | | QUEBRADILLAS | PR | 00678 |
| 2024794 | Medina Morales, Iris D. | HC-04 Box 14245 | | | | Moca | PR | 00676 |
| 1943815 | Medina Quinones, Julia | Urb. Monte Sol | 441 C/ Maria E. Vazquez | | | Juana Diaz | PR | 00795 |
| 1960223 | Medina Ramos, Damaris | 24980 Carretera 437 | | | | Quebradillas | PR | 00678 |
| 1979878 | Medina Schelmety, Luz Nidia | B-128 | Sector Campo Alegre | | | Utuado | PR | 00641 |
| 2157679 | Medina Vazquez, Agustin | HC-4 Box 7288 | | | | Yabucoa | PR | 00767-9521 |
| 73274 | MEDINA VAZQUEZ, CARLOS M | HC 5 BOX 4912 | | | | YABUCOA | PR | 00767-9607 |
| 2164897 | Medina Vazquez, Jesus | HC #5 Box 4912 | | | | Yabucoa | PR | 00767-9607 |
| 2005004 | Melendez Alvarado, Betty | Buzon 206 | Urb. Sierra Real | | | Cayey | PR | 00736-9004 |
| 2120061 | Melendez Cruz, Sandra | RR-3 Box 10155-25 | | | | Toa Alta | PR | 00953 |
| 1675816 | MELENDEZ HERRERA, ELIZABETH | CALLE P U3 MONTE BRISAS 2 | | | | FAJARDO | PR | 00738 |
| 2041107 | Melendez Reyes, Miriam | HC 1 Box 3119 | | | | Arroyo | PR | 00714 |
| 1972894 | Melendez Rivera, Mari L. | Calle 6 E-44 urb cibuco | | | | Corozal | PR | 00783 |
| 2152674 | Melendez Rodriguez, Elba E. | 535 Antonio R. Barcelo | | | | Cayey | PR | 00736 |
| 2098219 | Melendez Rosa, Myriam Ruth | C/4 I 11 Jardenes de Convernas | | | | Canovanas | PR | 00729 |
| 2027704 | Melendez Rosado, Cruz N. | Apt. 392 | | | | Corozal | PR | 00783 |
| 2027704 | Melendez Rosado, Cruz N. | Bo. Palmerjo | | | | Corozal | PR | 00783 |
| 143530 | MELENDEZ VEGA, DOMINGO | HC 1 BOX 4314 | | | | ARROYO | PR | 00714 |
| 2110011 | Melendez, Elisandra | HC 05 Box 5432 | | | | Juana Diaz | PR | 00795 |
| 2148880 | Mendez Muniz, Ramon | HC-6 Buzon 13048 | | | | San Sebastian | PR | 00685 |
| 1870833 | Mendez Perez, Anibal | BOX 2159 | Voladoras Lomas | | | Moca | PR | 00676 |
| 714854 | MENDEZ, MARIBEL RABELL | 564 R. GANDIA | | | | SAN JUAN | PR | 00918-4033 |
| 714854 | MENDEZ, MARIBEL RABELL | 77 KINGS COURT | APTO 101 | | | SAN JUAN | PR | 00911 |

Exhibit C

ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2085837 | Mendoza Rodriguez, Luis Fernando | E-1 Villa Rosales | | | | Aibonito | PR | 00705 |
| 1885487 | MERCADO FELICIANO, NILDA | PO BOX 54 | | | | ARECIBO | PR | 00613 |
| 2101859 | Merced Tirado, Luis R. | HC 73 Box 6164 | | | | Cayey | PR | 00736 |
| 2034338 | Miranda Cartagena, Zoraida M | 98 Calle Colibri, Chalets de Bairoa | | | | Caguas | PR | 00727-1272 |
| 2047264 | Molina Pagan, Javier | HC 03 BOX 13220 | | | | Utuado | PR | 00641 |
| 2154498 | Monge Benabe, Luis F. | Apartado 37 | | | | Luquillo | PR | 00773 |
| 2154498 | Monge Benabe, Luis F. | Departamento de Educacion PR | Bo Sabana Sector TANI | | | Luquillo | PR | 00773 |
| 2020971 | Montalvo Amill, Irma | 29 Nelson Ave. | | | | Waterbury | CT | 06705 |
| 2147409 | Montalvo Malave, Aida L. | Box 1231 Santa Isabel | | | | Santa Isabel | PR | 00757 |
| 2034722 | Montalvo Martinez, Norberto | Urb. La Providencia | Bloque 1-H-6 Calle 7A | | | Toa Alta | PR | 00953 |
| 2148222 | Montalvo Pitre, Edwin | HC-05 Box 54824 | Bo Pozas | | | San Sebastian | PR | 00685 |
| 2148926 | Montalvo Pitre, Miguel Angel | HC-05 Box 54830 | | | | San Sebastian | PR | 00685 |
| 2069382 | MONTANEZ RIVERA, NORIS | HC-38 BOX 7819 | | | | GUANICA | PR | 00653 |
| 2099457 | Montanez Rodriguez, Haydee | PO Box 395 | | | | Maricao | PR | 00606 |
| 1982609 | MONTERO RODRIGUEZ, JUAN L. | HC-01 BOX 20611 | | | | CAGUAS | PR | 00725 |
| 2148103 | Montes Alicea, Petra | Urb La Arboleda Calle 17 Casa 255 | | | | Salinas | PR | 00751 |
| 1823958 | Montes Cordero, Carmen  Milagros | 97 Vista del Valle | | | | Manati | PR | 00674 |
| 1914146 | MONTES CORDERO, MARIA LINA | 1507 CALLE MONTE GRANDE | URBANIZACION MONTE VERDE | | | MANATI | PR | 00674 |
| 1837862 | Montes Vazquez, Georgina | PO Box 1870 | | | | Juana Diaz | PR | 00795 |
| 1899165 | MORALES ALIER, JOSE | VILLA UNIVERSITARIA | CALLE 12F18 | | | HUMACAO | PR | 00791 |
| 1893011 | Morales Colon, Norma Iris | Hc - 03 Box 15455 | | | | Juana Diaz | PR | 00795 |
| 2075084 | Morales Cruz, Olga Iris | HC 02 Box 16982 | Bo. Hato Arriva Sector Juncos | | | Arecibo | PR | 00612 |
| 2075084 | Morales Cruz, Olga Iris | HC02 16982 | | | | Arecibo | PR | 00612 |
| 1877621 | Morales Figueroa, Margarita | Bo Narango PO Box 1138 | | | | Comerio | PR | 00782 |
| 2117515 | Morales Figueroa, Mildred | PO Box 682 | | | | Comerio | PR | 00782 |
| 2096551 | Morales Figueroa, Pedro I. | HC 3 Box 100 436 | | | | Comerio | PR | 00782 |
| 2157393 | Morales Flores, William | Apartado 534 Central Aguirre | | | | Aguirre | PR | 00704 |
| 2089810 | Morales Lebron, Josefina | Urb Santa Elena 36 Calle 3 | | | | Yabucoa | PR | 00767 |
| 2155135 | Morales Morales, Candido R. | Urb. Jardines del Mamey #3 D-7 | | | | Patillas | PR | 00723 |
| 2037800 | Morales Negron, Jesus | HC 01 Box 3013 | | | | Villalba | PR | 00766 |
| 2083117 | Morales Ortiz, Olga | #41 Ricardo Balazquidez Ext. Guaydia | | | | Guayanilla | PR | 00656 |
| 1941866 | Morales Ramos, Omalis | 23401 Calle Lopez Vegas I | | | | Cayey | PR | 00736 |
| 1970089 | MORALES RAMOS, SHEILA | QUINTAS DE FAJARDO F33 CALLE 5 | | | | FAJARDO | PR | 00738 |
| 2160961 | Morales Rivera, Ricardo | Box 1014 | | | | Patillas | PR | 00723 |
| 2072236 | Morales Rosado, Lillian | 31 Urb Los Maestros | Box 786 | | | Anasco | PR | 00610 |
| 1870925 | Morales Santiago, Carmen Y | HC 02 Box 8292 | Carr 818 Km 3.3 | | | Corozal | PR | 00783 |
| 2101481 | MORALES SANTIAGO, ZOBEIDA | HC-73 BOX 4273 | | | | NARANJITO | PR | 00719-9506 |
| 2122405 | Morales Torres, Josefina | 15 Calle | 10 Parcelas El Cotto | | | Dorado | PR | 00646 |
| 2004723 | Morales Velazquez, Nelka Liz | 6357 POrthole Lane | | | | Fort Worth | TX | 76179 |
| 2004723 | Morales Velazquez, Nelka Liz | 6357 Porthole LN | | | | Fort Worth | TX | 76170-2008 |
| 1994368 | Morales, Julia | Hc1 Buzon 11635 | | | | San Sebastian | PR | 00685 |
| 2084066 | Morales, Martina | Apartado 743 | | | | Arroyo | PR | 00714 |
| 2090295 | Moreno Cintron, Eda M. | B20 Urb Villa del Caribe | | | | Santa Isabel | PR | 00757 |
| 2065907 | Moreno Cintron, Eda Mayela | B-20 Urb Villa del Caribe | | | | Santa Isabel | PR | 00757 |
| 1933995 | Moura Gracia, Lillian | Hc 09 Box 1507 | | | | Ponce | PR | 00731 |
| 2089306 | Muller Arroyo, Juanita | Box 6168 | | | | Mayaguez | PR | 00681 |
| 2148570 | Muniz Batista, Angel A | HC-2 Box 25521 | | | | San Sebastian | PR | 00685 |
| 1972704 | MUNIZ OSORIO , BRENDA | Calle Higuero X-9 Urb Quintas De Dorado | | | | Dorado | PR | 00646 |
| 1972704 | MUNIZ OSORIO , BRENDA | X-9 CALLE HIGUERO | | | | DORADO | PR | 00646 |
| 237352 | MUNIZ PARDO, JENNIE | HC 4 BOX 11806 | | | | YAUCO | PR | 00698 |
| 2135912 | Muniz Soto, Juan J | P.O. Box 1168 | | | | Moca | PR | 00676 |
| 2107376 | Munoz Valentin, Luz S. | Carr 115 Km. 11.5 | P.O. Box 1160 | | | Rincon | PR | 00677 |
| 2036278 | Nadel Rodriguez, Tomas | P.O. BOX 688 | | | | JUANA DIAZ | PR | 00715 |
| 1838144 | Nango Lassalle, Epifanio | 3000 Marginal Baldorioty Apt 11-K Cond. Intersuites | | | | Carolina | PR | 00979 |

Exhibit C

ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2061828 | NAVARRO ROMERO, LUZ  D. | C-12 D URB EXT JARD. ARROYO | | | | ARROYO | PR | 00714 |
| 5068 | NAZARIO SANTIAGO, ADA M. | CALLE 17 #254 | URB LA ARBOLEDA | | | SALINAS | PR | 00751 |
| 2147985 | Nazario Santiago, Carlos M. | HC-3 Box 18307 | | | | Coamo | PR | 00769 |
| 2061153 | Nazario Santiago, Carmen  Delia | Villa del Carmen Kil 19.5 Carre 150 | | | | Coamo | PR | 00769 |
| 2147945 | Nazario Santiago, Enelida | Ext Alta Vista Calle 25 VV-10 | | | | Ponce | PR | 00716 |
| 906315 | NAZARIO, JELITZA | Calle Monte Santo 38 | Quintas de Palmarejo | San Isidro | | Canovanas | PR | 00729 |
| 906315 | NAZARIO, JELITZA | CARR 188 POURC 17 LAS DELICIAS ST | | | | CANOVANAS | PR | 00729 |
| 1969874 | Negron Bobet, Yessicca L | Urb. Valle Amba clacasia k22 | Buzon 202 | | | Coamo | PR | 00769 |
| 2012076 | Negron Colondres, Lourdes | Urb. Buena Vista, calle Ensueño 1082 | | | | Ponce | PR | 00717 |
| 2113812 | Negron Molina, Carlos | Agudelo Vargas 8 | | | | San Sebastian | PR | 00685 |
| 1809028 | Negron Ortiz, Domingo | Bo. Salistral Playa Ponce | # 292 c/ Callejon de Rio | | | Ponce | PR | 00761 |
| 358467 | NEGRON PACHECO , LUZ  E. | BOX 432 | | | | NARANJITO | PR | 00719 |
| 2108410 | Negron Perez, Doris | PO Box 1006 | | | | Villalba | PR | 00766 |
| 2085999 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 | Edif Hector Soto | | | JUANA DIAZ | PR | 00795 |
| 2013982 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 Edificio Hector Soto | | | | Juana Diaz | PR | 00795 |
| 2095038 | NEGRON SANTIAGO, ESMERALDA | 408 CARR. 149 APT 3 | HECTOR SOFO | | | JUANA DIAZ | PR | 00795 |
| 1950856 | Negron Santiago, Maria J. | P.O. Box 933 | | | | Coamo | PR | 00769 |
| 359056 | NEGRON SANTIAGO, MARIA J. | RUIZ BELVIS 87 | | | | COAMO | PR | 00769-0933 |
| 1971663 | Negron, Mariconchi Rivera | PO Box 132 | | | | Villalba | PR | 00766 |
| 1784367 | Nevarez Marrero, Evelia | 750 Francisco Garcia Faria | | | | Dorado | PR | 00646 |
| 1776636 | Nieves Acevedo, Manuel | HC-01 Box 6697 | | | | Moca | PR | 00676 |
| 1630376 | NIEVES CARDONA, LUZ N | BOX 570 | | | | SAN SEBASTIAN | PR | 00685 |
| 1700123 | NIEVES CARDONA, LUZ N. | PO BOX 570 | | | | SAN SEBASTIAN | PR | 00685 |
| 2159678 | Nieves Cedeno, Domingo | HC #12 Box 13224 | | | | Humacao | PR | 00791 |
| 2085180 | Nieves Hernandez, Miguel A. | Urb. Kennedy Calle Pedro Hernandez #95 | | | | Quebradillas | PR | 00678 |
| 2106278 | NIEVES LOPEZ, ENRIQUE | HC 3 BOX 10667 | | | | COMERIO | PR | 00782 |
| 2150329 | Nieves Morales, Angel Enrique | HC-6 Box 12923 | | | | San Sebastian | PR | 00685 |
| 1167088 | NIEVES RIVERA, ANGEL M | URB DORADO DEL MAR | HH4 CALLE PELICANO | | | DORADO | PR | 00646 |
| 2002094 | Nieves Rodriguez, Hilda | Bloque 44 #11 Calle 53 Miraflores | | | | Bayamon | PR | 00957 |
| 2089696 | NIEVES ROMAN, WILFREDO | PO BOX 1071 | | | | ANASCO | PR | 00610 |
| 767550 | NIEVES SIFRE, YADIRA | BO ESPINAL | 113 CALLE B | | | AGUADA | PR | 00602 |
| 767550 | NIEVES SIFRE, YADIRA | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00603 |
| 1553337 | NIEVES SIFRE, YADIRA  E | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00602-9854 |
| 1715454 | Nieves Soto, Waleska | Urb.Forest Hills | I-14 Calle 1 | | | Bayamon | PR | 00959 |
| 1122906 | NIEVES VIERA, NANCY | PO BOX 165 | | | | RIO GRANDE | PR | 00745 |
| 1555884 | NIEVES VILLANUEVA, MERCEDES | 777 C TITO RODRIGUEZ | BARRIO OBRERO | | | SAN JUAN | PR | 00915 |
| 596090 | NIEVES, YASLIN | 314 AVE LULIO SAAVEDRA | | | | ISABELA | PR | 00662 |
| 2088813 | NOBLE TORRES, IVONNE | PO BOX 593 | | | | JUNCOS | PR | 00777 |
| 2088813 | NOBLE TORRES, IVONNE | URBANIZACION MONTE SUBACIO | CALLE 11 K-18 | | | GURABO | PR | 00778 |
| 1845300 | Nunez Falcon, Norma  Iris | Urb Villa Blanca Calle Jose Garrido 5 | | | | Caguas | PR | 00725 |
| 1890529 | Nunez Falcon, Wilma | Urb Batista Calle Madrid | #17 Apt 3 | | | Caguas | PR | 00725 |
| 1890529 | Nunez Falcon, Wilma | Urb. Villa Blanca Calle Jose Garrido 5 | | | | Caguas | PR | 00725 |
| 1538940 | NUNEZ MELENDEZ, SANTIAGO | RR-37 BOX 5140 CALLE ROMANY | | | | SAN JUAN | PR | 00926 |
| 2129037 | Ocasio Aponte, Luis Manuel | Urb. Vista Bella Calle 5 D-7 | | | | Villalba | PR | 00766 |
| 2041757 | Ocasio Figueroa, Lillian | R.R #6 Box 4049 | | | | San Juan | PR | 00906 |
| 2041757 | Ocasio Figueroa, Lillian | R.R. #6 Box 4049 | | | | San Juan | PR | 00926 |
| 76569 | Ocasio Flores, Carmen | CD-9 5 Res. Bairoa | | | | Caguas | PR | 00727 |
| 1524710 | Ocasio Vargas, Jose Raul | 24500 Carr 113 Km 15 | | | | Quebradillas | PR | 00678 |
| 1669024 | OCASIO, YOLANDA | PLAZA 7 R A 30 | MARINA BAHIA | | | CATANO | PR | 00632 |
| 1950445 | Ofray Ortiz, Miguel Angel | PO Box 371829 | | | | Cayey | PR | 00737 |
| 1932506 | Olivencia Rivera, Daisy | Estancias del Parra | 70 Calle Concord | | | Lajas | PR | 00667 |
| 2082510 | Olmo Barreiro, Carmen I | Urb. Luquillo Mar | Calle C/CC 78 | | | Luquillo | PR | 00773 |
| 1859928 | Olmo Barreriro, Carmen Iris | Urb. Laquillo Mar | Calle C/cc 78 | | | Laquillo | PR | 00773 |
| 2057877 | O'Neill Marshall, Johanne I. | 43991 Cobham Ct | | | | Ashburn | VA | 20147 |

## Exhibit C

ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2147576 | Oquendo Acevedo, Isaac | HC7 Box 75002 | | | | San Sebastian | PR | 00685 |
| 2147676 | Oquendo Muniz, Isaac | HC 7 Box 75000 | | | | San Sebastian | PR | 00685 |
| 2094321 | Orona Morales, Margarita | Carraterra 111 R. 600 Km 7.8 Bo. Sta. Isabel | | | | Utuado | PR | 00641 |
| 2094321 | Orona Morales, Margarita | PO Box 3000 Suite 2 | | | | Angeles | PR | 00611 |
| 1057830 | ORTA ROMERO, MARITZA I | VILLA PALMERAS | 213 CALLE TAPIA | | | SAN JUAN | PR | 00911 |
| 1883606 | ORTIZ AGOSTO, LOURDES | CALLE 2 #271 VILLAS DORADAS | | | | CANOVANAS | PR | 00729 |
| 2159181 | Ortiz Borrero, Miguel | HC 05 Buzon 51850 | | | | San Sebastian | PR | 00685 |
| 1734615 | Ortiz Carrero, Enrique | HC 02 Box 7663 | | | | Corozal | PR | 00783 |
| 2145202 | Ortiz Cartagena, Luis | HC-01 Box 4254 | | | | Salinas | PR | 00751 |
| 2109000 | ORTIZ CLAUDIO, FELIX L. | URB. Bairoa Park Calle Vidal y Rios 2J58 | | | | Caguas | PR | 00727 |
| 764716 | ORTIZ COLON, WANDA | URB MONTECASINO 425 | | | | TOA ALTA | PR | 00953 |
| 1841636 | Ortiz Cruz, Manuel | Box 498 Arroyo P-11 | | | | Arroyo | PR | 00714 |
| 2087974 | Ortiz Cruz, Sonia | PO BOX 480 | | | | OROCOVIS | PR | 00720 |
| 1143888 | ORTIZ DIAZ, RUBEN | 39 URB MENDEZ | | | | YABUCOA | PR | 00767-3920 |
| 1153107 | ORTIZ DIAZ, WANDA | PO BOX 387 | | | | ARROYO | PR | 00717 |
| 1153107 | ORTIZ DIAZ, WANDA | PO BOX 893 | | | | ARROYO | PR | 00714-0893 |
| 1313696 | ORTIZ FELICIANO, AIDZA E | G 6 VILLA ALBA | | | | SABANA GRANDE | PR | 00637 |
| 1992751 | Ortiz Garcia, Neftali | HC 0-1 Box 7364 | | | | Guayanilla | PR | 00656 |
| 379247 | ORTIZ GONZALEZ, MARILUZ | HC 1 BOX 8480 | | | | HORMIGUEROS | PR | 00660-9726 |
| 1957252 | ORTIZ LLERA, MARIA VIRGEN | 24345 BO VEGA | | | | CAYEY | PR | 00736 |
| 2011616 | Ortiz Lopez, Idalia | R-6-2 Urb. Town House | | | | Coamo | PR | 00769 |
| 1235237 | ORTIZ LOPEZ, JOSE J | PO BOX 46 | | | | VILLALBA | PR | 00766 |
| 1974125 | ORTIZ LOPEZ, LUZ C | PO BOX 340 | | | | COROZAL | PR | 00783 |
| 1967776 | Ortiz Lopez, Noel | Calle Colina Las Pinas R-3 | | | | Toa Baja | PR | 00949-4931 |
| 380473 | ORTIZ MATOS, NANCY I. | P.O. BOX 252 | | | | COMERIO | PR | 00782 |
| 2171818 | Ortiz Medina, Angel Luis | HC #4 Box 6434 | | | | Yabucoa | PR | 00767 |
| 2071636 | ORTIZ MONTERO, NESTOR A | 3699 PONCE BYP | | | | PONCE | PR | 00728-1500 |
| 2071636 | ORTIZ MONTERO, NESTOR A | PO BOX 332144 | ATOCHA STA | | | PONCE | PR | 00733-2144 |
| 2059643 | Ortiz Montero, Ruben J | 720 Calle Acacia, Paseo del Parque | | | | Juana Diaz | PR | 00795 |
| 1717364 | Ortiz Nieves, Aida L. | HC 33 Box 5188 | | | | Dorado | PR | 00646 |
| 2103177 | Ortiz Ocasio, Luis A. | Urb. Paraiso de Coamo 615 | Calle Paz | | | Coamo | PR | 00769 |
| 2002311 | Ortiz Ocasio, Luis A. | Urb. Parajico de Coamo | 615 Calle Paz | | | Coamo | PR | 00769 |
| 1658014 | ORTIZ ORTIZ, LUIS R. | HC1 BOX 17084 | | | | HUMACAO | PR | 00791-9026 |
| 1674828 | Ortiz Ortiz, Luz C. | Urb. Villa Humacao | Calle 14 A-5 | | | Humacao | PR | 00791 |
| 1726468 | Ortiz Pimentel, Elda Mical | Res. Villa del Caribe Edf.#11 Apto. 68 | | | | Patillas | PR | 00723 |
| 2038339 | ORTIZ RIVERA, ADA IVETTE | H.C. 73 BOX 5950 | | | | CAYEY | PR | 00736-9509 |
| 1766931 | Ortiz Rivera, Nancy L. | Bo. Certenejas | Sector San Jose Buzon #53 | | | Cidra | PR | 00739 |
| 1520212 | Ortiz Rivera, Wilma I | PO Box 5026 | | | | Caguas | PR | 00725 |
| 1520212 | Ortiz Rivera, Wilma I | Urb. San Jose Villa | Caribe 1515 Calle Via Canaveral | | | Caguas | PR | 00725 |
| 383100 | ORTIZ RIVERA, YARITZA | URB. VILLA UNIVERSITARIA | C/26 S-25 | | | HUMACAO | PR | 00791 |
| 2148030 | Ortiz Rodriguez, Angel L. | HC-04 Box 5415 | | | | Yabucoa | PR | 00767 |
| 2154950 | Ortiz Rodriguez, PorFirio | HC-01 Box 4665 | | | | Juana Diaz | PR | 00795 |
| 1658979 | ORTIZ ROSADO, CARLOS  G | HC 73 BOX 5764 | | | | NARANJITO | PR | 00719 |
| 2176952 | Ortiz Rosado, Cruz | HC11 Box 11974 | | | | Humacao | PR | 00791 |
| 1815149 | Ortiz Rosado, Tomas | Ext. Villa Rosales, Pascua #2 | | | | Aibonito | PR | 00705 |
| 1957723 | ORTIZ ROSARIO, ELDA | URB SAN AUGUSTO | B 15 CALLE HACIENDA LA ELISA | | | GUAYANILLA | PR | 00656 |
| 1757359 | Ortiz Santos, Marizabel | Jardines De Monte Olivo | F4 Calle Hera | | | Guayama | PR | 00784 |
| 2075445 | Ortiz Vazquez, Mirna I | Hc-05 Box13107 | | | | Juana Diaz | PR | 00795 |
| 2159214 | Ortiz, Candido Morales | Urb. Jaime C. Rodriguez | G2 Calle #1 | | | Yabucoa | PR | 00767 |
| 1583298 | Ortiz, Maria Velazquez de | Urb Baramaya 852 Calle Areyto | | | | Ponce | PR | 00728-2521 |
| 1615317 | Ortiz, Nancy | Department of Education | P.O. Box 190759 | | | San Juan | PR | 00910-0759 |
| 1615317 | Ortiz, Nancy | Urb. Maleza Gardens | Calle Gardenia #115 | | | Aguadilla | PR | 00603 |
| 2094319 | Ortiz-Oliveras, Myriam C. | 596 Aleli St. | Urb. Hacienda Florida | | | Yauco | PR | 00698 |
| 1654837 | Osorio Rosa, Maria A. | Maria A. Osorio Rosa | PO Box 571 | | | Aguas Buenas | PR | 00703 |

Exhibit C

ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1654837 | Osorio Rosa, Maria A. | PO Box 1441 | | | | Aguas Buenas | PR | 00703 |
| 1619856 | OSORIO ROSA, MARIS  A | PO BOX 571 | | | | AGUAS BUENAS | PR | 00703 |
| 1984990 | Ostalaza Cruz, Lemuel | HC 01 Box 4938 | Bda. Marin | | | Arroyo | PR | 00714 |
| 2159607 | Otero Abreu, Nancy I | Urb Sans Souci | Z-3 Calle 18 | | | Bayamon | PR | 00957 |
| 387347 | OTERO MORALES, ANTONIO | PO Box 52199 | | | | Toa Baja | PR | 00950 |
| 387347 | OTERO MORALES, ANTONIO | URB MARINA BAHIA | RH-19 AQUAMARINA | | | CATANO | PR | 00962 |
| 1205546 | OTERO, FLORENTINA BORRES | 9 CALLE ORTA | PARADA 18 | | | SAN JUAN | PR | 00907 |
| 696269 | PABLOS  VAZQUEZ, LEILA | VILLA UNIVERSITARIA | BH 6 CALLE 35 | | | HUMACAO | PR | 00791 |
| 2055020 | Pabon Colon, Alice M. | 58 Calle Sevilla Urb Sultana | | | | Mayaguez | PR | 00680 |
| 809054 | PABON PEREZ, CARMEN | ALTURAS DE VILLA DEL REY | CALLE 28 C-11 | | | CAGUAS | PR | 00727 |
| 625714 | PABON PEREZ, CARMEN D. | ALTURAS DE VILLA DEL REY | C 11 CALLE 28 | | | CAGUAS | PR | 00725 |
| 2054969 | PACHECO TROCHE, MILDRED | HC-5 BOX 7837 | | | | YAUCO | PR | 00698-9734 |
| 1972581 | Pacheco Vazquez, Maria I. | C/18AB-21 Jardines de Country Club | | | | Carolina | PR | 00983 |
| 1786633 | Padilla Cruhigger, Mary C. | 2794 34th Ave. | | | | San Francisco | CA | 94116 |
| 1793993 | Padilla Hernandez, Carmen Alicia | HC 2 Box 5948 | | | | Comerio | PR | 00782 |
| 2149774 | Padilla Rivera, Hector M | Calle 1 #9 Bda Monserrate | | | | Santa Isabel | PR | 00757 |
| 256252 | PADILLA RIVERA, JULIO | HC 74 BOX 5215 | | | | NARANJITO | PR | 00719-7463 |
| 1648878 | Padin Bermudez, Gladys | HC06 Box 61819 | | | | Camuy | PR | 00627 |
| 391602 | PADIN GUZMAN, IBIS | CALLE LAMELA 104 | | | | QUEBRADILLAS | PR | 00678 |
| 667875 | PADIN GUZMAN, IBIS I. | 104 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 |
| 1556918 | Padin Guzman, Ibis I. | Calle Lamela 104 | | | | Quebradillas | PR | 00678 |
| 2116379 | Padin Rios, Maria R | Box 543 | | | | Camuy | PR | 00627 |
| 1667095 | Padin Rivera, Marta | Box 213 | | | | Hatillo | PR | 00659 |
| 1676203 | Padua Torres, Blanca  H. | HC 9 Buzon 97102 | Bo. Calabaza | | | San Sebastian | PR | 00685 |
| 1228177 | PAGAN GARCIA, JOEL | URB MIRAFLORES | 17- 4 el 29 | | | BAYAMON | PR | 00957 |
| 1837291 | Pagan Mendez, Hilda I | Cond. Miradores de Sabana 2 Ave Ponce De Leon Apt A102 | | | | Guaynabo | PR | 00965-5620 |
| 1665711 | Pagan Pirez, Luz C | P.O. Box 560807 | | | | Guayanilla | PR | 00656 |
| 646854 | PAGAN RIVERA, EMMA R. | URB SANTA MARIA | C 37 CALLE 23 | | | GUAYANILLA | PR | 00656 |
| 809641 | PAGAN RIVERA, EMMA R. | URB. SANTA MARIA, HACIENDA BERGODERE C-37 | | | | GUAYANILLA | PR | 00656 |
| 2109473 | Pardo Cruz, Adelmarys | Alturas de San Blas | 10 Calle Canarias | | | Lajas | PR | 00667-9221 |
| 1753290 | Parrilla Matos, Yolanda | Via 45 4PS4 Urb. Villa Fontana | | | | Carolina | PR | 00983 |
| 1602878 | PASSAPERA SEPULVEDA, YADIRA I. | URB VILLA BUENAVENTURA 389 | CALLE ARECIBO F9 | | | YABUCOA | PR | 00767 |
| 2177666 | Pastrana Sandoval, Roman | RR6 Box 11143 | Bo Capey Alto | | | San Juan | PR | 00926 |
| 902376 | PELLOT CRUZ, HECTOR | SECTOR TOCONES 509 | CALLE VIRTUD | | | ISABELA | PR | 00662 |
| 1186348 | PENA ALEJANDRO, CYNTHIA  E | HC 12 BOX 7263 | | | | HUMACAO | PR | 00791 |
| 1741489 | PENA HERNANDEZ, LUZ A | PO BOX 388 | | | | OROCOVIS | PR | 00720 |
| 1696263 | Penaloza Celemente, Carmen | Apt 2002 Calle 310 | Fortunato Vizcarrondo | | | Carolina | PR | 00985 |
| 1729256 | PENALOZA CLEMENTE, HILDA | P.M.B. 2259 | P.O. Box 6017 | | | Carolina | PR | 00984-6017 |
| 1729256 | PENALOZA CLEMENTE, HILDA | RR 2 BOX 252 | | | | CAROLINA | PR | 00987 |
| 1697780 | Penaloza Santiago, Joann M. | Jardines Country Club | BP 23 Calle 117 | | | Carolina | PR | 00983 |
| 1697780 | Penaloza Santiago, Joann M. | Rr 2 Box 252 | | | | Carolina | PR | 00987 |
| 1767752 | Perez Agosto, Rosa E. | 8 Lirio St. | Apt. 5D | Cond. Mar Azul | | Carolina | PR | 00979 |
| 2064697 | Perez Alvarez, Milagros | HC01 Box 31030 | | | | Juana Diaz | PR | 00795 |
| 1792566 | Perez Alvira , Virginia | MM 28 39 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1794785 | Perez Alvira, Virginia | MM 28 Calle 39 | Jardines del Caribe | | | Ponce | PR | 00728 |
| 1570920 | Perez Aviles, Cristina | Urb. Pradera Real 1314 | | | | Isabela | PR | 00662 |
| 1088102 | PEREZ CORCHADO, ROSA J | 135 RUTA 5 | | | | ISABELA | PR | 00662 |
| 1885048 | PEREZ CORNIER, CARMEN | PMB 93 PO BOX 5103 | | | | CABO ROJO | PR | 00623 |
| 2016861 | Perez Diaz, Eneida | 354 Bonet | | | | Mayaguez | PR | 00682 |
| 1580854 | PEREZ FIGUEROA, LYDIA E. | C14 U40 | URB FLAMBOYAN GARDENS | | | BAYAMON | PR | 00959 |
| 1868824 | Perez Hernandez, Eva  Judith | HC-1 Box 31002 | | | | Juana Diaz | PR | 00795-9736 |
| 2145109 | Perez Hernandez, Miguel Angel | HC-1 Box 4916 Bda Marin | | | | Arroyo | PR | 00714 |
| 2148777 | Perez Maestre, Ramon | Urb Villa Rita Calle 3 G8 | | | | San Sebastian | PR | 00685 |
| 2149721 | Perez Maestre, Virginia | HC-7 Box 7001 | | | | San Sebastian | PR | 00685 |

Exhibit C

ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1906236 | Perez Martinez, Daisy | Calle Union #146 | | | | Lajas | PR | 00667 |
| 2148515 | Perez Mendez, Manuel | Hc-02 Box 23982 | | | | San Sebastian | PR | 00685 |
| 1721517 | Perez Monserrate, Elsie M. | Urb. Alturas de Rio Grande | w 1225 calle 23 | | | Rio Grande | PR | 00745 |
| 1982337 | PEREZ MONTANO, JUANITA | CALLE JADE 967 | | | | HATILLO | PR | 00659 |
| 1650534 | Perez Oliveras, Angel Alfonso | HC 7 Box 32091 | | | | Juana Diaz | PR | 00795 |
| 2148794 | Perez Pena, Celso | HC-06 Box 17173 | | | | San Sebastian | PR | 00685 |
| 1658091 | Pérez Pérez, Glenda Y. | PO Box 334 | | | | Punta Santiago | PR | 00741 |
| 1590465 | Perez Ramos, Myrthea Ivellisse | Hc-01  Box 10263 | | | | Penulas | PR | 00624 |
| 1781891 | PEREZ RIVERA, ELIZABETH | URB VALLE SAN LUIS | 154 CALLE SAN JUAN | | | MOROVIS | PR | 00687 |
| 1886156 | Perez Rivera, Yesenia | 5190 Calle Trapiche | Hacienda La Matilde | | | Ponce | PR | 00728-2426 |
| 1835037 | Perez Rivera, Yesenia | 5190 Trapiche Hcda. La Matilde | | | | Ponce | PR | 00728-2426 |
| 1597047 | Perez Rodriguez, Jessica | HC 08 Box 80154 | | | | San Sebastian | PR | 00685 |
| 1660596 | PEREZ RODRIGUEZ, JOHANNA | HC 08 BOX 80154 | | | | SEBASTIAN | PR | 00685 |
| 1994345 | PEREZ RODRIGUEZ, MARIA | PO BOX 715 | | | | BARCELONETA | PR | 00617 |
| 2148754 | Perez Santiago, Armando | HC-06 Box 17173 | | | | San Sebastian | PR | 00685 |
| 996257 | PEREZ SANTIAGO, FRANCISCO | PO BOX 890 | | | | OROCOVIS | PR | 00720-0890 |
| 1953218 | Perez Torres, Elizabeth | Urb. Santa Elena 2 | B-16 Calle Orquidea | | | Guayanilla | PR | 00656 |
| 1615406 | Perez Torres, Fernando E. | Calle 14 Urb. Lomas | | | | Juana Diaz | PR | 00796 |
| 2068552 | Perez Torres, Fernando E. | Calle 1411A Urb. Lomas | Apt. 963 | | | Juana Diaz | PR | 00795 |
| 2148434 | Perez Vargas, Edwin | HC7-Box 76341 | | | | San Sebastian | PR | 00685 |
| 1562428 | Pérez Velázquez, Celso G. | HC 3 Box 15286 | | | | Yauco | PR | 00698 |
| 2001305 | Perez Vera, Sylvia | 1207 Yose Repto. Metrop. | | | | San Juan | PR | 00921 |
| 1730814 | Perez-Crespo, Luis A | Urb. Santa Elena III | Calle Santa Fe 135 | | | Guayanilla | PR | 00656 |
| 1389849 | PICOT MARQUEZ, WILFREDO | BRISAS DE ARROYO | EDIF 3 APTO 25 | | | ARROYO | PR | 00714 |
| 1389849 | PICOT MARQUEZ, WILFREDO | EXTENCION VAILES DE ARROYO | CALLE #2 CASA G-1 | | | ARROYO | PR | 00714 |
| 1102737 | PICOT MARQUEZ, WILFREDO | EXTENCION VALLES DE ARROYO | CALLE #2 CASA G-1 | | | ARROYO | PR | 00714 |
| 1976841 | Pineiro Mercado, Laura E | Box 126 | | | | Angeles | PR | 00611 |
| 2135409 | Pinto Vega , Amanda | Urb Morell Campos | 14 Cardorosa | | | Ponce | PR | 00730 |
| 2155799 | Plaud Gutierrez, Wilman M. | Urb. Jardines Del Mamey C/. A-6 | | | | Patillas | PR | 00723 |
| 1573887 | Plaza Hernández, Mireya | HC01 Box 6622 | | | | Guayanilla | PR | 00656 |
| 1993033 | Portalatin Colon, Lydia | HC 01 Box 6097 | | | | Hatillo | PR | 00659 |
| 1993033 | Portalatin Colon, Lydia | Jardines de Arecibo | Calle PQ-79 | | | Arecibo | PR | 00612 |
| 413050 | PORTALATIN IRIZARRY, AGRIPINA | PO BOX 436 | | | | ANGELES | PR | 00611-0436 |
| 2171991 | Prado Rodriguez, Bienvenida | HC-01 Box 4156 | | | | Naguabo | PR | 00718 |
| 1992816 | Quiles Quiles, Joel | PMB 293 P.O. BOX 1283 | | | | San Lorenzo | PR | 00754 |
| 671831 | Quiles Rivera, Ismael | P.O. Box 112 | | | | Las Marias | PR | 00670 |
| 1670344 | Quiles Rodriguez , Sol Teresa | Urb. Medina Calle 8 Casa P11 | | | | Isabela | PR | 00662 |
| 1963286 | Quiles Santiago, Elia Maria | Urb. Costa Sur A1 | Brisas del Mar | | | Yauco | PR | 00698 |
| 1646931 | Quinones Lacourt, Alma | 1048 Uroyan Alturas de Mayaguez | | | | Mayaguez | PR | 00682 |
| 1606405 | Quinones Nazario, Judith B. | HC 67 Box 15082 | | | | Bayamon | PR | 00956-9510 |
| 2007139 | Quinones Rivera, Carmen E. | Urb Aponte I-11 Calle 10 | | | | Cayey | PR | 00736 |
| 2039352 | Quinones Texidor, Ana A | Urb. Chalets de Brisas del Mar | 19 Calle Velero | | | Guayama | PR | 00784 |
| 1878536 | Quinones, Alma E. | PO Box 1478 | | | | Guanica | PR | 00653 |
| 2067112 | Quirindongo Gonzalez, Sonia | HC03 Box 12654 | | | | Penuelas | PR | 00624 |
| 1979287 | QUIRINDONGO GONZALEZ, VICTORIA | HC 3 BOX 12654 | | | | PENUELAS | PR | 00624 |
| 1632438 | Quirindongo, Minerva  Torres | Urb. Las Delicias  425 Juan Davila | | | | Ponce | PR | 00728-3811 |
| 2009924 | Raices Gonzalez, Sonia | Rio Canas Arriba #231 Calle 10 | | | | Juana Diaz | PR | 00795 |
| 2155514 | Ramirez Montes, Evelyn | Urb. Monte Brisas 5, Calle 5-12, 5L-21 | | | | Fajardo | PR | 00738 |
| 1224132 | Ramirez Nunez, Jacqueline A. | P O Box 620 | | | | Bayamon | PR | 00960 |
| 1570578 | Ramirez Ortiz, Carmen H. | 2359 Pendula St. | Los Caobos | | | Ponce | PR | 00716 |
| 2156781 | Ramirez Perez, Isidoro | HC03 Box 33960 | | | | San Sebastian | PR | 00685 |
| 2014863 | Ramirez Rodriguez, Evelyn M. | Sector Cuba Buzon 2211 | | | | Mayaguez | PR | 00680 |
| 1873460 | RAMIREZ TORRES, ZENAIDA | #81 CALLE YUNQUE URB. MONTE RIO | | | | CABO ROJO | PR | 00623 |
| 2037649 | Ramirez Valentin, Myrta | 1814 Portglen Dr | | | | League City | TX | 77573-7785 |

Exhibit C

ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1767308 | Ramirez Vega, Esther | I-30 calle 11 Altavista | | | | Ponce | PR | 00716-4233 |
| 1807498 | Ramos Amaro, Andrea | HC 63 Box 3352 | | | | Patillas | PR | 00723 |
| 2104215 | RAMOS AVILA, CLEMENCIA | Barro Cacao Sector Roberto Clemente | | | | Quebradillas | PR | 00678 |
| 2104215 | RAMOS AVILA, CLEMENCIA | PO BOX 989 | | | | QUEBRADILLAS | PR | 00678 |
| 1733580 | RAMOS BERNARD, RENIA | PO BOX 453 | | | | Adjuntas | PR | 00601 |
| 1896492 | Ramos Cintron, Ermis Z. | P.O. Box 563 | | | | Juana Diaz | PR | 00795 |
| 331799 | RAMOS CRUZ, MIGDALIA | HA-45 216 COUNTRY CLUB | | | | CAROLINA | PR | 00982 |
| 1877334 | RAMOS CRUZ, OLGA | HC 71 BOX 7195 | | | | CAYEY | PR | 00736 |
| 2050954 | RAMOS GONZALEZ, ORLANDO | PO BOX 222 | | | | CASTANER | PR | 00631-0222 |
| 2050688 | Ramos Lozada, Aida L. | 3 D-19 Urb. Belinda | | | | Arroyo | PR | 00714-2023 |
| 812717 | RAMOS MARTINEZ, IVETTE | URB. JARDINES DE ARROYO | CALLE Y CASA A 1-8 | | | ARROYO | PR | 00714 |
| 2118784 | Ramos Martinez, Luz E | Urbanizacion Jardines de Lafayette | calle A C-19 | | | Arroyo | PR | 00714 |
| 2067203 | Ramos Montalvo, Antonio | RR 02 Box 3068 | | | | Anasco | PR | 00610-9934 |
| 1755459 | Ramos Negron, Jennifer | 47 Langholm Drive | | | | Nashua | NH | 03062 |
| 1843993 | Ramos Quintana, Ramonita | PO Box 142526 | | | | Arecibo | PR | 00614 |
| 2039998 | Ramos Ramos, Gladys | PO Box 601 | | | | Luquillo | PR | 00773 |
| 2153486 | Ramos Ramos, Maria Elsa | 4490 Old Colony Rd | | | | Mulberry | FL | 33860 |
| 1629290 | Ramos Rivera, Eilleen | HC 03 Box 22469 | | | | Rio Grande | PR | 00745 |
| 1585199 | RAMOS RIVERA, MAYRA | URB VISTA AZUL | Q 2 CALLE 16 | | | ARECIBO | PR | 00612 |
| 1603881 | Ramos Rivera, Myrna | Box 364 | | | | Hormigueros | PR | 00660 |
| 1979131 | Ramos Rodriguez, Carmela | PO Box 388 Po | | | | Patillas | PR | 00723 |
| 2147688 | Ramos Rodriguez, Domingo | 200 Camino Agapito | Apt 2205 | | | San Sebastian | PR | 00685 |
| 429094 | RAMOS ROMAN, WILDA | URB LEVITTOWN LAKE | C18 CALLE MARIA OESTE | | | TOA BAJA | PR | 00949 |
| 2008720 | RAMOS VARGAS, REINALDO | HC-04 BOX 7513 | | | | JUANA DIAZ | PR | 00795 |
| 1809912 | RAMOS VAZQUEZ, MARIBEL | CALLE C E7 | REPARTO MONTELLANO | | | CAYEY | PR | 00736 |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | Apartado 71308 | | | | San Juan | PR | 00936 |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | PMB 265-S1 BOX 4961 | | | | CAGUAS | PR | 00726 |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | PO Box 5983 | | | | Caguas | PR | 00726 |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | PO BOX 5986 | | | | CAGUAS | PR | 00726 |
| 1598363 | Remigio Lopez, Juan  A. | M- 19 | Calle 8 | Urb. Santa Ana | | Vega Alta | PR | 00692 |
| 1900464 | Renta Rodriguez, Delia A | B-3 Calle-3 Urb Las Flores | | | | Juana Diaz | PR | 00795 |
| 1865490 | RENTA RODRIGUEZ, DELIA A. | B-3 CALLE-3 URB LAS FLORES | | | | JUANA DIAS | PR | 00795 |
| 2034728 | Renta Rodriguez, Maria de los A. | H-46 Calle - 5 | Urb. Las Flores | | | Juana Diaz | PR | 00795 |
| 2068576 | Renta Rodriguez, Delia A | B-3 Calle-3 Urb Las Flores | | | | Juana Diaz | PR | 00795 |
| 2044024 | Resto Bermudez, Evelyn | Calle Pellot Garcia #1754 | URB. Santiago Iglesias | | | San Juan | PR | 00921 |
| 1846852 | Reveron Lebron, Wanda I. | Urb. La Riviera E-5 | | | | Arroyo | PR | 00714 |
| 1406504 | Rexach Vazquez, Carmen I | Monte Brisas Calle 12 | 5K30 | | | Fajardo | PR | 00738 |
| 1946035 | Reyes Aguayo, Sara N. | Urb. San Antonio | Calle 1 Casa 2A | | | Aguas Buenos | PR | 00703 |
| 1985559 | Reyes Ayala, Eleuterio | PO Box 1281 | | | | Aibonito | PR | 00705 |
| 2033238 | Reyes Ayala, Margarita | HC-1 Box 2426 | Bo. Cedrito | | | Comerio | PR | 00782 |
| 2167218 | Reyes Gonzalez, Juan Luis | Bda Santa Ana B-245-8 | | | | Guayama | PR | 00784 |
| 1774414 | REYES MALAVE, ZULMA  B | JARDINES DE ARROYO | CALLE Y - AI-17 | | | ARROYO | PR | 00714 |
| 2098013 | REYES PEREZ, MARIBEL | URB. TOA ALTA HEIGHTS | I-41 CALLE 3 | | | TOA ALTA | PR | 00953 |
| 2007929 | Reyes Rivera, Edgardo L. | HC-02 Box 6326 | | | | Jayuya | PR | 00664-9604 |
| 1872934 | Reyes Rivera, Sonia I. | HC1 Box 13372 | | | | Coamo | PR | 00769 |
| 435983 | REYES RODRIGUEZ, DIXIE E. | HC-01 BOX 14879 | | | | COAMO | PR | 00769 |
| 1618202 | Reyes Sánchez, Mildred Elsa | 23 S -16 | El Madrigal | | | Ponce | PR | 00730 |
| 2160631 | Reyes Torres, Alicia | HC 6 Box 10454 | | | | Yabucoa | PR | 00767 |
| 1634446 | Reymundi Concepcion, Carlos  M | COND. El Atlantico Apto.701 Levittown | | | | Toa Baja | PR | 00949 |
| 1603505 | Riera Camacho, Rosa María | Calle Robusta Q 1 | Urb. Cafetal II | | | Yauco | PR | 00698 |
| 2026301 | RIOS ARROYO, MARIA VICTORIA | HC 11 BOX 48950 | | | | CAGUAS | PR | 00725-9028 |
| 1639294 | Rios Jimenez, Noemaris Ambrosia | CALLE 9 N22 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 |
| 1730103 | Rios Jumenez, Noemaris A | Calle 9 N22, Villas De Loiza | | | | Canovanas | PR | 00729 |
| 1593592 | Rios Molina, Jorge | HC-01 Box 10263 | | | | Penuelas | PR | 00624 |

Exhibit C

ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1962736 | RIOS MONTANEZ, LUZ H | URB GOLDEN HILLS 1202 C/ MARTE | | | | DORADO | PR | 00646 |
| 2050243 | Rios Rivera, Betzaida | 8 Calle Barcelo | | | | Villalba | PR | 00766 |
| 1897002 | Rios Rivera, Marta E. | Urb. Las Alondras | Calle 3 D-12 | | | Villalba | PR | 00766 |
| 1676447 | Rios Sanabria, Virginia M | Urb. Riberas del Rios | Calle #11 B-24 | | | Bayamon | PR | 00959 |
| 2013602 | RIOS, YOLANDA ACEVEDO | BRISAS DE MAR CALLE 8 F 11 | | | | LUQUILLO | PR | 00773 |
| 1670421 | RIVERA  CRUZ, VILMA | HC 74 BOX 6133 | | | | NARANJITO | PR | 00719 |
| 441026 | Rivera Acevedo, Ana L. | PO Box 401 | | | | Penuelas | PR | 00624 |
| 1748865 | Rivera Acevedo, Antonia | Hc 4 Box 14807 | | | | Moca | PR | 00676 |
| 1721172 | Rivera Aguilera, Marta Irene | Po Box 75 | | | | Mercedita | PR | 00715 |
| 2113414 | Rivera Alvarado, Denisse I. | 1005 Calle 30SE Repto. Metro | | | | San Juan | PR | 00921 |
| 2177211 | Rivera Aponte, Victor M. | HC-2 Box 6121 | | | | Villalba | PR | 00766 |
| 2061411 | Rivera Arroyo , Vivian | Urb. La Providencia, 1P18 Calle 9 | | | | Toa Alta | PR | 00953 |
| 2097434 | Rivera Baez, Merida | 126 Camino  de las Palmas | Urb. Veredas | | | Gurabo | PR | 00778 |
| 1880150 | Rivera Berrios, Wanda | Urb Bayamon Gardens C/19 W1 | | | | Bayamon | PR | 00957 |
| 1980987 | Rivera Bonilla, Edwin  H. | P.O. Box 293 | | | | Loiza | PR | 00772 |
| 1744948 | RIVERA BRACETY, ELSA M | VILLA ROSA 3 | F4 CALLE 2 | | | GUAYAMA | PR | 00784 |
| 1870473 | Rivera Bracety, Elsa M | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 |
| 1695953 | Rivera Camacho, Herminio | PO Box 3126 | | | | Vega Alta | PR | 00692-3126 |
| 1998782 | RIVERA CAPO, MAGDA E. | PO BOX 395 | | | | AIBONITO | PR | 00705 |
| 1959438 | Rivera Cardera, Damary | Urb. Vista del Sol | Calle C #34 | | | Coamo | PR | 00769 |
| 2045319 | Rivera Casanova, Josefina | HC 01- BOX  7104 | | | | Luquillo | PR | 00773 |
| 2024901 | Rivera Castillo, Sandra V. | P.O. Box 22742 | | | | San Juan | PR | 00931 |
| 1750516 | Rivera Charriez, Maritza | RR 5 box 8561 | | | | Toa Alta | PR | 00953 |
| 1196738 | RIVERA CINTRON, ELGA M. | HC 7 BOX 5214 | | | | JUANA DIAZ | PR | 00795-9735 |
| 1833211 | Rivera Cintron, Jose Miguel | Calle 5 D-3 Urb Vista Bella | | | | Villalba | PR | 00766 |
| 2072612 | Rivera Cintron, Luz E | Urb. Ciudal Marso Calle 15 G 59 | | | | San Lorenzo | PR | 00754 |
| 2020719 | Rivera Collazo , Carmen  L. | Carretera 149 Ramal | 513 Urb. Valle Hermoso #11 | | | Villalba | PR | 00766 |
| 2031362 | Rivera Collazo, Carmen L. | Departamento Educacion | Carretera 149 Ramal 513 | Urb. Valle Hermoso #11 | | Villalba | PR | 00766 |
| 2031362 | Rivera Collazo, Carmen L. | HC-02 Box 5211 | | | | Villalba | PR | 00766 |
| 1847425 | Rivera Colon, Enrique | P O Box 364 | | | | Villalba | PR | 00766 |
| 1864830 | Rivera Colon, Enrique | PO Box 264 | | | | Villalba | PR | 00766 |
| 1067435 | RIVERA COLON, NACHELYN | PO BOX 550 | | | | CANOVANAS | PR | 00729 |
| 2125240 | Rivera Colon, Priscilla | Apartado 430 | Bo. Llanos | | | Aibonito | PR | 00705 |
| 1983772 | Rivera Concepcion, Arminda | C-14 Calle Luis Munoz Rivera | Urb. Martorell | | | Dorado | PR | 00646 |
| 1768475 | Rivera Cruz, Gilberto | D-6 Calle 2 | Haciendas El Zorzal | | | Bayamon | PR | 00956 |
| 2099277 | RIVERA CRUZ, MARISOL | URB. ONEILL 2 CALLE B | | | | MANATI | PR | 00674-6143 |
| 1823913 | Rivera de Jesus, Nereida | HC-03 Box 15429 | | | | Juana Diaz | PR | 00795 |
| 1969529 | RIVERA DURAN, JAIME | P.O. Box 62 | | | | Anasco | PR | 00610 |
| 2030092 | Rivera Falu, Carmen M. | P.O. Box 20599 | | | | San Juan | PR | 00928-0599 |
| 2134306 | Rivera Figueroa, Carmen M | HC 04 Box 22021 | | | | Juana Diaz | PR | 00795 |
| 1726982 | Rivera Figueroa, Dalila | RR5 Box 8969 | | | | Toa Alta | PR | 00953-9235 |
| 2160446 | Rivera Figueroa, Iris | PO. Box 800562 | Coto Laurel | | | Ponce | PR | 00780 |
| 2038033 | RIVERA FIGUEROA, RAFAEL A. | URB VALLE TOLIMA | F25 CALLE RICKY SEDA | | | CAGUAS | PR | 00727-2364 |
| 2036008 | Rivera Fontanez, María M. | CC-28 Jumacao Parque del Monte | | | | Caguas | PR | 00727 |
| 2039863 | Rivera Franco, Rosaura | HC 03 Box 11239 | | | | Juana Diaz | PR | 00795 |
| 1978023 | Rivera Ginorio, Carmen V. | HC-3 Box 10667 | | | | Comerio | PR | 00782 |
| 1948178 | Rivera Gonzalez, Carmen  G. | Calle 5, G6 Urb. Estancia Cerro Goldo | | | | Bayamon | PR | 00957 |
| 1891374 | Rivera Gonzalez, Ermelinda | Urb. La Vega | Calle A #34 | PO Box 543 | | Villalba | PR | 00766 |
| 2034608 | Rivera Gonzalez, Pedro | Bo. Borinquen #21, Bx. 234 | | | | Villalba | PR | 00766 |
| 987348 | RIVERA GUZMAN, EMERITO | VALLE HUCARES | 124 CALLE EL YAGRUMO | | | JUANA DIAZ | PR | 00795-2814 |
| 2025385 | Rivera Hernandez, Sonia | P.O. Box 9991 | | | | Cidra | PR | 00739 |
| 2103793 | Rivera Jimenez, Isidora | Country Club JF-9 Calle 231 | | | | Carolina | PR | 00982 |
| 1620033 | Rivera Jimenez, William | Bda. Bisbal #276 | | | | Aguadilla | PR | 00603 |
| 1753679 | Rivera Jiménez, William | Bda. Bisbal #276 | | | | Aguadilla | PR | 00603 |

Exhibit C

ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2075256 | Rivera Lebron, Magda G. | HC - 63 Box 3313 | | | | Patillas | PR | 00723 |
| 1601401 | Rivera Leon, Lydia Esther | Urb. Villa El Encanto IL Calle 7 | | | | Juana Diaz | PR | 00795 |
| 2091864 | Rivera Lopez, Alicia J. | Carr. 111 R-600 K. 7.8 Bo. Santa Isabel | | | | Utuado | PR | 00641 |
| 2091864 | Rivera Lopez, Alicia J. | P.O Box 3000 Suite 117 | | | | Angeles | PR | 00611-3000 |
| 2149167 | Rivera Maldonado, Carmen Elidia | Urb Llanos de Santa Isabel G-24 Calle #5 | | | | Santan Isabel | PR | 00757 |
| 1804125 | Rivera Mangual, Nirma | Urb Villa El Encanto | Calle 5 F-4 | | | Juana Diaz | PR | 00795 |
| 1983845 | Rivera Martinez, Hortensia | Urb. Los Caobos, Calle Corozo 2695 | | | | Ponce | PR | 00716 |
| 1670272 | Rivera Martinez, Jose A. | 90 calle Tolosa | Urb, Sultana | | | Mayaguez | PR | 00680 |
| 1722928 | RIVERA MARTINEZ, LUIS A | HC02 BOX 7908 | | | | SALINAS | PR | 00751 |
| 1032659 | Rivera Martinez, Luis A A | 158 Tara Ln. | | | | Haines City | FL | 33844 |
| 1748116 | Rivera Medina, Judith | HC 06 | Box 4139 | | | Coto Laurel | PR | 00780 |
| 1966686 | Rivera Miranda, Olga I. | C-24 Calle San Carlos Mariolga | | | | Caguas | PR | 00725 |
| 2038932 | Rivera Morales, Pedro | 642 Americana Blvd. NE | | | | Palm Bay | FL | 32907 |
| 2038932 | Rivera Morales, Pedro | R.R.4 Bzn.13410 | | | | Anasco | PR | 00610 |
| 2153620 | Rivera Moret, Pedro | 1510 Bo Mosquito | | | | Aguirre | PR | 00704-2745 |
| 2087560 | Rivera Negron, Rebeca | P.O. Box 132 | | | | Villalba | PR | 00766 |
| 2161064 | Rivera Oquendo, Juan Ramon | HC 2 Box 11207 | Barrio Catano | | | Humacao | PR | 00791 |
| 2154091 | Rivera Pacheco, Jorge | PO Box 411 | | | | Las Marias | PR | 00670-0411 |
| 1757458 | Rivera Peña, Luis A. | 28 Joyce Street | | | | Webster | MA | 01570 |
| 1695415 | RIVERA PEREZ, CARMEN L. | HC2 BOX 21790 | | | | SAN SEBASTIAN | PR | 00685 |
| 1669393 | Rivera Pérez, Carmen L. | HC2 Box 21790 | | | | San Sebastián | PR | 00685 |
| 1992587 | Rivera Perez, Ines V. | Cond. Park East | Apt 126 | | | Bayamon | PR | 00961 |
| 1951019 | Rivera Perez, Inez V. | Cond. Park East | Apt. 126 | | | Bayamon | PR | 00961 |
| 1691004 | Rivera Perez, Myrtha Edith | Cond. Lagos del Norte, apto. 1001 | | | | Toa Baja | PR | 00949 |
| 1738583 | Rivera Perez, Myrtha Edith | Condominio Lagos del Norte | Apartamento 1001 | | | Toa Baja | PR | 00949 |
| 1739727 | Rivera Pérez, Myrtha Edith | Cond. Lagos del Norte, Apto. 1001 | | | | Toa Baja | PR | 00949 |
| 1669029 | Rivera Pizarro, Judith M | Calle 33 AN-20 | Repto. Teresita | | | Bayamon | PR | 00961-8162 |
| 1933733 | RIVERA QUILES, MANUEL | CALLE 4 D-33 | URB. HERMANAS DAVILA | | | BAYAMON | PR | 00619 |
| 2026304 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanas Davila | | | | Bayamon | PR | 00619 |
| 1817535 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanas Davila | | | | Bayamon | PR | 00619 |
| 1600023 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 0 J 13 | | | | Ponce | PR | 00728 |
| 1630906 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 8 J 13 | | | | Ponce | PR | 00728 |
| 1630127 | Rivera Quinones, Migdalia | Urb. Quintas del Sur calle 9 J 13 | | | | Ponce | PR | 00728 |
| 1653306 | Rivera Ramírez, María Del C | HC 06 Box 17416 | | | | San Sebastián | PR | 00685 |
| 2028101 | Rivera Ramos, Carmen | HC - 02 Box 6895 | | | | Jayuya | PR | 00664 |
| 1704904 | Rivera Reyes, Gertrudis | RR 8 BOX 9281 | | | | Bayamón | PR | 00956 |
| 2177205 | Rivera Reyes, Ruth B. | H 11 Jardines Lafayette | | | | Arroyo | PR | 00714 |
| 1886018 | Rivera Rios, Melissa | HC 38 Box 8333 | | | | Guanica | PR | 00653 |
| 1886018 | Rivera Rios, Melissa | HC-38 BOX 8333 BARRIO CIENAGA | | | | Guanica | PR | 00653 |
| 1710112 | Rivera Rivera, Gloria | BO.San Lorenzo | Box 6143 | | | Morovis | PR | 00687 |
| 2152700 | Rivera Rivera, Lyda Marta | PO Box 371768 | | | | Cayey | PR | 00737 |
| 2111879 | Rivera Rivera, Maria S. | Box 893 | | | | Corozal | PR | 00783 |
| 2017750 | Rivera Rivera, Maria S. | PO Box 893 | | | | Corozal | PR | 00783 |
| 2111879 | Rivera Rivera, Maria S. | Urb. Maria del Carmen | Calle 10 R-1 Box 893 | | | Corozal | PR | 00783 |
| 2005788 | RIVERA RIVERA, MAYRA | BO MAMEY BOX 235 | | | | PATILLAS | PR | 00723 |
| 1724968 | RIVERA RODRIGUEZ, CARMEN IVETTE | CALLE PABLO SALGADO #5 | | | | LOIZA | PR | 00772 |
| 1984228 | Rivera Rodriguez, Digna M. | 821 Urb. Praiso de Coamo | | | | Coamo | PR | 00769 |
| 1908394 | Rivera Rodriguez, Marisol | #55 D St | Urb San Miguel | Box 982 | | Santa Isabel | PR | 00757 |
| 2126169 | Rivera Rodriguez, Maritza | Cond Carolina Court Apartments | Apto A 19 | | | Carolina | PR | 00982 |
| 1905098 | Rivera Rodriguez, Miriam | 821 URB Paraiso De Coamo | | | | Coamo | PR | 00769 |
| 1672835 | RIVERA ROSADO, OSCAR | PO BOX 800375 | | | | COTO LAUREL | PR | 00780-0375 |
| 1676901 | Rivera Sanchez, Ada M. | Urb. Star Light | 3046 Calle Novas | | | Ponce | PR | 00716 |
| 1821416 | Rivera Sanchez, Efrain | Urb San Antonio Calle1Case 2A | | | | Aguas Buenas | PR | 00916 |
| 1666186 | Rivera Santana, Aan Isabel | Po Box 892 | | | | Vega Alta | PR | 00692 |

Exhibit C

ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1631774 | Rivera Santana, Ana Isabel | PO Box 892 | | | | Vega Alta | PR | 00692 |
| 1783822 | Rivera Santana, Carmen E. | HC Box 6552 | | | | Dorado | PR | 00646 |
| 1929935 | Rivera Santiago, Maribel | Calle Cesar Concepcion | San Martin B-3 | | | Cayey | PR | 00736 |
| 1691850 | Rivera Santiago, Sheila  Maday | Urb Los Reyes Calle Altaban 26 | | | | JUANA DIAZ | PR | 00795 |
| 1683335 | Rivera Santiago, Sheila M | Urb Los Reyes | 26 Calle Alttaban | | | Juana Diaz | PR | 00795 |
| 1941043 | RIVERA TOLEDO, NILDA MARIA | URB. ALTAVISTA ST.13 K-1 | | | | PONCE | PR | 00716-4297 |
| 1658740 | RIVERA TORRES, FELIX | 835 HUNTINGTON AVE | APT 805 | | | Boston | MA | 02115 |
| 2060701 | Rivera Torres, Maria Del Carmen | Ext Jacoguas | Calle 3-N-5 | | | JUANA DIAZ | PR | 00795 |
| 1852792 | Rivera Torres, Sonia E. | BO. Guayabal Sector Pastillito #17 | Apartado 1635 | | | Juana Diaz | PR | 00795-1635 |
| 1654250 | Rivera Venez, Carmen G | PO Box 237 | | | | Bajadero | PR | 00616 |
| 1704471 | Rivera Vidal, Iraida M. | Calle Grace 443 Monaco III | | | | Manati | PR | 00674 |
| 397382 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | | RIO GRANDE | PR | 00745 |
| 1779565 | Rivera, Indhira | Villa Silvestre #107 | | | | Las Piedras | PR | 00771 |
| 1735932 | Rivera, Indhira | Villa Silvestre #107 | | | | Las Piedras | PR | 00771 |
| 1719757 | RIVERA, MABEL | 2400 TOSORO CIR. | APT. 1002 | | | FORT WORTH | TX | 76106 |
| 2086993 | Rivera, Marlene Burgos | 16224 Carr 153 | | | | Coamo | PR | 00769 |
| 2144174 | Riveras Cruz, Ramon A. | HC01 Box 4594 | | | | Juana Diaz | PR | 00795 |
| 1633270 | Robles de León, Migdalia | PO Box 1227 | | | | Coamo | PR | 00687 |
| 2091540 | Robles Machado, Maria M. | 53-2 Bo Palo Alto | | | | Manati | PR | 00674 |
| 1586396 | ROCHE RABELL, NORMA | URB UNIVERSITY GARDENS 277B CALLE CLEMSON | | | | SAN JUAN | PR | 00927-4127 |
| 464832 | ROCHE RABELL, NORMA | URB. UNIVERSITY GARDENS | CALLE CLEMSON 277 B | | | SAN JUAN | PR | 00927-4127 |
| 2013850 | Roche Reyes, Vanessa Ivelisse | HC-03 Box 15731 | | | | Coamo | PR | 00769 |
| 2013850 | Roche Reyes, Vanessa Ivelisse | Urb. Valle Prasio | Calle 3D-5 | | | Coamo | PR | 00769 |
| 2066099 | RODRIGUEZ ACOSTA, DELIA | PO BOX 33 | | | | SAN GERMAN | PR | 00683-0033 |
| 1825345 | Rodriguez Albarran, Carmen I. | Oficial De Servicios Juveniles I Septiempre 2007 | Departamento De Correccion Y Rehabitacion | | | Hato Rey | PR | 00919-0097 |
| 1825345 | Rodriguez Albarran, Carmen I. | URB San Jose | 509 Calle Padre Useras | | | Ponce | PR | 00728 |
| 2144950 | Rodriguez Aloyo, Justiniano | H-C1 Box 4419 | | | | Arroyo | PR | 00714 |
| 2059907 | Rodriguez Andujar, Isaira | PO Box 2498 | | | | Arecibo | PR | 00613 |
| 2153779 | Rodriguez Bonilla, Cesar | Al Turas de Santa Isabel Calle 3-B-15 | | | | Santa Isabel | PR | 00757 |
| 1710005 | Rodriguez Bruno, Camelia | Ojo de agua calle genario #25 | | | | Vega Baja | PR | 00693 |
| 2085412 | RODRIGUEZ BURGOS, WALTER | PO BOX 726 | | | | JUANA DIAZ | PR | 00795 |
| 2085412 | RODRIGUEZ BURGOS, WALTER | Urb. La Granja | Calle Bernandino Torres H-3 | | | Caguas | PR | 00726 |
| 2126400 | Rodriguez Candelario, Luis Alberto | AT-8 Calle 46 Urb. La Hacienda | | | | Guayama | PR | 00784 |
| 1597005 | RODRIGUEZ CARABALLO, EVERLIDIS | URB VILLAS DEL CAFETAL | Calle 9 - O - 3 | | | YAUCO | PR | 00698 |
| 2154300 | Rodriguez Caraballo, Myriam | Box 371142 | | | | Cayey | PR | 00736 |
| 1633996 | Rodriguez Caraballo, Rosa Esther | HC 01 Box 7091 | | | | Yauco | PR | 00698-9718 |
| 1965854 | Rodriguez Cintron, Carmen Rosario | C3#38 Urb. Hnos Stgo | | | | Juana Diaz | PR | 00795 |
| 149504 | RODRIGUEZ CINTRON, EDWIN | URB. JARD. DEL MAMEY | C-2 CALLE #3 | | | PATILLAS | PR | 00723 |
| 467955 | RODRIGUEZ COLON, DILFIA | HC 01 BOX 4388 | BO GUAYABAL | | | JUANA DIAZ | PR | 00795-9704 |
| 2081459 | Rodriguez Colon, Eduardo | PO Box 9720 | | | | Cidra | PR | 00739 |
| 1600713 | Rodriguez Cruz, Evelyn R | Urb. Starlight Calle Novas 3017 | | | | Ponce | PR | 00717-1477 |
| 2029642 | RODRIGUEZ DE DURAN, IVETTE | URB TOA ALTA HEIGHTS | J27 CALLE 3 | | | TOA ALTA | PR | 00953-0000 |
| 2026428 | Rodriguez Figueroa, Lidia | PO Box 672 | | | | Sabana Grande | PR | 00637 |
| 1716764 | Rodriguez Hernandez, Marta I | Hc 6 Box 17427 | Bo. Saltos | | | San Sebastián | PR | 00685 |
| 1654207 | Rodriguez Hernández, Marta I. | HC 6 Box 17427 Bo. Saltos | | | | San Sebastián | PR | 00685-9870 |
| 1696905 | Rodriguez Hernandez, Sandra  Eileen | RR-5 Box 4999 PMB - 126 | | | | Bayamon | PR | 00956 |
| 1672700 | Rodriguez Irizarry, Carmen M. | Sta Maria Haciena Mattei N-7 | | | | Guayanille | PR | 00656 |
| 1963128 | Rodriguez Laboy, Carmen M. | PO Box 1864 | | | | Yabucoa | PR | 00767-1864 |
| 1822111 | Rodriguez Lanzar, Carmen  E. | HC 61 Box 4503 | | | | Trujillo Alto | PR | 00976 |
| 2110624 | Rodriguez Lopez, Noemi | Apartado 663 | | | | Luquillo | PR | 00773 |
| 2094100 | Rodriguez Maldonado, Maria E. | Barrio Catano Sector Cachimbo | Carr 3 R 906 | | | Humacao | PR | 00791 |
| 2094100 | Rodriguez Maldonado, Maria E. | HC-02 Box 11181 | | | | Humacao | PR | 00791 |
| 474425 | Rodriguez Mojica, Maria C | Buzon 21407 | Bos Las Croabas | | | Fajardo | PR | 00738 |
| 474425 | Rodriguez Mojica, Maria C | HC 8 Box 44743 | | | | Aguadilla | PR | 00603 |

Exhibit C

ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1672205 | Rodriguez Montijo, Carmen | Urb. Plaza de las Fuentes 1052 | Calle Egipto | | | Toa Alta | PR | 00953 |
| 2117879 | Rodriguez Oquendo, Carmen Y. | P.O. Box 33 | | | | Jayuya | PR | 00664 |
| 1620946 | Rodriguez Ortiz, Edwin A. | PO Box 161 | | | | Barranquitas | PR | 00794 |
| 1593668 | Rodriguez Ortiz, Zaida | PO Box 37-1204 | | | | Cayey | PR | 00737 |
| 1594244 | Rodriguez Otero, Carmen L. | PO Box 75 | | | | Morovis | PR | 00687 |
| 1029541 | RODRIGUEZ OTERO, JUSTINA | PO BOX 75 | | | | MOROVIS | PR | 00687 |
| 1649027 | RODRIGUEZ OTERO, RAMON LUIS | P.O. BOX 241 | | | | MOROVIS | PR | 00687 |
| 1991095 | Rodriguez Perez, Juan | P.O. BOX 1524 | | | | AGUADILLA | PR | 00602 |
| 1912571 | Rodriguez Perez, Juan | PO Box 1524 | | | | Aguadilla | PR | 00605 |
| 1689443 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | | Rio Grande | PR | 00745 |
| 818512 | RODRIGUEZ RIVERA, DIGNA | BOX 560925 | | | | GUAYANILLA | PR | 00656 |
| 1096953 | Rodriguez Rivera, Valerie | 112-16 Calle 78 | Urb Villa Carolina | | | Carolina | PR | 00985 |
| 1096953 | Rodriguez Rivera, Valerie | Country Club JF-9 Calle 231 | | | | Carolina | PR | 00982 |
| 2148696 | Rodriguez Rodriguez , Emilio | HC-03 Buzon 36934 Bo. Eneas | | | | San Sebastian | PR | 00685 |
| 1628098 | Rodriguez Rodriguez, Flor M | Estancias Tortuguero | Calle Toledo 130 | | | Vega Baja | PR | 00693 |
| 1944367 | RODRIGUEZ RODRIGUEZ, IRENE | BO. PLENA | CARR 712 KM 5.1 HM 0 | | | SALINAS | PR | 00751 |
| 1944367 | RODRIGUEZ RODRIGUEZ, IRENE | HC-2 BOX 5840 | BO. PLENA | | | SALINAS | PR | 00751 |
| 1900492 | RODRIGUEZ ROMAN, JOSE A | CARR 464 KM 3.2 BO ACEITANAS | | | | MOCA | PR | 00676 |
| 1900492 | RODRIGUEZ ROMAN, JOSE A | HC 03 BOX 9463 | | | | MOCA | PR | 00676 |
| 2155470 | Rodriguez Rosa, Cesar A | HC 5 Box 53366 | | | | San Sebastian | PR | 00685 |
| 385839 | RODRIGUEZ ROSA, OSCAR | CALLE CON FESOR JIMENEZ - 53 | | | | SAN SEBASTIAN | PR | 00685 |
| 1845232 | RODRIGUEZ SALAS, PABLO  A | PO BOX 893 | | | | SAN SEBASTIAN | PR | 00685 |
| 1653311 | Rodriguez Sanchez, Pedro | Comunidad Serrano Calle B # 613 | | | | Juana Diaz | PR | 00795 |
| 1808044 | Rodriguez Sanchez, Pedro | HC 02 Box 9974 | | | | Juana Diaz | PR | 00795 |
| 1808044 | Rodriguez Sanchez, Pedro | HC PO Box 9974 | | | | Juana Diaz | PR | 00795 |
| 721550 | RODRIGUEZ SANTIAGO, MIGUEL A | HC 63 BOX 3849 | | | | PATILLAS | PR | 00723 |
| 1971977 | Rodriguez Torres, Bienvenido | Urb. Jardines de Patillas | 57 Calle Margarita | | | Patillas | PR | 00723 |
| 2165783 | Rodriguez Torres, Gricely | HC 11 Box 12629 | | | | Humacao | PR | 00791 |
| 2049143 | Rodriguez Torres, Maria M. | Carr. 111 R.600 Km 6.7 Int. | Bo. Santa Isabel | | | Utuado | PR | 00641 |
| 2049143 | Rodriguez Torres, Maria M. | P.O. Box 3000 Suite 217 | | | | Angeles | PR | 00611 |
| 2018946 | Rodriguez Valentin, Luis A. | Calle San Juan 731 | | | | San Turce | PR | 00907 |
| 2148032 | Rodriguez Valentin, Maria Isabel | PO Box 732 | | | | Arroyo | PR | 00714 |
| 1667802 | Rodriguez Vazquez, Victor M. | 2218 Delta San Antonio | | | | Ponce | PR | 00728-1706 |
| 1667802 | Rodriguez Vazquez, Victor M. | P.M.B. 538 | PO Box 7105 | | | Ponce | PR | 00732 |
| 1107387 | RODRIGUEZ WALKER, ZAHIRA | PUERTAS DEL SOL | CALLE LUNA 50 | | | FAJARDO | PR | 00738 |
| 2144676 | Rodriguez, Lizette Cruz | HC 01 Box 4252 | | | | Juana Diaz | PR | 00795 |
| 2044423 | Rodriguez, Luz A | Box 9791 | | | | Caguas | PR | 00726 |
| 1054161 | Rodriguez, Maria R. | Box 3502 Suite 088 | | | | Juana Diaz | PR | 00795 |
| 1862702 | Rodriguez-Lopez, Brenda J | Batey G34 Rep Caguax | | | | Caguas | PR | 00725 |
| 2102589 | RODRIGUEZ RODRIGUEZ, CARLOS A. | PO BOX 1453 | | | | ARROYO | PR | 00714 |
| 1095632 | ROGER STEFANI, SYLVIA | MANSIONES DE GARDEN HILLS | CALLE 4, H 4 | | | GUAYNABO | PR | 00966 |
| 1701161 | Roger Stefani, Sylvia | Mansiones Garden Hills | Calle 4 #H-4 | | | Guaynabo | PR | 00966 |
| 2073281 | Rohena Monzon , Angelica | 158 Tara Ln. | | | | Haines City | FL | 33844 |
| 2148600 | Rojas Rivera, Hector M. | Res. Brisas Del Mar Edificio 4 | Apt. 29 | | | Salinas | PR | 00751-3006 |
| 1107340 | ROLDAN FLORES, YVONNE MARIE | PO BOX 762 | | | | JUNCOS | PR | 00777 |
| 2099200 | Roldan Rivera, Elba I | PO Box 1158 | | | | Jayuya | PR | 00664 |
| 1837230 | Rolon Cosme, Francisca | HC 02 Box 4395 | | | | Villalba | PR | 00766 |
| 1671681 | Roman Acosta, Brunilda | Dalma Roman Acosta | L-R-15 Via 17 Villa Fontana | | | Carolina | PR | 00983 |
| 1549180 | Roman Adames, Awilda | HC 01 Box 9433 | | | | San Sebastian | PR | 00685 |
| 2015697 | Roman Colon, Victoria | Condominio La Puntilla | Apt 123 | | | Viejo San Juan | PR | 00901 |
| 1766076 | Roman Gomez, Jose L. | Calle 15 S19 Villas de Castro | | | | Caguas | PR | 00725 |
| 1741845 | Roman Hernandez, Mary | Urb. Praderas de Morovis Sur 22 | Verano | | | Morovis | PR | 00687 |
| 1610830 | ROMAN LUGO, ELIEZER | PO BOX 560214 | | | | GUAYANILLA | PR | 00656 |
| 1879793 | Roman Martinez, Nayda I. | 205-11 Santana | | | | Arecibo | PR | 00612 |

Exhibit C

ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1999507 | Roman Martinez, Nayde I | 205-11 Santana | | | | Arecibo | PR | 00612 |
| 487635 | ROMAN MEDINA, SAUL | URB MONTE BRISA | CALLE 107 3N 4 | | | FAJARDO | PR | 00738 |
| 2062160 | Roman Rivera, Haydee | Departmento Salud Progrma W/C | Hospital Regional de Ponce (Hospital San Lucas) | | | Ponce | PR | 00731 |
| 1641961 | Roman Rivera, Haydee | Hospital Regional de Ponce (Hospital San Lucas) | | | | Ponce | PR | 00766 |
| 1641961 | Roman Rivera, Haydee | Urb. Estencion Estancias del Mayoral | Calle Canero #55 | | | Villalba | PR | 00766 |
| 2062160 | Roman Rivera, Haydee | Urb. Estencion Estancias del Mayoral | Calle Canero #55 | | | Villalba | PR | 00766 |
| 1728842 | Roman Roman, Ivelisse | H.C. 6 Box 61608 | | | | Camuy | PR | 00627 |
| 2120482 | ROMAN ROMAN, IVELISSE | PO BOX 2795 | | | | ARECIBO | PR | 00613-2795 |
| 488706 | ROMAN SANTIAGO, NILDA | VALLE ARRIBA HEIGHTS | U2 CALLE GRANADILLA | PO BOX 10026 | | CAROLINA | PR | 00983 |
| 489599 | ROMERO PEREZ, CATALINA | CALLE VIOLETA Y-5 | JARDINES DE BORINQUEN | | | CAROLINA | PR | 00985 |
| 1775563 | Romero Sanchez, Aixa M. | Urb. Starlight 4411 Calle Antares | | | | Ponce | PR | 00717-1465 |
| 1898112 | ROQUE ORTIZ, ANGEL | URB QUINTAS DEL SUR | CALLE 9 J-9 | | | PONCE | PR | 00728 |
| 2073862 | Rosa García, Sonia | Calle Reina de la Flor #1236 | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 |
| 1859051 | Rosa Gonzalez, Enid | HC - 02 Box 4459 | | | | Villalba | PR | 00766 |
| 1639607 | Rosa Matos, Glenda Z | 2990 Wild Pepper | | | | Deltona | FL | 32725 |
| 1146445 | Rosa Medina, Saturnino | PO Box 147 | | | | Luquillo | PR | 00773 |
| 2131892 | Rosa Rivera, Noel | Carr 111 R-600 Km 7.8 | | | | Utado | PR | 00641 |
| 2131892 | Rosa Rivera, Noel | PO Box 3000 Suite 27 | Bo. Santa Isabel | | | Angeles | PR | 00611-3000 |
| 1199407 | ROSA RODRIGUEZ, EMMA A | URB VALENCIA | I18 CALLE VIOLETA | | | BAYAMON | PR | 00959-4141 |
| 2067137 | Rosa Torres, Jose Luis | H.C. 02 Box 4422 | | | | Villalba | PR | 00766 |
| 2078270 | ROSA, MARIA I. | CALLE ACCESO ES-2 | BRISAS DEL MAR | | | LUQUILLO | PR | 00773 |
| 2078270 | ROSA, MARIA I. | PO BOX 181 | | | | LUQUILLO | PR | 00773-0181 |
| 2189226 | Rosado Colon, Alejandro | Bo. Mariana 1051 | | | | Naguabo | PR | 00718 |
| 2064375 | Rosado Cruz, Raul A. | HC 01 Box 9428 | | | | Penuelas | PR | 00624 |
| 493475 | ROSADO DELGADO, GERARDO | APARTADO 556 | | | | RIO GRANDE | PR | 00745 |
| 493475 | ROSADO DELGADO, GERARDO | PARC 325 BO LA DOLORES | | | | RIO GRANDE | PR | 00745 |
| 1953854 | Rosado Diaz, Betzaida | 15846 Wilkinson Dr. | | | | Clermont | FL | 34714 |
| 1953854 | Rosado Diaz, Betzaida | Urb. Las Antillas G-6 | | | | Salinas | PR | 00751 |
| 1990630 | Rosado Diaz, Norma L. | Urb. Los Maestros #35 | | | | Anasco | PR | 00610 |
| 2152341 | Rosado Gonzalez, Angel C. | HC6 Box 17492 | | | | San Sebastian | PR | 00685 |
| 2149412 | Rosado Gonzalez, Antonio | PO Box 1768 | | | | Moca | PR | 00676 |
| 1722810 | Rosado Gonzalez, Felix S | PO Box 350 | | | | Quebradillas | PR | 00678 |
| 1722810 | Rosado Gonzalez, Felix S | PO BOX 360 | | | | Quebradillas | PR | 00678 |
| 1706169 | ROSADO MALDONADO, AMARYLIS | HC 91 Buzon 9343, Barrio Maricao | | | | Vega Alta | PR | 00692 |
| 1710598 | ROSADO MALPICA, JACINTO | HC 91 BUZON 9343 | BARRIO MARICAO | | | VEGA ALTA | PR | 00692 |
| 1629931 | Rosado Pacheco, Ana M. | 2551 Tenerife-Villa del Carmen | | | | Ponce | PR | 00716 |
| 1840880 | Rosado Padilla, Amaralis | PO Box 1125 | | | | Cabo Rojo | PR | 00623 |
| 1159535 | ROSADO RODRIGUEZ, ALBERTO | PO BOX 1370 | | | | SAN GERMAN | PR | 00683-1370 |
| 1861211 | Rosado Rodriguez, Luis Manuel | PO Box 766 | | | | Salinas | PR | 00751 |
| 1631922 | Rosado Sanchez, Mildred | P.O.Box 1332 | | | | Las Piedras | PR | 00771-1332 |
| 1727135 | Rosado Sanchez, Mildred | PO Box 1332 | | | | Las Piedras | PR | 00771 |
| 1751813 | Rosado Valle, Jose R. | Urb. Paseos Reales | # 37 Calle La Duqueza | | | Arecibo | PR | 00612 |
| 1725972 | Rosaly Gerena, Dionisio | Gerena Reparto Durán | #6120 Calle Cipres | | | Isabela | PR | 00662 |
| 1643246 | ROSALY GERENA, DIONISIO | REPARTO DURAN | #6120 CALLE CIPRES | | | ISABELA | PR | 00662 |
| 1689917 | Rosaly Gerena, Dionisio | Reparto Durán #6120 Calle Cipres | | | | Isabela | PR | 00662 |
| 1658136 | Rosaly Gerena, Dora H | 131 Calle Ciprés | | | | Isabela | PR | 00662 |
| 1721808 | Rosaly Gerena, Dora H | Departamento de Educación (Gobierno de Puerto Rico) | Maestra Retirada | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 2120080 | Rosaly Gerena, Dora H. | Reparto Duran | 6131 - Calle Cipres | | | Isabela | PR | 00662 |
| 1719431 | Rosario Almodovar, Luz E. | #2583 Calle Girasol | Urb. Villa Flores | | | Ponce | PR | 00716 |
| 1864930 | Rosario Andejar, Yulie | 543 SE 6Th Place | | | | Cape Coral | FL | 33990 |
| 1900280 | ROSARIO CARMONA, LUZ S | SANTA ISIDRA III CALLE 3 C-29 | | | | FAJARDO | PR | 00738 |
| 2073671 | ROSARIO GONZALEZ, ELIZABETH | PO BOX 1022 | | | | PATILLAS | PR | 00723 |
| 1499151 | Rosario Maldonado, Olga | Casa 2267 Paseo Amapola Levittown | | | | Toa Baja | PR | 00949 |
| 1538864 | ROSARIO RAMIREZ, JOHN F | F8 CALLE 11 BELLOMONTE ESTATES | | | | GUAYNABO | PR | 00969 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 34

Exhibit C

ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1538864 | ROSARIO RAMIREZ, JOHN F | P.O. Box 9022183 | | | | San Juan | PR | 00902-2183 |
| 1762137 | ROSARIO REYES, SYLVIA | PO BOX 1214 | | | | NAGUABO | PR | 00718 |
| 1809839 | Rosario Rivera, Margarita | 1844 Urb. Ave. Palacios de Versalles | | | | Toa Alta | PR | 00953-6005 |
| 1801867 | Rosario Rodríguez, Digna | Calle H73 | Parcelas San Romualdo | | | Hormigueros | PR | 00660 |
| 1865146 | ROSARIO SANTIAGO, GENOVES | HC 03 Box 16018 | | | | Yauco | PR | 00698 |
| 1598240 | Rosario Torres, Nirvia M. | Urb Las Delicias 3463 Josefina Moll | | | | Ponce | PR | 00728 |
| 2001615 | ROSARIO TORRES, TERESA | HC-05 BOX 5614 | | | | JUANA DIAZ | PR | 00795 |
| 1751390 | Rosario-Sotomayor, Blanca E. | PO Box 1529 | | | | Sabana Seca | PR | 00952 |
| 1763376 | Rosas Sanchez, Jeannette | Bo. Rio Hondo | Sector Valle Seco | Buz. 2310 | | Mayaguez | PR | 00680 |
| 1781763 | ROSAS SANCHEZ, JEANNETTE | BO. RIO HONDO | SECTOR VALLE SECO | BZN. 2310 | | MAYAGUEZ | PR | 00680 |
| 1800629 | ROTGER RODRIGUEZ, ZORAIDA | R.R.03 BOX 9094 | | | | ANASCO | PR | 00610 |
| 1995363 | RUIZ ALICEA, YENITZA | 157 CAMPO ALEGRE | | | | UTUADO | PR | 00641 |
| 1632423 | Ruiz Aponte, Aurea L | 378 Ixora Ave NW | | | | Palm Bay | FL | 32907 |
| 1658912 | Ruiz Asprilla, Juan | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 |
| 1658912 | Ruiz Asprilla, Juan | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 |
| 2072092 | Ruiz Colon, Gonzalo | P.O. Box 8887 | | | | Bayamon | PR | 00960 |
| 2072092 | Ruiz Colon, Gonzalo | PO Box 8885 | | | | Bayamon | PR | 00960 |
| 1630713 | Ruiz Del Toro, Martin | Urbanizacion Estancias Del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 |
| 1195314 | RUIZ FONTANEZ, EDWIN | CALLE 25 T-3 MARI OLGA | | | | CAGUAS | PR | 00725 |
| 2023059 | Ruiz Godreau, Ana L | Sol #103 | | | | Ponce | PR | 00730 |
| 112530 | Ruiz Goyco, Doris B. | PO Box 2925 | | | | Mayaguez | PR | 00681-2925 |
| 1819303 | Ruiz Lebron , Carmen  G | PO Box 677 Anasco | | | | Anasco | PR | 00610 |
| 2066599 | RUIZ LEBRON, JAIME A | URB. LOS MAESTROS #35 | | | | ANASCO | PR | 00610 |
| 33462 | RUIZ LOPEZ, ARNALDO | 4 CALLE TRINITARIA | | | | ISABELA | PR | 00662 |
| 1583523 | Ruiz Lopez, Arnaldo | Ava Noel Estrada # 252 | | | | Isabela | PR | 00662 |
| 2081216 | RUIZ LOZANO, CARMEN  M | Urb. Ria Canas Calle Iacaguas 1606 | | | | Ponce | PR | 00728 |
| 2091223 | RUIZ LOZANO, CARMEN M | 1606 Iacaguas Urb. Rio Canas | | | | Ponce | PR | 00728 |
| 501742 | RUIZ LOZANO, CARMEN M. | 1606 CALLE JACAGUAS URB. RIO CANAS | | | | PONCE | PR | 00728 |
| 501742 | RUIZ LOZANO, CARMEN M. | PO BOX 10436 | | | | PONCE | PR | 00732 |
| 1883660 | Ruiz Martinez, Gracia M. | Urb Los Maestros | #6 Bz 6 | | | Anasco | PR | 00610 |
| 1751839 | RUIZ NIEVES, RAMONA  M | HC 02 BOX 6160 | | | | LARES | PR | 00669 |
| 1759623 | Ruiz Nieves, Ramona  M | HC 2 Box 6160 | | | | Lares | PR | 00669 |
| 1586247 | RUIZ PAGAN, LIZZIE J. | PO Box 1813 | | | | Juncos | PR | 00777 |
| 1586247 | RUIZ PAGAN, LIZZIE J. | URB JARDINES DEL VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 |
| 1504121 | Ruiz Quintana, Mercedes | 4160 Avenida Arcadio Estrada Suite 400 | | | | San Sebastian | PR | 00685 |
| 1512264 | Ruiz Quintana, Mercedes | HC 06 Box 13149 | | | | San Sebastian | PR | 00685 |
| 1504121 | Ruiz Quintana, Mercedes | HC-3 Box 13149 | | | | San Sebastian | PR | 00685 |
| 1572342 | Ruiz Quintana, Mercedes | HC-6 Box 13149 | | | | San Sebastian | PR | 00685 |
| 1566344 | Ruiz Quintana, Mercedes | Tecnica | Departamento de la familia | 4160 Ave Emerito Estrada | Suite 400 | San Sebastian | PR | 00685 |
| 1572342 | Ruiz Quintana, Mercedes | Tecnica | Departamento de la familia | 4160 Avenida Emerito Estrada Suit 400 | | San Sebastian | PR | 00685 |
| 2103425 | Ruiz Rivera, Carmen M. | PO Box 5011 | | | | Caguas | PR | 00726 |
| 1947018 | Ruiz Rosado, Norma L. | RR #4 Box 6927 | | | | Anasco | PR | 00610 |
| 231430 | Ruiz Sola, Isaac | 1575 Ave. Munoz Rivera | PMB 331 | | | Ponce | PR | 00717-0211 |
| 1368071 | RUIZ SOTO, RENE | PO BOX 16 | | | | ANASCO | PR | 00610 |
| 1602694 | Ruiz Torres, Carmen G. | HC- 01 Buzón 10802 | | | | Guayanilla | PR | 00656 |
| 1697474 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 |
| 821387 | RULLAN CRUZ, EGDIA M. | PO BOX 146 | | | | ANGELES | PR | 00611 |
| 1960897 | SAAVEDRA BARRETO, ZORAIDA | 40622 CARR. 478 | | | | QUEBRADILLAS | PR | 00678-9448 |
| 1635180 | Saez Hernandez, Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 |
| 2114798 | Saez Saez, Ruth R | Carr 328 Bo Rayo Guaras | K.M 4.5 | | | Sabana Grande | PR | 00637 |
| 2114798 | Saez Saez, Ruth R | PO Box 723 | | | | Sabana Grande | PR | 00637 |
| 1084292 | Saldana Gonzalez, Reynaldo | Hc 05 Box 5957 | | | | Juana Diaz | PR | 00795 |
| 1540301 | SALDIVAR ALEJANDRO, JASMINE | URB. LA CEIBA | 247 CALLE ALMENDRO | | | JUNCOS | PR | 00777-4423 |
| 1069525 | SANABRIA CRUZ, NELSON | PO BOX 347 | | | | JUNCOS | PR | 00777 |

Exhibit C

ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2048113 | SANABRIA LOPEZ, ODA L. | HC 6 BOX 4141 | | | | COTO LAUREL | PR | 00780 |
| 2032555 | SANABRIA MARTY, ARGENTINA | GINALDA #64 URB.SULTANA | | | | MAYAGUEZ | PR | 00680 |
| 2048001 | Sanabria Rivera, Iris M. | 59 Calle J. R. Palmer | | | | Salinas | PR | 00751 |
| 2027074 | Sanabria Rodriguez, Aida | 64 Locus St | | | | Holyke | MA | 01040 |
| 2146596 | Sanchez Ayala, Benjamin | HC 2 Box 3636 | | | | Santa Isabel | PR | 00757 |
| 1853609 | Sanchez Colon, Sandra | P.O. Box 5676 | | | | Caguas | PR | 00725 |
| 1993453 | Sanchez Cruz, Edna I. | Rafael Hernandez 18 Verdum | | | | Hormigueros | PR | 00660 |
| 1866755 | Sanchez Cruz, Edna I. | Rafael Hernandez 18 Verdum | | | | Hormigueros | PR | 00660-1811 |
| 1724750 | Sanchez Curbelo, Ida | Box 432 | | | | Toa Alta | PR | 00954 |
| 2023791 | Sanchez Fuentes, Augusto C. | Apartado 8-A Marry Plaza | Ave. Ashford | | | Santurce | PR | 00911 |
| 2023791 | Sanchez Fuentes, Augusto C. | URB Santa Isidra I | 166 Calle Union | | | Fajardo | PR | 00738-4935 |
| 641869 | SANCHEZ GRACIA, EDUARDO | CARR 753 KM 40 Hcl-5807 | | | | ARROYO | PR | 00714 |
| 1685796 | Sanchez Irizarry, Aida | Urb Colinas del Oeste | Calle 4L1 | | | Hormigueros | PR | 00660 |
| 1710122 | Sánchez Irizarry, Aida | Urb. Colinas del Oeste Calle 4L1 | | | | Hormigueros | PR | 00660 |
| 1948618 | Sanchez Ojeda, Luis Alfredo | Aptdo 770 | | | | San German | PR | 00683 |
| 1720661 | Sanchez Oliveras, Annette | Po Box 350 | | | | Quebradillas | PR | 00678 |
| 1609311 | Sánchez Oliveras, Mayra E. | Urb. Ext Sta. Elena | Calle Jaguey S 13 | | | Guayanilla | PR | 00656 |
| 1892728 | Sanchez Olivo, Ana E. | Ext. Jard de Arroyo | Calle H-I28 | | | Arroyo | PR | 00714 |
| 2158851 | Sanchez Ortiz, Manuel | Barrio Jacanos | HC #5 Box 5887 | | | Yabucoa | PR | 00767 |
| 233005 | SANCHEZ PEREZ, IVAN | BO ACEITUNA | HC 03 BOX 8985 | | | MOCA | PR | 00676 |
| 510499 | SANCHEZ ROSADO, MARLYN | BO. CERRO GORDO- CARR 919 RAMAL 916 | HC-20 BOX 28385 | | | SAN LORENZO | PR | 00754 |
| 1937145 | Sanchez Vega, Nilda L. | HC5 Box 46707 | | | | Vega Baja | PR | 00693 |
| 1987414 | Sanchez Velez, Mayra T. | Apt. 131 Condominio San Fernando Village | | | | Carolina | PR | 00987 |
| 1838502 | Sanchez Zayas, Marisol | Apartado 1665 | | | | Santa Isabel | PA | 00757 |
| 1855748 | Sanchez Zayas, Marisol | Apartado 1665 | | | | Santa Isabel | PR | 00757 |
| 1659975 | Sanchez, Mildred  Rosado | PO Box 1332 | | | | las Piedras | PR | 00771-1332 |
| 1753907 | Sanchez, Zoedymarie | PO Box 2130 | | | | Juncos | PR | 00777 |
| 593342 | SANDERS MUNOZ, WILLIAM | 30 KENNEDY MAMEYAL | | | | DORADO | PR | 00646 |
| 593342 | SANDERS MUNOZ, WILLIAM | Calle Kennedy | Parc. 30 B. Bo. Mameyal | | | Dorado | PR | 00646 |
| 2038213 | Sanders Munoz, William | Kennedy 30-B | Bo Mameyal | | | Dorado | PR | 00646 |
| 593342 | SANDERS MUNOZ, WILLIAM | PARC. 3013 KENNEYDY MAMEYAL | | | | DORADO | PR | 00646 |
| 2038213 | Sanders Munoz, William | Parc-30 B Kennedy Mameyal | | | | Dorado | PR | 00646 |
| 1114970 | SANES FERRER, MARISOL T | COLINAS DEL OESTE | E13 CALLE 9 | | | HORMIGUEROS | PR | 00660-1924 |
| 1916024 | Santa Rivera, Luisa | Apartado 1096 | | | | Vega Alta | PR | 00692 |
| 1975292 | Santaella Soto, Gladys I. | Ext. Lago Horizonte c/ Paseo Lago Garzas #5513 | | | | Coto Laurel | PR | 00782 |
| 2165787 | Santana Brito, Maria J. | HC#3 Box 11854 | | | | Yabucoa | PR | 00767 |
| 2091305 | Santana Lopez, Marciano | Bo #5040 Puente Blanco | | | | Catano | PR | 00962 |
| 2176844 | Santana Martinez, Francisco | HC - 3 Box 6197 | | | | Humacao | PR | 00791 |
| 2176888 | Santana Martinez, Luis A. | HC - 3 Box 6879 | | | | Humacao | PR | 00791 |
| 2158206 | Santana Medina, Jose Dolores | D-66 Urb. Mendez | | | | Yabucoa | PR | 00767 |
| 2095318 | Santana Morales, Luz Maria | 45 Arizona #8 | | | | Arroyo | PR | 00714 |
| 1630495 | SANTANA NEVAREZ, ALEX J. | BOX 682 | | | | COROZAL | PR | 00783 |
| 1859688 | SANTANA PADILLA, FELICITA | PO BOX 341 | | | | TOA BAJA | PR | 00951 |
| 1895184 | Santana Rodriguez , Magda  L. | HC46 Box 6144 | | | | Dorado | PR | 00646-9632 |
| 1634460 | Santana Rodriguez, Lilliam E. | HC46 Box 6142 | | | | Dorado | PR | 00646-9632 |
| 1972971 | SANTANA RODRIGUEZ, YOLANDA | URB VILLA MATILDE | B 11 CALLE 2 | | | TOA ALTA | PR | 00953 |
| 1900638 | Santana Rodriquez, Irma I. | F24 Calle 6 Villa Matilde | | | | Toa Alta | PR | 00953 |
| 1677130 | SANTANA SANCHEZ, YOLANDA | Urb. Luchetty #75 calle Sierra Berdecia | | | | Manatí | PR | 00674 |
| 1066354 | SANTANA, MOISES | HC 01 BOX 11616 | | | | CAROLINA | PR | 00985 |
| 1583126 | Santiago , Limary Lopez | Ave. Jobos 8400 | | | | Isabela | PR | 00662 |
| 747152 | SANTIAGO ACEVEDO, ROBERTO | HC 02 BOX 9704 | | | | LAS MARIAS | PR | 00670 |
| 1846752 | SANTIAGO ALVARADO, ELSA  R | HC-01 BOX 5856 | | | | OROCOVIS | PR | 00720 |
| 2132517 | SANTIAGO ANDUJAR, VIRGEN S. | PO BOX 1690 | | | | JUANA DIAZ | PR | 00795 |
| 1593840 | SANTIAGO ARROYO, LUZ A | P O BOX 667 | | | | COMERIO | PR | 00782 |

Exhibit C

ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2144980 | Santiago Astacio, Irma L | 51 Highland Ave Apt 3L | | | | Newark | NJ | 07104 |
| 2060969 | SANTIAGO BONES, CARMEN | 126 Calle Topica | Com. Las 500tas | | | Arroyo | PR | 00714 |
| 2060969 | SANTIAGO BONES, CARMEN | 126 CALLE TOPICA | COM. LAS SOOTAS | | | ARROYO | PR | 00714 |
| 2079455 | Santiago Bonilla, Maria E. | PO Box  665 | | | | Guayama | PR | 00785 |
| 1769984 | Santiago Burgos, Carmen J | 2019 Far Drive | | | | Parma | OH | 44134 |
| 2052089 | Santiago Cabrera, Maria  de los Angeles | Q-171 Feliciano Delgado Nueva Vida | | | | Ponce | PR | 00728 |
| 2083205 | Santiago Cabrera, Noemi | Urb Los Reyes | #54 Calle Estrella | | | Juana Diaz | PR | 00765 |
| 2026164 | Santiago Cabrera, William | O-28 Feliciano Delgado Nueva Viola | | | | Ponce | PR | 00728 |
| 2068159 | SANTIAGO CABRERA, WILLIAM | O-28 FELICIANO DELGADO | NUEVA VIDA | | | PONCE | PR | 00728 |
| 515126 | SANTIAGO CANDELARIA, EDNA A. | EXT. MARISOL | 71 CALLE 2 | | | ARECIBO | PR | 00612-2954 |
| 2074461 | Santiago Candelario, Carmen G. | P.O Box 0759 | | | | San Juan | PR | 00919 |
| 2074461 | Santiago Candelario, Carmen G. | P.O Box 991 | | | | Villalba | PR | 00766-0991 |
| 1600710 | SANTIAGO CEDENO, LUZ E. | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | | GUAYANILLA | PR | 00656-1538 |
| 1647450 | SANTIAGO COLLET, JUAN L. | VICTOR ROJAS II | 116 CALLE 3 | | | ARECIBO | PR | 00612 |
| 1873168 | Santiago Colon, Leslie | 3117 Calle Cofresi | Urb Punto Oro | | | Ponce | PR | 00728-2023 |
| 1787473 | Santiago Colon, Leslie | 3117 Cofresi Urb. Punto Oro | | | | Ponce | PR | 00728-2023 |
| 1929558 | Santiago Colon, Leslie | 3117 Confresi | Urb. Punto Oro | | | Ponce | PR | 00728-2023 |
| 1881356 | Santiago Colon, Wilda | HC-01 Box 4854 | | | | Juana Diaz | PR | 00795 |
| 890409 | SANTIAGO CORA, CARMEN  I | HC 63 BZN 3134 | | | | PATILLAS | PR | 00723 |
| 1581822 | SANTIAGO CORTES, RAQUEL | URB REGIONAL | CALLE 3 M4 | | | ARECIBO | PR | 00612 |
| 2155837 | Santiago Cotto, Elba I. | HC7 Box 5245 | | | | Juana Diaz | PR | 00795 |
| 2160007 | Santiago Cotto, Pedro Juan | HC2 Box 7905 | | | | Santa Isabel | PR | 00757 |
| 1590967 | Santiago Emmanuelli, Norma E. | HS.Penuelas 2 Calle 13 L 12 | | | | Penuelas | PR | 00624 |
| 1609919 | SANTIAGO FERNANDEZ, JORGE L | 405 MONTECASINO HEIGHTS | | | | TOA ALTA | PR | 00753 |
| 1596445 | Santiago Fernandez, Maria Del R | Urb Las Delicias 3464 | Calle Josefina Moll | | | Ponce | PR | 00728 |
| 1465068 | SANTIAGO FLORES , NAIDA | HC 04 BOX 41313 | | | | MAYAGUEZ | PR | 00680 |
| 726308 | SANTIAGO FLORES, NAIDA | PO Box 8017 | | | | Mayaguez | PR | 00681-8017 |
| 353754 | SANTIAGO FLORES, NAIDA J | PO BOX 8017 | | | | MAYAGUEZ | PR | 00681 |
| 1676165 | SANTIAGO GIL, HAYDEE | HC 06 BOX 4010 | | | | PONCE | PR | 00731 |
| 1819448 | Santiago Gil, Haydee | HC 6 Box 4010 | | | | Ponce | PR | 00731 |
| 1939046 | Santiago Gonez, Hector | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 |
| 214255 | Santiago Gonez, Hector L. | HC 3 BOX 15404 | | | | Juana Diaz | PR | 00795 |
| 1780860 | Santiago Gonzalez, Maria | P.O Box 393 | | | | Villalba | PR | 00766 |
| 2119778 | SANTIAGO GONZALEZ, ROSAULINO | PO BOX 138 | | | | PATILLAS | PR | 00723 |
| 1847888 | SANTIAGO HERNANDEZ, CARMEN S | 13 BDA BORINQUEN | | | | VILLALBA | PR | 00766-1907 |
| 1864327 | Santiago Hernandez, Iris E | D 20 Calle 3 Las Alondras | | | | Villalba | PR | 00766 |
| 1864696 | Santiago Hernandez, Jose A. | B-78 Las Alondras | | | | Villalba | PR | 00766 |
| 1818454 | Santiago Hernandez, Miriam M | B7 Calle 2 | Urb. Las Alondras | | | Villalba | PR | 00766 |
| 2127453 | Santiago Hernandez, Nilda Estrella | 90-1 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 |
| 517710 | SANTIAGO MALDONADO, MARI I | HC-05 BOX 31516 | | | | HATILLO | PR | 00659 |
| 1050078 | SANTIAGO MALDONADO, MARI I. | HC 6 BOX 14296 | | | | HATILLO | PR | 00659 |
| 1698584 | Santiago Marrero, Carmen S | Urb Las Alondras B63 | Calle Marginal | | | Villalba | PR | 00766 |
| 1723522 | Santiago Marrero, Delfina | LosCaobos Corozo 2725 | | | | Ponce | PR | 00716 |
| 1720300 | Santiago Marrero, Delfina | Urb. Los Caobos Corozo # 2725 | | | | Ponce | PR | 00716 |
| 1848524 | Santiago Martinez, Domingo | Calle 6, Casa #113 Barrio Fuig | | | | Guanica | PR | 00653 |
| 1848524 | Santiago Martinez, Domingo | PO Box 1259 | | | | Guanica | PR | 00653 |
| 1647715 | Santiago Martinez, Maria Ivette | PO Box 2112 | | | | San German | PR | 00683 |
| 2153344 | Santiago Martinez, Maria L. | Apartado #520 | | | | Santurce | PR | 00751 |
| 2029906 | Santiago Martinez, Mayra Maritza | Ext. Jardines de Coamo | Calle 10 HH-3 | | | Coamo | PR | 00769 |
| 2142127 | Santiago Martinez, Migdalia | HC 3 Box 11111 | | | | Juana Diaz | PR | 00795 |
| 1855921 | SANTIAGO MARTINEZ, OMELIA | BO BELGICA | 4133 CALLE COLOMBIA | | | PONCE | PR | 00717 |
| 2122434 | SANTIAGO MELENDEZ, JOSE RAFAEL | Urbanizacion Villa Madrid | B-9 Calle #12 | | | Coamo | PR | 00769 |
| 2122434 | SANTIAGO MELENDEZ, JOSE RAFAEL | Z-18 CALLE #4 VILLA MADRID | | | | COAMO | PR | 00769 |
| 1959146 | Santiago Morales, Victor J | HC-2, Box 5498 | | | | Comerio | PR | 00782 |

Exhibit C

ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1993554 | Santiago Ortiz, Carmen | HC 01 Box 3186 | | | | Villalba | PR | 00766 |
| 1105965 | Santiago Ortiz, Yaritza | Apartado 2284 | | | | Coamo | PR | 00769 |
| 1105965 | Santiago Ortiz, Yaritza | PO Box 2284 | | | | Coamo | PR | 00769 |
| 1683668 | SANTIAGO PELLOT, ELIZABETH | P O BOX 3310 | | | | AGUADILLA | PR | 00605 |
| 2120060 | Santiago Pereira, Edwin | Urb. Paraiso de Coamo 615 | Calle Paz | | | Coamo | PR | 00769 |
| 2167400 | Santiago Perez, Julian | HC 02 Box 8401 | | | | Yabucoa | PR | 00767 |
| 1983427 | Santiago Perez, Marvin | HC-01 BOX 7524 | | | | Villalba | PR | 00766 |
| 1783285 | SANTIAGO PEREZ, MARVIN | PO BOX 121 | | | | VILLALBA | PR | 00766-0121 |
| 1080491 | SANTIAGO QUINONES, RAFAEL | HC 3 BOX 13411 | | | | YAUCO | PR | 00698 |
| 1879746 | Santiago Ramos, Ana Lydia | PO Box 10,007 | Suite 133 | | | Guayama | PR | 00785 |
| 1936063 | Santiago Rivera, Ana M | HC 43 Box 11253 | | | | Cayey | PR | 00736 |
| 1027556 | SANTIAGO RIVERA, JUDITH | PO BOX 549 | | | | JUANA DIAZ | PR | 00795 |
| 2010773 | Santiago Rivera, Lydia E | 21 Ocean Park Paseo Perla del Mar | | | | Vega Baja | PR | 00795-0549 |
| 1933513 | SANTIAGO RIVERA, LYDIA E. | OCEAN PARK 21 PASEO PERLA DEL MAR | | | | VEGA BAJA | PR | 00693-9006 |
| 287252 | SANTIAGO ROBLES, LUZ N | URB MORELL CAMPO | 6 CALLE PONCENA | | | PONCE | PR | 00693-9006 |
| 2147549 | Santiago Rodriguez, Jose A. | Roosevelt # 16 Coco Nuevo | | | | Salinas | PR | 00728 |
| 1591632 | Santiago Rodriguez, Vilma | Alturas de Penuelas 2 Calle 16 Q18 | | | | Penuelas | PR | 00751 |
| 1830531 | Santiago Santiago, Brenda L. | H.C. 06 Box 40011 | | | | Ponce | PR | 00624 |
| 2154805 | Santiago Santiago, Cesar | Hc 64 Buzon 7818 | | | | Patillas | PR | 00731 |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | Barrio Quebradas Parcela 112 A | Calle del Rio | | | Guayanilla | PR | 00723 |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | POSTAL APARTADO 560951 | | | | GUAYANILLA | PR | 00656 |
| 1589126 | SANTIAGO SANTIAGO, MARIA | 3403 CALLE LOS MEROS | | | | PONCE | PR | 00656 |
| 1058904 | SANTIAGO SANTIAGO, MARTHA I. | HC 5 BOX 5506 | | | | JUANA DIAZ | PR | 00716 |
| 2004408 | Santiago Santisteban, Caroll | PO Box 3023 | | | | Guayama | PR | 00795 |
| 2035846 | Santiago Serrano, Nilda | JF-17 Monserrate Deliz | Urb. Levittown Lakes | | | Tao Baja | PR | 00785 |
| 1924187 | Santiago Torres, Jose Lemuel | HC-01 Box 5664 | | | | Orocovis | PR | 00949 |
| 1981024 | Santiago Torres, Jose Lemuel | HC-01 Box 56664 | | | | Orocovis | PR | 00720 |
| 2087333 | Santiago Torres, Orlando | Bloque 10 #6 Calle 28 | Villa Carolina | | | Carolina | PR | 00720 |
| 2148896 | Santiago Valentin, Angel T. | HC-6 Buzon 172594 | | | | San Sebastian | PR | 00985 |
| 2173964 | Santiago Valentin, Norberto | PO Box 657 | | | | Hormigueros | PR | 00685 |
| 2029157 | Santiago Vazquez, Marie C | C-24 Calle 1 Urb.Vistamar | | | | Guayama | PR | 00660 |
| 1978854 | SANTIAGO VEGA, SONIA  M | PROY PARQUE VICTORIA | EDIF B APT 225 | | | SAN JUAN | PR | 00784 |
| 1993066 | Santiago Zayas, Doris Ivette | PO Box 766 | | | | Salinas | PR | 00915 |
| 2144714 | Santiago, Francisca Casiano | HC-01 Box 4680 | | | | Juana Diaz | PR | 00751 |
| 1593179 | Santiago, Lilliam Hernandez | Urb. Los Caobos calle Aceitillo 605 | | | | Ponce | PR | 00795 |
| 1613394 | Santiago, Marcolina  Bayoua | HC 02 Box 8458 | | | | Juana Diaz | PR | 00717-2602 |
| 2099355 | SANTIAGO, VIVIAN BAEZ | RR #5 BUZ 8570 | | | | TOA ALTA | PR | 00795 |
| 1612545 | Santiago, William Hernandez | HC 06 Box 40011 | | | | Ponce | PR | 00953 |
| 2101466 | SANTIGO PEREIRA, EDWIN | URB. PERU DE COAMO- 615 | CALLE PAZ | | | COAMO | PR | 00731 |
| 1822974 | Santini Bocachica, Jose E | 11032 Urb Monte Bello | Calle # 1 Salar # B8 | | | Villalba | PR | 00769 |
| 522790 | SANTINI BOCACHICA, JOSE E. | 11032  -  MONTE BELLO | CALLE   #1 | | | VILLALBA | PR | 00766 |
| 522790 | SANTINI BOCACHICA, JOSE E. | URB LAS ALONDRAS | CALLE 3 A-49 | | | VILLALBA | PR | 00766 |
| 1908944 | SANTINI VAZQUEZ, ORLANDO | ALTURAS DE SANTA ISABEL | A-9 CALLE 2 | | | SANTA ISABEL | PR | 00766 |
| 823579 | SANTISTEBAN BISBAL, SYLVETTE | URB. PARQUE LAS MERCEDES | CALLE LA CENTRAL D-1 | | | CAGUAS | PR | 00759 |
| 1958917 | Santisteban Morales, Lucy | PO Box 3023 | | | | Guayama | PR | 00725 |
| 2073892 | Santoni Lopez, Rosa M | P.O. Box 5000 Suite 705 | | | | Aguada | PR | 00785 |
| 944390 | SANTONI LOPEZ, ROSA M. | PO BOX 5000 | PMB 705 | | | AGUADA | PR | 00602-7003 |
| 1913858 | Santos Chamorro, Augustina | 808 Damaso delToro | Urb. Las Delicias | | | Ponce | PR | 00602-7003 |
| 1779974 | SANTOS ORTEGA, IVAN | URB. SANTA ROSA BLOQUE 50-22-CALLE 25 | | | | BAYAMON | PR | 00728-3802 |
| 1830707 | Santos Ortiz, Gisela | Urbanizacion Vista Monte | Calle 3 E-7 | | | Cidra | PR | 00959 |
| 2156061 | Santos Pagan, Albert | Suite 296 Apt. 10007 | | | | Guayama | PR | 00739 |
| 2156061 | Santos Pagan, Albert | Suite 296 Aptdo 10007 | | | | Guayama | PR | 00784 |
| 1676657 | Santos Ramirez, Alma R. | Apartado 557 | | | | Toa Alta | PR | 00785 |
| 1711475 | Santos Ramirez, Blanca C | Apartado 557 | | | | Toa Alta | PR | 00954 |

Exhibit C

ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1633884 | Santos Ramirez, Hector F. | Apartado 557 | | | | Toa Alta | PR | 00954 |
| 1734707 | Santos, Esmirna | 7216 Twin Cedar Lane | | | | Lakeland | FL | 33810 |
| 1734707 | Santos, Esmirna | Departamento de Educacion | Maestra | Ave. Tnte. César González,esq. Calle Juan Calaf | Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 |
| 1362828 | SASTRE BURGOS, NILDA E. | URB SAN MARTIN I | B 11 CALLE 3 | | | JUANA DIAZ | PR | 00795 |
| 2035871 | Sastre Burgos, Nilda E. | Urb San Martin I Calle 3 B-11 | | | | Juana Diaz | PR | 00795 |
| 1932063 | SASTRE BURGOS, NILDA E. | URB. SAN MARTIN 1 CALLE 3 B-11 | | | | JUANA DIAZ | PR | 00795 |
| 1858393 | SEBASTIAN LOPEZ, MOISES S. | CALLE 3 H 2 | DOS PINOS TOWNHOUS | | | SAN JUAN | PR | 00923 |
| 1651824 | Segarra Toro, Kany | HC01 Box 4495 | Las Plumas Car 343 int | | | Hormigueros | PR | 00660 |
| 2004202 | Segarra Velez, Lysette | 747 Calle Molino | | | | Hormigueros | PR | 00660 |
| 1652074 | Sepulveda Martinez, Luis G | PO Box 560021 | | | | Guayanilla | PR | 00656 |
| 2014714 | Sepulveda Santiago, Luz N. | HC-07  Box 30090 | | | | Juana Diaz | PR | 00795 |
| 2005266 | Serges Figueroa, Carmen A. | P.O Box 120 | | | | Arroyo | PR | 00714 |
| 1605112 | SERRA LARACUENTE, ELBA | HC 01 BOX 2761 | | | | JAYUYA | PR | 00664 |
| 2050974 | Serrano Cedeno, Luis  D | 69 Fco. Pietri Urb. Los Maestros | | | | Adjuntas | PR | 00601 |
| 2149033 | Serrano Jimenez, Felix | HC 7 Box 70252 | | | | San Sebastian | PR | 00685 |
| 2149051 | Serrano Jimenez, Jesus | HC1 Box 10141 | | | | San Sebastian | PR | 00685 |
| 2147632 | Serrano Jimenez, Ramon A. | HC-7 Box 76786 | | | | San Sebastian | PR | 00685 |
| 1938902 | SERRANO LAUREANO, CARMEN | DEPARTAMENTO DE EDUCACION | URB SANTA ANA CALLE 11 I-18 | | | VEGA ALTA | PR | 00692 |
| 1938902 | SERRANO LAUREANO, CARMEN | URBANISACION SANTA ANA | APARTADO 402 | | | VEGA ALTA | PR | 00692 |
| 1931765 | Serrano Quinones, Migdonia | 309 Juan H Cintron | Urb Estancias Del Golf Club | | | Ponce | PR | 00730-0515 |
| 1541568 | Serrano, Jannette | Bloque 5 Apt. 27 Town House | Res. Tibes | | | Ponce | PR | 00730 |
| 1777296 | Sierra Pascual, Carmen J | 500 Boling Street Apt. C8 | | | | Clayton | NC | 27520 |
| 1795041 | Sierra Pascual, Esther | 2001 Softwind Dr | | | | Clayton | NC | 27520 |
| 2039776 | Sierra Perez, Luz Esther | Buena Vista #200 | Calle Cerezo | | | Carolina | PR | 00985 |
| 1696430 | Sierra Rodriguez, Wanda D. | Calle Jade #5 La Plata | | | | Cayey | PR | 00736 |
| 1658232 | SILVA ALMODOVAR, MARILUZ | A-66 JUAN ARROYO ORTIZ | URB. SANTA MARIA | | | SABANA GRANDE | PR | 00637 |
| 1413344 | SILVA CANALES, MARIA A | HC 1 BOX 6279 | | | | GUAYNABO | PR | 00971 |
| 1413344 | SILVA CANALES, MARIA A | PO BOX 6279 | | | | GUAYNABO | PR | 00971 |
| 1916329 | SILVA LUCIANO, ANA A | 834 CALLE SAUCO | ESTANCIAS DEL CARMEN | | | PONCE | PR | 00716-2146 |
| 2050312 | SILVA LUCIANO, ANA AWILDA | EXT. VILLA DEL CARMEN | 834 CALLE SAUCO | | | PONCE | PR | 00716-2146 |
| 1791053 | Silva Morales, Sonia  M. | HC I 3109 Bo Palmas | | | | Arroyo | PR | 00714 |
| 1986957 | Silva Ortiz, Maria Isabel | 22 Villa Caribe | | | | Guayama | PR | 00784 |
| 2129697 | Sisco Rodriguez, Elba | 3428 Calle Tropical Del Villa Carmen | | | | Ponce | PR | 00716-2259 |
| 1602733 | SMART MORALES, MELISSA | PO BOX 267 | | | | CAMUY | PR | 00627 |
| 2149641 | Soler Rodrigues, Carlos M | PO Box 276 | | | | Maricao | PR | 00606 |
| 2106927 | SOLIER ROMAN, LYDIA | P.O Box 3083 | | | | Guayama | PR | 00785 |
| 1913524 | Solis Cordero, Guadalupe | HC 65 Box 6032 | | | | Patillas | PR | 00723-9323 |
| 1818372 | Sosa Leon, Myriam | HC 03 Buzon 11167 | | | | Juana Diaz | PR | 00795 |
| 2141524 | Sosa Ortiz, Edelmira | 287 Calle Pabona | | | | Coto Laurel | PR | 00780 |
| 1957220 | Sostre Lebron, Micaela | 26 Calle #1 | | | | Yabucoa | PR | 00767 |
| 1957220 | Sostre Lebron, Micaela | UBR. SANTA ELENA 26 CALLE 1 | | | | Yabucoa | PR | 00767 |
| 2084493 | Soto Cabrera, Zaida Ivette | (J-11) Calle 1 Urb. Forest Hills | | | | Bayamon | PR | 00959 |
| 2132766 | Soto Echevarria, Mirta I. | #3060 Paseo Sauri Urb. Villa del Carmen | | | | Ponce | PR | 00716 |
| 2003029 | SOTO GONZALEZ, IRMA M. | PO BOX 2517 | | | | MOCA | PR | 00676 |
| 1719957 | Soto Gonzalez, Sonia | 13 Urb. Altamira | | | | Lares | PR | 00669 |
| 2148707 | Soto Jimenez, Alberto | HC 7 - 75132 | | | | San Sebastian | PR | 00685 |
| 2156322 | Soto Pitro, Angel | HC1 Box 9321 | | | | San Sebastian | PR | 00685 |
| 1910480 | SOTO RAMOS, LOURDES | URB. LOS CAOBAS 2323 CALLE TABO NUCO | | | | PONCE | PR | 00716-2712 |
| 1886899 | Soto Ramos, Lourdes | Urb. Los Caobos 2323 Calle Tabonuco | | | | Ponce | PR | 00716-2712 |
| 1732399 | SOTO RODRIGUEZ, IRIS E | BO SAN JOSE CARR 642 | HC 02 BOX 6059 | | | FLORIDA | PR | 00650 |
| 539177 | SOTO SALGADO, LILLIAM S. | SIERRA BAYAMON | 92 4 CALLE 78 | | | BAYAMON | PR | 00961 |
| 1168168 | SOTO TORO, ANGELA | CALLE LUIS M RIVERA 1 BO AMELIA | | | | GUAYNABO | PR | 00965 |
| 1168168 | SOTO TORO, ANGELA | DEPT. HACIENDA | EDIF. INTENDENTE RAMIREZ | VIEGO SAN JUAN | | SAN JUAN | PR | 00902 |
| 1670204 | Soto, Beatriz Velez | PO Box 512 | | | | Lares | PR | 00669 |

Exhibit C

ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2149718 | Sotomayor, Jose A. Garcia | Urb Villa Camarero | 5574 Calle Defonsoro Casa 211 | | | Santa Isabel | PR | 00757 |
| 1972447 | Steidel Ortiz, Sigfrido | 40 ext. Villa Navarro | | | | Maunabo | PR | 00707 |
| 1929325 | Striker Mendez, Damian | 5 S2 | Urb Villa El Encanto | | | Juana Diaz | PR | 00795 |
| 1929325 | Striker Mendez, Damian | Box 7867 | | | | Ponce | PR | 00732 |
| 1941078 | STRIKER MENDEZ, DAMIAN | URB. VILLA EL ENCANTO | CALLE #5 S-2 | | | JUANA DIAZ | PR | 00795 |
| 1788982 | Strubbe Planas, Annette | 2715 C/ Altamisa Urb. Jardines Fagot | | | | Ponce | PR | 00716-3641 |
| 1969641 | STRUBBE PLANAS, ANNETTE | 2715 CALLE ALTAMISA JARDINES FAGOT | | | | PONCE | PR | 00716-3641 |
| 1879396 | Strubbe Planas, Annette | 2715 Calle Altamisa Urb. Jardines Fagot | | | | Ponce | PR | 00716-3641 |
| 2048611 | Suarez Perez, Doris | HC-2 Box 47072 | | | | Arecibo | PR | 00612 |
| 1937848 | Suarez Rivera , Luz  Delia | C-54 Calle O -Jardi de Lafayette | | | | Arroyo | PR | 00714 |
| 1982212 | Suarez Rivera, Genoveva | 31 Urb. Brooklyn | | | | Arroyo | PR | 00714 |
| 1719833 | Suarez Rivera, Lydia E. | Urbanizacion Jacaguax C2 59 | | | | Juana Diaz | PR | 00795 |
| 1757309 | Tapia Meléndez, Mayra E. | #64 Brisas Del Norte | | | | Manatí | PR | 00674 |
| 1886483 | TARONJI TORRES, JACQUELINE | 404 CALLE AMAPOLA | URB VISTA ALEGRE | | | VILLALBA | PR | 00766 |
| 1914817 | Taronji Torres, Jacqueline N | 404 Calle Amapola Urb Vista Alegre | | | | Villalba | PR | 00766 |
| 604974 | TIRADO GARCIA, ALEXIS | PO BOX 976 | | | | HATILLO | PR | 00659 |
| 546991 | TIRADO RODRIGUEZ, NORMA I | CALLE 6 N4  URB VILLA DEL REY 4TA SECCION | | | | CAGUAS | PR | 00727 |
| 2154728 | Tirado Santiago, Tomas | Bda Blondet Calle- B #70 | | | | Guayama | PR | 00784 |
| 1896442 | Tirado-Cintron, Jacmir  N | #30 Calle Sierra Berdecia urb. Luchetty | | | | Manati | PR | 00674 |
| 2015041 | Toledo Cajigas, Elsa | Box 83 | | | | Angeles | PR | 00611 |
| 2116052 | Toledo Ortiz, Ines A | PO Box 1085 | | | | Moca | PR | 00676 |
| 1598550 | Toro Pérez, Carmen E. | 110 Alamo Urbanización El Valle | | | | Lajas | PR | 00667 |
| 1671474 | Toro Rodríguez, Irma J. | Apartado 971 | | | | Juana Diaz | PR | 00795 |
| 1621259 | Toro Rodriguez, Radamés | 207 Castilla Urb Sultana | | | | Mayaguez | PR | 00680 |
| 1677094 | TORO RODRIGUEZ, WANDA ENID | APARTADO 971 | | | | JUANA DIAZ | PR | 00795 |
| 1992684 | Toro Sola, Maria V. | C#18 | Calle Lirio Del Mar | | | Dorado | PR | 00646 |
| 1900645 | TORRE RAMIREZ, MIGDALIA  LA | URB. LAS FLORES CALLE 3 C-7 | | | | JUANA DIAZ | PR | 00795 |
| 2150327 | Torre Acevedo, Juan D.D. | HC7 75035 | | | | San Sebastian | PR | 00685 |
| 2087301 | Torres Aviles, Ricardo | P.O. Box 2159 | | | | Mayaguez | PR | 00681-2159 |
| 1915887 | Torres Baez, Gloria E. | H-C-20 Box.17621 | | | | Juncos | PR | 00777-9615 |
| 707046 | TORRES BARRETO, MAGALY | HC-1 BOX 5571 | | | | OROCOVIS | PR | 00720 |
| 2105747 | Torres Bermudez, Carmen M. | Barrio Carillo Carr. 149 | Apartado 552 | | | Villalba | PR | 00766 |
| 2010350 | TORRES BORRERO , JORGE | LA PLENA CALLE VISTA ALEGRE | D-43 | | | MERCEDITAS | PR | 00715 |
| 1994818 | Torres Campusano, Magdalena | #27 Vistamar | Urb. San Jose | | | Mayaguez | PR | 00682 |
| 1975406 | Torres Campusano, Sonia M. | 1244 Manual A. Barreto | Urb. San Jose | | | Mayaguez | PR | 00682-1171 |
| 1975307 | Torres Campusano, Sonia M. | 1244 Manuel A. Barreto Urb. San Jose | | | | Mayaguez | PR | 00682-1171 |
| 1898708 | TORRES CARDENALES, ANTONIO LUIS | URB. HACIENDA MIRAFLORES 6 CALLE ORQUIDEA | | | | COAMO | PR | 00769 |
| 1821565 | Torres Carmona, Rogelio | Vista Alegre 1914 Calle Fortuna | | | | Ponce | PR | 00717-2301 |
| 2031845 | Torres Cepeda, Beatriz | PO Box 379 | | | | Luquillo | PR | 00773 |
| 1719665 | Torres Cintron, Manuel | Box 455 | | | | Barranquitas | PR | 00974 |
| 550461 | TORRES COLON, LUIS | URB BONNEVILLE HEIGHTS | 18 CALLE LAJAS | | | CAGUAS | PR | 00727 |
| 1856395 | Torres Colon, Norma I. | HC-01 Box 4028 | | | | Villalba | PR | 00766 |
| 1983368 | Torres Cruz, Elba A. | Apto 607 | | | | San German | PR | 00683 |
| 1994917 | Torres de Jesus, Rebecca Ileana | Jardines de Quintana Apt C-29 | | | | San Juan | PR | 00917 |
| 1994917 | Torres de Jesus, Rebecca Ileana | Jardines de Quintana Apt C-34 | | | | San Juan | PR | 00917 |
| 551109 | TORRES DE LEON, AIDA L | Aida L. Torres De Leon | Edif 29 | Apt 617 | | San Juan | PR | 00913 |
| 551109 | TORRES DE LEON, AIDA L | LUIS LLORENS TORRES | EDIF. 9 APTO. 175 | | | SANTURCE | PR | 00913-0000 |
| 1880887 | Torres Delgado, Ana L. | PO BOX 1730 | | | | COAMO | PR | 00769 |
| 1914755 | Torres Figueroa, Brenda | HC-01 Box 4437 | | | | Juana Diaz | PR | 00795 |
| 1980141 | TORRES FIGUEROA, YADITZA | HC 61 BOX 4503 | | | | TRUJILLO ALTO | PR | 00976 |
| 2002382 | Torres Garcia, Yessenia | PO Box 1053 | | | | Villalba | PR | 00766-1053 |
| 1973022 | Torres Garcia, Yessenia | PO Box 1053 | | | | Villalba | PR | 00766 |
| 2147630 | Torres Gonzalez, Anibal | HC-2 Box 25957 | | | | San Sebastian | PR | 00685 |
| 2075781 | Torres Gonzalez, María de los A. | Carr. Est. 140 KM 7.4 | | | | Jayuya | PR | 00664 |

Exhibit C

ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2075781 | Torres Gonzalez, Maria de los A. | P.O. Box 127 | | | | Jayuya | PR | 00664 |
| 2000152 | TORRES GUILBE, DELVIS | BO. LA CUARTA | 173 CALLE PRINCIPAL | | | MERCEDITA | PR | 00715 |
| 1250717 | Torres Guzman, Lourdes | HC 63 Box 3776 | | | | Patillas | PR | 00723 |
| 1627532 | Torres Guzman, Maria | Torres de Andalucia | Torres 1 Apartamento 202 | | | San Juan | PR | 00926 |
| 1676944 | Torres Guzman, Nilsa Amparo | RR #16 Box 3285 | | | | San Juan | PR | 00926 |
| 2177068 | Torres Hernandez, Luisa A. | Calle G-152 Urb. San Antonio | | | | Arroyo | PR | 00714 |
| 1809102 | TORRES HERNANDEZ, MYRNA L. | URB VICTORIA HEIGHTS | J3 CALLE 3 | | | BAYAMON | PR | 00956 |
| 1648276 | TORRES LABOY, MARIA L | PO BOX 411 | | | | VILLALBA | PR | 00766 |
| 554241 | TORRES MORALES, RICARDO H | PO BOX 2159 | | | | MAYAGUEZ | PR | 00681 |
| 1902274 | Torres Morales, Ricardo H. | PO Box 2159 | | | | Mayaguez | PR | 00681-2159 |
| 2099898 | Torres Munoz, Daisy E. | 23 Urb Lirios Del Valle | | | | Anasco | PR | 00610 |
| 1571764 | Torres Negron, Jose H. | PO Box 10011 | Pampanos Station | | | Ponce | PR | 00732 |
| 1571764 | Torres Negron, Jose H. | PO Box 8102 | | | | Ponce | PR | 00732-8102 |
| 2137101 | Torres Nicot, Crucita | 864 Cortada Urb. Constancia | | | | Ponce | PR | 00717-2202 |
| 2046493 | Torres Olivera, Lester Rosa | Apartado 560782 | | | | Guayamills | PR | 00656 |
| 1143142 | TORRES ORTIZ, ROSALIE | PO BOX 1752 | | | | MAYAGUEZ | PR | 00681 |
| 2099663 | TORRES RAMOS, MIRIAM I. | APARTADO 97 | | | | AGUIVRE | PR | 00704 |
| 2061054 | Torres Ramos, Norma I. | Urb Ext Valle de Arroyo | Box 908 | | | Arroyo | PR | 00714 |
| 2069127 | TORRES RIVERA, ANGELINA | 2NDA. EXT. PUNTO ORO #6760 AVE. INTERIOR | | | | PONCE | PR | 00728-2423 |
| 2134245 | Torres Rivera, Maria Del Pilar | PO Box 75 | | | | Mercedita | PR | 00715 |
| 1930031 | TORRES RIVERA, MARIA R | 131 CALLE PITIRRE | | | | MOROVIS | PR | 00687 |
| 1701878 | Torres Rivera, Maritza I. | HC 02 BOX 8393 | | | | Orocovis | PR | 00720 |
| 1665759 | Torres Rivera, Maritza I. | HC 02 Box 8393 | | | | Orocovis | PR | 00720 |
| 1895848 | Torres Rodriguez, Amelia | Urb. Santa Maria | Calle Hacienda La Gloria H-4 | | | Guayanilla | PR | 00656 |
| 1354836 | TORRES RODRIGUEZ, MARIA A | HC 5 BOX 13893 | | | | JUANA DIAZ | PR | 00795 |
| 2119069 | TORRES RODRIGUEZ, MARIA M | HC02 Box 4414 | | | | Villalba | PR | 00766 |
| 2078515 | Torres Rodriguez, Maria M. | Estancias del Bosque | L-13 Robles | | | Cidra | PR | 00739 |
| 1868867 | Torres Ruiz, Carmen S. | Urb. Villa Delicias | 4405 Calle Guacamayo | | | Ponce | PR | 00728-3714 |
| 2040169 | Torres Santiago, Sonia M. | Urb. Valle Hucares-126 Calle Yagrumo | | | | Juana Diaz | PR | 00795-2814 |
| 826836 | TORRES SANTOS, KEYLA | URB. TIERRA SANTA | B3 CALLE B | | | VILLALBA | PR | 00766 |
| 1977633 | Torres Soto, Eli Albaet | HC 7 Box 70544 | | | | San Sebastian | PR | 00685 |
| 1745858 | Torres Soto, Reina M | HC 8 BOX 89229 | | | | San Sebastian | PR | 00685 |
| 2149200 | Torres Torres, David O. | Urb Pepino #34 Calle 3 | | | | San Sebastian | PR | 00685 |
| 2033148 | Torres Torres, Glendamid | P.O. Box 689 | | | | Orcovis | PR | 00720 |
| 1658655 | Torres Valdes, Barbara | RR 1 Box 12022 | | | | Manatí | PR | 00674 |
| 1826449 | TORRES VARGAS, YADIRA | 166 Brooke Pines | Apto. 5214 | | | Columbia | SC | 00918-1767 |
| 1826449 | TORRES VARGAS, YADIRA | 22N East St Apt 1A | | | | Holyoke | MA | 01040-6212 |
| 1826449 | TORRES VARGAS, YADIRA | Urb. Valle de Ensueno Calle de Lajas #709 | | | | Gurabo | PR | 00778 |
| 1992705 | TORRES VELAZQUEZ, ALBERT | URB. STA. ELENA III | #110 CALLE SANTA LUCIA | | | GUAYANILLA | PR | 00656 |
| 2060848 | TORRES VELAZQUEZ, HAYDEE | DEPARTAMENTO DE SALUD | 301 AVE 5 DIC HOSPITAL BERNICE GUERRA | | | SABANA GRANDE | PR | 00637 |
| 2060848 | TORRES VELAZQUEZ, HAYDEE | PO BOX 481 | | | | SAN GERMAN | PR | 00683 |
| 2056914 | Torres Velazquez, Margarita | Urb. Jaime C. Rodriguez | B-9 Calle 1 | | | Yabucoa | PR | 00767 |
| 2058697 | Torres Velazquez, Margarita | Urb. Jaime C. Rodriguez | Calle 1 B-9 | | | Yabucoa | PR | 00767 |
| 2066429 | Torres Vinales, Gissel | HC 46 Box 5544 | | | | Dorado | PR | 00646 |
| 1635815 | Torres Zayas, Nina M. | A-8 A Urb. La Esperanza | | | | Juana Diaz | PR | 00795-2611 |
| 1635815 | Torres Zayas, Nina M. | DSCA Actualmente A.S.S.M.C.A. | Terreno Hospital San Lucas II Final | | | Ponce | PR | 00733 |
| 2064097 | Torres, Amarilis Miranda | PO Box 1036 | | | | Naguabo | PR | 00718 |
| 2036785 | Trinidad De Clemente, Sonia Noemi | Departamento Salud - Programa Medicaid | Antiguo Hospital Psiquiatrico | | | San Juan | PR | 00936 |
| 2036785 | Trinidad De Clemente, Sonia Noemi | Urb. Valle Arriba Heights | PO BOX 3945 | | | Carolina | PR | 00984 |
| 2154677 | Tristani Martinez, Carmen Nilas | Urb Valle Verde Vereda 838 | | | | Ponce | PR | 00716 |
| 1852975 | Troche Figueroa, Enaida | Urb Llanos Del Sur | 385 Calle Gardenia | | | Coto Laurel | PR | 00780-2829 |
| 561242 | TRONCOSO SANTIAGO, JULIA M | HC 08 BOX 880 | | | | PONCE | PR | 00731 |
| 1961756 | TRONCOSO SANTIAGO, JULIA M | HC 8 BOX 880 | | | | PONCE | PR | 00731-9733 |
| 1637829 | Trujillo Panissu, Margarita | PO Box 560025 | | | | Guayanilla | PR | 00656 |

Exhibit C

ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2158698 | Vaillant Perez, Pedro Regaldo | HC 02 Box 7619 | | | | Yabucoa | PR | 00767 |
| 1634604 | Valazquez Lopez, Martha Maria | 1854 Exmore Ave | | | | Deltona | FL | 32725 |
| 2014859 | Valazquez Vives, Carmen Rita | HC-08 Box 38829 | | | | Caguas | PR | 00725 |
| 1771462 | VALDIVIA HERNANDEZ, ALEX JAVIER | 704 CAMINO DE LOS CEDROS | | | | GURABO | PR | 00778 |
| 2083001 | Valencia Rivera, Carmen Julia | Urb Jard San Rafael | 106 Calle San Pablo | | | Arecibo | PR | 00612 |
| 2116991 | VALENTIN BADILLO, JORGE H | HC 03 BOX 8384 | | | | MOCA | PR | 00676 |
| 1803272 | VALENTIN CARRERO, EMELLY | HC-3 Box 13220 | | | | Utuado | PR | 00641 |
| 2101225 | Valentin Esquilin, Annette | PO BOX 261 | | | | LUQUILLO | PR | 00773 |
| 2149007 | Valentin Perez, Hector | Urb. El Culebrina Calle Camasey Q-4 | | | | San Sebastia | PR | 00685 |
| 2149039 | Valentin Quiles, Angel L. | Urb. El Culebrinas | Calle Pino, Casa H-10 | | | San Sebastian | PR | 00685 |
| 52835 | VALENTIN RAMOS, BIENVENIDO | BARRIO PILETAS. LARES CARR. 453 KM 4.1 INT. | | | | LARES | PR | 00669 |
| 52835 | VALENTIN RAMOS, BIENVENIDO | HC 4 BOX 43296 | | | | LARES | PR | 00669 |
| 1873410 | Valentin Sanchez, Luz M | 138 Calle Ext. Betances | | | | Vega Baja | PR | 00693 |
| 2148061 | Valentin Serrano, Angel Luis | PO Box 3219 | | | | San Sebastian | PR | 00685 |
| 2149053 | Valentin Velazquez, Rafael | HC 7 Box 76624 | | | | San Sebastian | PR | 00685 |
| 1568022 | Valentin Villegas, Lisandra | PO Box 335 Saint Just | | | | Trujillo Alto | PR | 00978 |
| 1621114 | Valentin, Amalia Giboyeaux | HC 80 BOX 8324 | | | | DORADO | PR | 00646 |
| 1910659 | VALLADARES ARROYO, MARGARITA | 215 Magallan Drive | | | | Kissimmee | FL | 34758 |
| 2009492 | Valle Riefkohl, Gretchen | PO Box 909 | | | | Yabuccoa | PR | 00767 |
| 208116 | VALLE RIEFKOHL, GRETCHEN E | PO BOX 909 | | | | YABUCOA | PR | 00767 |
| 1581698 | VALLE SANTIAGO, MAXIMINO | HC-05 BOX 54725 | | | | HATILLO | PR | 00659 |
| 566331 | VALLEJO MORENO, HECTOR FRANCISCO | URB VALLE DE ENSUENO | 605-CALLE VELLE DEL SUR | | | GURABO | PR | 00778 |
| 2045706 | Valles Ramos, Emma | Extension Jardines de, E- G- 4 | | | | Arroyo | PR | 00714 |
| 2173764 | Valls Ferraiuoli, Gloria Elena | Condado Gardens #1436 | Estrella St. Apt. 1001 | | | San Juan | PR | 00907 |
| 567177 | VARGAS BARRETO, CARLOS | URB. ISLAZUL | 3095 BERMUDA | | | ISABELA | PR | 00662 |
| 2036794 | Vargas Cintron, Maria de Lourdes | #407 Calle Sierra | Urb. Villas Los Pescadres | | | Vega Baja | PR | 00693 |
| 1127527 | VARGAS GONZALEZ, NORMA IRIS | URB SIXTO NIETO | 5 BO POZO HONDO | | | ANASCO | PR | 00610 |
| 1991145 | Vargas Lisboa, Marcelina | Calle Ruiz Soler #44 | Urb. Kennedy | | | Quebradillas | PR | 00678 |
| 1991145 | Vargas Lisboa, Marcelina | PO Box 1515 | | | | Quebradillas | PR | 00678 |
| 1990766 | Vargas Lopez, Luz E. | PO BOX 2581 Juncal Contract Station | | | | San Sebastian | PR | 00685 |
| 1889180 | Vargas Martinez, Maria A. | P.O. Box 794 | | | | Lajas | PR | 00667 |
| 1810517 | Vargas Negrón, Milagros | PO Box 82 | | | | Morovis | PR | 00687 |
| 2149380 | Vargas Perez, Wilfredo | HC4 Box 45439 | | | | San Sebastian | PR | 00685 |
| 2128459 | Vargas Santos, Sandra | #175 Calle Luis Munoz Rivera | | | | Guayanilla | PR | 00656 |
| 2149544 | Vargas Vazquez, Aneelmo | HC 7 Box 71465 | | | | San Sebastian | PR | 00685 |
| 1684223 | Vargas Velez, Ruth L. | Apartado 419 | | | | Aibonito | PR | 00705-0419 |
| 2134033 | Vazquez Cintron, Abigail | Urb La Rivera | C 6 Calle 4 | | | Arroyo | PR | 00714 |
| 2152853 | Vazquez Cintron, Aida M. | #17 C/I Urb. La Riviera | | | | Arroyo | PR | 00714 |
| 2068949 | Vazquez Cordero, Sylvia E | 28 Calle F | | | | Fajardo | PR | 00738-4329 |
| 2068949 | Vazquez Cordero, Sylvia E | F-28 Ext. Melendez | | | | Fajardo | PR | 00738 |
| 1951702 | Vazquez Danois, Elizabeth | Llenar Todos Los Espacios Correspondientes | HC-01-2286 | | | Maunabo | PR | 00707 |
| 1803511 | Vazquez Diaz, Luz A. | Hc04 Box 9340 | | | | Utuado | PR | 00641 |
| 2147614 | Vazquez Ferrer, Jesus M. | Box Plede Jobos Com.Miramar | Calle Margarita 683 Bo 49 | | | Guayama | PR | 00784 |
| 2172086 | Vazquez Gonzalez, Ana M. | Urb Vives Calle I #271 | | | | Guayama | PR | 00784 |
| 2034710 | Vazquez Gonzalez, Ramon L. | HC-01 Box 4858 | | | | Juana Diaz | PR | 00795 |
| 2034710 | Vazquez Gonzalez, Ramon L. | Rio Canas Ext. Provincia Calle 3 #320 | | | | Juana Diaz | PR | 00795 |
| 2001537 | VAZQUEZ LOPEZ, HECTOR | URB MADELAINE | P 29 CALLE CORAL | | | TOA ALTA | PR | 00953 |
| 2003748 | Vazquez Lopez, Rafaela A. | 570 Calle Pontevedra | Urb. Valencia | | | San Juan | PR | 00923 |
| 1978229 | Vazquez Maldonado, Ivette | #034 Aleli-Urb Monte Elena | | | | Dorado | PR | 00646 |
| 1702915 | VAZQUEZ MOJICA, MARIA ISABEL | URB DORADO DEL MAR | HH 4 CALLE PELICANO | | | DORADO | PR | 00646 |
| 614879 | VAZQUEZ ROMERO, ARMINDA | PO Box 800270 | | | | COTO LAUREL | PR | 00780 |
| 1854652 | Vazquez Romero, Carmen L. | P.O. Box 10974 | | | | Juana Diaz | PR | 00795 |
| 1629357 | Vazquez Romero, Elsa | P.O. Box 800270 | | | | Coto Laurel | PR | 00780-0270 |
| 1099724 | VAZQUEZ ROMERO, VIRGENMINA | PO BOX 800270 | | | | COTO LAUREL | PR | 00780 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 32 of 34

Exhibit C

ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2081350 | VAZQUEZ TORRES, DIANA A | P.O. BOX 814 | | | | SALINAS | PR | 00751 |
| 2085424 | Vazquez Vazquez, Luz E. | A-6 Calle PR Urb. Las Antillas | | | | Salinas | PR | 00751 |
| 1784718 | VAZQUEZ VELEZ, LUZ E. | BO MAGUEYES | 10 CALLE LA ROCA | | | BARCELONETA | PR | 00617 |
| 1075184 | VAZQUEZ VILLALONGO, ORLANDO | BARR. LA CENTRA URB. USUBAL CASA #4 | | | | CANOVANOS | PR | 00729 |
| 1075184 | VAZQUEZ VILLALONGO, ORLANDO | URB EL USUBAL BO LA CENTRAL | 4 CALLE JUPITER | | | CANOVANAS | PR | 00729 |
| 1665665 | VAZQUEZ, GRACE | C. OXFORD H7 | CAMBRIDGE PARK | | | SAN JUAN | PR | 00926 |
| 1773221 | Vazquez-Cintron, Sonia M. | PO Box 9945 | | | | Carolina | PR | 00988 |
| 574487 | VEGA BORRERO, JUANITA | CALLE 5 C-2 | URB. COSTA AZUL ESTATES | | | GUAYAMA | PR | 00784 |
| 1994104 | Vega Burgos, Nelida | Urb Las Alondras | Calle 1 G#10 | | | Villalba | PR | 00766 |
| 2095821 | Vega Colon, Hilda L. | Bo. Guavate Bz. 22619 | | | | Cayey | PR | 00736 |
| 2038261 | VEGA DUQUE, SANDRA Y. | P.O. BOX 1147 | | | | VILLALBA | PR | 00766 |
| 2038551 | Vega Figueroa, Luz Esther | Urb. Los Maestros #8 | PO BOX 1241 | | | Anasco | PR | 00610 |
| 1871321 | VEGA FIGUEROA, NEIDA I | 1545 OAKWOOD CT | | | | APOPKA | FL | 32703 |
| 2058693 | Vega Figueroa, Neida I. | 1545 Oakwood Ct | | | | Apopka | FL | 32073-1579 |
| 1972796 | VEGA MADERA, ILEANA | HC 2 BOX 10286 | | | | YAUCO | PR | 00698 |
| 1103934 | VEGA MARTINEZ, WILLIAM | URB TURABO GARDENS | CALLE 33 R6-17 | | | CAGUAS | PR | 00727 |
| 1048844 | VEGA MERCADO, MANUEL | HC 5 BOX 55027 | | | | HATILLO | PR | 00659 |
| 2130194 | Vega Perez, Sonia | Apartado 1370 | | | | San German | PR | 00683 |
| 2178534 | Vega Soto, Radames | HC 02 - Box 11146 | | | | Humarao | PR | 00791 |
| 1817636 | Vega Torres, Felix | HC-02 Box 8094 | | | | Guayanilla | PR | 00656 |
| 2092963 | Vega Zayas, Alberto | PO Box 800868 | | | | Coto Laurel | PR | 00780-0868 |
| 2102232 | Vega Zayas, Fernando L. | H- 193 C/ Orguideas | Com. Cristina | | | Juana Diaz | PR | 00795 |
| 2102232 | Vega Zayas, Fernando L. | HC5 Box 5607 | | | | Juana Diaz | PR | 00795 |
| 1906403 | VEGA ZAYAS, LOURDES | 570 GREENWOOD | SUMMIT HILLS | | | SAN JUAN | PR | 00920 |
| 1054628 | Vega, Maria T. Rosa | Urb Ciudad Interamericana | 814 Calle Sabalo | | | Bayamon | PR | 00956-6852 |
| 2088693 | Vegas Zayas, Alberto | P.O. Box 800868 | | | | Coto Laurel | PR | 00780-0868 |
| 1756429 | VEGERANO DELGADO, AMANDA | CALLE 19 N72 | RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 |
| 1945282 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo. Santo Domingo HC-02 Box 5846 | | | | Penuelas | PR | 00624 |
| 1993233 | Velazquez De Jesus, Luz T. | Urb. Alturas de Monte Brisas | #4-I-9 470 | | | Fajardo | PR | 00738 |
| 2060545 | Velazquez Figueroa, Gregoria | # 78 Calle Golondrina | Urb. Villas de Candelero | | | Humacao | PR | 00791-9630 |
| 2060545 | Velazquez Figueroa, Gregoria | Antiguo Hospitol Psijuistrico en Bayamon | | | | Bayamon | PR | 00960 |
| 1772684 | Velazquez Fuentes, Luis A. | Calle Canarias #50 | Urb. Palmas Del Turabo | | | Caguas | PR | 00725 |
| 1649591 | VELAZQUEZ LOPEZ, MARTHA M. | 1854 EXMORE AVE | | | | DELTONA | FL | 32725 |
| 1793733 | Velazquez Nieves, Alejandrina | 37-14 Calle 38 | Villa Carolina | | | Carolina | PR | 00985 |
| 1616721 | VELAZQUEZ NIEVES, PEDRO L. | HC 01 BUZON 10802 | | | | GUAYANILLA | PR | 00656 |
| 2095927 | Velazquez Padilla, Nancy | Cond. Assisi 1010 Apt. 61 | Ave. Luis V. | | | Guaynabo | PR | 00966 |
| 1976286 | VELAZQUEZ PADILLA, NANCY | COND. ASSISI 1010 APT. 61 | AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00969 |
| 2167786 | Velazquez Rivera, Luis | HC#2 Box 8609 | | | | Yabucoa | PR | 00767 |
| 2027497 | Velazquez Santiago, Lydia E | 36 Par Hevia | | | | Cidra | PR | 00739 |
| 579663 | VELAZQUEZ VEGA, EVELYN | HC-03 BOX 12220 | | | | CAMUY | PR | 00627 |
| 1215911 | VELAZQUEZ VEGA, HERIBERTO | HC 03 BOX 12216 | | | | CAMUY | PR | 00627 |
| 2148069 | Velez Arroyo, Wilfredo | HC-08 Box 87102 | | | | San Sebastian | PR | 00685 |
| 1685795 | Velez Bravo, Yvonne M. | 4244 Bennington Street | | | | Philadelphia | PA | 19124 |
| 2149669 | Velez Carrillo, Adalberto | HC03 Box 16545 | | | | Quebradillas | PR | 00678 |
| 2149338 | Velez Carrillo, Gilberto | HC-03 Box 16506 | | | | Quebradillas | PR | 00678 |
| 580487 | VELEZ CRESPO, EDUARDO | URB. CAPARRA HEIGTHS | 1471 CALLE EDEN | | | SAN JUAN | PR | 00920 |
| 1539411 | Velez Hernandez, Madeline | 9 Antillas Urb. Victor Rojas - 1 | | | | Arecibo | PR | 00612 |
| 1762678 | VELEZ IRIZARRY, MARIA INES | HC 07 BOX 2437 | | | | PONCE | PR | 00731 |
| 1766623 | Velez Irizarry, Zulma | Urb Santa Teresita | 3544 Calle Santa Juanita | | | Ponce | PR | 00730-4612 |
| 1632134 | VELEZ JIMENEZ, FRANCIS E | Ext Villa Rita Calle 27 EE-9 | | | | San Sebastian | PR | 00685 |
| 1632134 | VELEZ JIMENEZ, FRANCIS E | PO BOX 5421 | | | | SAN SEBASTIAN | PR | 00685 |
| 1862469 | VELEZ MARTINEZ, ELIZABETH | URB RIO CANAS | 3131 CALLE TAMESIS | | | PONCE | PR | 00728 |
| 2048151 | Velez Mercado, Brunilda | Bo. Salistral Playa Ponce | # 202 c/ Callejon de Rio | | | Ponce | PR | 00761 |
| 581630 | Velez Morales, Aurea A | Box 314 | | | | Moca | PR | 00676 |

Exhibit C

ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1659172 | Velez Padilla, Elizabeth | PO Box 643 | | | | Manati | PR | 00674 |
| 1137810 | VELEZ PEREZ, RAMONA | 24 CALLE VILLA MADRID | | | | PONCE | PR | 00731 |
| 2172122 | Velez Rodriguez, Geraldo | P.O. Box 1824 | | | | Yabucoa | PR | 00767 |
| 2126943 | VELEZ RODRIGUEZ, LUIS | J-5 CALLLE PONCE VILLA CARMEN | | | | CAGUAS | PR | 00725 |
| 1250393 | VELEZ ROSAS, LOURDES I | HC 10 BOX 7361 | | | | SABANA GRANDE | PR | 00637 |
| 2152740 | Velez Velez, Gilberto | H.C 03 Box 16545 | | | | Quebradillas | PR | 00678 |
| 1629970 | Velez-Velazquez, Maria M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 |
| 1656011 | Vélez-Velázquez, María M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 |
| 75787 | VENEGAS ANDINO, CARMEN L | P O BOX 3103 | | | | CAROLINA | PR | 00984-3103 |
| 1636738 | Ventura, Maribel del Carmen | 8364 Balbino Trinta Rio Cristal | | | | Mayaguez | PR | 00680 |
| 1172841 | VERA PEREZ, BENIGNO | PO BOX 551 | | | | SAN SEBASTIAN | PR | 00685 |
| 2102121 | VERA VIROLA, LUZ N. | HC 01 - BOX 3800 | | | | ADJUNTAS | PR | 00601 |
| 1055741 | Verdejo Marquez, Maribel | C/ Diez de Andino #110 | Cond. Ocean Park Towers | | | San Juan | PR | 00911 |
| 2005904 | Verdejo Sanchez, Edgardo | Via 27 4JN3 Villa Fontana | | | | Carolina | PR | 00983 |
| 2039904 | Vergara, Isabel Cruz | #59 2 Urb. San Antonio | | | | Aguas Buenas | PR | 00703 |
| 1779232 | Vializ Ortiz, Milagros  E | Calle Castilla #273Urb. Sultana | | | | Mayaguez | PR | 00680 |
| 1996795 | VIANA DE JESUS, ELIZABETH | RR11 BOX 4109 | | | | BAYAMON | PR | 00956 |
| 1474860 | Vicente Marquez, Jesus | 150 Los Angeles c/Luna | | | | Carolina | PR | 00979 |
| 1474860 | Vicente Marquez, Jesus | C/3 D-10 | Castellana Gardens | | | Carolina | PR | 00983 |
| 1785985 | Vidales Galvan, Aurea  R | Urb. Las Alondras B63 | Calle Marginal | | | Villalba | PR | 00766 |
| 1758519 | Villa Armendariz, Sandra  C. | PO Box 540 | | | | Mercedita | PR | 00715 |
| 1905137 | Villadares Figueroa, Gretchen I | Villa del Carmen 839 Sauco | | | | Ponce | PR | 00716-2124 |
| 1619020 | Villanueva Torres, María  E. | RR 4 Box 26310 | | | | Toa Alta | PR | 00953 |
| 1738749 | Villarreal Lopez, Maria V. | PO Box 255 | | | | Orocovis | PR | 00720 |
| 1652917 | Villarreal Lopez, Maria Veronica | PO Box 255 | | | | Orocovis | PR | 00720 |
| 1922353 | Vinales Rodriguez, Eva Luz | HC 46 Box 5544 | | | | Dorado | PR | 00646 |
| 588948 | VINAS CARDONA, LILLIAN E | CALLE RAMON S. DELGADO A-4 EXT. SAN RAMON | | | | HATILLO | PR | 00659 |
| 588948 | VINAS CARDONA, LILLIAN E | PO BOX 211 | | | | HATILLO | PR | 00659-0211 |
| 1792315 | VIRELLA NIEVES, LAURA N. | C-37-C5 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 |
| 1755810 | Vives Negron, Miguelina | P.O. Box 800176 | | | | Coto Laurel | PR | 00780 |
| 2098765 | YERA ORTIZ, CARMEN M. | Y5- CALLE 18- FALLSIDE GUAYAMA | | | | GUAYAMA | PR | 00784 |
| 1835613 | Yordan Centeno , Nelly | HC-01 Box 7380 | | | | Guayanilla | PR | 00656 |
| 1978288 | Zabaleta Alvarez, Zenaida | HC33 Buzon 5250 | | | | Dorado | PR | 00646 |
| 1931629 | ZAMBRANA MALDONADO, MARGARITA | MANSIONES SIERRA TAINA | HC 67 BOX 85 | | | BAYAMON | PR | 00956 |
| 2104367 | Zapata Casiano, Lillian J. | #266 Manuel Cintron Balboa | | | | Mayaguez | PR | 00681 |
| 2053156 | Zavala Martinez, Rosa  A. | Calle 29 LC10 Urb.Villa del Rey | | | | Caguas | PR | 00727 |
| 2141704 | Zayas Lopez, Jorge | HC 03 Buzon 11648 | | | | Juana Diaz | PR | 00795 |
| 1936492 | Zayas Reyes, Yolonda Rosa | Urb. Reparto Robles | Calle Acerina D-154 | | | Albonito | PR | 00705 |
| 2089401 | Zurita Franco, Altagracia | Apt. 1114 Condorino Crystal House | | | | San Juan | PR | 00923 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 34 of 34

**<u>Exhibit D</u>**

## Exhibit D

NOW Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2073142 | Alicea Colon, Lilliam I. | PO Box 285 | | | Punta Santiago | PR | 00741 |
| 1938171 | Berdiel Lopez, Blanca I. | 69-Fco-Piertri. Urb Los Maestros | | | Adjuntas | PR | 00601 |
| 1754447 | Berrocales Moreno, Ivelisse | Box 272 | | | Sabana Grande | PR | 00637 |
| 2059657 | Bonilla Ortiz, Jorge L. | HC-3 Box 13046 | | | Yauco | PR | 00698 |
| 1943582 | Burgos Pabon, Carmen D. | 9 A Villa Jauco | | | Santa Isabel | PR | 00757 |
| 764327 | Colon Font, Wanda I. | HC 03 BOX 6328 | | | Humacao | PR | 00791 |
| 1022029 | CONCEPCION QUINONES, JOSEFINA | HC 91 BOX 9488 | | | VEGA ALTA | PR | 00692-9365 |
| 2009690 | Cordova Gonzalez, Jose L. | PO BOX 754 | | | COROZAL | PR | 00783-0754 |
| 1818165 | COTTO CASTRO, PABLO J. | HC 2 BOX 6281 | | | GUAYANILLA | PR | 00656-9708 |
| 1066628 | CRUZ BARRIENTOS, MORAIMA L. | Calle 9 Num. 182 | Villa Palma Los Puertos | | Dorado | PR | 00646 |
| 1066628 | CRUZ BARRIENTOS, MORAIMA L. | PO BOX 2022 | | | TOA BAJA | PR | 00951 |
| 115028 | CRUZ DE LA PAZ, WANDA I. | URB VENUS GARDENS | AF-22A CALLE TOLUCA | | SAN JUAN | PR | 00926 |
| 733361 | DIAZ AVILES, ORLANDO | HC 3 BOX 11992 | | | COROZAL | PR | 00783 |
| 1465850 | DIAZ RAMOS, JOSE G | Ivonne González Morales | P.O. BOX 9021828 | | San Juan | PR | 00902-1828 |
| 1545400 | Efranqui Portela, Teresa | 1509 Pone Leon Apto 1322 | | | San Juan | PR | 00909 |
| 1545400 | Efranqui Portela, Teresa | 1511 Ponce De Leon | Apto 10135 | | San Juan | PR | 00909 |
| 1564122 | Estrada Del Valle, Janet | Urb. Bonneville Heights | Calle Aguas Buenas # 20 | | Caguas | PR | 00725 |
| 1456655 | FIgueroa Ayala, Jose Emilio | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | San Juan | PR | 00926 |
| 1193122 | FIGUEROA PENA, EDNA | CALLE DEL MONTE 144 | BO. CAMPANILLA | | TOA BAJA | PR | 00949 |
| 1463166 | FIGUEROA PEREZ, AGUSTIN | Ivonne González Morales | P.O. BOX 9021828 | | San Juan | PR | 00902-1828 |
| 1586100 | GONZALEZ FELICIANO, FRANCIS I | CALLE ALMA | BUZON 302 | PUEBLO NUEVO | VEGA BAJA | PR | 00693 |
| 2025496 | Gonzalez Juarbe, Sonia N | RR 4 Box 5300 | | | Anasco | PR | 00610 |
| 1561660 | Gonzalez Ortiz, Yisette | URB ESTANCIAS DE MANATI | 104 CALLE CALAMAR | | MANATI | PR | 00674 |
| 2096324 | GONZALEZ ZAYAL, RAFAEL | URB. ESTANCIA DEL MAYORAL | CALLE COUBERAL BUZON 12106 | | VILLALBA | PR | 00766 |
| 2083313 | Hernandez Rodriguez, Anette | HC 02 BOX 7663 | | | COROZAL | PR | 00783 |
| 941512 | Hernandez Ruiz, Yanitza | HC 2 BOX 8777 | | | YABUCOA | PR | 00767 |
| 669633 | LABOY RIVERA, IRAIDA | PO BOX 218 | | | YABUCOA | PR | 00767-0218 |
| 797755 | LABOY RIVERA, IRAIDA | URBANIZACION MENDEZ | P. O. BOX 218 | | YABUCOA | PR | 00767 |
| 1932529 | MARRERO DAVILA, TANYA E. | URB. LOS PRADOS NORTE | # 6 CALLE ALEXANDRITA | | DORADO | PR | 00646 |
| 1497184 | Martinez Gonzalez, Jazmine | David Carrion Baralt | PO Box 364463 | | San Juan | PR | 00936-4463 |
| 2045557 | MATOS PEREZ, NORMA | C-5 CALLE 1 URB. SYLVIA | | | COROZAL | PR | 00783 |
| 1788487 | MEDINA BAEZ, GERHIL | 6TA SECC URB LEVITTOWN | FK8 CALLE MARIA CADILLA | | TOA BAJA | PR | 00949 |
| 1788487 | MEDINA BAEZ, GERHIL | Fk-8 Calle Maria Cadilla | Sexta Seccion, Levittown | | Toa Baja | PR | 00949 |
| 2103722 | Medina Santos, Edna Noemi | HC 1 Box 5452 | | | Orocovis | PR | 00720 |
| 2155490 | Moctezuma Alvarez, Luz M | Bo. Juan Martin | PO Box 1680 | | Yabucon | PR | 00767 |

## Exhibit D

NOW Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2114494 | NARVAEZ FERRER, ANA M | HC 2 BOX 7605 | | | COROZAL | PR | 00783 |
| 361944 | NIEVES CHARRIEZ, EDITH M | CALLE 10 Y-6 | URB. SIERRA LINDA | | BAYAMON | PR | 00957 |
| 1821057 | NIEVES NIEVES, LUIS D | CALLE PALMER 6 | | | TOA ALTA | PR | 00953 |
| 1821057 | NIEVES NIEVES, LUIS D | Urb. Ext Villa Pica | H21 Calle 8 | | Bayamon | PR | 00959 |
| 2097294 | Nieves Rivera, Aitza | Chalets de la Playa Apt 202 | | | Vega Bajo | PR | 00693 |
| 251650 | OLIVERO FILOMENO, JOSIAN | URB PARQUE ECUESTRE | L 23 CALLE THE KID | | CAROLINA | PR | 00987 |
| 1425602 | ORLANDI GOMEZ, ANGEL M | HC01 BOX 4301 | | | ARROYO | PR | 00714 |
| 1897402 | Ortiz Miranda, Adelita | Dpto. de Ed., Esc. JRR | Calle Willie Rosario Sur | | Coamo | PR | 00769 |
| 1897402 | Ortiz Miranda, Adelita | PO Box 1457 | | | Coamo | PR | 00769 |
| 1932959 | Ortiz Vargas, Audry B. | 839 Calle Anasco | Apt. 1716 | | San Juan | PR | 00925-2473 |
| 1983010 | ORTIZ VARGAS, YOLANDA | PO BOX 902 | | | VEGA BAJA | PR | 00694 |
| 1983010 | ORTIZ VARGAS, YOLANDA | Urb. Monte Carlos | Calle E #64 | | Vega Baja | PR | 00694 |
| 2139714 | Padin Rodriguez, Jose M | 26490 Calle Velez | | | Quebs | PR | 00678 |
| 662344 | PEREZ DE JESUS, GRISEL | URB PASEO DE SANTA BARBARA | 124 PASEO ESMERALDA | | GURABO | PR | 00778 |
| 2012743 | Perez Rivera, Marilisette | PO Box 1091 | | | Toa Alta | PR | 00954-1091 |
| 1187118 | Ramirez Irizarry, Damaris | 1498 Camino Los Gonzalez 28 | | | San Juan | PR | 00926 |
| 1065765 | RAMOS VAZQUEZ, MIRIAM | PO BOX 1230 | | | TOA ALTA | PR | 00954 |
| 2040210 | Rentas Vargas, Edgardo | HC03 Box 12038 | | | Juana Diaz | PR | 00795 |
| 1854379 | Rentas Vargas, Orlando | PMB 137 PO Box 6004 | | | VILLALBA | PR | 00766 |
| 2141792 | RENTAS, RAFAEL | 4844 Calle Lanceoda | | | Ponce | PR | 00728 |
| 2141792 | RENTAS, RAFAEL | LCDA. JOSEY A. RODRIGUEZ | P.O. BOX 310121 | | MIAMI | FL | 33231 |
| 2038714 | Reyes Aguayo, Marta D | Box 71308 | | | San Juan | PR | 00936 |
| 2038714 | Reyes Aguayo, Marta D | Urb San Antonio Calle 1 Casa 2A | | | Aguas Buenas | PR | 00703 |
| 1959635 | RIVERA DOMINGUEZ, OSVALDO | HC 03 BOX 10746 | | | JUANA DIAZ | PR | 00795 |
| 628574 | RIVERA MARTINEZ, CARMEN | HC 7 BOX 2424 | | | PONCE | PR | 00731 |
| 1944879 | Rivera Ramos, Leidaliz | RR5 Bzn 4698 | | | Anasco | PR | 00610 |
| 2093823 | Rivera Roman, Nelson | RR 02 Box 2018 | | | Toa Alta | PR | 00953 |
| 2111768 | Rodriguez Lopez, Carmen M. | HC 73 Box 4861 | | | Naranjito | PR | 00719 |
| 482598 | RODRIGUEZ TORRES, NILSA  E. | QUINTA REAL | EDIF. 9 APT. # 202 | CALLE REY DAVID | TOA BAJA | PR | 00949 |
| 1918285 | Rodriguez Velazquez, Iris O. | P.O. Box 173 | | | Gurabo | PR | 00778 |
| 1812070 | ROMAN RODRIGUEZ, MARGARITA | PO BOX 912 | | | TRUJILLO ALTO | PR | 00977 |
| 2062832 | Sala Ramirez, Maria de L. | I-32 Calle Timoteo Urb. San Pedro | | | Toa Baja | PR | 00949 |
| 1581683 | Sanchez Quiones, Carmen Z. | PO BOX 9281 | | | CAGUAS | PR | 00726 |
| 2066455 | SANTA ALICEA, MARGOT | PO BOX 633 | | | SAN LORENZO | PR | 00754 |
| 1615242 | SANTANA MARCANO, ROSA  I | HATO TEJAS | 8 CALLE VOLCAN | | BAYAMON | PR | 00961 |

## Exhibit D

NOW Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 670572 | SANTANA SANTANA, IRMA  DORIS | URB. BONNEVILLE HEIGHTS | 4 CALLE LAJAS | | CAGUAS | PR | 00727 |
| 1603140 | Santiago, Muzmett | 1159 Antonia Martínez Country Club | | | San Juan | PR | 00924 |
| 371223 | SEPULVEDA GARCIA, OLGA N | PO BOX 240 | | | JUANA DIAZ | PR | 00795-0240 |
| 2006270 | Soto Rodriguez, Annette | RR-03 Box 9695 | | | Toa Alta | PR | 00953-6333 |
| 1837814 | Sotomayor Torres, Frank  R L | PO Box 1562 | | | Santa Isabel | PR | 00751 |
| 1821491 | TORRES, GLENDAMID | PO BOX 689 | | | OROCOVIS | PR | 00720 |
| 1248877 | VAZQUEZ GONZALEZ, LINNETTE | BO. Dos BOcas 1 Carr. 807 | | | Corozal | PR | 00783 |
| 1248877 | VAZQUEZ GONZALEZ, LINNETTE | HC 3 BOX 11992 | | | COROZAL | PR | 00783 |
| 571369 | Vazquez Melendez, Karla | URB Santa Rosa E-27 | Calle Neisy | | Caguas | PR | 00725 |
| 1892782 | Vazquez Vega, Angel M | 90 Ext. Baldorioty | | | Morovis | PR | 00687 |
| 1460653 | VEGA MIRANDA, CATALINA | Ivonne González Morales | P.O. BOX 9021828 | | San Juan | PR | 00902-1828 |
| 1221708 | VELEZ MELON, IVELISSE | COND VISTA VERDE APT 606 | AVE. SAN IGNACIO | | SAN JUAN | PR | 00921 |
| 1992083 | Villanueva-Osorio, Marta | Calle Manati # 212 | Urb. Villa del Mar Coco Beach | | Rio Grande | PR | 00745 |

**Exhibit E**

Exhibit E

ADR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1542139 | AJAG y Lavinia Garcia Cuebas | bbainival14@yahoo.com |
| 1917327 | Caraballo Rodriguez, Luis Enrique | betzaida.rosado@gmail.com |
| 1799151 | CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRET | jroig@gonzaleroig.com |
| 1799151 | CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRET | jroig@gonzalezroig.com |
| 2130710 | Colon Negron, Nilda L. | nildacolonnegron@hotmail.com |
| 943788 | CRUZ LOPEZ, MARIA | boricualaw@gmail.com |
| 120392 | CRUZ VAZQUEZ, LIZZY | Lizzyicruz56@gmail.com |
| 1651067 | FALCON AYALA, JEANNETTE | jinifalcon@yahoo.com |
| 1956556 | Figueroa Carrion, Amparo | amparofigueroacarrion@gmail.com |
| 1936328 | Figueroa Carrion, Amparo | amparofigueroacarrion@gmail.com |
| 1956556 | Figueroa Carrion, Amparo | amparofigueroacarrion@hotmail.com |
| 1587652 | FIGUEROA RIVERA, ANA R. | arf_ln@yahoo.com |
| 2126174 | Gonzalez Cuevas, Sandra | sandyvel3008@yahoo.com |
| 2106189 | GONZALEZ PEREZ, ANETTE A. | agonzalez@spupr.com |
| 1603394 | GUARDIOLA, ALVIN RIVERA | colonolivo.r@gmail.com |
| 1570900 | Hernandez Mendoza, Zorida | ZHernandez0421@gmail.con |
| 1585590 | HERNANDEZ RODRIGUEZ, ANETTE | kianette3@gmail.com |
| 1572931 | Janice Oliveras Rivera y Jan A. Rosado Oliveras | janiceoliverasrivera@gmail.com |
| 1832692 | Lago Escalet, Nancy | lago_n@yahoo.com |
| 2046899 | Matias Perez, Jose A. | prof.matias2014-1@hotmail.com |
| 2046899 | Matias Perez, Jose A. | prof.matias2014-1@hotmail.com |
| 1420531 | MEDINA ALVERIO, MIGDALIA | migdalia712@gmail.com |
| 1791708 | Melendez Gonzalez, Angel L. | guitito28@hotmail.com |
| 1780512 | Moreno Soto, Irma T | irmamores@gmail.com |
| 1759301 | Olmeda Almadovor, Lydia E | teinolmeda@gmail.com |
| 1512208 | Ortiz Cadiz, Ingrid | iroo0519@yahoo.com |

Exhibit E

ADR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2093864 | Ortiz Hernandez, Gladys M. | GLADYSMORTIZ@YAHOO.COM |
| 2054965 | ORTIZ TORRES, SUHEIL | suheilortiz@yahoo.com |
| 1169709 | OTERO MORALES, ANTONIO | HOEM310@YAHOO.COM |
| 1684114 | PADILLA RODRIGUEZ, GLENN A | karelysdav77@gmail.com; kathyrod787@gmail.com |
| 1762996 | Padilla Rodriguez, Glenn A. | karelysdav77@gmail.com |
| 1562658 | Pérez Bonilla, María D. | bonillamaria557@gmail.com |
| 1665507 | Perez Torres, Blanca I | perezblanca95@yahoo.com |
| 1726077 | Ramírez Alameda, Israel | learsi_35@yahoo.com |
| 1999928 | Ramos Cruz, Maria | maracu57@hotmail.com |
| 1672294 | Ramos Diaz, Mildred A | perezal12@gmail.com; ramosmildred@outlook.com |
| 2149942 | Rentas, Rafael | rafaelrentas5@gmail.com |
| 2149944 | Rentas, Rafael | rafaelrentas5@gmail.com; rodriguezjosey@hotmail.com |
| 2149942 | Rentas, Rafael | rodriguezjosey@hotmail.com |
| 2152435 | Rentas, Rafeal | rodriguezjosey@hotmail.com |
| 1872703 | RODRIGUEZ MARIN, MIRLA M. | luismartinezpr@gmail.com; mrodriguez.lawoffice@gmail.com |
| 1743737 | Rodriguez Oquendo, Catalina | kathyrod787@gmail.com |
| 1763354 | Rodriguez Oquendo, Catalina | kathyrod787@gmail.com |
| 981832 | RODRIGUEZ PEREZ, EDDIE | edrodzpr@yahoo.com |
| 1617580 | Rodriguez Sanchez, Arnold | arnoldrodriguez067@gmail.com |
| 1651307 | Rodriguez Vega, Francisco Javier | fjrodrive@gmail.com |
| 1633308 | Roman Padilla, Ramonita | 10.maria.29@gmail.com |
| 1665533 | Sanchez Carrion, Nidia E | nanpad6@gmail.com |
| 1256798 | SANCHEZ RAMOS, SONIA | hoem310@gmail.com |
| 2005542 | Serrano Hernandez, Luz Nereida | L.Nereida@yahoo.com |
| 1453536 | SOFTEK, INC. | rlondono@softekpr.com |
| 2087841 | Soto Cruz, Jesus Manuel | geonatura07@gmail.com |
| 1012259 | TORO SANTOS, JENNY | jennytoro44@gmail.com |
| 1618149 | Torres Quirindongo, Mivian | anibalymivian@aol.com |
| 2137103 | Torres Rivera, Helen | lena4629t@gmail.com |
| 2073170 | Vega Klimezek, Saray N. | saroskita@hotmail.com |

Exhibit E

ADR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1892387 | Velazques Madera, Amado | ortiz.carmenrosa@gmail.com |

**Exhibit F**

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2055987 | Acevedo Roman, Dinelia E | diny57@gmail.com |
| 2005647 | Acevedo Roman, Dinelia E | diny57@gmail.com |
| 2005647 | Acevedo Roman, Dinelia E | diny57@gmail.com |
| 1615684 | Acevedo Roman, Dinelia E | diny57@gmail.com |
| 1975288 | Acevedo Roman, Dinelia E. | diny57@gmail.com |
| 2025186 | Acevedo Roman, Dinelia Esther | diny57@gmail.com |
| 2025186 | Acevedo Roman, Dinelia Esther | diny57@gmail.com |
| 2049843 | ACEVEDO VELEZ, WALDEMAR | waldemaracevedovelez@gmail.com |
| 1913627 | Acevedo Zambrana, Carmen | carmin.acevedo@gmail.com |
| 2139736 | Acevedo, Moises | moisesap34@yahoo.com |
| 1815548 | Acosta Cruz, Myrna | myrna_15_9@hotmail.com |
| 1768856 | Alicea Figueroa, Luz Minerva | lmaliceafig@gmail.com |
| 1793084 | Alicea Figueroa, Luz Minerva | lmaliceafig@gmail.com |
| 1865774 | Alicea Figueroa, Luz Minerva | lmaliceafig@gmail.com |
| 1961339 | Alicea Figueroa, Luz Minerva | lmaliceafig@gmail.com |
| 1982420 | Alicea Rodriguez, Heliodora | hely816@hotmail.com |
| 1876268 | ALMODOVAR ANTONGIORGI,  RAMON | reysky63@hotmail.com |
| 1869471 | Almodovar Antongiorgi, Ramon | reysky63@hotmail.com |
| 618856 | ALVALLE ALVARADO, BETTY | BALVALLE51@GMAIL.COM |
| 2084144 | ALVAREZ PRINCIPE, JOSE E | jquiqueprin@gmail.com |
| 1939445 | Alvarez Rios, Jose M. | jmalvarez@live.com |
| 1851659 | ALVAREZ ROSADO, MARIBEL | malvarezrosado2712@yahoo.com |
| 1979880 | Alvarez Trossi, Doris A. | dorialv@yahoo.com |
| 1868696 | ANDUJAR MARTINEZ, CARMEN E | carmenandujar_68@hotmail.com |
| 1859765 | Andujar Martinez, Carmen E. | carmenandujar_68@hotmail.com |
| 29512 | APONTE CRUZ, AMARILYS | beebeeaponte@gmail.com |
| 2109190 | Aponte Cruz, Reuben | raponte1234@yahoo.com |
| 2120903 | Ariza Alemany, Daisy | eddydeseo@hotmail.com |
| 1841136 | ARROYO PEREZ, ANTONIA | antoniaarroyoperez@gmail.com |
| 1930310 | Arroyo Perez, Antonia | antoniaarroyoperez@gmail.com |

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2131289 | Arroyo Perez, Antonia | antoniaarroyoperez@gmail.com |
| 1217468 | ASTACIO CORREA, ILEANA | iastacio158@gmail.com |
| 1835186 | Aviles Ramos, Migdalia | migdy8@yahoo.com |
| 2091217 | Ayala Velez, Anisa M. | anisaayda83@gmail.com |
| 1888611 | Baez Salas, Blanca I. | BLANQUI47_7@HOTMAIL.COM |
| 1821140 | Barreiro Diaz, Maria Esther | yami226611@yahoo.com |
| 2070317 | Bello Correa, Karen Jolene | kjbellocorrea@gmail.com |
| 2095438 | Bello Correa, Karen Jolene | kjbellocorrea@gmail.com |
| 2124942 | Berrios Williams, Myrna L. | mirnalyz56@gmail.com |
| 1789538 | Berrios, Aixa | Aixaberrios2006@yahoo.com |
| 1857782 | BOCACHICA COLON, ABIGAIL | A.BOCACHICA@YAHOO.COM |
| 1950579 | Bonilla Rios, Elma | boni_1951@gmail.com |
| 2086027 | Bonilla Rios, Elma | Boni-1951@gmail.com |
| 782094 | BONILLA RIVERA, MIGDALIA | DALI072009@HOTMAIL.COM |
| 56283 | Borrero Siberon, Elena | ebsiberon@yahoo.com |
| 57976 | BRISTOL LOPEZ, LUCILA | lopezlucy_69@yahoo.com |
| 901811 | BURGOS JESUS, HECTOR | bhector1945@gmail.com |
| 1851779 | Burgos Rivera, Lillian | lbrmarajohn@gmail.com |
| 1980858 | Burgos Rivera, Marlene | mbrelmo@hotmail.com |
| 1921012 | Burgos Rivera, Marlene | mbrelmo@hotmail.com |
| 1970143 | BURGOS RIVERA, MARLENE | mbrelmo@hotmail.com |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | burgogloria209@gmail.com |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | burgosgloria209@gmail.com |
| 1992785 | BURGOS SANTOS, EVELYN | la_orocovena@hotmail.com |
| 1217684 | BURGOS TZSCHOPPE, ILIANA | BURGOSILIANA@HOTMAIL.COM |
| 2094282 | Burgos Valdespino, Yamelitte | luisel94@yahoo.com |
| 2057248 | Burgos Vazquez, Raquel | rachelyshb@gmail.com |
| 2085886 | Burgos Vazquez, Raquel | rachelyshb@gmail.com |
| 2093384 | Burgos Vazquez, Raquel | rachelyshb@gmail.com |
| 2039545 | Burgos, Lillian | lbrmarajohn@gmail.com |

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2069560 | Caballer Vinas, Santos | zavalarosa23@gmail.com |
| 1833653 | Cabrera Aviles, Maria M | chedacabrera@gmail.com |
| 1886171 | Cabrera Aviles, Maria M | chedacabrera@gmail.com |
| 1845433 | Cabrera Aviles, Maria M. | chedacabrera@gmail.com |
| 1640018 | Cabrera Aviles, Maria M. | chedacabrero@gmail.com |
| 891541 | CABRERA BURGOS, CYNTHIA | apontepaloma@hotmail.com |
| 891542 | CABRERA BURGOS, CYNTHIA | apontepaloma@hotmail.com |
| 2000362 | Cabrera Castro, Jamira | yamira.cabrara7@gmail.com |
| 2033570 | Candelaria Goitia, Isaura | isaura.candelaria00@gmail.com |
| 1809391 | CAPIELO ORTIZ, JORGE D | aventispr@yahoo.com |
| 2100481 | Caraballo Vega, Johan | jcv2525@gmail.com |
| 2017353 | Cardina Rivera, Wilmer A. | wcordina771@gmail.com |
| 2162398 | Cardona Cardona, Diana | dianacardonacardona0702@gmail.com |
| 1957646 | Cardona Luque, Francisca | cardonaluque16@gmail.com |
| 1992675 | CARDONA LUQUE, FRANCISCA | cardonaluque16@gmail.com |
| 1988482 | Cardona Luque, Francisca | cardonaluque16@gmail.com |
| 1641729 | Cardona Pedrosa, Daisy | daisycardona1962@hotmail.com |
| 70675 | CARDONA RIVERA, WILMER A. | wcardona777@gmail.com |
| 2026383 | Cardona Ruiz, Georgia J. | celketepagati@gmail.com |
| 1977248 | Carpena Martinez, Dania M. | dcarpena11@gmail.com |
| 2142110 | Carrasquillo Cornier, Luis Alberto | lcarrasquillo78@gmail.com |
| 2029133 | Carrasquillo Matos, Enoelia | caramia17@hotmail.com |
| 536345 | CARRASQUILLO ORTIZ, SOTERO | scarrasquillo@gmail.com |
| 2053863 | Carrero Figueroa, Altagracia | acarrero955@gmail.com |
| 1996855 | Carrion Rivera, Gladys | gladyscarrion0@gmail.com |
| 1954986 | Cartagena Sanchez, Eva Luz | cartagena1206@yahoo.com |
| 2017072 | CARTAGENA SANCHEZ, EVA LUZ | cartagena1206@yahoo.com |
| 1929389 | CARTAGENA SANCHEZ, EVA LUZ | cartagena1206@yahoo.es |
| 159443 | Cartagena Sanchez, Eva Luz | cartagena1206@yahoo.es |
| 2086584 | CASILLAS RODRIGUEZ, MYRNA L. | myrna.casillas_l@gmail.com |

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2062646 | Castillo Colon, Gladys | gladin43@gmail.com |
| 1832170 | Castillo Lopez, Sylvia | sylmasiell30@live.com |
| 2001804 | Castillo Maldonado, Mirian | miriamcastillomaldmado1@gmail.com |
| 1877871 | Castillo Maldonado, Mirian | miriamcastillomaldnado1@gmail.com |
| 1904680 | Castillo Maldonado, Mirian | miriamcastillomaldonoda1@gmail.com; MirianCastilloMaldonado1@gmail.com |
| 1249007 | CASTRO GONZALEZ, LISANDRA | lisi.castro@yahoo.com |
| 2078614 | Castro Hernandez, William | AMAAROCHO@YAHOO.COM |
| 2082616 | CASTRO HERNANDEZ, WILLIAM | AMAAROCHO@YAHOO.COM |
| 2082616 | CASTRO HERNANDEZ, WILLIAM | AMAAROCHO@YAHOO.COM |
| 2109521 | Castro Hernandez, William | amaarocho@yahoo.com |
| 1717199 | Chamorro Ostolaza, Mary | marychamorropr@gmail.com |
| 1872739 | Chamorro Ostolaza, Mary | marychamorropr@gmail.com |
| 1928523 | Chamorro Ostolaza, Mary | marychamorropr@gmail.com |
| 1883281 | Chamorro Ostolaza, Mary Luz | marychamorropr@gmail.com |
| 1917471 | Chamorro Ostolaza, Mary Luz | marychamorropr@gmail.com |
| 1932519 | Cintron Hernandez, Victor L. | victorcintron@yahoo.com |
| 1960368 | Cintron Mendez, Nora Silva | cintronnora@yahoo.com |
| 1903731 | CINTRON NORIEGA, JOSE M | jc2149@gmail.com |
| 1913014 | CINTRON SUAREZ, EDUARDO R. | edcintron2020@yahoo.com |
| 1935463 | Cintron Suarez, Eduardo R. | edcintron2020@yahoo.com |
| 368400 | CLASS CANDELARIA, NYDIA I | Nydiaclass18@gmail.com |
| 1999385 | Class Perez, Jose  E. | CLASSSULEMA@GMAIL.COM |
| 2010089 | Collazo Nieves , Lydia  E. | nanlyd1968@gmail.com |
| 1855489 | Collazo Nieves, Lydia E. | nanelyd1968@gmail.com |
| 2077229 | Collazo Olmo, Jose D. | jc306275@gmail.com |
| 1957042 | Collazo Torres, Mirna E. | mirnae51@hotmail.com |
| 1978578 | Collazo Torres, Mirna E. | mirnae51@hotmail.com |
| 1823334 | Colon Medina, Nilsa  I. | nilsai_colon@yahoo.com |
| 1824039 | Colon Morales, Wanda M. | Naidymarrosario@gmail.com |

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2111393 | Colon Sanchez, Gloria M. | guaritapr55@yahoo.com |
| 511811 | COLON SANTIAGO, SANDRA M. | SANDRACS_13@HOTMAIL.COM |
| 1826402 | Colon Torres, Enid | pitirre1613@gmail.com |
| 1904927 | Colon Torres, Enid | pitirre1613@gmail.com |
| 1833625 | Colon Torres, Enid | pitirre1613@gmail.com |
| 1820196 | Colon Torres, Enid | pitirre1613@gmail.com |
| 1891831 | Colon Torres, Tamara | cttamara@gmail.com |
| 896954 | COLON VAZQUEZ, ESPERANZA | colonesperanza@hotmail.com |
| 2125234 | Colon Williams, Yolanda | ycolon457@gmail.com |
| 1727704 | Concepcion Perez, Nayda Luz | oriveralopez@gmail.com |
| 1047154 | CONCEPCION RIVERA, MADELINE | macorio721@gmail.com |
| 334557 | CONCEPCION RODRIGUEZ, MILTON | concepcionmilton@yahoo.com |
| 1323102 | CONDE ARES, CARMEN M | carmensecrecz@gmail.com |
| 2067475 | CORA FERREIRA, SHARON | sharon19971@gmail.com |
| 105266 | CORA FERREIRA, SHARON | sharon19971@gmail.com |
| 105585 | CORCHADO CRUZ, MILAGROS | MCORCHADO@ASUME.PR.GOV |
| 105668 | CORCHADO TORRES, WILDA | wcorchaddo@gmail.com |
| 2011577 | Cordero Fernandez, Noel | noel.quebradillas@gmail.com |
| 2093032 | Cordero Hernandez, Jorge  W. | jorgech1956@gmail.com |
| 106249 | CORDERO MENDEZ, GISELA J | cordero126@yahoo.com |
| 2001492 | CORDERO VEGA, GUILLERMO | gcordero35@hotmail.com |
| 1776693 | Coriano Sanchez, Awilda | awildacoriano250@gmail.com |
| 2138504 | Correa Borrero, Vivian O. | maestrachiry@hotmail.com |
| 1700610 | Correa Corcono, Maria de los A. | maria.correa3322@gmail.com |
| 1700610 | Correa Corcono, Maria de los A. | maria.correa3322@gmail.com |
| 107855 | CORREA FONSECA, AMALIA | lunaley17@gmail.com |
| 2133632 | Correa Fonseca, Yolanda I. | yodalig@hotmail.com |
| 1524674 | Correa Maldonado, Enid Yelena | enidycorrea@gmail.com |
| 1082141 | CORREA MEJIAS, RAMONITA | ramonita269@hotmail.com |
| 1082141 | CORREA MEJIAS, RAMONITA | ramonita269@hotmail.com |

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1580593 | Cortes Ramirez, Marie  A. | tangeli8@yahoo.com |
| 1582713 | COSTA MALARET, MYRIAM L | MILIPI7@YAHOO.COM |
| 1212357 | COTTO ALICEA, GUILLERMINA | gcottoAlicea777@gmail.com |
| 1991552 | Cotto Camara, Daimary | adybe1000@gmail.com |
| 1217160 | COTTO RIVERA, IDALIA | IDALIACOTTO511965@GMAIL.COM |
| 1636861 | COTTO RIVERA, IDALIA | idaliacotto511965@gmail.com |
| 1824395 | CRESPO RIOS, HAYDEE | hcresporios@hotmail.com |
| 1990944 | CRUZ BRITO, CARMEN S. | CARMCRUZ13@GMAIL.COM |
| 1752498 | CRUZ CRUZ, ANA R | anarosacruz47@yahoo.com |
| 1983027 | Cruz Cruz, Ana R. | anarosacruz47@yahoo.com |
| 1834314 | Cruz Cruz, Carmen N | canela_1212@hotmail.com |
| 2059222 | Cruz Cruz, Ramon E. | rickyc01@hotmail.com |
| 2094609 | Cruz Cruz, Ramon E. | rickycol@hotmail.com; rickyc01@hotmail.com |
| 1761023 | Cruz Figueroa, Neldys E. | Neldyscruz@hotmail.com |
| 1786473 | Cruz Figueroa, Neldys E. | neldyscruz@hotmail.com |
| 1782240 | Cruz Morales, Ana | anacruzmorales1515@gmail.com |
| 1554060 | Cruz Pitre, Maria  M | Cruzm0912@gmail.com |
| 2116735 | Cruz Rosado, Jessica | jessicapr53@gmail.com |
| 1727072 | Cruz Rosario, Wanda L | wandacruz06@yahoo.com |
| 1452561 | Cruz Santana, Juan M | j-santana25@hotmail.com |
| 1645006 | CRUZ VALENTIN, MADELYN | made196254@gmail.com |
| 910923 | CUEVAS RUIZ, JOSE R | haciendaja@hotmail.com |
| 122444 | CUYAR LUCCA, MIGDALIA | MCUYAR@FAMILIA.PR.GOV |
| 122444 | CUYAR LUCCA, MIGDALIA | mcuyar@familia.pr.gov; mcayan@familia.pr.gov |
| 1835839 | DAVILA APONTE, MIGDALIA | DAVITAM1255@GMAIL.COM |
| 1567773 | DAVILA AYALA, NELIDA | ndavilaayala@gmail.com |
| 1794372 | Davila, Petronila | kenn0433@hotmail.com |
| 1830290 | DE JESUS COLON, ELIDES | dejesuselides10@gmail.com |
| 1589893 | DE JESUS MORALES, CRUZ I. | cruzdejesus5971@gmail.com |
| 1172258 | De Jesus Roman, Ayleen L. | ayleendimaeie@gmail.com |

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 128843 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 128843 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 128843 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 128843 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 128843 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 2080137 | de Jesus Santiago, Socorro | socky_nope@yahoo.com |
| 1249645 | DE JESUS, LIZELIE NIEVES | lizelien52@gmail.com |
| 1735470 | De Leon Ortiz, Vanessa | vdeleonortiz@gmail.com |
| 1844774 | DE LEON TORRES, CARMEN | Carmendeleon1@gmail.com |
| 1844774 | DE LEON TORRES, CARMEN | carmendeleon1@gmail.com |
| 1627957 | de los A. Montalvo LaFontaine, Maria | maria62montalvo@gmail.com |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | vinales1951@gmail.com |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | vinales1951@gmail.com |
| 1759946 | del Carmen Guzmán Nogueras, Judi | jandrin08@yahoo.com |
| 1993562 | Del Rio Gonzalez, Sonia | maite9567@gmail.com |
| 2057800 | Del Rio Gonzalez, Sonia | maite9567@gmail.com |
| 1734029 | Delbrey Diaz, Maria M. | miriam.vazquez238@gmail.com |
| 133817 | DELGADO RODRIGUEZ, MARIBEL | maribel.delgado@familia.pr.gov |
| 2044424 | Delgado Torres, Maritza | delgadomar1623@gmail.com |
| 2039721 | Devarie Cora, Herminia | magali.devarie@gmail.com |
| 626858 | DIAZ CARABALLO, CARMEN L. | zulmen44@yahoo.com |
| 1954109 | Diaz Gomez, Ricardo | rdiaz7753@gmail.com |
| 2040903 | Diaz Marrero, Nidza  Ivette | nidzadiaz@yahoo.com |
| 2017285 | Diaz Marrero, Nidza Ivette | nidzadiaz@yahoo.com |
| 1858249 | Diaz Marrero, Nidza Ivette | nidzadiaz@yahoo.com |
| 1992598 | DIAZ MARTINEZ, JOSE  A | JOCHI4DM@GMAIL.COM |
| 1713034 | DIAZ MULERO , VIVIANA | vdiaz_30@gmail.com |
| 1771781 | Diaz Rosario, Bianca A. | myolivia77.bd@icloud.com |
| 1954101 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | diezmari777@gmail.com |
| 1954101 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | diezmari777@gmail.com |

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1901765 | Diez de Andino-Rodriguez, Maria S. | diezmari777@gmail.com |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | diezmari777@gmail.com |
| 1809399 | Dominguez Gonzalez, Ada Iris | adairisdominguez777@gmail.com |
| 1767804 | Echevarria Abreu, Sandra I. | twistypr@yahoo.com |
| 1801006 | Echevarria Milian, David | davidechevarria@gmail.com |
| 1901596 | Emmanuelli Anzalota, Brenda I. | bemmanuelli01@gmail.com |
| 1703649 | ERAZO BURGOS, RAQUEL | raquerazo64@gmail.com |
| 2088832 | Espada Ortiz, Angel Santos | aespadamorales@gmail.com |
| 2106138 | Espada Ortiz, Angel Santos | aespadamorales@gmail.com |
| 1994279 | Espada Ortiz, Sonia  I. | siespada1@gmail.com |
| 1986926 | Espiet Cabrera, Elizabeth | espiete@hotmail.com |
| 1986926 | Espiet Cabrera, Elizabeth | espiete@hotmail.com |
| 1168063 | ESTRADA DIAZ, ANGELA | scotto.75@hotmail.com |
| 2138506 | Estremera Deida, Lissette | lizaestremera33@gmail.com |
| 1582542 | FELICIANO CORTES, AMARILIS | amarilis.deliciano38@gmail.com |
| 954830 | FELICIANO TORRES, ANGEL | tnteangel@icloud.com |
| 1251535 | FELICIANO VEGA, LUIS A | elconsul33@yahoo.com |
| 1912597 | Fernandez Cordero, Madeline | fernandezmadeline71@yahoo.com |
| 2101199 | Fernandez Cordero, Madeline | fernandezmadeline71@yahoo.com |
| 166236 | FERNANDEZ HERNANDEZ, JESSICA | yahirjesslee@gmail.com |
| 1892831 | Fernandez Perez, Lydia M. | fernandezmili0223@gmail.com |
| 1942313 | Figueroa Almodovan, Fernando | irmavioletaro@gmail.com |
| 1755940 | FIGUEROA CARABALLO, LINNETTE I | linnettejfigueroa@hotmail.com |
| 1807812 | Figueroa Fernandez, Maritza Enid | mefigue@gmail.com |
| 2012997 | Figueroa Hernandez, Carmen C | satinyelliot@gmail.com |
| 1587539 | Figueroa Rivera, Ana R. | arf_ln@yahoo.com |
| 1793244 | Figueroa Vega, Rosa | rosaenid9929@gmail.com |
| 1950611 | Firpi Solis, Myrna E | mfirpi019@gmail.com |
| 1955488 | Firpi Solis, Myrna E. | mfirpi019@gmail.com |
| 174132 | FLORES COLON, EVELYN | nyleveflores@yahoo.com |

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2009944 | Font Lebron, Carmen I. | carmen.font@yahoo.com |
| 1189974 | FORNES VELEZ, DIANA | diana.fornes@gmail.com |
| 176843 | FORNES VELEZ, DIANA | diana.fornes@gmail.com |
| 176843 | FORNES VELEZ, DIANA | diana.fornes@gmail.com |
| 176956 | FORTY CARRASQUILLO, ABIGAIL | aforty825@gmail.com |
| 2112655 | Fuentes Silva, Edna I. | edna0828@gmail.com |
| 2103340 | Galarza, Carmen Daisy | cdaisyg@gmail.com |
| 1845239 | Galarza, Carmen Daisy | cdaisyg@gmail.com |
| 1597408 | Gallardo Lopez, Lisandra | lgallardol2789@gmail.com |
| 1710587 | Gallardo Lopez, Lisandra | lgallardol2789@gmail.com |
| 1786537 | GARAY ROJAS, JOSEFINA | josefina.goray@familia.pr.gov |
| 2077250 | Garcia Arroyo, Sandra  N. | sandranoemi0508@gmail.com |
| 1880799 | Garcia Arroyo, Sandra N. | sandranoem508@gmail.com |
| 1880292 | Garcia Arroyo, Sandra N. | sandranoemi0508@gmail.com |
| 2101965 | Garcia Arroyo, Sandra N. | sandranoemi0508@gmail.com |
| 2033679 | GARCIA COLON, NERYBEL | NERYBEL414@ICLOUD.COM |
| 2062592 | Garcia Colon, Nerybel | nerybel414@icloud.com |
| 1893405 | Garcia Colon, Rosa M. | rosingarca@yahoo.com |
| 1743084 | GARCIA COVAS, KELLY | THESECRETGARDEN07@GMAIL.COM |
| 2105397 | Garcia Felicano , Lourdes S. | lourdessheila@yahoo.com |
| 2105397 | Garcia Felicano , Lourdes S. | lourdessheila@yahoo.com; lourdesheila@yahoo.com |
| 2004309 | GARCIA GARCIA, RAFAEL | zalmen44@yahoo.com |
| 185366 | GARCIA GARCIA, RAFAEL | zulmen44@yahoo.com |
| 2062468 | Garcia Irizarry, Johanna | yoly_gi@yahoo.com |
| 2082951 | Garcia Irizarry, Johanna | yoly_gi@yahoo.com |
| 1844275 | Garcia Martinez , Edwin G. | egm148@yahoo.com |
| 1918402 | Garcia Martinez, Edwin  G. | egm148@yahoo.com |
| 2077180 | Garcia Martinez, Edwin G | egm148@yahoo.com |
| 2015050 | Garcia Martinez, Edwin G. | egm148@yahoo.com |
| 2045910 | Garcia Martinez, Edwin G. | EGM148@YAHOO.COM |

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2104036 | Garcia Martinez, Edwin G. | egm148@yahoo.com |
| 1861233 | GARCIA MAYSONET, AGUSTINA | AGUGARCIA46@YAHOO.COM |
| 2006143 | GARCIA MAYSONET, AGUSTINA | AGU-GARCIA46@YAHOO.COM |
| 2058040 | GARCIA ORTIZ, KAREM Y. | KAREM-GARCIA1@HOTMAIL.COM |
| 1337234 | GARCIA RODRIGUEZ, HIPOLITO | hipolitogarcia23@hotmail.com |
| 1059894 | GARCIA RODRIGUEZ, MAYRA | meyragarcia@gmail.com |
| 187923 | GARCIA RODRIGUEZ, MAYRA | meyragarcia@gmail.com |
| 187923 | GARCIA RODRIGUEZ, MAYRA | meyragarcia@yahoo.com |
| 2106548 | Garcia Velez, Ana Miriam | amgvelez@gmail.com |
| 1704903 | Garcia, Hermes R | hrgmdmph@yahoo.com |
| 1648321 | GARCIA, VILMARIE | VILMARALVAREZ@YAHOO.COM |
| 2019671 | Garcia-Troche, Santiago | garciatro6@aol.com |
| 2059665 | Garrata Rodriguez, Carmen M. | elygarrafa@gmail.com |
| 1961092 | Gelabert Cardoza, Nereida | nereidagelabert31@hotmail.com |
| 1756760 | Gerena Acevedo, Jorge L. | armenterocipriano@yahoo.com |
| 1756760 | Gerena Acevedo, Jorge L. | jlga0143@hotmail.com |
| 1901695 | Gerena Landrau, Marta R. | mgerena417@gmail.com |
| 298231 | GERENA MARCANO, MARIA E | margere@gmail.com |
| 1960365 | Gerena Marcano, Ricardo | rickygermar62@gmail.com |
| 1630516 | Gerena, Dionisio Rosaly | dhrg88@hotmail.com |
| 2056663 | Gilbert Márquez, Rose | newrose2905@hotmail.com |
| 194246 | GOMEZ ACOSTA, YARITZA | Yga1971@yahoo.com |
| 195923 | GONZALEZ ALVARADO, WANDA E. | WANDY_1072@YAHOO.COM |
| 195923 | GONZALEZ ALVARADO, WANDA E. | WANDY_1072@YAHOO.COM |
| 1797180 | GONZALEZ ALVARADO, WANDA ENID | wandy_1072@yahoo.com |
| 1645518 | GONZALEZ BONILLA, DORIS R | darianag-414@hotmail.com |
| 1556879 | Gonzalez Cartagena, Elba Ida | gonzalezelba0890@gmail.com |
| 794303 | GONZALEZ CASTILLO, JACKELINE | jackeline2028@hotmail.com |
| 794303 | GONZALEZ CASTILLO, JACKELINE | jackeline2028@hotmail.com |
| 794303 | GONZALEZ CASTILLO, JACKELINE | jackeline2028@hotmail.com |

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1567763 | GONZALEZ CLEMENTE, ZENIA E | zeniaenid@yahoo.com |
| 2062957 | Gonzalez Delgado, Irisbell | irisb1869@gmail.com |
| 1056307 | GONZALEZ DIAZ, MARILU | lulupapa69@gmail.com |
| 1056307 | GONZALEZ DIAZ, MARILU | lulupapa69@gmail.com |
| 324715 | GONZALEZ GARCIA, MELISA | melpao41@hot.mai.com |
| 1985316 | Gonzalez Gonzalez , Felicita | mastereduc@hotmail.com |
| 199074 | GONZALEZ GONZALEZ, DIGNORA | DINERAGONZALEZ23@GMAIL.COM |
| 1996929 | Gonzalez Gonzalez, Dignora | dinoragonzalez23@gmail.com |
| 2062428 | GONZALEZ GONZALEZ, FELICITA | mastereduc@hotmail.com |
| 1887556 | Gonzalez Gonzalez, Felicita | mastereduc@hotmail.com |
| 1910540 | GONZALEZ GONZALEZ, FELICITA | MASTEREDUC@HOTMAIL.COM |
| 2111344 | Gonzalez Gonzalez, Felicita | mastereduc@hotmail.com |
| 1712921 | Gonzalez Gonzalez, Maria  E. | mima5669@gmail.com |
| 1904123 | Gonzalez Gonzalez, Maria E | mima5669@gmail.com |
| 199313 | Gonzalez Gonzalez, Maria E. | mima5669@gmail.com |
| 1836987 | Gonzalez Gonzalez, Rosael | floresdoc33@gmail.com |
| 2054648 | Gonzalez Martinez , Jose  L. | josluigon@yahoo.com |
| 2072811 | Gonzalez Martinez, Jose  Luis | JOSLEIGON@YAHOO.COM |
| 2053230 | Gonzalez Martinez, Jose Luis | josluigon@yahoo.com |
| 2120027 | GONZALEZ MARTINEZ, JOSE LUIS | JOSLUIGON@YAHOO.COM |
| 2064899 | Gonzalez Molina, Nydia I. | nydiagonzalez1963@gmail.com |
| 1908620 | Gonzalez Montalvo, Nylma I. | nylmairis@gmail.com |
| 1175921 | Gonzalez Montanez, Carlos A. | calfonsogl2419@gmail.com |
| 1865099 | Gonzalez Montanez, Carlos A. | calfonsoglz419@gmail.com |
| 1992922 | Gonzalez Negron, Miriam | milliegonza3@gmail.com |
| 2058437 | Gonzalez Negron, Miriam | milliegonza3@gmail.com |
| 2106628 | GONZALEZ NEGRON, MIRIAM | MILLIEGONZA3@GMAIL.COM |
| 2075138 | Gonzalez Negron, Miriam | milliegonza3@gmail.com |
| 2094001 | Gonzalez Negron, Miriam | milliegonza3@gmail.com |
| 927129 | GONZALEZ OLIVER, NANCY | nmgonzalez00@gmail.com |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1984650 | Gonzalez Ortiz, Luisa M. | gluisamario@89gmail.com |
| 1947688 | Gonzalez Pena, Hector | HECGOZ40@YAHOO.COM |
| 202566 | GONZALEZ PEREZ, YOLANDA | yoly_62@live.com |
| 794956 | GONZALEZ PEREZ, YOLANDA | Yoly_62@Live.com |
| 1576521 | Gonzalez Quinones, Nelson G. | nelsongabriel6383@gmail.com |
| 1202611 | Gonzalez Rivera, Evelyn | yasirad@yahoo.com |
| 1859430 | Gonzalez Rivera, Lourdes | lourdes_gonzalez_rivera@yahoo.com |
| 1456923 | Gonzalez Rivera, Raquel | raquel.kellogg@hotmail.com |
| 1842986 | GONZALEZ ROSADO, MARELYN | marelyngonzalez@yahoo.com |
| 2080933 | Gonzalez Rosario, Samuel | quiquiegonzalezrosario@gmail.com |
| 2065183 | Gonzalez Santos, Carmen M. | carmeng2716@gmail.com |
| 2065183 | Gonzalez Santos, Carmen M. | carmeny2716@gmail.com |
| 939473 | GONZALEZ VELEZ, VILMA Y | yolyrancher8@gmail.com |
| 726447 | GONZALEZ, NANCY | nmgonzalez00@gmail.com |
| 1748772 | Gonzalez, Ruperta Pizarro | dawn.karin@yahoo.com |
| 1771541 | Green Rosario, Gloria Maria | clar-itza1991@hotmail.com |
| 1892084 | Grillasca Lopez, Sary L | grillasca51@gmail.com |
| 1980444 | GRILLASCA LOPEZ, SARY L. | grillasca51@gmail.com |
| 2096782 | Grillasca Lopez, Zinnia | zinniagrillasca@gmail.com |
| 1116474 | GUADALUPE BURGOS, MAYRA I | MAYRAIGUADALUPE@GMAIL.COM |
| 1854377 | GUADALUPE IGLESIAS , DAISY | daisyguadalupe12@gmail.com |
| 2050806 | Guadalupe Iglesias, Daisy | daisyguadalupe12@gmail.com |
| 1559577 | GUADARRAMA CAMACHO, CARMEN  M | caguadarrama.cg@gmail.com |
| 208905 | Guadarrama Camacho, Carmen M | caguadarrama.cg@gmail.com |
| 2080008 | Gueits Rodriguez, Elizabeth | elygueits@hotmail.com |
| 1514856 | Guevara Velez, Mary L | maryl.guevara24@gmail.com |
| 1514569 | Guevara Velez, Mary L. | maryl.guevara24@gmail.com |
| 1930477 | Gutierrez Roig, Elizabeth | gelizabeth054@gmail.com |
| 1983323 | Gutierrez Soto, Laura E. | laraguty@hotmail.com |
| 1699461 | Guzman Diaz, Nydia Ivette | nydiaigd@gmail.com |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1856190 | Guzman Diaz, Willie D | willied.guzman@gmail.com |
| 1792778 | GUZMAN OLIVO, MARIA DE LOS A. | maguzman7833@gmail.com |
| 1589203 | Haddock Sanchez, Jorge L | haddockcujc@hotmail.com |
| 244027 | HADDOCK SANCHEZ, JORGE L | haddockcuju@hotmail.com |
| 1751637 | Haddock, Jorge L. | haddockcujc@hotmail.com |
| 1972642 | Harris, Michael | elgringomiguel1951@gmail.com |
| 1822847 | Hatchett Ortiz, Howard J | hohatchett@gmail.com |
| 1814942 | Henriquez Valazquez, Nidza Cecilia | nidzahenr@yahoo.com |
| 1838016 | Henriquez- Velazquez , Nidza Cecilia | nidzahenr@yahoo.com |
| 1634603 | Henriquez Velazquez, Nidza Cecilia | nidzahenr@yahoo.com |
| 1856466 | Henriquez Velazquez, Nidza Cecilia | nidzahenr@yahoo.com |
| 2062726 | Hernandez Abrams, Carmen | vanyo0463@gmail.com |
| 1918914 | HERNANDEZ ABRAMS, CARMEN GLADYS | vanyo0463@gmail.com |
| 216771 | Hernandez Caban, Leticia | leticia-hdz29@gmail.com |
| 592117 | HERNANDEZ CRESPO, WILDA | whernandezcrespo@gmail.com |
| 1834124 | Hernandez Jirau, Zaida | elgrito23@yahoo.com |
| 2103037 | Hernandez Leon, Awilda Maria | awildamhernandez@yahoo.com |
| 2079910 | Hernandez Ortiz, Felix | virginiahernandez@yahoo.com |
| 1995894 | Hernandez Ortiz, Virginia | virginiahernandez@yahoo.com |
| 2023521 | Hernandez Perez, Diana I. | harlequin602003@yahoo.com |
| 1025016 | HERNANDEZ RIVERA, JUAN R | MAGGLYJUAN@GMAIL.COM |
| 1532870 | Hernandez Rivera, Juan Ramon | megalyjuan@gmail.com |
| 1081293 | HERNANDEZ RIVERA, RAMON | gmrivera1966@yahoo.com |
| 2068430 | Hernandez Rodriguez, Edwin | edyalied@yahoo.com |
| 596852 | HERNANDEZ RODRIGUEZ, YOLANDA | yolanda.hernandez@familia.pr.gov |
| 221718 | HERNANDEZ RUIZ, YANITZA | yanita_hernandez@yahoo.com |
| 1105685 | HERNANDEZ RUIZ, YANITZA | yanitza_hernandez@yahoo.com |
| 941513 | HERNANDEZ RUIZ, YANITZA | yanitza_hernandez@yahoo.com |
| 1520267 | Hernandez Sanchez, Jose M | josem@familia.pr.gov |
| 1594657 | Hernandez Sanchez, Jose M. | Josem.@familia.pr.gov |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1621452 | Hernandez Sanchez, Jose M. | josem@familia.pr.gov |
| 221829 | HERNANDEZ SANTANA, DANIEL | DHERNANDEZ758@GMAIL.COM |
| 1562224 | HERNANDEZ TORRES, LILLIAM | lilliam1226@gmail.com |
| 697497 | HERNANDEZ TORRES, LILLIAM | lilliam1226@gmail.com |
| 1744576 | Hernandez Velez, Elizabeth | elizabeth3292@hotmail.com |
| 1226149 | HERNANDEZ, JESSICA  FERNANDEZ | yahirjesslee@gmail.com |
| 1815018 | Hernandez, Onelia Saez | oneliasaezhernandez@gmail.com |
| 1778033 | Ibánez Santos, Magdalena | browniemanchita@gmail.com |
| 1537459 | Irizarry Rivera, Carlos E. | irizarry.carlos@yahoo.com |
| 2031353 | Irizarry Rodriguez, Reinaldo | reyito2013@hotmail.com |
| 880197 | IRIZARRY SANTIAGO, ALADINO | evangelinam44@gmail.com |
| 230694 | IRIZARRY TORRES, ALMA I | airizarry@asume.pr.gov |
| 1566614 | Irizarry Torres, Alma. I. | airizarry@asume.pr.gov |
| 1911142 | IRIZARRY VALENTIN, CARMEN | CARIRIVAL@GMAIL.COM |
| 1675643 | Irizarry Vargas, Javier A | ctdemoca@yahoo.com |
| 1675643 | Irizarry Vargas, Javier A | javier.irizarry@yahoo.com |
| 2009508 | Isabel Fonseca Torres, Maria | lovemilton47@gmail.com |
| 164935 | IVAN PENA, FELIX | felixipenq@yahoo.com |
| 1743770 | Jimenez Padro, Maria M | marijij2@yahoo.com |
| 1007325 | JIMENEZ RIVERA, IRENES | jimenezirenes022@gmail.com |
| 251936 | JOUBERT MARTINEZ, MYRTA | mjoubert1945@gmail.com |
| 255492 | JULIA RIVERA, MIRTA | mirtalina363@gmail.com |
| 1695262 | KERCADO SANCHEZ, EDNA MARIA | emaria99@yahoo.com |
| 2171054 | Lao Garcia, Israel | rpereztorres22@gmail.com |
| 2157923 | Laporte, Frances M. | franceslaporte8740@gmail.com |
| 2062192 | Latorre Rodriguez, Jorge L. | jorge.latorre52@gmail.com |
| 2107418 | LAZU GARCIA, EDNA L. | LISED.LAZUE@GMAIL.COM |
| 1935412 | Lebron Rivera, Nayda I. | nayda_lebron@gmail.com |
| 2082479 | Lebron Rodriguez, Sara | saralekia1960@gmail.com |
| 1823041 | Ledesma Moulier, Zenaida | zlmou50@yahoo.com |

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1956176 | Leon Torres, Eva Yolanda | lenevy@yahoo.com |
| 1888168 | Leon Torres, Eva Yolanda | lenevy@yahoo.com |
| 2034576 | Leon Torres, Rosa Esther | rosa334leon@gmail.com |
| 879219 | LIMERY DONES, ABRAHAM | LIMERYABRAHAM@YAHOO.COM |
| 1705017 | LOPEZ ACEVEDO, IDALIA | idalial58@yahoo.com |
| 1863097 | Lopez Ayala, Carmen Ana | lopez_carmen@live.com |
| 1658966 | Lopez Ayala, Ivette | ivette2159@live.com |
| 1697333 | LOPEZ CORTES, LUCERMINA | lucy.adjuntas@gmail.com |
| 1857583 | Lopez Marcucici, David | angelavlgz@outlook.com |
| 1850976 | Lopez Marcucici, David | angelavlqz@outlook.com |
| 1759348 | Lopez Miranda, Carmen Iris | 025619@de.pr.gov; zinniagr.11gscg@gmail.com |
| 1888840 | Lopez Miranda, Carmen Iris | zinniagrillasca@gmail.com |
| 1890474 | Lopez Miranda, Carmen Iris | zinniagrillasea@gmail.com |
| 1753435 | Lopez Miranda, Carmen Iris | zinningrillasea@gmail.com |
| 1979558 | Lopez Ortiz , Juan O. | juanolopez5220@icloud.com |
| 276635 | LOPEZ SANTIAGO, LYMARI | LOPEZSANTIAGOLYMA@YAHOO.COM |
| 1868799 | Lopez Vega, Carmen Ivette | lopecita1780@gmail.com |
| 2042583 | LOZADA ALVAREZ, SAMUEL | SAMMY.1976@OUTLOOK.COM |
| 74814 | LOZADA CRUZ, CARMEN  D. | carmenlc.pr52@gmail.com |
| 2032256 | Lozada Sanchez, Zoraida | andres-rolon@yahoo.com |
| 2062945 | Lugo Colon, Carmen Milagros | carmen.lugo46@gmail.com |
| 2038239 | LUGO MORALES, NOEMI | KuKy2025@gmail.com |
| 1779125 | Lugo Olivera, Alicia | lugo.olivera@gmail.com |
| 1886659 | Lugo Rodriguez, Mario Socorro | marysoky61@gmail.com |
| 281816 | Lugo Troche, Ada Iris | suarezlugo@live.com |
| 1886205 | Maisonet Rivera, Fabian | FabianMaisonet@gmail.com; JunJun29@live.com |
| 2134416 | Malave Berio, Jorge L. | malavejorge1@yahoo.com |
| 2100870 | Malave Berio, William  Edgardo | 13wallito@gmail.com |
| 2027631 | Malave Berio, William Edgardo | 13wallito@gmail.com |
| 150176 | MALAVE SANTOS, EILEEN | EMALAVESANTOS@HOTMAIL.COM |

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2012032 | Maldonado Nazario, Celsa | anygor84@yahoo.com |
| 1995000 | Maldonado Nazario, Celsa | anygor84@yahoo.com |
| 1974556 | Maldonado Nazario, Celsa | anygor84@yahoo.com |
| 2021516 | Maldonado Nazario, Celsa | anygor84@yahoo.com |
| 1965087 | Maldonado Nazario, Marta  E. | evelynmaldo17@gmail.com |
| 2093976 | MALDONADO NAZARIO, MARTA E | EVELYNMALDO17@GMAIL.COM |
| 2007860 | Maldonado Nazario, Marta E. | evelynmaldo17@gmail.com |
| 1968456 | Maldonado Nazario, Marta E. | evelynmaldo17@gmail.com |
| 2039811 | MALDONADO PEREZ, LIZETTE | LMP.00@HOTMAIL.COM |
| 1887846 | Maldonado Perez, Lizette | lmp.00@hotmail.com |
| 2025125 | Maldonado Perez, Lizette | lmp.00@hotmail.com |
| 1983574 | Maldonado Rivera, Wanda J. | wanda.maldonado@familia.pr.gov |
| 1925516 | Mari Gonzalez, Herohilda | lelyhero@gmail.com |
| 1949313 | Marrero Leon, Jose A | josemarreroleon@yahoo.es |
| 2129335 | Martinez De Leon, Sara F. | smart_dl52@yahoo.com |
| 1999980 | MARTINEZ GARCIA, ROSA H. | CUCHYMG@GMAIL.COM |
| 309171 | MARTINEZ GARCIA, ROSA H. | cuchymg@gmail.com |
| 1107616 | MARTINEZ MARTINEZ, ZAIRY | zairymartinez@gmail.com |
| 2103195 | MARTINEZ MASSENOT, JOSE  V. | JVMASSANET@HOTMAIL.COM |
| 2057480 | Martinez Rivera, Maria de los Angeles | angeleszolzal88@yahoo.com |
| 2052540 | Martinez Torres, Luvia  I. | mirtamarti3@gmail.com |
| 2080968 | Martinez Torres, Mirta del R | milo7lp@hotmail.com |
| 1930321 | Martinez Velez, Ruth  Dalia Luisa | alberto_albertito@yahoo.com |
| 1930321 | Martinez Velez, Ruth  Dalia Luisa | alberto_albertito@yahoo.com |
| 1978347 | Mateo Torres, Maria M. | mariamateo20@gmail.com |
| 1896613 | Mateo Torres, Maria M. | mariamateo20@gmail.com |
| 2026361 | Matias Lebron, Irma L. | irma1952@live.com |
| 2026361 | Matias Lebron, Irma L. | irma1952@live.com |
| 2075806 | Matias Ortiz, Saidy | saidymatias@gmail.com |
| 1970704 | Matos Arroyo , Vicenta | vickymatosarroyo@hotmail.com |

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 315689 | MATOS ARROYO, MARIA DE LOS A | moralesmatosvictor@gmail.com |
| 2079125 | Matos Arroyo, Vicenta | vickymatos@hotmail.com |
| 1914469 | MEDINA DE LEON, HILDA I. | HILDA.MEDINA1@GMAIL.COMM |
| 2024794 | Medina Morales, Iris D. | vcabanmedina@gmail.com |
| 1960223 | Medina Ramos, Damaris | damaris_medina2002@hotmail.com |
| 1979878 | Medina Schelmety, Luz Nidia | Schelmi@yahoo.com; schelmi2@yahoo.com |
| 1675816 | MELENDEZ HERRERA, ELIZABETH | CAELIRO3@YAHOO.COM |
| 2041107 | Melendez Reyes, Miriam | miriammelendez93@gmail.com |
| 1972894 | Melendez Rivera, Mari L. | amelendez@yahoo.com |
| 2152674 | Melendez Rodriguez, Elba E. | eemr0101@gmail.com |
| 2098219 | Melendez Rosa, Myriam Ruth | olimpidas686@gmail.com |
| 2110011 | Melendez, Elisandra | emrivera92@gmail.com |
| 714854 | MENDEZ, MARIBEL RABELL | jesusrabell@gmail.com |
| 2085837 | Mendoza Rodriguez, Luis Fernando | auditorelectoral@hotmail.com |
| 1885487 | MERCADO FELICIANO, NILDA | yanichy@live.com |
| 2101859 | Merced Tirado, Luis R. | luisrmerced@gmail.com |
| 2047264 | Molina Pagan, Javier | molinapj@pr.gov |
| 2154498 | Monge Benabe, Luis F. | luismonge0687@gmail.com |
| 2020971 | Montalvo Amill, Irma | lugonoe173@gmail.com |
| 2148222 | Montalvo Pitre, Edwin | eddiedigger19@gmail.com |
| 1987665 | Montanez Rodriguez, Haydee | montanez2755@gmail.com |
| 2099457 | Montanez Rodriguez, Haydee | montanez2755@gmail.com |
| 2148103 | Montes Alicea, Petra | petramontes763@gmail.com |
| 1837862 | Montes Vazquez, Georgina | georginamontes34@yahoo.com |
| 1899165 | MORALES ALIER, JOSE | moralier@yahoo.com |
| 1877621 | Morales Figueroa, Margarita | m_morales53@yahoo.com |
| 2096551 | Morales Figueroa, Pedro I. | saryn23@hotmail.com |
| 2157393 | Morales Flores, William | isyspelusa@hotmail.com |
| 2037800 | Morales Negron, Jesus | jmnegron2@gmail.com |
| 1941865 | Morales Ramos, Omalis | Omalismorales@yahoo.com |

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1970089 | MORALES RAMOS, SHEILA | SHEILAMORA14.SM@GMAIL.COM |
| 1870925 | Morales Santiago, Carmen Y | Yarellimorales22@yahoo.com |
| 2101481 | MORALES SANTIAGO, ZOBEIDA | ZOBEIDAM13@GMAIL.COM |
| 2004723 | Morales Velazquez, Nelka Liz | nlm_homeschool@yahoo.com |
| 1994368 | Morales, Julia | Julesmoore.moore@gmail.com |
| 2090295 | Moreno Cintron, Eda M. | eda_cintron@yahoo.com |
| 1824639 | Moreno Cintron, Eda Mayela | eda_cintron@yahoo.com |
| 2065907 | Moreno Cintron, Eda Mayela | eda_cintron@yahoo.com |
| 1933995 | Moura Gracia, Lillian | linamour60@gmail.com |
| 1972704 | MUNIZ OSORIO , BRENDA | BRENDA.WMUNIZ@GMAIL.COM |
| 237352 | MUNIZ PARDO, JENNIE | PARDOMUNIZ@GMAIL.COM |
| 2135912 | Muniz Soto, Juan J | gloriaglez1@hotmail.com |
| 1838144 | Nango Lassalle, Epifanio | margere@gmail.com |
| 2061828 | NAVARRO ROMERO, LUZ  D. | KBAN51@YAHOO.COM |
| 5068 | NAZARIO SANTIAGO, ADA M. | a_nazario24@hotmail.com |
| 2061153 | Nazario Santiago, Carmen  Delia | norma0354@gmail.com |
| 906315 | NAZARIO, JELITZA | linnehe537@gmail.com |
| 1969874 | Negron Bobet, Yessicca L | yessianta@yahoo.com |
| 2113812 | Negron Molina, Carlos | carlosnegron632@gmail.com |
| 1809028 | Negron Ortiz, Domingo | 8tito21@gmail.com |
| 358467 | NEGRON PACHECO , LUZ  E. | estrellitanegron15@gmail.com |
| 2108410 | Negron Perez, Doris | donerez64@yahoo.com |
| 2013982 | Negron Santiago, Esmeralda | enegron1120@hotmail.com |
| 2085999 | Negron Santiago, Esmeralda | enegron1120@hotmail.com |
| 2095038 | NEGRON SANTIAGO, ESMERALDA | ENEGRON1120@Hotmail.com |
| 359056 | NEGRON SANTIAGO, MARIA J. | maria_negron09@hotmail.com |
| 1950856 | Negron Santiago, Maria J. | maria_negron09@hotmail.com |
| 1971663 | Negron, Mariconchi Rivera | mariconchir@gmail.com |
| 1784367 | Nevarez Marrero, Evelia | yaddi1023@gmail.com |
| 1776636 | Nieves Acevedo, Manuel | manuelnieves2112@gmail.com |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1630376 | NIEVES CARDONA, LUZ N | lnieves@aume.pr.gov |
| 1700123 | NIEVES CARDONA, LUZ N. | lnieves@asume.pr.gov |
| 2085180 | Nieves Hernandez, Miguel A. | nieves_mi@de.pr.gov |
| 2150329 | Nieves Morales, Angel Enrique | yankeejobalo47@yahoo.com |
| 767550 | NIEVES SIFRE, YADIRA | ynieves@asume.pr.gov |
| 767550 | NIEVES SIFRE, YADIRA | ynieves@ausme.pr.gov |
| 1553337 | NIEVES SIFRE, YADIRA  E | YNIEVES@ASSUME.PR.GOV |
| 1104879 | NIEVES SIFRE, YADIRA E | ynieves@asume.pr.gov |
| 1745246 | Nieves Soto, Waleska | waleska_nieves@hotmail.com |
| 1715454 | Nieves Soto, Waleska | waleska_nieves@hotmail.com |
| 596090 | NIEVES, YASLIN | nievesyas@gmail.com |
| 2088813 | NOBLE TORRES, IVONNE | ivynoble59@gmail.com |
| 2129037 | Ocasio Aponte, Luis Manuel | luisocasio1955@gmail.com |
| 2041757 | Ocasio Figueroa, Lillian | locasio_5215@yahoo.com |
| 76569 | Ocasio Flores, Carmen | lafinifleur@yahoo.com |
| 1950445 | Ofray Ortiz, Miguel Angel | ofray85@gmail.com |
| 2057877 | O'Neill Marshall, Johanne I. | jjooyyaa@yahoo.com |
| 1057830 | ORTA ROMERO, MARITZA I | ortamaritza@yahoo.com |
| 1883606 | ORTIZ AGOSTO, LOURDES | 1ORTIZLOURDES@GMAIL.COM |
| 1734615 | Ortiz Carrero, Enrique | kikecarrero1966@gmail.com |
| 2145202 | Ortiz Cartagena, Luis | jessica.ortizsanchez@gmail.com |
| 2109000 | ORTIZ CLAUDIO, FELIX L. | FELIXLOUISORTIZ@YAHOO.COM |
| 764716 | ORTIZ COLON, WANDA | worosa77@gmail.com |
| 1841636 | Ortiz Cruz, Manuel | ortizzoly106@gmail.com |
| 1153107 | ORTIZ DIAZ, WANDA | orizwanda052@gmail.com |
| 1153107 | ORTIZ DIAZ, WANDA | orizwanda052@gmail.com |
| 1992751 | Ortiz Garcia, Neftali | edmagallyvillafane@yahoo.com |
| 379247 | ORTIZ GONZALEZ, MARILUZ | maryluz5.og@gmail.com |
| 1235237 | ORTIZ LOPEZ, JOSE J | joseortizlopez123@outlook.com |
| 1974125 | ORTIZ LOPEZ, LUZ C | LUZCORTIZ20@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1069857 | ORTIZ MONTERO, NESTOR A | nestorom@yahoo.com |
| 2071636 | ORTIZ MONTERO, NESTOR A | nestorom@yahoo.com |
| 1069857 | ORTIZ MONTERO, NESTOR A | nomontero@der.pr.gov |
| 2071636 | ORTIZ MONTERO, NESTOR A | nomontio@dev.pr.gov |
| 2059643 | Ortiz Montero, Ruben J | rjon1967@gmail.com |
| 1717364 | Ortiz Nieves, Aida L. | profesora.ccamacho@gmail.com |
| 2002311 | Ortiz Ocasio, Luis A. | luisortizocasio2010@gmail.com |
| 2103177 | Ortiz Ocasio, Luis A. | luisortizocasio2010@gmail.com |
| 1674828 | Ortiz Ortiz, Luz C. | lymarie9@yahoo.com |
| 1726468 | Ortiz Pimentel, Elda Mical | chiryspimentel45@yahoo.com |
| 2038339 | ORTIZ RIVERA, ADA IVETTE | adaivette25@gmail.com |
| 1766931 | Ortiz Rivera, Nancy L. | nl.ortiz@hotmail.com |
| 1520212 | Ortiz Rivera, Wilma I | wilmaortiz003@yahoo.com |
| 1520212 | Ortiz Rivera, Wilma I | wilmaortiz003@yahoo.com |
| 1520212 | Ortiz Rivera, Wilma I | wilmaortiz003@yahoo.com |
| 383100 | ORTIZ RIVERA, YARITZA | yaorri2@gmail.com |
| 1658979 | ORTIZ ROSADO, CARLOS  G | gerardo@hotmail.com |
| 1957723 | ORTIZ ROSARIO, ELDA | chicaboricua1224@yahoo.es |
| 1757359 | Ortiz Santos, Marizabel | marizabel.ortiz@yahoo.com |
| 2075445 | Ortiz Vazquez, Mirna I | mirneortiz@hotmail.es |
| 1615317 | Ortiz, Nancy | nancyortizl@gmail.com |
| 1654837 | Osorio Rosa, Maria A. | osoriomaria414@gmail.com |
| 1654837 | Osorio Rosa, Maria A. | osoriomaria414@gmail.com |
| 1619856 | OSORIO ROSA, MARIS  A | OSORIOMARIA414@GMAIL.COM |
| 1984990 | Ostalaza Cruz, Lemuel | lemuel011965@gmail.com |
| 2159607 | Otero Abreu, Nancy I | nancyotero64@gmail.com |
| 387347 | OTERO MORALES, ANTONIO | noem310@yahoo.com |
| 387347 | OTERO MORALES, ANTONIO | noem310@yahoo.com |
| 387347 | OTERO MORALES, ANTONIO | noem310@yahoo.com |
| 1205546 | OTERO, FLORENTINA BORRES | florentinaborres@hotmail.com |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 696269 | PABLOS  VAZQUEZ, LEILA | leilapablos1@hotmail.com |
| 2055020 | Pabon Colon, Alice M. | apabon1224@hotmail.com |
| 2054969 | PACHECO TROCHE, MILDRED | MILLYPR@LIVE.COM |
| 1972581 | Pacheco Vazquez, Maria I. | m_isabel-7@hotmail.com |
| 1786633 | Padilla Cruhigger, Mary C. | tim.richards35@gmail.com; padillacruhigger@gmail.com |
| 1793993 | Padilla Hernanadez, Carmen Alicia | carmenapadilla@gmail.com |
| 256252 | PADILLA RIVERA, JULIO | j.padilla2163@yahoo.com |
| 1648878 | Padin Bermudez, Gladys | gladyspadin@yahoo.com |
| 391602 | PADIN GUZMAN, IBIS | ibis.padin@familia.pr.gov |
| 1556918 | Padin Guzman, Ibis I. | ibis.padin@familia.pr.gov |
| 667875 | PADIN GUZMAN, IBIS I. | ibis.podin@familia.pr.gov |
| 2116379 | Padin Rios, Maria R | faramirez787@gmail.com |
| 1758172 | PADIN RIOS, MARIA R. | FARAMIREZ787@GMAIL.COM |
| 1618124 | Padin Rivera, Marta | martapadinrivera@gmail.com |
| 1640007 | PADIN RIVERA, MARTA | MARTAPADINRIVERA@GMAIL.COM |
| 1667095 | Padin Rivera, Marta | martapadinrivera@gmail.com |
| 1676203 | Padua Torres, Blanca  H. | mquintanabaez@gmail.com |
| 1228177 | PAGAN GARCIA, JOEL | joel042@gmail.com |
| 1837291 | Pagan Mendez, Hilda I | paganhilda.i@gmail.com |
| 2061299 | Pardo Cruz, Adelmarys | adelmaryspardo@gmail.com |
| 2109473 | Pardo Cruz, Adelmarys | adelmaryspardo@gmail.com |
| 902376 | PELLOT CRUZ, HECTOR | HJPELLOT@HOTMAIL.COM |
| 1186348 | PENA ALEJANDRO, CYNTHIA  E | Cynthiaepena@gmail.com |
| 1741489 | PENA HERNANDEZ, LUZ A | LUCUPENA737@GMAIL.COM |
| 1696263 | Penaloza Celemente, Carmen | franciscacruz764@gmail.com |
| 1729256 | PENALOZA CLEMENTE, HILDA | zhadyper1@gmail.com |
| 1697780 | Penaloza Santiago, Joann M. | Penalozajoann99@gmail.com |
| 1697780 | Penaloza Santiago, Joann M. | penelozajoann99@gmail.com |
| 1697780 | Penaloza Santiago, Joann M. | penelozajoann99@gmail.com |
| 1767752 | Perez Agosto, Rosa E. | lenitaperez@yahoo.com |

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1570920 | Perez Aviles, Cristina | adrianacristina708@gmail.com |
| 1088102 | PEREZ CORCHADO, ROSA J | deynistier.09@hotmail.com |
| 1872794 | PEREZ CORNIER, CARMEN | cpcornier@yahoo.com |
| 1885048 | PEREZ CORNIER, CARMEN | CPCORNIER@YAHOO.COM |
| 2016861 | Perez Diaz, Eneida | eneida.perez28@gmail.com |
| 1580854 | PEREZ FIGUEROA, LYDIA E. | diaesther16@gmail.com |
| 1721517 | Perez Monserrate, Elsie M. | karlatejido@gmail.com |
| 1982337 | PEREZ MONTANO, JUANITA | MARY_DELOS_A@YAHOO.COM |
| 1650534 | Perez Oliveras, Angel Alfonso | fjrodrive@gmail.com |
| 1658091 | Pérez Pérez, Glenda Y. | glendayam01@hotmail.com |
| 1590465 | Perez Ramos, Myrthea Ivellisse | myrtheapr@gmail.com |
| 1806149 | Perez Rivera, Elizabeth | elizabethprz576@gmail.com |
| 1781891 | PEREZ RIVERA, ELIZABETH | elizabethprz576@gmail.com |
| 1835037 | Perez Rivera, Yesenia | yperez67@yahoo.com |
| 1886156 | Perez Rivera, Yesenia | yperez67@yahoo.com |
| 1597047 | Perez Rodriguez, Jessica | jessigemela@yahoo.com |
| 1660596 | PEREZ RODRIGUEZ, JOHANNA | jessigemela@yahoo.com |
| 1994345 | PEREZ RODRIGUEZ, MARIA | melly2270@gmail.com |
| 996257 | PEREZ SANTIAGO, FRANCISCO | francesperez@yahoo.com |
| 996257 | PEREZ SANTIAGO, FRANCISCO | francesperez@yahoo.com |
| 1953218 | Perez Torres, Elizabeth | elizabethperez4455@yahoo.com |
| 1562428 | Pérez Velázquez, Celso G. | oslec75@yahoo.com |
| 2001305 | Perez Vera, Sylvia | sylviaperez@salud.gov.pr |
| 1730814 | Perez-Crespo, Luis A | prof.e.ortiz.santiago@gmail.com |
| 1102737 | PICOT MARQUEZ, WILFREDO | wilfredopicot85@gmail.com |
| 1389849 | PICOT MARQUEZ, WILFREDO | wilfredopicot85@gmail.com |
| 1976841 | Pineiro Mercado, Laura E | eleninpm@yahoo.com |
| 2155799 | Plaud Gutierrez, Wilman M. | wilmanplaud@gmail.com |
| 1562902 | Plaza Hernández, Mireya | marvin12pr@gmail.com |
| 1573887 | Plaza Hernández, Mireya | marvin12pr@gmail.com |

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1993033 | Portalatin Colon, Lydia | lili12seguros@gmail.com |
| 413050 | PORTALATIN IRIZARRY, AGRIPINA | AGRIPINAPI@YAHOO.COM |
| 2171993 | Prado Rodriguez, Bienvenida | i.prado@hotmail.com |
| 2171991 | Prado Rodriguez, Bienvenida | i.prado@hotmail.com |
| 1992816 | Quiles Quiles, Joel | joelquiles@hotmail.com |
| 1670344 | Quiles Rodriguez , Sol Teresa | solteresa1959@hotmail.com |
| 1646931 | Quinones Lacourt, Alma | joseangel7140323@gmail.com |
| 1606405 | Quinones Nazario, Judith B. | ericj8030@yahoo.com |
| 2007139 | Quinones Rivera, Carmen E. | carmenylucila@hotmail.com |
| 2039352 | Quinones Texidor, Ana A | anaamaliaquinones@yahoo.com |
| 1878536 | Quinones, Alma E. | almaquinones@hacienda.pr.gov |
| 1632438 | Quirindongo, Minerva  Torres | minervatorres43@gmail.com |
| 2009924 | Raices Gonzalez, Sonia | elving2013@hotmail.com |
| 2155514 | Ramirez Montes, Evelyn | evelyn_2000_br@yahoo.com |
| 1224132 | Ramirez Nunez, Jacqueline A. | janic_pr@yahoo.com |
| 1570578 | Ramirez Ortiz, Carmen H. | carminhram@gmail.com |
| 2014863 | Ramirez Rodriguez, Evelyn M. | kariciajireh7@me.com |
| 1873460 | RAMIREZ TORRES, ZENAIDA | nelw.26@gmail.com |
| 1873460 | RAMIREZ TORRES, ZENAIDA | nelw.26@gmail.com |
| 2037649 | Ramirez Valentin, Myrta | miltaramirez1112@gmail.com; cristina_arbona@hotmail.com |
| 1733580 | RAMOS BERNARD, RENIA | RAMKENI13@YAHOO.COM |
| 1878037 | RAMOS CINTRON, ERMIS Z | ermisramos@gmail.com |
| 1845465 | Ramos Cintron, Ermis Z. | ermisramos@gmail.com |
| 1896492 | Ramos Cintron, Ermis Z. | ermisramos@gmail.com |
| 331799 | RAMOS CRUZ, MIGDALIA | MIGDALIAMIMARAMOS@GMAIL.COM |
| 2050688 | Ramos Lozada, Aida L. | aidaramoslozada@gmail.com |
| 812717 | RAMOS MARTINEZ, IVETTE | zydlui2910@gmail.com |
| 2118784 | Ramos Martinez, Luz E | 1165_@hotmail.com; lr65@hotmail.com |
| 1755459 | Ramos Negron, Jennifer | r.alexis97@yahoo.com |
| 1843993 | Ramos Quintana, Ramonita | ramonitaramos33@gmail.com |

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2039998 | Ramos Ramos, Gladys | grrbonano26@yahoo.com |
| 2153486 | Ramos Ramos, Maria Elsa | merr59@aol.com |
| 1629290 | Ramos Rivera, Eilleen | eilleen17@gmail.com |
| 1585199 | RAMOS RIVERA, MAYRA | gordy2868@gmail.com |
| 1603881 | Ramos Rivera, Myrna | maestraesp79@gmail.com |
| 1979131 | Ramos Rodriguez, Carmela | javierys14@gmail.com |
| 429094 | RAMOS ROMAN, WILDA | wildaramos@hotmail.com |
| 2008720 | RAMOS VARGAS, REINALDO | CRENTER08@YAHOO.COM |
| 1809912 | RAMOS VAZQUEZ, MARIBEL | MRMARIBELLA@gmail.com |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | anagps1963@gmail.com; anap@ac.pr.gov |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | anagps1963@gmail.com |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | anagps1963@gmail.com |
| 1598363 | Remigio Lopez, Juan  A. | Jurelo1949@icloud.com |
| 2044024 | Resto Bermudez, Evelyn | evelynrest7175@gmail.com |
| 1846852 | Reveron Lebron, Wanda I. | wandyreve@gmail.com |
| 1406504 | Rexach Vazquez, Carmen I | honey2102@yahoo.com |
| 1946035 | Reyes Aguayo, Sara N. | sreyes@avp.pr.gov |
| 2033238 | Reyes Ayala, Margarita | margarita.reyes0412@gmail.com |
| 1774414 | REYES MALAVE, ZULMA  B | zr_teatro@hotmail.com |
| 2098013 | REYES PEREZ, MARIBEL | IDIAZ_205@HOTMAIL.COM; MARYREY_07@YAHOO.COM |
| 2007929 | Reyes Rivera, Edgardo L. | edgardor836@gmail.com |
| 1872934 | Reyes Rivera, Sonia I. | sonia.reyes54@icloud.com |
| 1860493 | Reyes Rodriguez, Dixie E. | dixalara@gmail.com |
| 435983 | REYES RODRIGUEZ, DIXIE E. | dixalara@gmail.com |
| 1618202 | Reyes Sánchez, Mildred Elsa | windeliro@gmail.com |
| 1603505 | Riera Camacho, Rosa María | rierarosita@gmail.com |
| 1639294 | Rios Jimenez, Noemaris Ambrosia | ambar58.nr@gmail.com |
| 1730103 | Rios Jumenez, Noemaris A | ambar58.nr@gmail.com |
| 1593592 | Rios Molina, Jorge | j_rios1130@hotmail.com |
| 1962736 | RIOS MONTANEZ, LUZ H | luzhaydeerios@gmail.com |

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1676447 | Rios Sanabria, Virginia M | profvirginiarios@yahoo.com |
| 1632604 | Rios Sanabria, Virginia M. | profvirginiarios@yahoo.com |
| 2013602 | RIOS, YOLANDA ACEVEDO | adnaloyacv2@gmail.com |
| 1670421 | RIVERA  CRUZ, VILMA | vilma161@gmail.com |
| 441026 | Rivera Acevedo, Ana L. | riveraacevedoanaluisa@gmail.com |
| 1748865 | Rivera Acevedo, Antonia | Gileyshka@yahoo.com |
| 1721172 | Rivera Aguilera, Marta Irene | martarivera067@gmail.com |
| 2113414 | Rivera Alvarado, Denisse I. | denisserivera1@gmail.com |
| 2061411 | Rivera Arroyo , Vivian | Vivian.Rivera@ramajudicial.pr |
| 2097434 | Rivera Baez, Merida | merodar@outlook.com |
| 1880150 | Rivera Berrios, Wanda | abner1830.wr@gmail.com |
| 1980987 | Rivera Bonilla, Edwin  H. | edriverabonilla@gmail.com |
| 1744948 | RIVERA BRACETY, ELSA M | tuamigapr_962@hotmail.com |
| 1695953 | Rivera Camacho, Herminio | riveraherminio155@yahoo.com |
| 1998782 | RIVERA CAPO, MAGDA E. | magriucap66@gmail.com |
| 1936391 | Rivera Cardera, Damary | maryyely613@hotmail.com |
| 1959438 | Rivera Cardera, Damary | maryyely613@hotmail.com |
| 2024901 | Rivera Castillo, Sandra V. | sandriinbox@gmail.com |
| 1750516 | Rivera Charriez, Maritza | riveracharriezm@hotmail.com |
| 1196738 | RIVERA CINTRON, ELGA M. | millyr1021@gmail.com |
| 1833211 | Rivera Cintron, Jose Miguel | miguemusic05@hotmail.com |
| 2020719 | Rivera Collazo , Carmen  L. | carmenrivera5380@gmail.com |
| 2031362 | Rivera Collazo, Carmen L. | carmenrivera5380@gmail.com |
| 1825037 | RIVERA COLON, ENRIQUE | nbarriosortiz@hotmail.com |
| 1847425 | Rivera Colon, Enrique | nbarriosortiz@hotmail.com |
| 1864830 | Rivera Colon, Enrique | nborriosortiz@hotmail.com |
| 1067435 | RIVERA COLON, NACHELYN | shelyne25@gmail.com |
| 1768475 | Rivera Cruz, Gilberto | gilberto.rivera56@hotmail.com |
| 2099277 | RIVERA CRUZ, MARISOL | mriveracruz.mrc@gmail.com |
| 2030092 | Rivera Falu, Carmen M. | carminfalu@gmail.com |

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1726982 | Rivera Figueroa, Dalila | rivera.dalila1958@gmail.com |
| 2160446 | Rivera Figueroa, Iris | mellrive161@gmail.com |
| 2038033 | RIVERA FIGUEROA, RAFAEL A. | rafaelangel_04@yahoo.com |
| 987348 | RIVERA GUZMAN, EMERITO | Junior1365@hotmail.com |
| 2103793 | Rivera Jimenez, Isidora | lola_rodrivera@yahoo.com |
| 1620033 | Rivera Jimenez, William | googlewr62402@gmail.com |
| 1753679 | Rivera Jiménez, William | Googlewr62402@gmail.com |
| 1601401 | Rivera Leon, Lydia Esther | lydiariveraleon@gmail.com |
| 2091864 | Rivera Lopez, Alicia J. | aliciarivera2011@gmail.com |
| 2091864 | Rivera Lopez, Alicia J. | aliciarivera2011@gmail.com |
| 2149167 | Rivera Maldonado, Carmen Elidia | pedrojosevelez@aol.com |
| 1804125 | Rivera Mangual, Nirma | nirmarivera2008@hotmail.com |
| 1983845 | Rivera Martinez, Hortensia | horten5691@gmail.com |
| 1670272 | Rivera Martinez, Jose A. | profalbertrivera@hotmail.com |
| 1722928 | RIVERA MARTINEZ, LUIS A | luisarvr@yahoo.com |
| 1032659 | Rivera Martinez, Luis A A | newyorker58md@gmail.com |
| 1748116 | Rivera Medina, Judith | medinajudith57@gmail.com |
| 2003288 | Rivera Miranda, Olga I | olga2555@hotmail.com |
| 2038094 | Rivera Miranda, Olga I. | olga2555@hotmail.com |
| 1966686 | Rivera Miranda, Olga I. | olga2555@hotmail.com |
| 2038932 | Rivera Morales, Pedro | Yily1958@yahoo.com |
| 2087560 | Rivera Negron, Rebeca | beca0401@gmail.com |
| 2154091 | Rivera Pacheco, Jorge | j.riverap05@gmail.com |
| 1757458 | Rivera Peña, Luis A. | Penaoro60@gmail.com |
| 1759343 | Rivera Peña, Luis A. | Penaoro60@gmail.com |
| 1695415 | RIVERA PEREZ, CARMEN L. | guillomedinar@yahoo.com |
| 1669393 | Rivera Pérez, Carmen L. | guillomedinar@yahoo.com |
| 1992587 | Rivera Perez, Ines V. | veronica.rivera@live.com |
| 1951019 | Rivera Perez, Inez V. | veronica.rivera@live.com |
| 1738583 | Rivera Perez, Myrtha Edith | ikaika0947@yahoo.com |

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1691004 | Rivera Perez, Myrtha Edith | ikaika0947@yahoo.com |
| 1739727 | Rivera Pérez, Myrtha Edith | ikaika0947@yahoo.com |
| 1669029 | Rivera Pizarro, Judith M | judithrpretiro@gmail.com |
| 1604641 | Rivera Quinones, Migdalia | migyaya@yahoo.com |
| 1630127 | Rivera Quinones, Migdalia | migyaya@yahoo.com |
| 1630906 | Rivera Quinones, Migdalia | migyaya@yahoo.com |
| 1600023 | Rivera Quinones, Migdalia | migyaya@yahoo.com |
| 1653306 | Rivera Ramírez, María Del C | riveraramirez.maria@yahoo.com |
| 1658528 | Rivera Ramírez, María Del C. | riveraramirez.maria@yahoo.com |
| 2028101 | Rivera Ramos, Carmen | chinariveraramos@gmail.com |
| 1704904 | Rivera Reyes, Gertrudis | Admirelis12@yahoo.com |
| 1886018 | Rivera Rios, Melissa | riveramely.23@gmail.com |
| 1710112 | Rivera Rivera, Gloria | goryn1217@hotmail.com |
| 2152700 | Rivera Rivera, Lyda Marta | lydamarta@yahoo.com |
| 2111879 | Rivera Rivera, Maria S. | mrscoqui@gmail.com |
| 2017750 | Rivera Rivera, Maria S. | mrscoqui@gmail.com |
| 2005788 | RIVERA RIVERA, MAYRA | mayra_422@hotmail.com |
| 1724968 | RIVERA RODRIGUEZ, CARMEN IVETTE | CARMEN.I.RIVERA14@GMAIL.COM |
| 1908394 | Rivera Rodriguez, Marisol | solyrivera@yahoo.com |
| 2126169 | Rivera Rodriguez, Maritza | maritzarr32@hotmail.com |
| 1905098 | Rivera Rodriguez, Miriam | miriam.bilbraut@gmail.com |
| 1672835 | RIVERA ROSADO, OSCAR | oscarriverarosado@hotmail.com |
| 1676901 | Rivera Sanchez, Ada M. | adarivera0909@gmail.com |
| 1666186 | Rivera Santana, Aan Isabel | riverasantana.anai@gmail.com |
| 1631774 | Rivera Santana, Ana Isabel | riverasantana.anai@gmail.com |
| 1783822 | Rivera Santana, Carmen E. | 1939crivera@gmail.com |
| 1929935 | Rivera Santiago, Maribel | maribel62rivera@gmail.com |
| 1691850 | Rivera Santiago, Sheila  Maday | Orientadoralmr@yahoo.com |
| 1683335 | Rivera Santiago, Sheila M | orientadoralmr@yahoo.com |
| 1658740 | RIVERA TORRES, FELIX | riveraflw@aol.com |

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2060701 | Rivera Torres, Maria Del Carmen | carismelfa@hotmail.com |
| 1654250 | Rivera Venez, Carmen G | glorimar26@live.com |
| 1704471 | Rivera Vidal, Iraida M. | iraida811@gmail.com |
| 1779565 | Rivera, Indhira | indhira42@gmail.com |
| 1735932 | Rivera, Indhira | indhira42@gmail.com |
| 1719757 | RIVERA, MABEL | jincha4@gmail.com |
| 2086993 | Rivera, Marlene Burgos | mbrelmo@hotmail.com |
| 1633270 | Robles de León, Migdalia | migdalia.robles@yahoo.com |
| 464832 | ROCHE RABELL, NORMA | NORMAROCHE1@MAC.COM |
| 1586396 | ROCHE RABELL, NORMA | nurmaroche1@mac.com |
| 2013850 | Roche Reyes, Vanessa Ivelisse | orlandorodrodriguez56783@gmail.com |
| 1825345 | Rodriguez Albarran, Carmen I. | carmenlasweet@hotmail.com |
| 2059907 | Rodriguez Andujar, Isaira | isair.rod@gmail.com |
| 1710005 | Rodriguez Bruno, Camelia | cameliarodriguezbruno@gmail.com |
| 1597005 | RODRIGUEZ CARABALLO, EVERLIDIS | RODRIGUEZEVERLIDIS@YAHOO.COM |
| 2154300 | Rodriguez Caraballo, Myriam | myriamirc@gmail.com |
| 1633996 | Rodriguez Caraballo, Rosa Esther | atisorehtse@hotmail.com |
| 149504 | RODRIGUEZ CINTRON, EDWIN | carmendvillegas123@gmail.com |
| 467955 | RODRIGUEZ COLON, DILFIA | RDILFIA@GMAIL.COM |
| 2081459 | Rodriguez Colon, Eduardo | nrosario@99gmail.com |
| 1600713 | Rodriguez Cruz, Evelyn R | evyramonita@gmail.com |
| 2029642 | RODRIGUEZ DE DURAN, IVETTE | lizy335@gmail.com; ivetteduvan411@yahoo.com |
| 1716764 | Rodriguez Hernandez, Marta I | martairod@gmail.com |
| 1650873 | Rodríguez Hernández, Marta I | martairod@gmail.com |
| 1654207 | Rodríguez Hernández, Marta I. | martairod@gmail.com |
| 1696905 | Rodriguez Hernandez, Sandra  Eileen | serodriguez23@gmail.com |
| 1678602 | RODRIGUEZ HERNANDEZ, SANDRA EILEEN | serodriguez23@gmail.com; Admirelis12@yahoo.com |
| 1963128 | Rodriguez Laboy, Carmen M. | milagros_47@yahoo.com |
| 1822111 | Rodriguez Lanzar, Carmen I. | crodriguez@trujilloalto.gov.pr; carmenelba.rodz@gmail.com |
| 1939164 | Rodriguez Lopez, Noemi | rodriguezlopez.noemi65@gmail.com |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2110624 | Rodriguez Lopez, Noemi | rodriguezlopez.noemi65@gmail.com |
| 474425 | Rodriguez Mojica, Maria C | undra7@yahoo.com |
| 1672205 | Rodriguez Montijo, Carmen | C.R.Montijo57@gmail.com |
| 1620946 | Rodríguez Ortiz, Edwin A. | merlisrc@gmail.com |
| 1593668 | Rodríguez Ortiz, Zaida | aramisrc2003@yahoo.com |
| 1594244 | Rodríguez Otero, Carmen L. | lydiarodriguezotero@gmail.com |
| 1029541 | RODRIGUEZ OTERO, JUSTINA | gmelendezrodriguez@yahoo.com |
| 1649027 | RODRIGUEZ OTERO, RAMON LUIS | moralespabonlola@yahoo.com |
| 1654466 | Rodriguez Ramirez, Ileana I. | amapola29@hotmail.com |
| 1689443 | Rodriguez Ramirez, Ileana I. | amapola29@hotmail.com |
| 1096953 | Rodriguez Rivera, Valerie | lola_rodrivera@yahoo.com |
| 1096953 | Rodriguez Rivera, Valerie | lola_rodrivera@yahoo.com |
| 1628098 | Rodriguez Rodriguez, Flor M | flory1961rodriguez@gmail.com |
| 1845232 | RODRIGUEZ SALAS, PABLO  A | prsaux@gmail.com |
| 1653311 | Rodriguez Sanchez, Pedro | pedrorodz3062@gmail.com |
| 1653311 | Rodriguez Sanchez, Pedro | pedrorodz3062@gmail.com |
| 1808044 | Rodriguez Sanchez, Pedro | pedrorodz3062@gmail.com |
| 2148032 | Rodriguez Valentin, Maria Isabel | marisabelle5230@gmail.com |
| 1667802 | Rodriguez Vazquez, Victor M. | mvalpaispr@yahoo.com |
| 1107387 | RODRIGUEZ WALKER, ZAHIRA | zahirarw@yahoo.com |
| 2044423 | Rodriguez, Luz A | luzrodriguez5010@gmail.com |
| 1862702 | Rodriguez-Lopez, Brenda J | arenamarsol2008@hotmail.com |
| 2102589 | RODRIQUEZ RODRIGUEZ, CARLOS A. | EDGARVICTOR99@YAHOO.COM |
| 1701161 | Roger Stefani, Sylvia | sylvia_8172@hotmail.com |
| 1095632 | ROGER STEFANI, SYLVIA | sylvia_8172@hotmail.com |
| 2073281 | Rohena Monzon , Angelica | newyorker58.MD@GMAIL.COM |
| 1107347 | ROLDAN FLORES, YVONNE MARIE | ymroldanf@gmail.com |
| 1671681 | Roman Acosta, Brunilda | llanarys.calderon@upr.edu |
| 1766076 | Roman Gomez, Jose L. | jlromang2@gmail.com |
| 1741845 | Roman Hernandez, Mary | limar59@yahoo.com |

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1610830 | ROMAN LUGO, ELIEZER | eliezerroman76@gmail.com |
| 1879793 | Roman Martinez, Nayda I. | naydaroman@hotmail.com |
| 1999507 | Roman Martinez, Nayde I | nayderoman@hotmail.com |
| 487635 | ROMAN MEDINA, SAUL | saulroman_2003@yahoo.com |
| 1641961 | Roman Rivera, Haydee | hroman801@gmail.com |
| 2062160 | Roman Rivera, Haydee | hroman801@gmail.com |
| 2062160 | Roman Rivera, Haydee | hroman801@gmail.com |
| 1728842 | Roman Roman, Ivelisse | jielisse_roman@gmail.com |
| 2120482 | ROMAN ROMAN, IVELISSE | NORA.CRUZ.MOLINA@GMAIL.COM |
| 488706 | ROMAN SANTIAGO, NILDA | granadillaPR@yahoo.com |
| 1775563 | Romero Sanchez, Aixa M. | aixamromero@gmail.com |
| 2073862 | Rosa Garcia, Sonia | soniarosarealty@hotmail.com |
| 1997617 | Rosa Gonzalez, Enid | enid95199@gmail.com |
| 2052191 | Rosa Gonzalez, Enid | enid95199@gmail.com |
| 1846435 | Rosa Gonzalez, Enid | enid95199@gmail.com |
| 491228 | Rosa Gonzalez, Enid | enid95199@gmail.com |
| 1859051 | Rosa Gonzalez, Enid | enid95199@gmail.com |
| 1639607 | Rosa Matos, Glenda Z | gzoerosa@yahoo.com |
| 2131892 | Rosa Rivera, Noel | noelmag83@gmail.com |
| 1199407 | ROSA RODRIGUEZ, EMMA A | emybey127@yahoo.com |
| 2067137 | Rosa Torres, Jose Luis | joselrosa@gmail.com |
| 1953854 | Rosado Diaz, Betzaida | betzaida.rosado@gmail.com |
| 1953854 | Rosado Diaz, Betzaida | betzaida.rosado@gmail.com |
| 2149412 | Rosado Gonzalez, Antonio | tonycarmen80@gmail.com |
| 1722810 | Rosado Gonzalez, Felix  S | felixsr65@gmail.com |
| 1722810 | Rosado Gonzalez, Felix  S | felixsr65@gmail.com |
| 1706169 | ROSADO MALDONADO, AMARYLIS | silyramaodasor@yahoo.com |
| 1710598 | ROSADO MALPICA, JACINTO | silyramaodasor@yahoo.com |
| 1781333 | Rosado Pacheco, Ana M. | ana_rosado_1954@yahoo.com |
| 1628857 | Rosado Pacheco, Ana M. | ana_rosado_1954@yahoo.com |

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1629931 | Rosado Pacheco, Ana M. | ana_rosado_1954@yahoo.com |
| 1840880 | Rosado Padilla, Amaralis | amaderosa@live.com |
| 1861211 | Rosado Rodriguez, Luis Manuel | Dorilyn39@hotmail.com |
| 1689546 | Rosado Sanchez, Mildred | mildredsofia7@yahoo.com |
| 1631922 | Rosado Sanchez, Mildred | mildredsofia7@yahoo.com |
| 1727135 | Rosado Sanchez, Mildred | mildredsofia7@yahoo.com |
| 1751813 | Rosado Valle, Jose R. | rosadojose186@gmail.com |
| 1640991 | ROSALY GERENA , DIONISIO | dhrg88@hotmail.com |
| 1643246 | ROSALY GERENA, DIONISIO | dhrg88@hotmail.com |
| 1725972 | Rosaly Gerena, Dionisio | dhrg88@hotmail.com |
| 1689917 | Rosaly Gerena, Dionisio | Dionisio.rosaly1@gmail.com |
| 1658136 | Rosaly Gerena, Dora H | dhrg88@gmail.com |
| 1721808 | Rosaly Gerena, Dora H | dhrg88@gmail.com |
| 1658136 | Rosaly Gerena, Dora H | dhrg88@hotmail.com |
| 2120080 | Rosaly Gerena, Dora H. | dhrg88@gmail.com |
| 1864930 | Rosario Andejar, Yulie | yulierosario6@gmail.com |
| 1900280 | ROSARIO CARMONA, LUZ S | raftylucy@yahoo.com |
| 2073671 | ROSARIO GONZALEZ, ELIZABETH | elirosario29@yahoo.com |
| 1499151 | Rosario Maldonado, Olga | rolga5294@gmail.com |
| 1538864 | ROSARIO RAMIREZ, JOHN F | fitgy63@gmail.com |
| 1762137 | ROSARIO REYES, SYLVIA | sylviarr123456@gmail.com |
| 1809839 | Rosario Rivera, Margarita | marosario1047@gmail.com |
| 1801867 | Rosario Rodríguez, Digna | digna_gisela@yahoo.com |
| 1598240 | Rosario Torres, Nirvia M. | nirviarosario920@gmail.com |
| 1751390 | Rosario-Sotomayor, Blanca E. | blancarosario31@gmail.com |
| 1781763 | ROSAS SANCHEZ, JEANNETTE | d126034@miescuela.pr.gov |
| 1763376 | Rosas Sanchez, Jeannette | d126034@miescuela.pr.gov |
| 1995363 | RUIZ ALICEA, YENITZA | YENYALICEA@YAHOO.COM |
| 1632423 | Ruiz Aponte, Aurea L | noecyn3658@gmail.com |
| 1658912 | Ruiz Asprilla, Juan | leidaburgos2016@gmail.com |

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2072092 | Ruiz Colon, Gonzalo | gruiz7790@gmail.com |
| 2072092 | Ruiz Colon, Gonzalo | gruiz7790@gmail.com |
| 1630713 | Ruiz Del Toro, Martin | jogie17@hotmail.com |
| 112530 | Ruiz Goyco, Doris B. | hciesponos@hotmail.com |
| 2081216 | RUIZ LOZANO, CARMEN  M | cruiz1606@gmail.com |
| 1883660 | Ruiz Martinez, Gracia M. | ruizdigm@gmail.com |
| 1586247 | RUIZ PAGAN, LIZZIE J. | lizzie.ruiz@familia.pr.gov |
| 1504121 | Ruiz Quintana, Mercedes | ruizmercedes0028@gmail.com |
| 1504121 | Ruiz Quintana, Mercedes | ruizmercedes0028@gmail.com |
| 1512264 | Ruiz Quintana, Mercedes | ruizmercedes0028@gmail.com |
| 1566344 | Ruiz Quintana, Mercedes | ruizmercedes0028@gmail.com |
| 1572342 | Ruiz Quintana, Mercedes | ruizmercedes0028@gmail.com |
| 1947018 | Ruiz Rosado, Norma L. | grupobaila@yahoo.com |
| 231430 | Ruiz Sola, Isaac | isaac.ruiz.sola@gmail.com |
| 1989843 | RUIZ SOTO, RENE | RUIZRENE52@YAHOO.COM |
| 1368071 | RUIZ SOTO, RENE | RUIZRENE52@YAHOO.COM |
| 1602694 | Ruiz Torres, Carmen G. | carmengloriaruiz@yahoo.com |
| 1600918 | RUIZ TORRES, MARIBELLE | mararuiztorres@gmail.com |
| 1697474 | RUIZ TORRES, MARIBELLE | mararuiztorres@gmail.com |
| 821387 | RULLAN CRUZ, EGDIA M. | egdiam@gmail.com |
| 1635180 | Saez Hernandez, Onelia | oneliasaezhernandez@gmail.com |
| 1084292 | Saldana Gonzalez, Reynaldo | reysaldana@hotmail.com |
| 1540301 | SALDIVAR ALEJANDRO, JASMINE | JASMINES2KY@GMAIL.COM |
| 2048001 | Sanabria Rivera, Iris M. | irisanabria@gmail.com |
| 1853609 | Sanchez Colon, Sandra | sandrasanchezcolon@gmail.com |
| 1866755 | Sanchez Cruz, Edna I. | daisysanchezcruz@yahoo.com |
| 1993453 | Sanchez Cruz, Edna I. | daisysanchezcruz@yahoo.com |
| 1724750 | Sanchez Curbelo, Ida | ida.sanchez58@yahoo.com |
| 2023791 | Sanchez Fuentes, Augusto C. | bufeteaugu@yahoo.com |
| 1685796 | Sanchez Irizarry, Aida | aida94531@gmail.com |

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1710122 | Sánchez Irizarry, Aida | aida94531@gmail.com |
| 1948618 | Sanchez Ojeda, Luis Alfredo | asanabria211@gmail.com |
| 1720661 | Sanchez Oliveras, Annette | netsanchez@hotmail.com |
| 1609311 | Sánchez Oliveras, Mayra E. | sanchezmayra1316@gmail.com |
| 510499 | SANCHEZ ROSADO, MARLYN | marlynsanchez66@gmail.com |
| 1917664 | Sanchez Vega, Nilda L | nls21@yahoo.com |
| 1937145 | Sanchez Vega, Nilda L | nls21@yahoo.com |
| 1987414 | Sanchez Velez, Mayra T. | mayratsanchezvelez@gmail.com |
| 1855748 | Sanchez Zayas, Marisol | elcicebo11@gmail.com |
| 1838502 | Sanchez Zayas, Marisol | elcielo11@gmail.com |
| 1659975 | Sanchez, Mildred  Rosado | mildredsofia7@yahoo.com |
| 1753907 | Sanchez, Zoedymarie | zoedymariesanchez81@gmail.com |
| 593342 | SANDERS MUNOZ, WILLIAM | chikysand5@yahoo.com |
| 593342 | SANDERS MUNOZ, WILLIAM | chikysand5@yahoo.com |
| 2038213 | Sanders Munoz, William | chikysand5@yahoo.com |
| 1114970 | SANES FERRER, MARISOL T | hossanna2001@yahoo.com |
| 1975292 | Santaella Soto, Gladys I. | myai3844@hotmail.com |
| 2091305 | Santana Lopez, Marciano | margaritaysantana52@gmail.com |
| 1630495 | SANTANA NEVAREZ, ALEX J. | alex.joelsantawia@gmail.com; alex.santana@familia.prgov |
| 1859688 | SANTANA PADILLA, FELICITA | santanapadilla64@gmail.com |
| 1895184 | Santana Rodriguez , Magda  L. | malusa1351@yahoo.com |
| 1900638 | Santana Rodriquez, Irma I. | irma_iris.pr@hotmail.com |
| 1677130 | SANTANA SANCHEZ, YOLANDA | nairy_ronda@hotmail.com |
| 1583126 | Santiago , Limary Lopez | yramil35@gmail.com |
| 747152 | SANTIAGO ACEVEDO, ROBERTO | ROBERT_NASH_1@HOTMAIL.COM |
| 1846713 | SANTIAGO ALVARADO, ELSA  R | ELSIEAURA15@GMAIL.COM |
| 1825728 | Santiago Alvarado, Elsa R. | elsieaura@gmail.com |
| 1893432 | SANTIAGO ANDUJAR, VIRGEN S. | VIRGENSANTIAGO3102@GMAIL.COM |
| 1797912 | Santiago Andujar, Virgen S. | virgensantiago3102@gmail.com |
| 1999703 | Santiago Andujar, Virgen S. | virgensantiago3102@gmail.com |

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2132517 | SANTIAGO ANDUJAR, VIRGEN S. | VIRGENSANTIAGO3102@GMAIL.COM |
| 1593840 | SANTIAGO ARROYO, LUZ A | EAYALA0156@GMAIL.COM |
| 2060969 | SANTIAGO BONES, CARMEN | nemracsan@icloud.com |
| 1769984 | Santiago Burgos, Carmen J | carmenstgo1953@gmail.com |
| 515126 | SANTIAGO CANDELARIA, EDNA A. | bird_house777@yahoo.com |
| 2074461 | Santiago Candelario, Carmen G. | krmen414@hotmail.com |
| 2074461 | Santiago Candelario, Carmen G. | krmen414@hotmail.com |
| 1600710 | SANTIAGO CEDENO, LUZ E. | luzesantiago17@gmail.com |
| 1929558 | Santiago Colon, Leslie | lesiem7@gmail.com |
| 1873168 | Santiago Colon, Leslie | lesiem7@gmail.com |
| 1581415 | Santiago Cortes, Raquel | mzsrachel@gmail.com |
| 1581822 | SANTIAGO CORTES, RAQUEL | mzsrachel@gmail.com |
| 1609919 | SANTIAGO FERNANDEZ, JORGE L | migdy526@gmail.com |
| 1596445 | Santiago Fernandez, Maria Del R | mariadelrosario.santiago@yahoo.com |
| 1465068 | SANTIAGO FLORES , NAIDA | naida.sf01@gmail.com |
| 726308 | SANTIAGO FLORES, NAIDA | naida.sf01@gmail.com |
| 353754 | SANTIAGO FLORES, NAIDA J | naida.sf01@gmail.com |
| 353754 | SANTIAGO FLORES, NAIDA J | naida.sf01@gmail.com |
| 1676165 | SANTIAGO GIL, HAYDEE | haydeesantiagogil@gmail.com |
| 1613731 | Santiago Gil, Haydee | haydeesantiagogil@gmail.com |
| 1819448 | Santiago Gil, Haydee | haydeesantiagogil@gmail.com |
| 682333 | SANTIAGO HERNANDEZ, JOSE A | jossean2411@gmail.com |
| 1864696 | Santiago Hernandez, Jose A. | jossean2411@gmail.com |
| 1818454 | Santiago Hernandez, Miriam M | miriam.santiago@yahoo.com |
| 517710 | SANTIAGO MALDONADO, MARI I | marisantiagomaldonado2015@gmail.com |
| 1050078 | SANTIAGO MALDONADO, MARI I. | marisantiagomaldonado2015@gmail.com |
| 1698584 | Santiago Marrero, Carmen S | carmensantiagomarrero@yahoo.com |
| 1720300 | Santiago Marrero, Delfina | delfinasantiago0104@gmail.com |
| 1751013 | Santiago Marrero, Delfina | delfinasantiago0104@gmail.com |
| 1723522 | Santiago Marrero, Delfina | delfinasantiago0104@gmail.com |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1647715 | Santiago Martinez, Maria Ivette | misantiago7282@icloud.com |
| 2122434 | SANTIAGO MELENDEZ, JOSE RAFAEL | RAFA.LUCHA@HOTMAIL.COM |
| 1105965 | Santiago Ortiz, Yaritza | yaritasantiago750@gmail.com |
| 1683668 | SANTIAGO PELLOT, ELIZABETH | elysant180@gmail.com |
| 2072454 | Santiago Pereira, Edwin | prosperid65@yahoo.com |
| 1935775 | Santiago Pereira, Edwin | prosperidad65@yahoo.com |
| 2120060 | Santiago Pereira, Edwin | prosperidad65@yahoo.com |
| 1783285 | SANTIAGO PEREZ, MARVIN | marvinsantiago200@gmail.com |
| 1983427 | Santiago Perez, Marvin | marvinsantiago200@gmail.com |
| 1936063 | Santiago Rivera, Ana M | asantiago1211@gmail.com |
| 1027556 | SANTIAGO RIVERA, JUDITH | jsr9371@gmail.com |
| 1979619 | Santiago Rivera, Lydia E | kikehern65@gmail.com |
| 2010773 | Santiago Rivera, Lydia E | kikehern65@gmail.com |
| 1933513 | SANTIAGO RIVERA, LYDIA E. | kikihern65@gmail.com |
| 1672492 | SANTIAGO ROBLES, LUZ N | neida60robles@gmail.com |
| 287252 | SANTIAGO ROBLES, LUZ N | neida60robles@gmail.com |
| 1591632 | Santiago Rodriguez, Vilma | vsantiagorodriguez@yahoo.com |
| 1604903 | Santiago Santiago, Brenda L | brendas.416@gmail.com |
| 1593089 | Santiago Santiago, Brenda L. | brendas.416@gmail.com |
| 1609432 | Santiago Santiago, Brenda L. | brendas.416@gmail.com |
| 1597562 | Santiago Santiago, Brenda L. | brendas.416@gmail.com |
| 1625074 | Santiago Santiago, Brenda L. | brendas.416@gmail.com |
| 1830531 | Santiago Santiago, Brenda L. | brendas.416@gmail.com |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | IRISNSQ@GMAIL.COM; NERE57STGO@GMAIL.COM |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | IRISNSQ@GMAIL.COM; NERE57STGO@GMAIL.COM |
| 2004408 | Santiago Santisteban, Caroll | maestrademisse@hotmail.com |
| 2035846 | Santiago Serrano, Nilda | nsantiagoser@yahoo.com |
| 1981024 | Santiago Torres, Jose Lemuel | lemuelstgo@gmail.com |
| 1981024 | Santiago Torres, Jose Lemuel | lemuelstgo@gmail.com |
| 1940747 | Santiago Torres, Jose Lemuel | lemuelstgo@gmail.com |

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1924187 | Santiago Torres, Jose Lemuel | lemuelstgo@gmail.com |
| 2087333 | Santiago Torres, Orlando | santiagoorlando721@gmail.com |
| 2029157 | Santiago Vazquez, Marie C | santivaz@yahoo.com |
| 1191247 | Santiago Zayas, Doris Ivette | Dorilyn39@hotmail.com |
| 1993066 | Santiago Zayas, Doris Ivette | Dorilyn39@hotmail.com |
| 1593179 | Santiago, Lilliam Hernandez | yiyan26@hotmail.com |
| 1613394 | Santiago, Marcolina  Bayoua | MarcolinaBayoua@gmail.com |
| 2099355 | SANTIAGO, VIVIAN BAEZ | VIVI_MOR_84@HOTMAIL.COM |
| 1612545 | Santiago, William Hernandez | brendas.416@gmail.com |
| 2101466 | SANTIGO PEREIRA, EDWIN | PROSPERIDAD65@YAHOO.COM |
| 1908944 | SANTINI VAZQUEZ, ORLANDO | Osantiniviueva@hallmail.it |
| 823579 | SANTISTEBAN BISBAL, SYLVETTE | SYLVETTESANTISTEBAN@GMAIL.COM |
| 1958917 | Santisteban Morales, Lucy | nisimisi.cs@gmail.com |
| 1779974 | SANTOS ORTEGA, IVAN | IVANSANTOS57@GMAIL.COM |
| 1830707 | Santos Ortiz, Gisela | giseso55@hotmail.com |
| 1676657 | Santos Ramirez, Alma R. | yarahomi.marrero@upr.educ |
| 1711475 | Santos Ramirez, Blanca C | palero1985@gmail.com |
| 1633884 | Santos Ramirez, Hector F. | yarahomi.marrero@upr.educ |
| 1734707 | Santos, Esmirna | esmirna75@hotmail.com |
| 1734707 | Santos, Esmirna | esmirna75@hotmail.com |
| 1631604 | Sastre Burgos, Nilda E | nildaesburgos@gmail.com |
| 1651824 | Segarra Toro, Kany | moimer3@gmail.com |
| 2004202 | Segarra Velez, Lysette | lysette470@gmail.com |
| 1605112 | SERRA LARACUENTE, ELBA | melissa-bennett@hotmail.com |
| 2050974 | Serrano Cedeno, Luis  D | berdielb@gmail.com |
| 1938902 | SERRANO LAUREANO, CARMEN | c.serranol@outlook.com |
| 1931765 | Serrano Quinones, Migdonia | mserrano733@gmail.com |
| 1777296 | Sierra Pascual, Carmen J | madamcarmensierra@gmail.com |
| 1795041 | Sierra Pascual, Esther | esthersuarez39@yahoo.com |
| 2039776 | Sierra Perez, Luz Esther | luzgsierra@gmail.com |

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1696430 | Sierra Rodriguez, Wanda D. | sierrawo92@gmail.com |
| 1658232 | SILVA ALMODOVAR, MARILUZ | msauced@yahoo.com |
| 1413344 | SILVA CANALES, MARIA A | marmalia59@gmail.com |
| 1916329 | SILVA LUCIANO, ANA A | anisl2009@gmail.com |
| 1699107 | Silva Luciano, Ana Awilda | anisl2009@gmail.com |
| 2050312 | SILVA LUCIANO, ANA AWILDA | ANISL2009@GMAIL.COM |
| 1791053 | Silva Morales, Sonia  M. | sirrudr@yahoo.com |
| 1986957 | Silva Ortiz, Maria Isabel | mayusilva22@gmail.com |
| 1834386 | SILVA ORTIZ, MARIA ISABEL | mcyuoil0622@gmail.com |
| 1602733 | SMART MORALES, MELISSA | melissa.smart@familia.pr.gov |
| 1913524 | Solis Cordero, Guadalupe | solpe43@yahoo.com |
| 1957220 | Sostre Lebron, Micaela | micuelasostre@gmail.com |
| 1957220 | Sostre Lebron, Micaela | micuelasostre43@gmail.com; micuelasostre@gmail.com |
| 1690608 | Soto Gonzalez, Sonia | sonia.soto.glz@gmail.com |
| 1719957 | Soto Gonzalez, Sonia | sonia.soto.glz@gmail.com |
| 1856114 | SOTO RAMOS, LOURDES | LSOTO024@GMAIL.COM |
| 1910480 | SOTO RAMOS, LOURDES | LSOTO024@GMAIL.COM |
| 1886899 | Soto Ramos, Lourdes | lsoto024@gmail.com |
| 1732939 | SOTO RODRIGUEZ, IRIS E | isrpr2006@yahoo.com |
| 539177 | SOTO SALGADO, LILLIAM S. | LILLIANSATO1951@GMAIL.COM |
| 539177 | SOTO SALGADO, LILLIAM S. | LILLIANSATO1951@GMAIL.COM |
| 1168168 | SOTO TORO, ANGELA | angela.soto@hacienda.pr.gov |
| 1670204 | Soto, Beatriz Velez | vs_beatriz@yahoo.com |
| 1972447 | Steidel Ortiz, Sigfrido | Sigfrido.Stei@hotmail.com |
| 1929325 | Striker Mendez, Damian | lmvs@gmail.com |
| 1941078 | STRIKER MENDEZ, DAMIAN | REDJEEP11@YAHOO.COM |
| 1929325 | Striker Mendez, Damian | redjeep11@yahoo.com |
| 1879396 | Strubbe Planas, Annette | annettestrubbe@yahoo.com |
| 1969641 | STRUBBE PLANAS, ANNETTE | ANNETTESTRUBBE@YAHOO.COM |
| 1788982 | Strubbe Planas, Annette | annettestrubbe@yahoo.com |

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2048611 | Suarez Perez, Doris | dosua07@hotmail.com |
| 1937848 | Suarez Rivera , Luz  Delia | ds_evelyn@yahoo.com |
| 1982212 | Suarez Rivera, Genoveva | ds-evelyn@yahoo.com |
| 1757309 | Tapia Meléndez, Mayra E. | mayra_tapia_vazquez@hotmail.com |
| 544542 | TARONJI TORRES , JACQUELINE N. | taronji64@yahoo.com |
| 1886483 | TARONJI TORRES, JACQUELINE | TARONJI64@YAHOO.COM |
| 1914817 | Taronji Torres, Jacqueline N | taronji64@yahoo.com |
| 604974 | TIRADO GARCIA, ALEXIS | alexistiradogarcia991@gmail.com; alexistiradogarcia@gmail.com; alexistirado911@gmail.com |
| 546991 | TIRADO RODRIGUEZ, NORMA I | normatirado85@gmail.com |
| 1896442 | Tirado-Cintron, Jacmir  N | jacmirtirade@yahoo.com |
| 2015041 | Toledo Cajigas, Elsa | elsatoledo7@gmail.com |
| 2116052 | Toledo Ortiz, Ines A | awil952@hotmail.com |
| 1986330 | Toledo Ortiz, Ines A. | awi1952@hotmail.com |
| 1956310 | Toledo Ortiz, Ines A. | awil1952@hotmail.com |
| 1598550 | Toro Pérez, Carmen E. | deryspardo@gmail.com |
| 1621259 | Toro Rodriguez, Radamés | tradames@hotmail.com |
| 1992684 | Toro Sola, Maria V. | lalimusic72@gmail.com |
| 1915887 | Torres Baez, Gloria E. | gloria.torresbaez@hotmail.com |
| 707046 | TORRES BARRETO, MAGALY | magalytorres19@yahoo.com |
| 1994899 | Torres Campusano, Magdalena | magda.tc.61@gmail.com |
| 1994818 | Torres Campusano, Magdalena | magda.tc.61@gmail.com |
| 1991049 | Torres Cardenales, Antonio Luis | a.torrescardenales1365@gmail.com |
| 2024686 | Torres Cardenales, Antonio Luis | a.torrescardenales1365@gmail.com |
| 1898708 | TORRES CARDENALES, ANTONIO LUIS | a.torrescardenales1365@gmail.com |
| 1821565 | Torres Carmona, Rogelio | rogeliotorres123@gmail.com |
| 1719665 | Torres Cintron, Manuel | mariacrivera06@icloud.com |
| 550461 | TORRES COLON, LUIS | torres17391@yahoo.com |
| 1804736 | Torres Colon, Norma I. | ntorres3199@gmail.com |
| 1856395 | Torres Colon, Norma I. | ntorres3199@gmail.com |

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1994917 | Torres de Jesus, Rebecca Ileana | sualihey.torres@upr.edu |
| 1994917 | Torres de Jesus, Rebecca Ileana | sualihey.torres@upr.edu |
| 1880887 | Torres Delgado, Ana L | tommyarbitro@gmail.com |
| 1914755 | Torres Figueroa, Brenda | torresbrenda874@gmail.com |
| 1980141 | TORRES FIGUEROA, YADITZA | ARIELYADY@GMAIL.COM |
| 2002382 | Torres Garcia, Yessenia | t.yessenia@yahoo.com |
| 1973022 | Torres Garcia, Yessenia | t.yessenia@yahoo.com |
| 2075781 | Torres Gonzalez, Maria de los A. | angietorresdirect@yahoo.com |
| 2075781 | Torres Gonzalez, Maria de los A. | angietorresdirect@yahoo.com |
| 1627532 | Torres Guzman, Maria | maria.torres16@yahoo.com |
| 1676944 | Torres Guzman, Nilsa Amparo | ntorres@vivienda.pr.gov |
| 2177068 | Torres Hernandez, Luisa A. | omayratorres1969@gmail.com |
| 1809102 | TORRES HERNANDEZ, MYRNA L. | Jose_roman_43@gmail.com |
| 2106035 | Torres Munoz, Daisy E. | DTORRES59@GMAIL.COM |
| 2099898 | Torres Munoz, Daisy E. | dtorres59@gmail.com |
| 2046493 | Torres Olivera, Lester Rosa | matematicslester@gmail.com |
| 1143142 | TORRES ORTIZ, ROSALIE | torres.rosalie@gmail.com |
| 1143142 | TORRES ORTIZ, ROSALIE | torres.rosalie@gmail.com |
| 2099663 | TORRES RAMOS, MIRIAM I. | mirtor28@live.com |
| 2061054 | Torres Ramos, Norma I. | normatorres220@gmail.com |
| 2069127 | TORRES RIVERA, ANGELINA | LENA4629T@GMAIL.COM |
| 2134245 | Torres Rivera, Maria Del Pilar | pilitorres2882@gmail.com |
| 1930031 | TORRES RIVERA, MARIA R | moncha_224@yahoo.com |
| 1701878 | Torres Rivera, Maritza I. | kerinet10@yahoo.com |
| 1665759 | Torres Rivera, Maritza l. | kerinet10@yahoo.com |
| 1354836 | TORRES RODRIGUEZ, MARIA A | mariaatoresrodriguez@gmail.com |
| 2078515 | Torres Rodriguez, Maria M. | ita.torres29@gmail.com |
| 1868867 | Torres Ruiz, Carmen S. | carsotoru.57@gmail.com |
| 2040169 | Torres Santiago, Sonia M. | soniatorres1824@yahoo.com |
| 826836 | TORRES SANTOS, KEYLA | kets2776@gmail.com |

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1745858 | Torres Soto, Reina M | reinatorres786@gmail.com |
| 1658655 | Torres Valdes, Barbara | torres_barbie22@yahoo.com |
| 1826449 | TORRES VARGAS, YADIRA | vargasitay@hotmail.com |
| 1993383 | Torres Vinales, Gissel | gisselmusique@yahoo.com |
| 2066429 | Torres Vinales, Gissel | gisselmusique@yahoo.com |
| 2064097 | Torres, Amarilis Miranda | mirandatorresama@gmail.com |
| 1961756 | TRONCOSO SANTIAGO, JULIA M | janet531@hotmail.com |
| 561242 | TRONCOSO SANTIAGO, JULIA M | janet531@hotmail.com |
| 1637829 | Trujillo Panissu, Margarita | m.trujillopmt@gmail.com |
| 1634604 | Valazquez Lopez, Martha Maria | marthamaria1950@gmail.com |
| 2014859 | Valazquez Vives, Carmen Rita | carmenrita25@gmail.com |
| 1771462 | VALDIVIA HERNANDEZ, ALEX JAVIER | alexjvaldivia@gmail.com |
| 2083001 | Valencia Rivera, Carmen Julia | isavalle1116@gmail.com |
| 2116991 | VALENTIN BADILLO, JORGE H | Hiram77@outlook.es |
| 1803272 | VALENTIN CARRERO, EMELLY | valentine029@hotmail.com |
| 2101225 | Valentin Esquilin, Annette | valentinannette@yahoo.com |
| 2149007 | Valentin Perez, Hector | renku3680@gmail.com |
| 1621114 | Valentin, Amalia Giboyeaux | AMALIAGIBOYEAUX@GMAIL.COM |
| 1910659 | VALLADARES ARROYO, MARGARITA | MARGLEVALLA24@GMAIL.COM |
| 2009492 | Valle Riefkohl, Gretchen | gretchen4627@gmail.com |
| 208116 | VALLE RIEFKOHL, GRETCHEN E | gretchen4627@gmail.com |
| 566331 | VALLEJO MORENO, HECTOR FRANCISCO | hum1969@gmail.com |
| 2045706 | Valles Ramos, Emma | emma_valles@yahoo.com |
| 567177 | VARGAS BARRETO, CARLOS | chapa-70D@hotmail.com |
| 2036794 | Vargas Cintron, Maria de Lourdes | mariadellvargas@yahoo.com |
| 1990766 | Vargas Lopez, Luz  E. | luzvioletavargas@gmail.com |
| 1973005 | Vargas Lopez, Luz E. | luzvioletavargas@gmail.com |
| 1810517 | Vargas Negrón, Milagros | milagros.vargas3@gmail.com; dargee_guevarez@yahoo.com |
| 2149544 | Vargas Vazquez, Aneelmo | equitoobed@gmail.com |
| 1684223 | Vargas Velez, Ruth L. | ruthvargas2659@gmail.com |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2068949 | Vazquez Cordero, Sylvia   E | sevdelfin10@gmail.com |
| 2100211 | VAZQUEZ DIAZ, LUZ A | angelicavazquez29@yahoo.com |
| 1803511 | Vazquez Diaz, Luz A. | angelicavazquez29@yahoo.com |
| 2034710 | Vazquez Gonzalez, Ramon L. | rvaz2429@yahoo.com |
| 2001537 | VAZQUEZ LOPEZ, HECTOR | HEVOLO411@GMAIL.COM |
| 1702915 | VAZQUEZ MOJICA, MARIA ISABEL | MARISABEL97@HOTMAIL.ES |
| 1099724 | VAZQUEZ ROMERO, VIRGENMINA | virgenmina1959@gmail.com |
| 2081350 | VAZQUEZ TORRES, DIANA A | risitavazquez@yahoo.com |
| 2085424 | Vazquez Vazquez, Luz E. | luzeneida1954@gmail.com |
| 1784718 | VAZQUEZ VELEZ, LUZ E. | luzv0368@gmail.com |
| 1784718 | VAZQUEZ VELEZ, LUZ E. | luzv0368@gmail.com |
| 1665665 | VAZQUEZ, GRACE | grace.vazquez@ramajudicial.pr |
| 1773221 | Vazquez-Cintron, Sonia M. | svazcin@gmail.com |
| 1994104 | Vega Burgos, Nelida | alexandramercado66@yahoo.com |
| 2038261 | VEGA DUQUE, SANDRA Y. | VEGADUQUEYIRA@YAHOO.COM |
| 1871321 | VEGA FIGUEROA, NEIDA I | yokahu506@gmail.com |
| 2058693 | Vega Figueroa, Neida I. | yokahu506@gmail.com |
| 1972796 | VEGA MADERA,  ILEANA | ileanavega12@gmail.com |
| 2172393 | Vega Martinez, William | wvega11@yahoo.com |
| 2172399 | Vega Martinez, William | wvega11@yahoo.com |
| 1103934 | VEGA MARTINEZ, WILLIAM | wvega11@yahoo.com |
| 1103934 | VEGA MARTINEZ, WILLIAM | wvega11@yahoo.com |
| 1103934 | VEGA MARTINEZ, WILLIAM | wvega11@yahoo.com |
| 1048844 | VEGA MERCADO, MANUEL | MANUELVEGA1881@GMAIL.COM |
| 2130194 | Vega Perez, Sonia | orgulloboricua@coqui.net |
| 1054628 | Vega, Maria T. Rosa | Santyrosas@gmail.com |
| 1756429 | VEGERANO DELGADO, AMANDA | DTPANTOJA.DT@GMAIL.COM |
| 1735104 | Velazquez Arroyo, Angela Luisa | angelavlqz@outlook.com |
| 1945282 | Velazquez Arroyo, Angela Luisa | angelavLqz@outlook.com |
| 1993233 | Velazquez De Jesus, Luz T. | teresaa1958@live.com |

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1772684 | Velazquez Fuentes, Luis A. | lvelazquez123@hotmail.com |
| 1649591 | VELAZQUEZ LOPEZ, MARTHA M. | MARTHAMARIA1950@GMAIL.COM |
| 1793733 | Velazquez Nieves, Alejandrina | gaviotalibre55@gmail.com |
| 1616721 | VELAZQUEZ NIEVES, PEDRO L. | VELAZQUEZNIEVESP@YAHOO.COM |
| 1976286 | VELAZQUEZ PADILLA, NANCY | nahielys7@hotmail.com |
| 2095927 | Velazquez Padilla, Nancy | nahielys7@hotmail.com |
| 2027497 | Velazquez Santiago, Lydia E | lydia.esther.velazquez@gmail.com |
| 579663 | VELAZQUEZ VEGA, EVELYN | EVELYN54VELAZQUEZ@GMAIL.COM; EVELYN.VELAZQUEZ@FAMILIA.PR.GOV |
| 1685795 | Velez Bravo, Yvonne M. | velezyvonne60@yahoo.com |
| 2149669 | Velez Carrillo, Adalberto | albert.velez6949@gmail.com |
| 580487 | VELEZ CRESPO, EDUARDO | evele@familiar.gov |
| 1762678 | VELEZ IRIZARRY, MARIA  INES | VELEZMARIA1011@HOTMAIL.COM |
| 1766623 | Velez Irizarry, Zulma | zulveiri@yahoo.com |
| 1632134 | VELEZ JIMENEZ, FRANCIS  E | fvelez@asume.pr |
| 1632134 | VELEZ JIMENEZ, FRANCIS  E | fvelez@asume.pr.gov |
| 2048151 | Velez Mercado, Brunilda | titobruny15@gmail.com |
| 581630 | Velez Morales, Aurea A | AAVELEZ@POLICIAPR.GOV |
| 1659172 | Velez Padilla, Elizabeth | evelez5528@yahoo.com |
| 1137810 | VELEZ PEREZ, RAMONA | reyegeo@hotmail.com |
| 2126943 | VELEZ RODRIGUEZ, LUIS | elenarivera_531@yahoo.com |
| 1250393 | VELEZ ROSAS, LOURDES I | LOURDESIVONNE22@HOTMAIL.COM |
| 1629970 | Velez-Velazquez, Maria M. | mmvelez_@hotmail.com |
| 1656011 | Vélez-Velázquez, María M. | mmvelez_@hotmail.com |
| 75787 | VENEGAS ANDINO, CARMEN L | carmenlvenegas@outlook.com |
| 1636738 | Ventura, Maribel del Carmen | maribeldelc.ventura@gmail.com |
| 1172841 | VERA PEREZ, BENIGNO | bubalonmano@gmail.com |
| 1055741 | Verdejo Marquez, Maribel | mverdejo70@gmail.com |
| 1779232 | Vializ Ortiz, Milagros  E | milagrosv12@gmail.com |
| 1990603 | VIANA DE JESUS, ELIZABETH | VIANAELIZABETH94@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F

ACR Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1996795 | VIANA DE JESUS, ELIZABETH | VIANAELIZABETH94@GMAIL.COM |
| 1474860 | Vicente Marquez, Jesus | manyobras@gmail.com |
| 1785985 | Vidales Galvan, Aurea  R | aurea_vidales@yahoo.com |
| 1727636 | Vidales Galvan, Aurea R. | aurea_vidales@yahoo.com |
| 1758519 | Villa Armendariz, Sandra  C. | sandyvilla66@gmail.com |
| 1905137 | Villadares Figueroa, Gretchen I | gretchenvalladares13.gv@gmail.com |
| 1619020 | Villanueva Torres, María  E. | mevillanueva19@gmail.com |
| 1736384 | Villarreal Lopez, Maria V | mariavillarreal28@hotmail.com |
| 1738749 | Villarreal Lopez, Maria V. | mariavillarreal28@hotmail.com |
| 1652917 | Villarreal Lopez, Maria Veronica | mariavillarreal28@hotmail.com |
| 1922353 | Vinales Rodrgiuez, Eva Luz | lanegrita.eva@gmail.com |
| 588948 | VINAS CARDONA, LILLIAN E | vinascardonalilian@yahoo.com |
| 1792315 | VIRELLA NIEVES, LAURA N. | virellalaura@gmail.com |
| 1755810 | Vives Negron, Miguelina | guano279@yahoo.com.mx |
| 1978288 | Zabaleta Alvarez, Zenaida | z_zabaleta@hotmail.com |
| 1931629 | ZAMBRANA MALDONADO, MARGARITA | Magie.zambrana@gmail.com |
| 2104367 | Zapata Casiano, Lillian J. | lillianza2017@gmail.com |
| 2053156 | Zavala Martinez, Rosa  A. | zavalarosa23@gmail.com |
| 1936492 | Zayas Reyes, Yolonda Rosa | yolondazayas1964@gmail.com |
| 2089401 | Zurita Franco, Altagracia | altagracialuritafranco@yahoo.com |

**<u>Exhibit G</u>**

Exhibit G

NOW Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2073142 | Alicea Colon, Lilliam I. | lilly_ac12@yahoo.com |
| 1938171 | Berdiel Lopez, Blanca I. | berdielb@gmail.com |
| 1754447 | Berrocales Moreno, Ivelisse | ivelisseberrocales@icloud.com |
| 764327 | Colon Font, Wanda I. | wandacorazon@yahoo.com |
| 2009690 | Cordova Gonzalez, Jose L. | jocogo1988@gmail.com |
| 115028 | CRUZ DE LA PAZ, WANDA I. | WANDYCRUZ28@HOTMAIL.COM |
| 1465850 | DIAZ RAMOS, JOSE G | ivonnegm@prw.net |
| 1545400 | Efranqui Portela, Teresa | tefranqui@hotmail.com |
| 1564122 | Estrada Del Valle, Janet | janetut2004@yahoo.com |
| 1456655 | FIgueroa Ayala, Jose Emilio | maclegaljc@gmail.com |
| 1463166 | FIGUEROA PEREZ, AGUSTIN | ivonnegm@prw.net |
| 1586100 | GONZALEZ FELICIANO, FRANCIS I | francis.gonzalez@familia.pr.gov |
| 1561660 | Gonzalez Ortiz, Yisette | chaygonzalez20@yahoo.com |
| 2083313 | Hernandez Rodriguez, Anette | kianette3@gmail.com |
| 941512 | Hernandez Ruiz, Yanitza | yanitza_hernandez@yahoo.com |
| 1932529 | MARRERO DAVILA, TANYA E. | tanyaelba@yahoo.com |
| 1497184 | Martinez Gonzalez, Jazmine | davidcarrionb@aol.com |
| 2045557 | MATOS PEREZ, NORMA | nomatosperez@gmail.com |
| 1788487 | MEDINA BAEZ, GERHIL | gerhilmedina@yahoo.com |
| 1788487 | MEDINA BAEZ, GERHIL | gmedina@familia.pr.gov |
| 2155490 | Moctezuma Alvarez, Luz M | ennacamacho@gmail.com |
| 2114494 | NARVAEZ FERRER, ANA M | ANA.NARVAEZ@FAMILIA.PR.GOV |
| 1821057 | NIEVES NIEVES, LUIS D | luisnieves2012@hotmail.com |
| 2097294 | Nieves Rivera, Aitza | aitza.nieves@familia.pr.gov |
| 1425602 | ORLANDI GOMEZ, ANGEL M | AORLANDI52@GMAIL.COM |
| 1897402 | Ortiz Miranda, Adelita | dellyortiz@aol.com |
| 1932959 | Ortiz Vargas, Audry B. | betsabeeortiz@yahoo.com |
| 1983010 | ORTIZ VARGAS, YOLANDA | yortiz370@yahoo.com |
| 2139714 | Padin Rodriguez, Jose M | lpadin0316@hotmail.com |
| 2139714 | Padin Rodriguez, Jose M | lpadin0316@hotmail.com |

## Exhibit G

NOW Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2012743 | Perez Rivera, Marilisette | marilisette64@gmail.com |
| 1187118 | Ramirez Irizarry, Damaris | damarisramirez76@gmail.com |
| 1065765 | RAMOS VAZQUEZ, MIRIAM | mramosvazquez@hotmail.com |
| 2141792 | RENTAS, RAFAEL | rafaelrentas5@gmail.com; rodriguezjosey@hotmail.com |
| 2038714 | Reyes Aguayo, Marta D | reyesmarta69@gmail.com |
| 628574 | RIVERA MARTINEZ, CARMEN | carivemar29@gmail.com |
| 1944879 | Rivera Ramos, Leidaliz | leidalizrivera@gmail.com |
| 2093823 | Rivera Roman, Nelson | NELOMIJULSAN@YAHOO.COM |
| 2111768 | Rodriguez Lopez, Carmen M. | jeredys506@gmail.com |
| 482598 | RODRIGUEZ TORRES, NILSA  E. | NILSARODRIGUEZ@YMAIL.COM |
| 1918285 | Rodriguez Velazquez, Iris O. | irisnoelia85@hotmail.com |
| 1812070 | ROMAN RODRIGUEZ, MARGARITA | MAGALYROMAN48@GMAIL.COM |
| 1581683 | Sanchez Quiones, Carmen Z. | cscsanchez12@gmail.com |
| 2066455 | SANTA ALICEA, MARGOT | margotsanta2@gmail.com |
| 670572 | SANTANA SANTANA, IRMA  DORIS | idorissantana@gmail.com |
| 1603140 | Santiago, Muzmett | muzsan@yahoo.com |
| 371223 | SEPULVEDA GARCIA, OLGA N | olgasepulveda65@icloud.com |
| 2006270 | Soto Rodriguez, Annette | annettesotorodriguez@gmail.com |
| 1821491 | TORRES, GLENDAMID | dereko.gto@gmail.com; glendamid.torres@familia.pr.gov |
| 1892782 | Vazquez Vega, Angel M | avazquezq1063@gmail.com |
| 1460653 | VEGA MIRANDA, CATALINA | ivonnegm@prw.net |
| 1221708 | VELEZ MELON, IVELISSE | ivevelezmi2@gmail.com |
| 1992083 | Villanueva-Osorio, Marta | villamarta53@gmail.com |